## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA
## HUNTINGTON DIVISION

| | |
|---|---|
| THE CITY OF HUNTINGTON,<br><br>       Plaintiff,<br><br>  v.<br><br>AMERISOURCEBERGEN DRUG CORPORATION, CARDINAL HEALTH INC., MCKESSON CORPORATION, and GREGORY DONALD CHANEY, M.D.,<br><br>       Defendants. | Civil Action No. 3:17-cv-01362<br>Judge David A. Faber |

## DEFENDANT CARDINAL HEALTH INC.'S NOTICE REGARDING POTENTIAL NON-PARTY FAULT UNDER W.VA. CODE § 55-7-13d

Defendant Cardinal Health, Inc. ("Cardinal Health"), by the undersigned counsel, hereby submits its Notice pursuant to W. Va. Code § 55-7-13d. Cardinal Health reserves the right to amend this Notice and allege that other non-parties were wholly or partially at fault, if such information is revealed through discovery or otherwise. Similarly, should discovery indicate that certain non-parties are without fault, Cardinal Health reserves the right to amend this Notice to reflect the same. Neither this Notice nor future amendments to it may be construed as waiving Cardinal Health's ability and right to argue and present evidence that non-parties are the sole and

proximate cause of any and all complaints, injuries, and damages claimed by the Plaintiff ("Plaintiff" or the "City").

As provided in W. Va. Code § 55-7-13d(a)(2), "[f]ault of a non-party shall be considered if . . . a defending party gives notice no later than one hundred-eight[y] days after service of process . . . that a non-party was wholly or partially at fault" and provides the "best identification of the nonparty which is possible under the circumstances. . . ." If litigation of the Plaintiff's claims in this case concerning opioid abuse in the City proceeds, it will necessarily involve all persons and entities who were involved in manufacturing, prescribing, dispensing, regulating, and using opioid medications in the City, including local doctors, pharmacies, manufacturers, government actors, and so on.[1] Although Plaintiff has not formally sued these additional entities and individuals, implicit its allegations against Cardinal Health is an allegation by the Plaintiff of wrongdoing by these and other non-parties, including the placing of suspicious orders and filling of unlawful prescriptions by pharmacists, unlawful prescriptions by doctors, and failure to act by state, local, and federal officials, among others.

Accordingly, Cardinal Health hereby notifies the Court and all currently named parties that if any diversion[2] is determined to have occurred in or into the City, and if fault is eventually to be allocated in order to apportion any reimbursement allowed to the City for its budgeted expenditures made to perform its public duties as a consequence thereof, then certain individuals

---

[1]  *See* Transcript of Proceedings, *Cty. Comm'n of McDowell Cty. v. McKesson Corp.*, *et al.*, No. 1:17-CV-00946, at 30:17–23 (S.D. W. Va. Mar. 28, 2017) (THE COURT: "If, if you're proving an, an opioid epidemic here, wouldn't you have to have all of the players in that epidemic in court which would include the pharmacies and the distributors and everybody else rather than just the . . . distributors and one doctor who prescribed some of the drugs?").

[2]  "Diversion" is defined by the West Virginia Board of Medicine in its Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain (9 September 2013) as "the intentional transfer of a controlled substance from authorized to unauthorized possession or channels of distribution."

and entities in the categories described below must be wholly or partially at fault for such diversion, and that fault must be determined and allocated to them.

Plaintiff's Amended Complaint fails to provide factual allegations to support its generic, conclusory, group-pled allegations that target wholesale distributors with no identifying detail whatsoever regarding all the other participants in the closed legal system relating to controlled substances, without providing any factual allegations to support those generic, conclusory allegations, and without appropriate cognizance of the intervening criminal conduct that represents the clear proximate cause of any damages actually incurred by Plaintiff. Cardinal Health cannot accept and certainly cannot cure these fatal deficiencies, but will, if necessary, as information becomes available, make every reasonable effort to comply with the intent of W.Va. Code §55-7-13d(a)(2) by identifying and seeking the apportionment of fault. Cardinal Health lacks the authority, necessary information, ability to investigate, and knowledge necessary to completely and specifically identify all possible entities at fault in the context of Plaintiff's allegations at this time. Because this case is stayed and no discovery has been completed, Cardinal Health has not yet been unable to undertake measures such as obtaining potential discovery from the Plaintiff, the federal Drug Enforcement Administration ("DEA"), West Virginia Board of Pharmacy ("BoP"), West Virginia Attorney General, West Virginia Department of Health and Human Resources, West Virginia Bureau of Medical Services, various other law enforcement agencies that have jurisdiction, government and private officials and entities, pharmacies, doctors, and other sources.

Accordingly, Cardinal Health hereby notifies the Court and all parties that the following categories, entities, or individuals may be wholly or partially at fault for the injuries alleged in

Plaintiff's Amended Complaint:[3]

## I.      Pharmacies

Cardinal Health distributes medications only to pharmacies holding valid licenses from the state and federal government authorizing them to dispense such medications. Plaintiff's Amended Complaint alleges that Cardinal Health failed to report suspicious pharmacy orders to the DEA and BoP. Implicit in this allegation is the further allegation that pharmacies within the City placed "suspicious" orders that were honored by Cardinal Health and the other defendants, and that controlled substances delivered in accord with those orders were diverted by those pharmacies in violation of their statutory, regulatory, and professional obligations. Despite the necessity that Plaintiff must know of such instances or it would not be able to make the allegations in the Amended Complaint, Plaintiff does not identify any such pharmacies. Accordingly, Cardinal Health identifies the following pharmacies within the City as non-parties at fault:[4]

| Name | Last Known Address |
|------|--------------------|
| 1.     Betsy Broh House | 1625 Sixth Avenue Huntington, WV 25701 |
| 2.     Big Bear Plus Pharmacy #259 | 2825 Fifth Avenue Huntington, WV 25701 |

---

[3]    Cardinal Health has ascertained the last known addresses listed in this Notice to the best of its ability by referencing publicly available databases, public records, and other public information.

[4]    Cardinal Health does ***not*** believe or assert that any of its customer pharmacies engaged in any diversion of controlled substances, but cannot say that it is not possible that some may have done so without Cardinal Health's knowledge. If and when Plaintiff admits that any pharmacy did not place suspicious orders, Cardinal Health will consider amending this Notice. In addition to the pharmacies within the City listed below, Cardinal Health reserves the right to supplement this Notice with pharmacies outside of the City, if it is revealed through discovery that such pharmacies dispensed opioid medications to residents of the City and Plaintiff alleges that such activity is the basis for damages alleged against Cardinal Health.

| 3. | Boggess Drug Store Inc. | 730 Fourth Avenue<br>Huntington, WV 25701 |
|---|---|---|
| 4. | Budget Disc Pharmacy | 361 Norway Avenue<br>Huntington, WV 25705 |
| 5. | Cabell Huntington Hospital Pharmacy | 1340 Hal Greer Blvd (Pharmacy)<br>Huntington, WV 25701 |
| 6. | Cabell Huntington Hospital Transitional Care Unit Pharmacy | 1340 Hal Greer Boulevard<br>Huntington, WV 25701 |
| 7. | Cabell Huntington Hospital, Inc. Pharmacy | 1115 20th Street<br>Huntington, WV 25701 |
| 8. | Cabell Huntington Hospital, Inc. Pharmacy | Erma Ora Byrd Clinical Center<br>1249 15th Street<br>Huntington, WV 25701 |
| 9. | Cabell Huntington Hospital, Inc. Pharmacy | 1300 3rd Ave.<br>Huntington, WV 25701 |
| 10. | Cabell Huntington Surgery Center Pharmacy | 1201 Hal Greer Blvd.<br>Huntington, WV 25701 |
| 11. | Cabell Outpatient Pharmacy dba Marshall Pharmacy | 1600 Medical Center Drive<br>Huntington, WV 25701 |
| 12. | Cammack Children's Center, Inc. | 64 West 6th Ave.<br>Huntington, WV 25701 |
| 13. | Caring Hands | 828 Washington Ave.<br>Huntington, WV 25704 |
| 14. | Cook Eye Center | 1300 Third Avenue<br>Huntington, WV 25701 |
| 15. | ContinuumCare Pharmacy LLC, dba PharMerica | 78 Perry Winkle Lane<br>Huntington, WV 25702 |
| 16. | Cornerstone Hospital of Huntington Pharmacy | 2900 First Avenue 2 East<br>Huntington, WV 25702 |
| 17. | Crisis Residential Unit West | Prestera Center for Mental Health<br>3375 U.S. Rte. 60 E.<br>Huntington, WV 25705 |
| 18. | Ebenezer Medical Outreach, Inc. | 1448 Tenth Avenue<br>Huntington, WV 25701 |
| 19. | Eckerd Drugs #6061 | Eastern Heights Shopping Center<br>Huntington, WV 25705 |
| 20. | Eckerd Drugs #6083 | Westland Plaza, 810 West 14th St<br>Huntington, WV 25704 |
| 21. | Elmer M. Price, Ph.D. | Byrd Biotechnology Science Center<br>Marshall University<br>Huntington, WV 25755 |
| 22. | Fruth Pharmacy #11 | 425 Camden Road<br>Huntington, WV 25704 |
| 23. | Fruth Pharmacy #12 | 1419 US Route 60 East<br>Huntington, WV 25705 |
| 24. | Fruth Pharmacy #2 | 125 Seventh Ave. |

| | | |
|---|---|---|
| | | Huntington, WV 25701 |
| 25. | Fruth Pharmacy #28 | 4541 5th Street Road<br>Huntington, WV 25701 |
| 26. | Foster Foundation DBA<br>Woodland Retirement Comm. | 1 Bradley Foster Drive<br>Huntington, WV 25701 |
| 27. | G & R LLC DBA: Budget<br>Discount Pharmacy | 361 Norway Avenue<br>Huntington, WV 25705 |
| 28. | General Medical Corporation | 2400 Fourth Avenue<br>Huntington, WV 25703 |
| 29. | Gladwell Pharmacy Inc. | 1119 20th Street<br>Huntington, WV 25703 |
| 30. | Grayson Assisted Living | 3455 Rt. 75<br>Huntington, WV 25704 |
| 31. | Guyandotte ICF | 209 Richmond Street<br>Huntington, WV 25701 |
| 32. | Halls Personal Care | 2910 3rd Ave.<br>Huntington, WV 25702 |
| 33. | Health and Wellness<br>Compounding Pharmacy | 220 13th Street<br>Huntington, WV 25701 |
| 34. | Heritage Center | 101 13th Street<br>Huntington, WV 25701 |
| 35. | HHC River Park, Inc. d/b/a River<br>Park Hospital Pharmacy | 1230 Sixth Avenue<br>Huntington, WV 25719 |
| 36. | Highlawn Pharmacy Inc. | 2585 Third Avenue<br>Huntington, WV 25703 |
| 37. | Highlawn Preferred Pharmacy,<br>LLC | 2828 1st Avenue, Ste 203<br>Huntington, WV 25702 |
| 38. | Hospice House of Huntington | 3100 Staunton Road<br>Huntington, WV 25702 |
| 39. | Hospira Worldwide, LLC | c/o Reo Logistics<br>20 26th Street<br>Huntington, WV 25703 |
| 40. | Huntington Health And Rehab | 1720 17th Street<br>Huntington, WV 25701 |
| 41. | Huntington Regional Medical<br>Park Pharmacy, Inc. | 5170 US Route 60 East<br>Suite 2800<br>Huntington, WV 25705 |
| 42. | Huntington Treatment Center,<br>LLC. | 135 4th Avenue<br>Huntington, WV 25701 |
| 43. | Huntington Work Release Center | 1236 5th Ave.<br>Huntington, WV 25701 |
| 44. | John Marshall Pharmacy | 1801 Sixth Avenue<br>Huntington, WV 25701 |
| 45. | HHC River Park, Inc. d/b/a River<br>Park Hospital Pharmacy | 1230 Sixth Avenue<br>Huntington, WV 25719 |
| 46. | K Mart Pharmacy #3425 | 5636 US Route 60 East |

| | | Huntington, WV 25705 |
|---|---|---|
| 47. | Kroger Pharmacy #782 | 19 7th Avenue West<br>Huntington, WV 25701 |
| 48. | Kroger Pharmacy #792 | 2627 Fifth Avenue<br>Huntington, WV 25702 |
| 49. | Lily's Place | 1320 Seventh Ave.<br>Huntington, WV 25701 |
| 50. | Lincare, Inc. | 211 4th Ave.<br>Huntington, WV 25701 |
| 51. | Madison Park Healthcare | 700 Madison Avenue<br>Huntington, WV 25704 |
| 52. | Marshall Health | 1249 15th Street<br>Huntington, WV 25701 |
| 53. | Marshall Pharmacy | 1600 Medical Center Drive<br>Huntington, WV 25701 |
| 54. | McCloud Family Pharmacy | 4541 5th Street Road<br>Huntington, WV 25701 |
| 55. | MedExpress Urgent Care - Huntington | 2120 U.S. Route 60<br>Huntington, WV 25705 |
| 56. | MedExpress Urgent Care- Huntington West | 10 Adams Avenue<br>Huntington, WV 25701 |
| 57. | Medical Arts Pharmacy Inc. | 949 Sixth Avenue<br>Huntington, WV 25701 |
| 58. | Medical Arts Supply, Inc./dba Medical Arts Pharmacy | 949 Sixth Avenue<br>Huntington, WV 25701 |
| 59. | Medical Park Pharmacy LTC | 4118 5th Street Road<br>Huntington, WV 25701 |
| 60. | Medicap Pharmacy | 4352 5th Street Road<br>Huntington, WV 25701 |
| 61. | Medicine Shoppe, The | 2402 Adams Avenue<br>Huntington, WV 25704 |
| 62. | Mildred Mitchell-Bateman Hospital Pharmacy | 1530 Norway Avenue<br>Huntington, WV 25705 |
| 63. | NeighborCare | 1310 7th Avenue<br>Huntington, WV 25701 |
| 64. | Pharmacy Associates, Inc., d.b.a., CompreCare | 1308 Fourth Avenue<br>Huntington, WV 25701 |
| 65. | Prestera Addiction Recovery Center Pharmacy | 5600 Route 60<br>Huntington, WV 25705 |
| 66. | Prestera Center Pharmacy | Crisis Unit West<br>3375 US Route 60E<br>Huntington, WV 25705 |
| 67. | Rebound, LLC Pharmacy | 6900 Country Club Dr<br>Huntington, WV 25705 |
| 68. | Regency Park Huntington LLC Pharmacy | 700 Madison Avenue<br>Huntington, WV 25704 |

| | | |
|---|---|---|
| 69. | ResCare, Inc. Barboursville Agency Pharmacy | Sixth Street Group Home 1036 6th Street W. Huntington, WV 25704 |
| 70. | ResCare, Inc. Barboursville Agency Pharmacy | (McVeigh Group Home) 1941 McVeigh Ave. Huntington, WV 25704 |
| 71. | ResCare, Inc. Barboursville Agency Pharmacy | Monroe Group Home 1319 Monroe Ave. Huntington, WV 25704 |
| 72. | ResCare, Inc. Barboursville Agency Pharmacy | 208 Cheshire Way, Suite B Huntington, WV 25704 |
| 73. | ResCare, Inc. Huntington Agency Pharmacy | 1519 8th Ave. Huntington, WV 25701 |
| 74. | ResCare, Inc. Huntington Agency Pharmacy | Virginia Ave. Group Home 821 Virginia Ave. Huntington, WV 25704 |
| 75. | ResCare, Inc. Huntington Agency | Guyandotte Group Home 209 Richmond Street Huntington, WV 25701 |
| 76. | ResCare, Inc. Huntington Agency Pharmacy | Day Program 208 Cheshire Way, Suite 1 Huntington, WV 25704 |
| 77. | ResCare, Inc. Huntington Agency Pharmacy | Huntington Waiver 208 Cheshire Way, Suite 1 Huntington, WV 25704 |
| 78. | Revco Discount Drug Center | 2901 5th Ave Huntington, WV 25702 |
| 79. | Rite Aid Disc Pharmacy 152 | Pea Ridge Plaza Rt 60 Huntington, WV 25705 |
| 80. | Rite Aid Disc Pharmacy 3402 | 950 9th Avenue Huntington, WV 25701 |
| 81. | Rite Aid Disc Pharmacy 3423 | 527 31st St Huntington, WV 25702 |
| 82. | Rite Aid Disc Pharmacy 932 | Route 60, Easter Heights S/C Huntington, WV 25705 |
| 83. | Rite Aid Disc Pharmacy 936 | Westland Plaza, 810 West 14th St Huntington, WV 25704 |
| 84. | Rite Aid Disc Pharmacy 950 | 1138 Hal Greer Blvd. Huntington, WV 25701 |
| 85. | Rite Aid Disc Pharmacy 967 | 2620 Fifth Avenue Huntington, WV 25702 |
| 86. | Safescript Pharmacy #6 | 335 Fourth Avenue Huntington, WV 25701 |
| 87. | Saver X Pharmacy | 1216 Hal Greer Blvd Huntington, WV 25701 |
| 88. | St. Mary's Medical Center | 2900 First Avenue |

| | | |
|---|---|---|
| | Pharmacy (Inpatient) | Huntington, WV 25701 |
| 89. | St. Mary's Medical Center Pharmacy (Outpatient) | 2900 First Avenue Huntington, WV 25702 |
| 90. | The Pharmacy @ HIMG | 5170 U. S. Route 60 East Ste 150 Huntington, WV 25705 |
| 91. | Tri-State Veterinary Hospital | 6474 Merritts Creek Road Huntington, WV 25702 |
| 92. | University Pharmacy | 1801 Sixth Avenue Huntington, WV 25703 |
| 93. | University Pharmacy | 1600 Medical Center Drive G560 Huntington, WV 25701 |
| 94. | University Physicians Internal Medicine | 1600 Medical Center Drive Huntington, WV 25701 |
| 95. | VA Medical Center Pharmacy | 1540 Spring Valley Dr. Huntington, WV 25704 |
| 96. | Valley Health Pharmacy | 1301 Hal Greer Blvd. Huntington, WV 25701 |
| 97. | Valley Health Pharmacy | 3377 U.S. Route 60 East Huntington, WV 25705 |
| 98. | Valley Health Pharmacy | 1301 Hal Greer Boulevard Huntington, WV 25702 |
| 99. | Valley Health Pharmacy Location #2 | c/o Prestera Mental Health Huntington, WV 25705 |
| 100. | VOCA - Huntington District | 605 9th Street , Suite 1320 Huntington, WV 25710 |
| 101. | VOCA Corporation of West Virginia, Inc-Eight Ave. | 1519 8th Avenue Huntington, WV 25701 |
| 102. | VOCA Corporation of WV, Inc.-Virginia Ave. | 821 Virginia Avenue Huntington, WV 25701 |
| 103. | Walgreens #11980 | 111 4th Ave. Huntington, WV 25701 |
| 104. | Wal-Mart 10-2244 | 3333 US Route 60 Huntington, WV 25705 |
| 105. | West Virginia CVS Pharmacy, L.L.C dba CVS Pharmacy #3480 | 5179 Route 60 East Huntington, WV 25705 |
| 106. | West Virginia CVS Pharmacy, L.L.C. dba CVS Pharmacy #3391 | 2901 Fifth Avenue Huntington, WV 25702 |
| 107. | West Virginia CVS Pharmacy, L.L.C. dba CVS Pharmacy #4419 | 505 20th Street Huntington, WV 25703 |
| 108. | West Virginia CVS Pharmacy, L.L.C. dba CVS Pharmacy #4425 | 447 West Washington Avenue Huntington, WV 25701 |
| 109. | West Virginia Pharmacy, LLC | 2901 5th Ave Huntington, WV 25702 |
| 110. | Woodlands Retirement Community Pharmacy | One Bradley Foster Drive Huntington, WV 25701 |

Upon information and belief, the following mail order pharmacies also dispensed prescription opioid medications within the City:

| **Name** | **Last Known Address** |
| --- | --- |
| 111.   CVS Caremark | One CVS Drive<br>Woonsocket, RI 02895 |
| 112.   Express Scripts | 1 Express Way<br>St. Louis, MO 63121 |
| 113.   OptumRx | 11000 Optum Circle<br>Eden Prairie, MN 55344 |

## II.   Pharmacists

Cardinal Health anticipates that discovery will reveal the names of specific pharmacists and pharmacists-in-charge of the above-named pharmacies. If litigation of Plaintiff's generic, conclusory allegations ever leads to the identification of diversion, the individual pharmacies and pharmacists involved will be at fault, must be apportioned, and this Notice will be amended. These individuals will be named as non-parties at fault when their identities become known.

## III.   Prescribing Practitioners

Plaintiff's Amended Complaint alleges that Cardinal Health failed to report suspicious orders to the DEA and BoP. Cardinal Health distributes medications only to pharmacies holding valid licenses from the state and federal government to dispense such medications. Such pharmacies are legally prohibited from dispensing such medications unless pursuant to a valid prescription from a licensed medical professional, registered with the DEA. To the extent the opioid medications delivered by Cardinal Health to such pharmacies within the City were dispensed pursuant to a prescription that was not issued for a legitimate medical reason, the prescribing practitioner's conduct in issuing the prescription was unlawful and/or negligent. Accordingly, Cardinal Health identifies the following licensed healthcare providers as non-

parties at fault:[5]

| Name | Last Known Address |
|---|---|
| 114. Abadir, Farouk H. | 1340 Hal Green Blvd<br>Huntington, WV 25701 |
| 115. Abdelgaber, Ahmed, MD | Huntington Internal Medicine Group<br>5170 Us Route 60 East<br>Huntington, WV 25705 |
| 116. ABD-EL-Rahman, Alaa Eldin Aly | 86 W Underwood St.<br>Orlando, FL 32806 |
| 117. Abdu, Mohammed M, MD | 1265 Highway 54 W<br>Fayetteville, GA 30214 |
| 118. Aboud, Hussain | 2900 1st Ave<br>Huntington, WV 25702 |
| 119. Abraham, Charles | 9076 Ohio River Rd<br>Wheelersburg, OH 45694 |
| 120. Abraham, Nazem | 422 Kinetic Park Dr<br>Huntington, WV 25701 |
| 121. Abrenica, Nelio Sangalang, MD | 7 Congressional Way<br>Huntington, WV 25705 |
| 122. Abu Shaibeh, Sandrela Mussallam | 2900 1st Ave<br>Huntignton, WV 25702 |
| 123. Abulatifa, Khalil T. | 100 Airport Rd<br>Kingston, NC 28501 |
| 124. Adams, Alyson L. | 4601 Outer Loop<br>Louisville, KY 40219 |
| 125. Adams, Christopher D. | 2930 Chesterfield Ave<br>Charleston, WV 25304 |
| 126. Adams, Donna R. | 2201 Lexington Ave<br>Ashland, KY 41101 |
| 127. Adams, Frederick D., MD | 5699 US Route 60<br>Huntington, WV 25705 |
| 128. Adams, John Martin, MD | 1600 Medical Center Dr.<br>Huntington, WV 25701 |
| 129. Adams, Maggie S. | 1040 20th St<br>Huntington, WV 25703 |
| 130. Adams, Mary H, | 2908 Auburn Rd<br>Huntington, EV 25704 |

---

[5] If and when Plaintiff admits that any healthcare provider did not prescribe medications for an illegitimate purpose, Cardinal Health will consider amending this Notice. In addition to the healthcare providers within the City listed below, Cardinal Health reserves the right to supplement this Notice with healthcare providers outside of the City, if it is revealed through discovery that such healthcare provider prescribed opioid medications to residents of the City and Plaintiff alleges that such activity is the basis for damages alleged against Cardinal Health.

| 131. | Adams, Samuel L. | 2201 Lexington Ave<br>Ashland, KY 41101 |
|------|------------------|------------------------------------------|
| 132. | Adbul-Karim, Youssef | 2900 1st Ave<br>Huntington, WV 25702 |
| 133. | Addagarla, Hari S. | 13830 Northwest Fwy<br>Houston, TX 77040 |
| 134. | Addison, Jeffery F., MD | 1115 20th St<br>Huntington, WV 25703 |
| 135. | Adel, Abdel Wahab | 26 Oxford Way<br>Somerset, KY 42503 |
| 136. | Adeyeri, Oluwakemi | 2900 1st Ave<br>Huntington, WV 257025 |
| 137. | Adkins, Jordan | 3375 US Route 60<br>Huntington, WV 25705 |
| 138. | Adkins, Mark | 2828 1st Ave<br>Huntington, WV 25702 |
| 139. | Adkins, Michael | 5170 US Route 60<br>Huntington, WV 25705 |
| 140. | Adkins, Nathaniel S. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 141. | Adkins, Samantha R | 5170 US Route 60<br>Huntington, WV 25705 |
| 142. | Adkins, Zachary B. | 1400 Hospital Dr<br>Hurricane, WV 25526 |
| 143. | Afroz, Rownak | 3000 Parkway Dr<br>Huntington, WV 25705 |
| 144. | Agahtehrani, Abdolreza | 6420 Dutchmans Pkwy<br>Louisville, KY 40205 |
| 145. | Ahmad, Ijaz, MD | 2828 1st Ave Ste 202<br>Huntington, WV 25702 |
| 146. | Ahmed, Masum | 271 Matteawan Rd<br>Beacon, NY 12508 |
| 147. | Ahmed, Mohamed Hassan | 9840 W Broad St<br>Glen Allen, VA 23060 |
| 148. | Ahmed, Monjur | 132 S 10th St<br>Philadelphia, PA 19107 |
| 149. | Ahmed, Zaheer U. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 150. | Ajmera, Akash V. | 1249 15th St<br>Huntington, WV 25701 |
| 151. | Akers, Mark Jason | 5221 US Route 60<br>Huntington, WV 25705 |
| 152. | Akers, Paul Dexter | 5221 US Route 60<br>Huntington, WV 25705 |

| 153. | Akers, Paul Vinson, MD | 5221 Us Route 60 E<br>Huntington, WV 25705 |
|---|---|---|
| 154. | Akpanudo, Barbara Denise | 124915th St<br>Huntington, WV 25701 |
| 155. | Al-Astal, Amro | 1249 15th St<br>Huntington, WV 25701 |
| 156. | Alberico, Anthony M. | 1600 Medical Center<br>Huntington, WV 25701 |
| 157. | Albrecht, Amy L. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 158. | Aldridge, James N. | 350 5th Ave<br>Huntington, WV 25701 |
| 159. | Alexandrescu, Doru T. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 160. | Al-Falluji, Nezar M. | 1401 hHrrodsburg Rd<br>Lexington, KY 40504 |
| 161. | Al-Jayoussi, Randa Nazem | 1249 15th St<br>Huntington, WV 25701 |
| 162. | Al-Jebawi, Yasser | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 163. | Aljoudi, Haytham | 105 Timberlake Dr<br>Huntington, WV 25705 |
| 164. | Alkhankan, Fadi | 1249 15th St<br>Huntington, WV 25701 |
| 165. | Allan, Benjamin L. | 143 Peyton St<br>Barboursville, WV 25504 |
| 166. | Allen, Deborah | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 167. | Allen, Leonard F. | 3135 16th Street Rd<br>Huntington, WV 25701 |
| 168. | Allman, Sara | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 169. | Alloju, Murali M. | 4401 Coit Rd<br>Frisco, TX 75035 |
| 170. | Almansari, Abdulqawi A. | 1249 15th St<br>Huntington, WV 25701 |
| 171. | Alnas, Majd | 1249 15th St<br>Huntington, WV 25701 |
| 172. | Alshayeb, Hala M. | 1690 Medical Center Dr<br>Huntington, WV 25701 |
| 173. | Altayeh, Abdullah | 2350 N Rockton Ave<br>Rockford, IL 61103 |
| 174. | Aman, Tamra F. | 3701 Maccorkle SE<br>Charelston, WV 25304 |
| 175. | Amburgey, Aaron M. | 2828 1st Ave<br>Huntington, WV 25702 |

| 176. | Amin, Sangeeta Bhagwatlal | 1320 W Main St<br>Newark, OH 43055 |
|------|---------------------------|-----------------------------------|
| 177. | Anand, Sumit | 12359 Sunrise Valley Dr<br>Reston, VA 20191 |
| 178. | Anderson, Bethany K. | 3377 US Route 60<br>Huntington, WV 25705 |
| 179. | Anderson, Brett K. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 180. | Anderson, Marsha Slaughter | 5221 US Route 60<br>Huntington, WV 25705 |
| 181. | Ansah, Martinson A. | 620 Skyline Dr<br>Jackson, TN 38301 |
| 182. | Ansinelli, Richard A, MD | 613 23rd St<br>Ashland, KY 41101 |
| 183. | Anstead, Michael | 1249 15th St<br>Huntington, WV 25701 |
| 184. | Apgar, Carlton G. | 1438 6th Ave<br>Huntington, WV 25701 |
| 185. | Apgar, David, DO | 5933 E Pea Ridge Rd<br>Huntington, WV 25705 |
| 186. | Apgar, Drew, DO | 5933 E Pea Ridge Rd<br>Huntington, WV 25705 |
| 187. | Arceo, Liza A. | 104 Lakeview Ctr<br>Parkersburg, WV 26101 |
| 188. | Arguelles, Eric | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 189. | Arif, Imran | 231 Albert Sabin Wayt<br>Cincinnati, OH 45267 |
| 190. | Arnold, Paul E. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 191. | Arora, Robin | 2828 1st Ave<br>Huntington, WV 25702 |
| 192. | Arrington, Amanda Kathleen | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 193. | Arthur. N S | 2041 Georgia Ave NW<br>Washington, DC 20060 |
| 194. | Arvanitis, Michael J. | 25001 Emery Rd<br>Cleveland, OH 44128 |
| 195. | Arya, Sirous | 1600 Medical Center Dr. Suite 2500<br>Huntington, WV 25701 |
| 196. | Aslam, Masood | 425 Woodbury Turnersville Rd<br>Blackwood, NJ 08012 |
| 197. | Assaley, Joseph P. | 1660 12th Ave<br>Huntington, WV 25701 |
| 198. | Avery, Kenneth | 1600 Medical Center Dr<br>Huntington, WV 25701 |

| 199. | Awili, Mustafa H A | 2704 N Galloway Ave<br>Mesquite, TC 75150 |
|------|--------------------|----------------------------------------|
| 200. | Ayers, Mark A. | 1514 Norway Ave<br>Huntington, WV 25705 |
| 201. | Baatile-Ajrouche, Janet H | 8596 N Canton Center Rd<br>Canton, MI 48187 |
| 202. | Bachhawat, Reetu | 8101 Clearvista Pkwy<br>Indianapolis, IN 46256 |
| 203. | Badin, Shadi | 355 Ovington Ave<br>Brooklyn, NY 11209 |
| 204. | Badwan, Wafa R. | 2355 W Arlington Blvd<br>Greenville, NC 27834 |
| 205. | Bailes, James R., Jr. | 1115 20th St<br>Huntington, WV 25703 |
| 206. | Bailey, Aaron A. | 1240 9th St<br>Huntington, WV 25701 |
| 207. | Bailey, James HA | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 208. | Bailey, Mary J. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 209. | Bailey, Shelley Rene | 3729 Teays Valley Rd<br>Hurricane, WV 25526 |
| 210. | Baisden, April M. | 300 56th St SE<br>Charleston, WV 25304 |
| 211. | Bajaj, Sonal | 2828 1st Ave<br>Huntington, WV 25701 |
| 212. | Baker, Candie M | 1514 Norway Ave<br>Huntington, WV 25705 |
| 213. | Baldera, Alfred | 2 Stonecrest Dr.<br>Huntington, WV 25701 |
| 214. | Ball, Jan M. | 3100 5th Street Rd<br>Huntington, WV 25701 |
| 215. | Ballester, Gabriela | 1249 15th St<br>Huntington, WV 25701 |
| 216. | Ballester, Oscar F. | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 217. | Bannister, Tammy L. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 218. | Baran, Mona | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 219. | Barebo, Ronald, MD | 5170 US RT 60 East<br>Huntington, WV 25705 |
| 220. | Barger, Darci N. | 422 Kinetic Park Dr<br>Huntington, WV 25701 |
| 221. | Barker, Jama C | 5170 US Route 60<br>Huntington, WV 25705 |

| 222. | Barringer, Erica, DO | 5171 US-60<br>Huntington, WV 25705 |
|------|----------------------|-------------------------------------|
| 223. | Barth, Rebeka | 2866 1st Ave<br>Huntington, WV 25702 |
| 224. | Bartholomew, Vanessa D. | 2900 1st Ave<br>Huntington, WV 25702 |
| 225. | Bartlett, heather K. | 3763 N High St<br>Columbus, OH 43214 |
| 226. | Bartram, Megan M | 121 Thoroughbred Way<br>Milton, WV 25541 |
| 227. | Baryun, Esam | 2828 1st Ave<br>Huntington, WV 25702 |
| 228. | Batchelor, Nicholas K | 125 Doughty St<br>Charleston, SC 29403 |
| 229. | Batra, Sandeep | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 230. | Batt, Murray David, MD | 1600 Medical Center Dr Ste G500<br>Huntington, WV 25701<br>11815 Education Drive<br>Auburn, CA 95602 |
| 231. | Battista, Rene M. | 170 N Pointe Blvd<br>Lancaster, PA 17601 |
| 232. | Battista, Vincent | 170 N Pointe Blvd<br>Lancaster, PA 17601 |
| 233. | Baxter, Margaret A., MD | 1100 Long Pond Rd<br>Rochester, NY 14626 |
| 234. | Beals, John W. III | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 235. | Beam, William R., MD | 5170 US Route 60<br>Huntington, WV 25705 |
| 236. | Beaver, Bonnie L., MD | 1600 Medical Center Dr Suite 2500<br>Huntington, WV 25701 |
| 237. | Becher, Kimberly R. | 123 Center St<br>Clay, WV 25043 |
| 238. | Becker, James Bernard | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 239. | Beckett, Charles Stephen | 3377 US Route 60<br>Huntington, WV 25705 |
| 240. | Belabin, Jeffrey | 2900 1st Ave<br>Huntington, WV 25702 |
| 241. | Belay, Sileshi | 6001 E Broad St<br>Colunbus, OH 43213 |
| 242. | Belcher, Barry J. | 2900 1st Ave<br>Huntington, WV 25702 |
| 243. | Beldon, George D. | 366 Norway Ave<br>Huntington, WV 25705 |

| 244. | Belgrave, Claire M | 3375 US Route 60<br>Huntington, WV 25705 |
|------|---------------------|------------------------------------------|
| 245. | Bell, Kathryn, MD | 1600 Medical Center Dr., Ste 1500<br>Huntington, WV 25701 |
| 246. | Bell, Naaman, MD | 2900 1st Avenue<br>Huntington, WV 25702 |
| 247. | Beneke, George Robert, MD | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 248. | Benhamed, Nesreen | 1249 15th St<br>Huntington, WV 25701 |
| 249. | Bennett, Amanda | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 250. | Bennett, Amanda K. | 2828 1st Ave<br>Huntington, WV 25702 |
| 251. | Bennett, Lori K. | 200 Nohea Kai Dr<br>Lahania, HI 96761 |
| 252. | Berdin, Heidi Arsua, MD | 1830 Mesquite Ave<br>Lake Havasu City, AZ 86403 |
| 253. | Berroya, Maye R. | 150 S Sunny Slope Rd<br>Brookefield, WI 53005 |
| 254. | Berry, Colin | 2585 3rd Ave<br>Huntington, WV 25703 |
| 255. | Berry, Phillip Todd | 601 20th St.<br>Huntington, WV 25703 |
| 256. | Bhardwaj, Mohit | 3301 S Providence Rd<br>Columbia, MO 65203 |
| 257. | Bharolia, Ahish | 150 Ice Lake Dr<br>Mountain Top, PA 18707 |
| 258. | Biber, Jennifer L. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 259. | Bigby, Tanya G. | 2213A Exchange Pl SE<br>Conyers, GA 30013 |
| 260. | Binder, James Thomas | 5722 Cabin Creek Rd<br>Dawes, WV 25054 |
| 261. | Bir, Arvinder, MD | 5170 US RT 60 East<br>Huntington, WV 25705 |
| 262. | Bisceglia, Craig F. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 263. | Bitar, Maya | 5187 US Route 60<br>Huntington, WV 25705 |
| 264. | Black, Michael D. | 675 10th St<br>Huntington, WV 25701 |
| 265. | Blair, Paul A., MD | 3667 Teays Valley Rd<br>Hurricane, WV 25526 |
| 266. | Blake, Paul M., MD | 2900 1st Ave<br>Huntington, WV 25702 |

| 267. | Blake, Rodger A., MD | 5221 US Route 60<br>Huntington, WV 25705 |
|------|----------------------|------------------------------------------|
| 268. | Blankenship, Geoffrey M. | 533 4th Ave<br>Huntington, WV 25701 |
| 269. | Blankenship, Kelly D | 1600 Medical Center Dr<br>Huntington, WV |
| 270. | Blatt, Marissa L. | 2900 1st Ave<br>Huntington, WV 25702 |
| 271. | Blevins, Melanie L. | 420 11th St<br>Huntington, WV 25701 |
| 272. | Bloch, William E. | 350 W Wilson Bridge Rd<br>Worthington, OH 43085 |
| 273. | Blom, Dina P., MD | 1508 6th Ave<br>Huntington, WV 25701 |
| 274. | Blom, Paul Henry, MD | 5221 US Route 60<br>Huntington, WV 25705 |
| 275. | Blough, Eric R. | 1700 3rd Ave 241R Byrd Biotech BU<br>Huntington, WV 25702 |
| 276. | Bodala, Prathima | 511 Morris St<br>Charleston, WV 25301 |
| 277. | Bogers, John Eugene II | 1026 20th St<br>Huntington, WV 25703 |
| 278. | Boggs, Illena | 1623 13th Ave<br>Huntington, WV 25701 |
| 279. | Boggs, Joshua A. | 221 W Maple Ave<br>Fayetteville, WV 25840 |
| 280. | Bohen, Cynthia A. | 1230 6th Ave<br>Huntington, WV 25701 |
| 281. | Bolano, Luis, MD | 2828 1st Avenue, Suite 400<br>Huntington, WV 25702 |
| 282. | Bolden, Donna M. | 1000 Ashland Dr<br>Ashland, KY 41101 |
| 283. | Bolkhir, Wesam A. | 1249 15th St<br>Huntington, WV 25701 |
| 284. | Booth, Richard O., MD | 3377 US Route 60<br>Huntington, WV 25705 |
| 285. | Booton, Susan, FNP | 2828 1st Ave<br>Huntington, WV 25702 |
| 286. | Bora, Narendra Kumar, MD | 1530 Norway Ave<br>Huntington, WV 25705 |
| 287. | Boshell, Bill Hunter | 5221 US Route 60<br>Huntington, WV 25705 |
| 288. | Bostar, Nancy | 1115 20th St<br>Huntington, WV 25703 |
| 289. | Bou Zgheib, Nadim | 1400 Hal Greer Blvd |

| | | Huntington, WV 25701 |
|---|---|---|
| 290. | Boukhemis, Rabah | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 291. | Bowe, Ronald, MD | St Marys Medical Ctr Greenbrier<br>Valley Emergency Physicians<br>2900 1st Avenue<br>Huntington, WV 25702 |
| 292. | Bowen, Shane Allan, MD | 4023 State Route 34<br>Winfield, WV 25213 |
| 293. | Bower, Brian E., MD | 2585 3rd Ave<br>Huntington, WV 25703 |
| 294. | Bown, Paul C. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 295. | Bowsher, Donald, FNP | 5170 US- Route 60<br>Huntington, WV 25705 |
| 296. | Brammell, Angela M. | 1249 15th St<br>Huntington, WV 25701 |
| 297. | Branam, Christopher O. | 1 Narbour Way<br>Milton, WV 25541 |
| 298. | Breaux, Jeffery B., MD | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 299. | Brennan, Maegen L. | 2900 1st Ave<br>Huntington, WV 25702 |
| 300. | Brewer, Julie Rice | 6468 Farmdale Rd<br>Barboursville, WV 25504 |
| 301. | Brewer, Robert H. | 1236 E Rusholme St<br>Davenport, IA 52803 |
| 302. | Brock, John E. | 3135 16th Street Rd<br>Huntington, WV 25701 |
| 303. | Brown, Benjamin B | 632 13th St<br>Huntington, WV 25701 |
| 304. | Brown, Carey C. | 20 Medical Village Dr<br>Edgewood, KY 41017 |
| 305. | Brown, Chad | 300 McGinnis Dr<br>Wayne, WV 25570 |
| 306. | Brown, Judith Lynn | 6434 E Main St<br>Reynoldsburg, OH 43068 |
| 307. | Brown, Kevin, DPM | Scott Orthopedics<br>2828 First Avenue, Suite 400<br>Huntington, WV 25702 |
| 308. | Brown, Mark Charles | 5170 US Route 60<br>Huntington, WV 25705 |
| 309. | Brown, Patrick Lee, MD | 2860 3rd Ave Ste 210<br>Huntington, WV 25702 |
| 310. | Brown, Stephen S. | 821 ½ 6th Ave<br>Huntington, WV 25701 |

| 311. | Brown, William Herbert Jr. | 519 6th St<br>Huntington, WV 25701 |
|------|---------------------------|-----------------------------------|
| 312. | Brownfield, Jared | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 313. | Brownfield, Ronald, DO | 5170 US Route 60<br>Huntington, WV 25705 |
| 314. | Browning, Shannon, MD | 1249 15th Street<br>Huntington, WV 25701 |
| 315. | Brumfield, Steven S. | 143 Peyton St<br>Barboursville, WV 25504 |
| 316. | Bryant-Melvin, Kristina | 1115 20th St<br>Huntington, WV 25703 |
| 317. | Burck, Cari, DO | 1115 20th St.<br>Huntington, WV 25703 |
| 318. | Burdick, Hoyt Jeffrey, MD | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 319. | Burgess, Kimberly A., MD | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 320. | Burke, Lisa Gail | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 321. | Burkholder, Garry W. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 322. | Burnett, Paul H. | 1402 3rd Ave Box 1719<br>Huntington, WV 25701 |
| 323. | Burnette, David, PA | 2900 1st Ave<br>Huntington, WV 25702 |
| 324. | Burns, William N. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 325. | Burris, Glenn W., MD | 270 Pine Mountain Rd<br>Hudson, NC 28638 |
| 326. | Burton, Dennis M., MD | 729 9th Ave<br>Huntington, WV 25701 |
| 327. | Bushman, Belen P. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 328. | Butler, James R. | 324 29th St<br>Huntington, WV 25702 |
| 329. | Byerly, Marielle Moes | 2900 1st Ave<br>Huntington, WV 25702 |
| 330. | Caldwell, Alexis | 1249 15th St<br>Huntington, WV 25701 |
| 331. | Callicoat, Anita L | 3501 MacCorkle Ave SE<br>Charleston, WV 25304 |
| 332. | Cameron, Candice M. | 5170 US Route 60<br>Huntington, WV 25705 |
| 333. | Camp, Richard | 2900 1st Ave<br>Huntington, WV 25702 |

| 334. | Campbell, Stephen Douglas | 237 N Fayetteville St<br>Asheboro, NC 27203 |
|---|---|---|
| 335. | Campbell, Yolanda Y. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 336. | Cansino, Silvestre P., MD | 1249 15th St<br>Huntington, WV 25701 |
| 337. | Canterbury, Kristin Lynn | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 338. | Canterbury, Timothy DW, MD | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 339. | Capito, Paul R. | 3623 Latrobe Dr<br>Charlotte, NC 28211 |
| 340. | Caraway, David L. | 2900 1st Ave<br>Huntington, WV 25702 |
| 341. | Carey, James P., MD | 3 Chrisandra Dr<br>Huntington, WV 25705 |
| 342. | Carico, Gregory, MD | 5170 Us US Rt 60 East<br>Huntington, WV 25705 |
| 343. | Carlson, Adam M. | 100 Cherry St<br>Grand Rapids, MI 49503 |
| 344. | Carpenter, Anne Betts | 120 Hills Plz<br>Charleston, WV 25387 |
| 345. | Carpenter, Kara D. | 2 Stonecrest Dr<br>Huntington, WV 25701 |
| 346. | Carr, Linda Gail, MD | 1115 20th St<br>Huntington, WV 25703 |
| 347. | Carroll, Noah, PA | 2900 1st Ave<br>Huntington, WV 25702 |
| 348. | Carter, Larry | 1249 15th St<br>Huntington, WV 25701 |
| 349. | Carver Heather R. | 1249 15th St<br>Huntington, WV 25701 |
| 350. | Caserta, Larry A., MD | 5187 US Route 60<br>Huntington, WV 257051 |
| 351. | Castello, Michael | 1016 Tacoma Ave<br>Sunnyside, WA 98944 |
| 352. | Cataldo, Krista L. | 3375 US Route 60<br>Huntington, WV 25705 |
| 353. | Caudill, Terra C. | 2302 Moreland Blvd<br>Champaign, IL 61822 |
| 354. | Celdran, Suzanne Michele | 528 Ridgewood Rd<br>Huntington, WV 25701 |
| 355. | Cellini, Aldino G. | 13244 US Highway 1<br>Sebastian, FL 32958 |
| 356. | Cervantes, Jose L. | 2900 1st Ave<br>Huntington, WV 25702 |

| 357. | Chaffin, David G. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
|---|---|---|
| 358. | Chaffin. James Brett | 807 Childrens Way<br>Jacksonville, FL 32207 |
| 359. | Chamberlain, Allan S. | 143 Peyton St<br>Barboursville, WV 25504 |
| 360. | Chambers, Amy C. | 1249 15th St<br>Huntington, WV 25701 |
| 361. | Chambers, Michael J. | 613 23rd St<br>Ashland, KY 41101 |
| 362. | Chandran, Prathap G. | 67 Mayfair Way<br>Huntington, WV 25705 |
| 363. | Chapman, Bryan N. | 2900 1st Ave<br>Huntington, WV 25702 |
| 364. | Charles, Paul M | 14 Oak Brook Dr<br>Huntington, WV 25705 |
| 365. | Chase, Amy | 2860 3rd ave<br>Huntington, WV 25702 |
| 366. | Chaudhry, Sarmad M. | 3 Seneca Rd<br>Huntington, WV 25705 |
| 367. | Cheche, Steve T. | 2900 1st Ave<br>Huntington, WV 25702 |
| 368. | Cheema, Aamir A. | 2828 1st Ave<br>Huntington, WV 25702 |
| 369. | Chertow, Bruce S., MD | 1249 15th St<br>Huntington, WV 25701 |
| 370. | Cheung, Felix, MD | 1600 Medical Center Drive<br>Huntington, WV 25701 |
| 371. | Chevalier, Jacqueline | 6474 Merrick Creek Rd<br>Huntington, WV 25702 |
| 372. | Childers, Kristina M. | 2900 SE 1st Ave<br>St. Mary's Medical<br>Huntington, WV 25702 |
| 373. | Childers, Robert Steven, MD | 1115 20th St<br>Huntington, WV 25703 |
| 374. | Childress, Lisa A. | 3375 US Route 60<br>Huntington, WV 25705 |
| 375. | Chipinapi, Thjo K. | 1805 27th St<br>Portsmouth, OH 45662 |
| 376. | Chirico, Peter A., MD | 5221 US Route 60<br>Huntington, WV 25705 |
| 377. | Chongswatdi, Natavoot, MD | Marshall Univ Family Practice<br>1600 Medical Center Drive, Ste 1500<br>Huntington, WV 25701 |
| 378. | Chouinard, Sarah B. | 122 Centers St<br>Clay, WV 25043 |

| 379. | Chourasia, Prabal K. | 2900 1st Ave<br>Huntington,WV 25702 |
|---|---|---|
| 380. | Chowdhary, Aneel A. | 6780 Mayfield Rd<br>Mayfield Heights, OH 44124 |
| 381. | Chowdhury, Akm M H | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 382. | Chowdhury, Nepal Chandra | 2828 1st Ave<br>Huntington, WV 25702 |
| 383. | Christian, Kristyn N. | 2900 1st Ave<br>Huntington, WV 25702 |
| 384. | Christiansen , Matthew Q. | Department of Family and Com<br>Huntington, WV 25701 |
| 385. | Christopher, Andrew | 2828 1st Ave<br>Huntington, WV 25702 |
| 386. | Cid, Martha A., MD | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 387. | Cisco, Jodi, MD | 77 Hospital Dr<br>Logan, WV 25601 |
| 388. | Clagg, Sara E. | 1456 N Howe St|<br>Southport, NC 28461 |
| 389. | Clagg, Sara, CFNP | 2674 5th Ave, Suite 2<br>Huntington, WV 25702 |
| 390. | Clapp, Lawrence E. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 391. | Clark, Carolyn Edwards, MD | 1124 19th St<br>Huntington, WV 25701 |
| 392. | Clarke, Geegory D. | 1624 Qurrrier St<br>Charleston, WV 25311 |
| 393. | Clay, Ashley J. | 2900 1st Ave<br>Huntington, WV 25702 |
| 394. | Clay, Denise Elaine, MD | 1115 20th St<br>Huntington, WV 25703 |
| 395. | Clements, Charles, MD | 1600 Medical Center Drive<br>Huntington, WV 25701 |
| 396. | Clickett, Ashleigh L | 3377 US Route 60<br>Huntington, WV 25705 |
| 397. | Cloxton, Karah R. | 10 Adams Ave<br>Huntington, WV 25701 |
| 398. | Cochrane, James Alan, MD | 5221 US Route 60<br>Huntington, WV 25705 |
| 399. | Cocke, William Marvin | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 400. | Cockerham, Christopher A. | 401 Matthew St<br>Marietta, OH 45750 |
| 401. | Coffman, Shawn, MD | 5170 US Rt 60 East<br>Huntington, WV 25705 |

| 402. | Cohen, Harold Lane | 1300 3rd Ave<br>Huntington, WV 25701 |
|------|--------------------|-------------------------------------|
| 403. | Cole, Jacqueline N. | 3100 Maccorkle Ave SE<br>Charleston, WV 25304 |
| 404. | Cole, William Jr. | 2900 1st Ave<br>Huntington, WV 25702 |
| 405. | Collins, Amie N. | 1638 Owen Dr<br>Fayetteville, NC 28304 |
| 406. | Collins, Lisa C. | 5170 US Route 60<br>Huntington, WV 25705 |
| 407. | Collins, Michael A. | 5170 US Route 60<br>Huntington, WV 25705 |
| 408. | Collins, William J. | 5187 US Route 60<br>Huntington, WV 25705 |
| 409. | Collins, William J. | 1230 6th Ave<br>Huntington, WV 25701 |
| 410. | Compton, Billy Ray | 4535 US Route 60<br>Huntington, WV 25705 |
| 411. | Compton, Rick J., MD | 5221 US Route 60<br>Huntington, WV 25705 |
| 412. | Conard, George D. Jr. | 6353 E. Pea Ridge Rd<br>Huntington, WV 25705 |
| 413. | Conaway, Kevin | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 414. | Conaway, Rebecca A. | 2866 1st Ave<br>Huntington, WV 25705 |
| 415. | Conjura, Ann | 63 Derby Ln<br>Huntington, WV 25705 |
| 416. | Connors, Marilyn | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 417. | Constantinou, Constantinos | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 418. | Conti, Salvatore | 1201 E Union Ave<br>Litchfield, IL 62056 |
| 419. | Contreras, Benjamin | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 420. | Cook, David, MD | 1300 3rd Ave<br>Huntington, WV 25701 |
| 421. | Cook, Harold E. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 422. | Cook, Samantha | 1611 27th St<br>Portsmouth, OH 45662 |
| 423. | Coomes, Mark A | 5221 US Route 60<br>Huntington, WV 25705 |
| 424. | Cooper, Janet | 1340 Hal Greer Blvd|<br>Huntington, WV 25701 |

| 425. | Cooper, Mark, MD | 1600 Medical Center Drive Suite 2500 Huntington, WV 25701 |
| 426. | Copley, April D. | 1540 Spring Valley Dr Huntington, WV 25704 |
| 427. | Copley, M. Sandra, MD | 1448 10th Ave Huntington, WV 25701 |
| 428. | Copley, Paul Colton | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 429. | Copley, Renee | 1400 Hal Greer Blvd\| Huntington, WV 25701 |
| 430. | Corbin, Anna K. | 2900 1st Ave Huntington, WV 25702 |
| 431. | Core, William Barton | 2429 8th Ave Huntington, WV 25703 |
| 432. | Corn, George B. | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 433. | Cornelius, Jennifer L. | 400 N Jefferson St Lewisburg, WV 24901 |
| 434. | Cornell, John, MD | JC Edwards SOM Marshall University 1600 Medical Center Drive, Ste B500 Huntington, WV 25701 |
| 435. | Cost, Joel M., DDS | 2215 Avinell Dr Milton, WV 25541 |
| 436. | Couchot, Michael David | 3135 16th Street Rd Huntington, WV 25701 |
| 437. | Coulon, Richard | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 438. | Cowell, Daniel David | 20793 Professional Park Blvd Georgetown, DE 19947 |
| 439. | Craft, Brandi S. | 5170 US Route 60 Huntington, WV 25705 |
| 440. | Craft, Seth T. | 5170 US Route 60 Huntington, WV 25705 |
| 441. | Craig, Paul Wilson II | 4657 Route 152 Lavalette, WV 25535 |
| 442. | Cremeans, Gary David | 1600 Medical Center Dr Huntington, WV 25701 |
| 443. | Crews, William Gregory | 5555 US Route 60 Huntington, WV 25705 |
| 444. | Crockett, George Roland | 320 12th St Huntington, WV 25701 |
| 445. | Cross, Sara A. | 3120 US Route 60 Huntington, WV 25705 |

| 446. | Cruden, Miguel B. | 6474 Merrick Creek Rd<br>Huntington, WV 25702 |
| --- | --- | --- |
| 447. | Crutchfield, Chelsey M. | 3377 US Route 60<br>Huntington, WV 25705 |
| 448. | Cuda, Jeremy F. | 5221 US Route 60<br>Huntington, WV 25705 |
| 449. | Cuevas, Francis Joseph | 201 N Mayfair Rd<br>Wauwatosa, WI 53226 |
| 450. | Culver, Gary R. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 451. | Cummings, Debra Jean | 2860 3rd Ave<br>Huntington, WV 25702 |
| 452. | Cummings, Kelly Paul | 2121 7th St<br>Parkersburg, WV 26101 |
| 453. | Cumpton, Helen Michelle | 601 60th St<br>Huntington, WV 25703 |
| 454. | Cundiff, Janna W, MD | PO Box 5753<br>Huntington, WV 25703 |
| 455. | Cunningham, Bridgett | 1340 Hal Greer Blvd|<br>Huntington, WV 25701 |
| 456. | Cunningham, Polley Hale, MD | 1115 20th St<br>Huntington, WV 25703 |
| 457. | Cunningham, William Norman, MD | 1115 20th St<br>Huntington, WV 25703 |
| 458. | Cure, Robert J. | 5221 US Route 60<br>Huntington, WV 25705 |
| 459. | Curry, Matthew B. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 460. | Curtis, Carolyn A. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 461. | Cuzzourt, Jeremy C. | 206 Babb Dr<br>Lebanon, TN 37087 |
| 462. | Dachowski, Edward A. | 1115 20th St<br>Huntington, WV 25703 |
| 463. | Dalton, William C | 2256 Spring Valley Dr<br>Huntington, WV 25704 |
| 464. | Damron, Timothy Andrew | 2520 Valley Dr<br>Pt. Pleasant, WV 25550 |
| 465. | Daniel, Jennifer | 6353 E. Pea Ridge Rd<br>Huntington, WV 25705 |
| 466. | Daniels, James David, MD | 1101 6th Ave<br>Huntington, WV 25701 |
| 467. | Daniels, Penelope L. | 1448 10th Ave<br>Huntington, WV 25701 |
| 468. | Daniels, Tyrone L., MD | 289 Ireland Ave<br>Fort Knox, KY 40121 |

| 469. | Daniels. W, F Jr. | 916 11th Ave<br>Huntington, WV 25701 |
| 470. | Dann, Adam J. | 2828 1st Ave<br>Huntington, WV 25702 |
| 471. | Dann, Tammy, DO | 2900 1st Ave<br>Huntington, WV 25702 |
| 472. | Dannals, Thomas Edward, MD | 3333 Silas Creek Pkwy<br>Winston Salem, NC 27103 |
| 473. | Dannals, Thomas, MD | 5170 U.S. Route 60 East<br>Huntington, WV 25705 |
| 474. | Dasaro, Anthony Peter | 333 Laidley St<br>Charleston, WV 25301 |
| 475. | Davenport, Lana J | 1530 Norway Ave<br>Huntington, WV 25705 |
| 476. | Davis, Brian E Aprin | 2828 1st Ave<br>Huntington, WV 25702 |
| 477. | Davis, Cynthia | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 478. | Davis, Daria L | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 479. | Davis, John | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 480. | Davis, Sierra D. | 1 Stonecrest Dr<br>Huntington, WV 25701 |
| 481. | Dawson, Anita, DO | 1798 Midland Trail<br>Milton, WV 25541 |
| 482. | Day, Destiny | 1340 Hal Greer Blvd\|<br>Huntington, WV 25701 |
| 483. | Day, James B. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 484. | Day, Maurice Jerome Jr. | 2860 3rd Ave<br>Huntington, WV 25702 |
| 485. | Dbrot, Juam | 2900 1st Ave<br>Huntington, WV 25702 |
| 486. | De Lapa, Joseph, MD | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 487. | Dean, Lisa R. | 2908 Auburn Rd<br>Huntington, WV 25704 |
| 488. | Debarbadillo, Marianne | 5933 E. Pea Ridge Rd<br>Huntington, WV 25705 |
| 489. | Debarbadillo, Marianne | 5933 E Pea Ridge Rd\|<br>Huntington, WV 25705 |
| 490. | Deeulis, Timothy G., MD | 2900 1st Ave<br>Huntington, WV 25702 |
| 491. | Deitz, William Clifton | 1306 Commerce Ave<br>Huntington, WV 25701 |

| 492. | Del-Checcolo, Richard, MD | 410 31st Street<br>Huntington, WV 25702 |
|------|---------------------------|------------------------------------------|
| 493. | Deleno, H | 10 6th Ave W<br>Huntington, WV 25701 |
| 494. | Demaio, Marlene, MD | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 495. | Denning, David, MD | Univ. Physicians & Surgeons<br>1600 Medical Center Drive, Suite 2500<br>Huntington, WV 25701 |
| 496. | Dennison, William, MD | 5170 U.S. Route 60 East<br>Huntington, WV 25705 |
| 497. | Dent, Misha S. | 2900 1st Ave<br>Huntington, WV 25702 |
| 498. | DeRosa, Joseph | 1 Harbour Way<br>Milton, WV 25541 |
| 499. | Derreberry, Jessica C. | 175 Kimel Park Dr.<br>Winston Salem, NC 27103 |
| 500. | Derreberry, Todd M. | 1115 20th St<br>Huntington, WV 25703 |
| 501. | Deruiter, Megan M. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 502. | Devaraj, Kiran S., MD | PO Box 1875<br>Huntington, WV 25719 |
| 503. | Di Cristofaro, Sharon M. | 5187 US RT 60 3<br>Huntington, WV 25705 |
| 504. | Di Stefano, John F., MD | 1970 Roanoke Blvd<br>Salem, VA 24153 |
| 505. | Dial, Larry, MD | Marshall Internal Medicine<br>1249 15th St<br>Huntington, WV 25701 |
| 506. | Diaz, Antonio R. Jr. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 507. | Diaz, Salvador MD | 21 Chestnut Dr.<br>Huntington, WV 25705 |
| 508. | Dillard, Carrie M. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 509. | Dilley, Elizabeth | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 510. | Disu, Saka | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 511. | Dixon, Grace A. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 512. | Dixon, Stanley E. Jr. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 513. | Dodd, Jack E. Jr. | 211 Church St. |

| | | Saratoga Springs, NY 12866 |
|---|---|---|
| 514. | Dodson, Darrel W. | 2001 N Oregon St<br>El Paso, TX 79902 |
| 515. | Dolan, Jenna Bree | 5170 US Route 60<br>Huntington, WV 25705 |
| 516. | Dolfie, Elizabeth | 1230 6th St|<br>Huntington, WV 25701 |
| 517. | Domanico, Renee S. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 518. | Dominguez, Fernando MD | 507 Forest Rd<br>Huntington, WV 25705 |
| 519. | Donahue, Kerri G | 5170 US Route 60<br>Huntington, WV 25705 |
| 520. | Donovan T. | 2900 1st Ave<br>Huntington, WV 25702 |
| 521. | Donovan, Jane W. | 1600 medical Center Dr<br>Huntington, WV 25701 |
| 522. | Doub, James | 725 W Lombard St<br>Baltimore, MD 21201 |
| 523. | Dougherty, Thomas H. | 2900 1st Ave<br>Huntington, WV 25702 |
| 524. | Douglas, Wade G. | 1401 Centerville Rd<br>Tallahassee, FL 32308 |
| 525. | Dransfeld, Hans G., MD | 5221 US Route 60<br>Huntington, WV 25705 |
| 526. | Dransfeld, Joseph Werner | 5221 US Route 60<br>Huntington, WV 25705 |
| 527. | Driscoll, Henry K, MD | 1600 Medical Center Dr<br>1249 15th St.<br>Huntington, WV 25701 |
| 528. | Dumas, James G | 3375 US Route 60<br>Huntington, WV 25705 |
| 529. | Duncan, Claudia J. | 3120 US Route 60<br>Huntington, WV 25705 |
| 530. | Duncan, Gene L. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 531. | Duncan, Laura | 2900 1st Ave<br>Huntington, WV 25702 |
| 532. | Dunlap. Brian Stewart | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 533. | Dunworth, Robert Lawrence, MD | PO Box 7395<br>30 6th Ave. W<br>Huntington, WV 2577601 |
| 534. | Durrenberger, Stephen D. | 5317 Cherry Lawn Rd<br>Huntington, WV 25705 |
| 535. | Duthie, James S., MD | 1540 Spring Valley Dr |

| | | Huntington, WV 25704 |
|---|---|---|
| 536. | Dyer, Holly | 2900 1st Ave<br>Huntington, WV 25702 |
| 537. | Dyson, Lillian | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 538. | Earley, James W | 6474 Merrick Creek Rd<br>Huntington, WV 25702 |
| 539. | Eastone, John A | 1115 20th St<br>Huntington, WV 25703 |
| 540. | Eblin, Jack Clark | 516 1st St.<br>Huntington, WV 25701 |
| 541. | Echols, William Jerry, MD | 2860 3rd Ave Ste 210<br>Huntington, WV 25702 |
| 542. | Edis, Theodore A | 1530 Norway Ave<br>Huntington, WV 25705 |
| 543. | Edmonds, Scott | 5187 US Route 60<br>Huntington, WV 25705 |
| 544. | Edwards, Benjamin | 1600 Medical Center Dr.<br>Huntington, WV 25701 |
| 545. | Edwards, Charles Stephen | 4075 Old Western Row Rd<br>Mason, OH 45040 |
| 546. | Edwards, Paul D., MD | 8500 Wilshire Blvd<br>Beverly Hills, CA 90211 |
| 547. | Edwards, Roger D. | PO Box 1280<br>Huntington, WV 25714 |
| 548. | Egan, Amber | 1 Chateau Grove Ln<br>Barboursville, WV 25504 |
| 549. | El-Awady, Mohammed Fawzi | 1200 E Brin St<br>Terrell, TX 75160 |
| 550. | Elbash, Ahmad F. | 1249 15th St<br>Huntington, WV 25701 |
| 551. | Elbash, Omar A | 1654 13th Ave.<br>Huntington, WV 25701 |
| 552. | El-Bash, Salah M. | 2905 3rd Ave SE<br>Aberdeen, SD 57401 |
| 553. | El-Hamdani, Mehiar O. | 1249 15th St<br>Huntington, WV 25701 |
| 554. | Elitsur, Yoram | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 555. | Elkadry, Ayman | 1249 15th St<br>Huntington, WV 25701 |
| 556. | El-Khoury, Joe E. | 1249 15th St<br>Huntington, WV 25701 |
| 557. | Eller, David Miskel | 2519 3rd Ave<br>Huntington, WV 25703 |
| 558. | Eller, Mary K. | 3135 16th Street Rd |

| | | Huntington, WV 25701 |
|---|---|---|
| 559. | Elliott, William Martin | 2900 1st Ave<br>Huntington, WV 25702 |
| 560. | Ellis, Ginger | 313 3rd Ave<br>Huntington, WV 25701 |
| 561. | Elsayed, Ahmed G. | 1400 Hal Greer Blvd<br>Edwards Center<br>Huntington, WV 25701 |
| 562. | Engel, Jeffrey S. | 5801 Bremo Rd<br>Richmond, VA 23226 |
| 563. | Epling, Christopher P. | 613 23rd St<br>Ashland, KY 41101 |
| 564. | Ercan, Hasan | 800 Oak St<br>Farmville, VA 23901 |
| 565. | Evans, Joseph E. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 566. | Evans, William E. Jr. | 15 Cullen Way<br>Exeter, NH 03833 |
| 567. | Everman, Sara E. | 1001 20th St<br>Huntington, WV 25703 |
| 568. | Fabry, Susan | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 569. | Falluji, Reem K. | 1101 Veterans Dr<br>Lexington, KY 40502 |
| 570. | Falluji. Nezar M. | 1401 harrodsburg Rd<br>Lexington, KY 40504 |
| 571. | Faltaous, Adel Aiad | 5185 US Route 60<br>Huntington, WV 25705 |
| 572. | Faucette, Jacqueline A. | 5170 US Route 60<br>Hunttington, WV 25705 |
| 573. | Faust, Joseph F. | 1151 Hal Greer Blvd<br>Huntington, WV 25701 |
| 574. | Faw, Mary E. | 3825 Teays Valley Rd<br>Hurricane, WV 25526 |
| 575. | Feaster, Stephen James | 1600 Medical Center Dr.<br>Huntington, WV 25701 |
| 576. | Ferguson, Brian | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 577. | Ferguson, Jessalyn S. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 578. | Ferguson, Paul B. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 579. | Ferrell, David R | 3120 US Route 60<br>Huntington, WV 25705 |
| 580. | Fields, Jennifer | 1600 Medical Center Dr<br>Huntington, WV 25701 |

| 581. | Fiery, Michael Allen | 1508 6th Ave Huntington, WV 25701 |
|------|---------------------|-----------------------------------|
| 582. | Fikes, Jason G, | 5221 US Route 60 Huntington, WV 25705 |
| 583. | Finch, Paul T. | 1400 Hal Greer Blvd Huntington, WV 25701 |
| 584. | Fink, Kenneth Martin, MD | 1112 6th Ave Huntington, WV 25724 |
| 585. | Finley, Lauren E. | Fort Bragg, NC 28310 |
| 586. | Finley, Robert K. | 1540 Spring Valley Dr Huntington, WV 25704 |
| 587. | Finley, Sandra B. | 1600 Medical Center Dr Huntington, WV 25701 |
| 588. | Fitz, Crystal L. | 528 Ridgewood Rd Huntington, WV 25701 |
| 589. | Flaskas, Marina Yurievna | 703 S Fleishel Ave Tyler, TX 75701 |
| 590. | Fleckenstein, Kurt B. | 2674 5th Ave Huntington, WV 25702 |
| 591. | Fleckenstein, Leo J. | PO Box 9036 Huntington, WV 25704 |
| 592. | Fleming, Paul D | 3327 US Route 60 Huntington, WV 25705 |
| 593. | Flesher, Susan L. | 1600 Medical Center Dr Huntington, WV 25701 |
| 594. | Foda, Mohamed | 155 SE 6th Pl Lake Butler, FL 32054 |
| 595. | Fontanilla, Jose-Mario D. | 1249 15th St Huntington, WV 25701 |
| 596. | Ford, Eric D. | 516 1st St Huntington, WV 25701 |
| 597. | Ford, Lora B. | 112 Morris St Charleston, WV 25301 |
| 598. | Fornari, Gabriel Charles, MD | 3015 W Palmetto St Florence, SC 29501 |
| 599. | Forno, Francis J. Jr. | 1540 Spring Valley Dr Huntington, WV 25704 |
| 600. | Foster, Carol A. | 970 N Broadway Yonkers, NY 10701 |
| 601. | Foster, Earl J, MD | 2828 1st Ave Ste 400 Huntington, WV 25702 |
| 602. | Frame, Jerry L. | 1400 Hospital Dr Hurricane, WV 25705 |
| 603. | Francis, Charles David, MD | 5187 US Route 60 Huntington, WV 25705 |
| 604. | Francis, Kelsey A. | 333 Laidley St |

| | | Charleston, WV 25301 |
|---|---|---|
| 605. | Franks, Adam, MD | 1600 Medical Center Dr. Huntington, WV 25701 |
| 606. | Franks, Kevin M. | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 607. | Frazier, Marie Defilippo | 1600 Medical Center Dr Huntington, WV 25701 |
| 608. | Frazier, Myra D. | 2628 5th Ave Huntington, WV 25701 |
| 609. | Frazier-Skaggs, Jody L. | 2900 1st Ave Huntington, WV 25702 |
| 610. | Frederick, Liza A. | 5185 US Route 60 Huntington, WV 25705 |
| 611. | Freeman, Andrew B. | 1440 Hal Greer Blvd Huntington, WV 25701 |
| 612. | Freeman, Stephanie E. | 2900 1st Ave Huntington, WV 25702 |
| 613. | Friday, Michele | 2900 1st Ave Huntington, WV 25702 |
| 614. | Friley, Lyndsey | 5187 US Route 60 Huntington, WV 25705 |
| 615. | Fry, Russell L. | 5187 US Route 60 Huntington, WV 25705 |
| 616. | Frye, Hadassah D. | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 617. | Fulks, Laura Jean | 3100 5th Street Rd Huntington, WV 25701 |
| 618. | Fuller, Anedra Y. | 1320 7th Ave Huntington, WV 25701 |
| 619. | Fuller, Jeremy D. | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 620. | Fuller, Terry Anedra | 2828 1st Ave Huntington, WV 25702 |
| 621. | Fulton, Whitney N. | 3377 US Route 60 Huntington, WV 25705 |
| 622. | Gaal, Geza Zoltan, MD | 5266 US Route 60 Huntington, WV 25705 |
| 623. | Gabriel, Hosny S., MD | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 624. | Galapon, Philip A. | 650 E McDonald Ave Man, WV 25635 |
| 625. | Galvez, Rosalia Cenon, MD | 1530 Norway Ave Huntington, WV 25705 |
| 626. | Gandhy, Rita | 500 Poplar St Charleston, WV 25309 |
| 627. | Garabekyan, Tigran | 1600 Medical Center Dr |

| 628. | Gardner, Glenn P. | Huntington, WV 25701 |
|---|---|---|
| 628. | Gardner, Glenn P. | 1086 Franklin St<br>Johnstown, PA 15905 |
| 629. | Gardner, Richard D. | 1415 6th Ave<br>Huntington, WV 25701 |
| 630. | Garg, Neha | 2340 Clay St<br>San Francisco, CA 94115 |
| 631. | Garmestani, Adrian S. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 632. | Garmestani, Ali A., MD | 108 Oak Lane Whitakes HL<br>Huntington, WV 25701 |
| 633. | Garmestani, Amy, MD | Marshall Health Orthopedics<br>1600 Medical Center Drive, Ground<br>Floor<br>Huntington, WV 25701 |
| 634. | Garza, Gilbert A. | 2900 1st Ave Rm 1025<br>Huntington, WV 25702 |
| 635. | Gebregzabhere, Kifle Z. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 636. | George, Andrea L. | 2900 1st Ave<br>Huntington, WV 25702 |
| 637. | George, David C. | 5170 US Route 60<br>Huntington, WV 25705 |
| 638. | George, Jane W. | St. Christopher Dr<br>Ashland, KY 41101 |
| 639. | George, Jeffrey E. | 2001 Crystal Spring Ave SW<br>Roanoke, VA 24014 |
| 640. | Gerlach, Jennifer K. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 641. | Gerlinger, John J., III | 2828 1st Ave<br>Huntington, WV 25702 |
| 642. | Germani, Ross M. | 2900 1st Ave<br>Huntington, WV 25702 |
| 643. | Gharib, Elie G. | 4610 Kanawha Ave SW<br>South Charleston, WV 25309 |
| 644. | Giangarra, Charles E. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 645. | Gibbs, Mary M. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 646. | Gibbs, Michael W. | 7400 Lynn Ave<br>Hamlin, WV 25523 |
| 647. | Gibbs. Scott R. | 6007 US Route 60 E<br>Barboursville, WV 25504 |
| 648. | Gibson, Anna | 5170 US Route 60<br>Huntington, WV 25705 |
| 649. | Gibson, Christy | 1249 15th St |

| | | Huntington, WV 25701 |
|------|------|------|
| 650. | Gibson, Joshua D. | 5221 US Route 60<br>Huntington, WV 25705 |
| 651. | Gilbert, Gary Gene | 175 Camelot Dr<br>Huntington, WV 25701 |
| 652. | Gilkerson, Christine Lynn | 1249 15th St<br>Huntington, WV 25701 |
| 653. | Gill. Muhammad T. | 7502 State Rd<br>Anderson, OH 45255 |
| 654. | Gillenwater, Christina B. | 122 Center St<br>Clay, WV 25043 |
| 655. | Gilliland, Charles A. | 2211 3rd Ave<br>Huntington, WV 25703 |
| 656. | Gillispie, Deborah, MD | Travel Md<br>528 Ridgewood Road<br>Huntington, WV 25701 |
| 657. | Gillispie, Luella C. | 5170 US Route 60<br>Huntington, WV 25705 |
| 658. | Gillum, Jillana J. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 659. | Gillum, Jillanna Aprin | 2900 1st Ave<br>Huntington, WV 25702 |
| 660. | Goebel, Lynne, MD | 1249 15th Street<br>Huntington, WV 25701 |
| 661. | Goel, Manik | 5187 US Route 60<br>Huntington, WV 25705 |
| 662. | Goel. Akshay | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 663. | Goetz, James, MD | 5170 USs Rt 60 East<br>Huntington, WV 25705 |
| 664. | Goldman, Charles David | 411 Laurel St<br>Des Moines, IA 50314 |
| 665. | Gonzalez Velez, Luis | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 666. | Gonzalez, Ana M. | 98 Doctors Dr<br>Sylva, NC 28779 |
| 667. | Gonzalez, Georgia Frye | 1319 Hal Greer Blvd<br>Huntington, WV 25701 |
| 668. | Gonzalez, Justo MD | 601 20th St<br>Huntington, WV 25703 |
| 669. | Gonzalez-Miller, Michelle | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 670. | Gooding, Kellie K. | 5221 US Route 60<br>Huntington, WV 25705 |
| 671. | Goodrich, Shea M. | 3377 US Route 60 |

| | | Huntington, WV 25705 |
|---|---|---|
| 672. | Goreja, Muhammed Arif | 1249 15th St<br>Huntington, WV 25701 |
| 673. | Gosnell, Allison Swaim | 2201 Lexington Ave<br>Ashland, KY 41101 |
| 674. | Grady, Jessica N. | 6474 Merrick Creek Rd<br>Huntignton, WV 25702 |
| 675. | Grady, Joseph E II | 612 6th Ave<br>Huntington, WV 25701 |
| 676. | Graham, Angela D. | PO Box 8069<br>Huntington, WV 25705 |
| 677. | Graham, Angela D. | PO Box 8069<br>Huntington, WV 25701 |
| 678. | Graham, Nancy B. | 1203 American Greeting Card Rd<br>Corbin, KY 40701 |
| 679. | Graham, Stephanie N. | 1401 Harrodsburg Rd<br>Lexington, KY 40504 |
| 680. | Granger, Jessica K. | 1660 12th Ave<br>Huntington, WV 25701 |
| 681. | Grant, Eric Todd | 1304 W Bobo Newsom Hwy<br>Hartsville, SC 29550 |
| 682. | Grant, Eric, PA-C | 2900 1st Ave<br>Huntington, WV 25702 |
| 683. | Green, Jami E. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 684. | Gress, Todd, MD | Univ. Physicians Internal Med.<br>1249 15th Street, Suite 2000<br>Huntington, WV 25701 |
| 685. | Grigorian, Alla | 1249 15th St<br>Huntington, WV 25701 |
| 686. | Grimes, Michael D. | 2828 1st Ave<br>Huntington, WV 25702 |
| 687. | Grimes, William Lloyd | 1125 20th St<br>Huntington, WV 25703 |
| 688. | Grome, Regina D. | 143 Peyton St<br>Barboursville, WV 25504 |
| 689. | Gross, Don A. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 690. | Grossman, Nancy P. | 2609 N Forest Ridge Blvd<br>Hernando, FL 34442 |
| 691. | Gruetter, Darlene Y. | 2103 Wiltshire Blvd<br>Huntington, WV 25701 |
| 692. | Grynwald, Jeffrey Kirk Jr. | 10301 Kanis Rd<br>Little Rock, AR 72205 |
| 693. | Guberman, Bruce A. | 612 6th Ave<br>Huntington, WV 25701 |

| 694. | Guduru, Ramana Reddy | 2900 1 St Ave<br>Huntington, WV 25702 |
| 695. | Gue, Aimee | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 696. | Guirgis, Hany H. | 8095 Spyglass Hill Rd<br>Melbourne, FL 32940 |
| 697. | Gunn, Stephen R. | 911 Hal Greer Blvd<br>Huntington, WV 25701 |
| 698. | Gunnlaugsson, Skuli T. | 5170 US Route 60<br>Huntington, WV 25705 |
| 699. | Gurram, Murali Krishna | 6420 Clayton RD<br>Saint Louis, MO 63117 |
| 700. | Gutta, Rajesh | 3135 16th Streer Rd<br>Huntington, WV 25701 |
| 701. | Gyamfi, Richmond | 2900 1st Ave<br>Huntington, WV 25702 |
| 702. | Haberman, Ronald Jay | 5170 US Route 60<br>Huntington, WV 25705 |
| 703. | Hackman, Michael P. | 3377 US Route 60<br>Huntington, WV 25705 |
| 704. | Hackney, Patricia A. | 70 N Sturmer St<br>Belington, WV 26250 |
| 705. | Haddox, Joshua A. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 706. | Haddox, Theodore Prescott Jr. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 707. | Hadi-Sadegh, Seyed Hossein, MD | 2828 1st Ave Ste 303<br>Huntington, WV 25702 |
| 708. | Hafer, Gary A | 701 W Plymouth Ave<br>Deland, FL 32720 |
| 709. | Haffar, Abdul-Karim Youssef | 201 State St<br>Erie, PA 16550 |
| 710. | Hagan, Larry L. | 1001 20th St.<br>Huntington, WV 25703 |
| 711. | Hager, Susan | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 712. | Hager, Susan K. | 1249 15th St<br>Huntington, WV 25701 |
| 713. | Haikal, Lee C., MD | 5221 US Route 60<br>Huntington, WV 25705 |
| 714. | Hakimian, Roger R. | 2828 1st Ave<br>Huntinnton, WV 25702 |
| 715. | Hale, Krista D. | 2900 1st Ave<br>Huntington, WV 25702 |
| 716. | Haleem, Sophia T. | 2900 1st Ave<br>Huntington, WV 25702 |

| | | |
|---|---|---|
| 717. | Hall, James Thomas | 1402 3rd Ave<br>Huntington, WV 25701 |
| 718. | Hamami, Anwar | 2900 1st Ave<br>Huntington, WV 25702 |
| 719. | Hamilton, Allison | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 720. | Hamilton, George L. II | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 721. | Hamilton, Julie R. Jenkins | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 722. | Hamilton, Thomas, MD | 260 Hospital Dr<br>South Wulliamson, KY 41503 |
| 723. | Hanif, Samrina | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 724. | Hankins, Emili | 528 Ridgewood Rd<br>Huntington, WV 25701 |
| 725. | Hanna, Joseph F., MD | 2628 5th Ave<br>Huntington, WV 25702 |
| 726. | Hanna, Peter | 2900 1st Ave<br>Huntington, WV 25702 |
| 727. | Hansbarger, John T., MD | 226 Market St<br>New Castle, VA 24127 |
| 728. | Hansen, Zachary, MD | 3377 Us Rt 60<br>Huntington, WV 25705 |
| 729. | Hardin, Lauren E. | 2900 1st Ave<br>Huntington, WV 25702 |
| 730. | Hardway, Mark J. | PO Box 69<br>Cowen, WV 26206 |
| 731. | Harless-Mehta, Sheryl L. | 333 Laidley St<br>Charleston, WV 25301 |
| 732. | Harman, Larry, MD | 2900 1st Avenue<br>Huntington, WV 25702 |
| 733. | Harper, Glenn A. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 734. | Harper, Laurie W., MD | 4605 MacCorkle Ave SW<br>South Charleston, WV 25309 |
| 735. | Harrah, John Dae | 1975 Wiltshire Blvd<br>Huntington, WV 25701 |
| 736. | Harris, Alan C., MD | 163 Jefferson Park Dr.<br>Huntington, WV 25705 |
| 737. | Harris, Erika, MD | Village Medical Center<br>659 Central Ave<br>Barboursville, WV 25504 |
| 738. | Harris, Jeffrey Keith | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 739. | Harrison, Curtis W. Jr. | 1600 Medical Center Dr |

| | | Huntington, WV 25701 |
|---|---|---|
| 740. | Hartman, Kristina J., MD | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 741. | Hawarny, Rita | 1249 15th St<br>Huntington, WV 25701 |
| 742. | Hayat, Faisal | 1249 15th St<br>Huntington, WV 25701 |
| 743. | Haynes Mary J. | 2000 Church St<br>Nashville, TN 37236 |
| 744. | Haynes, Gary R. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 745. | Heaberlin, Brian, MD | 5170 Us US Route 60 East<br>Huntington, WV 25705 |
| 746. | Hecht, Brian P. | PO Box 3127<br>Huntington, WV 25702 |
| 747. | Heffernan, David M. | 1660 12th Ave<br>Huntington, WV 25701 |
| 748. | Hegg, Kyle, MD | Scott Orthopedic Center<br>2828 1st Avenue<br>Huntington, WV 25702 |
| 749. | Hehe, Cameo N. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 750. | Helms, Brock H. | 2900 1st Ave<br>Huntington, WV 25702 |
| 751. | Helwani, Hassan | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 752. | Hendricks. Gregory S. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 753. | Henger, Lucas A. | 2900 1st Ave<br>Huntington, WV 25702 |
| 754. | Henry, Scott J. | 5170 US Route 60<br>Huntington, WV 25705 |
| 755. | Hensley, Jennifer A. | 701 Madison Ave.<br>Madison, WV 25130 |
| 756. | Henson, Douglas Wilson | 1600 medical Center Dr<br>Huntington, WV 25701 |
| 757. | Herbert, Angela N. | 5170 US Route 60<br>Huntington, WV 25705 |
| 758. | Herbert, Angela N. | 5170 US Route 60<br>Huntington, WV 25705 |
| 759. | Hernandez Jimenez, Suliema J. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 760. | Hess, Robert A. | 601 20th St<br>Huntington, WV 25703 |
| 761. | Hettlinger, Marc | 1249 15th St<br>Huntington, WV 25701 |

| 762. | Hettlinger, Nika A. | 324 29th St<br>Huntington, WV 25702 |
|------|---------------------|--------------------------------------|
| 763. | Hetzler, Norman Arthur | 380 Hospital Dr<br>Macon, GA 31217 |
| 764. | Heydarian, Mahmood | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 765. | Hicks, Jessica R. | 3135 16th St<br>Huntington, WV 25705 |
| 766. | Hicks, Jessica R. | 3135 16th Street Rd\|<br>Huntington, WV 25701 |
| 767. | Hildebrand, Larry Keith | 1242 Washington Ave<br>Huntington, WV 25704 |
| 768. | Hill, Andrea K | 1519 Marion St<br>Columbia, SC 29220 |
| 769. | Hill, Becki S. | 2428 W Pierce St<br>Carlsbad, NM 88220 |
| 770. | Hill, Jonathan D. | 1616 13th Ave<br>Huntington, WV 25701 |
| 771. | Hinchman, Harry David | 1001 Centre Way<br>South Charleston, WV 25309 |
| 772. | Hipes, John D. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 773. | Hirani, Bansilal M. | 19 Mahood Trce<br>Huntington, WV 25705 |
| 774. | Hisiro, Edna P. | 501 Caldwell Ln<br>Dunbar, WV 25064 |
| 775. | Ho, Peter Y C | 150 Doctors Ln<br>Clarion, PA 16214 |
| 776. | Hodges, PA | 1656 13th AVE\|<br>Huntington, WV 25701 |
| 777. | Hofedt, Lana M. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 778. | Hofeldt, Matthew J | 5170 US Route 60<br>Huntington, WV 25705 |
| 779. | Holland, Kati | 1249 15th St<br>Huntington, WV 25701 |
| 780. | Holland, Raina M. | 202 Maplewood Ave<br>Ronceverte, WV 24970 |
| 781. | Holley, Tonya L. | 3375 US Route 60<br>Huntington, WV 25705 |
| 782. | Holliday, Anna | 2 Stonecrest Dr\|<br>Huntington, WV 25701 |
| 783. | Holmes, Allen J. | Hal Greer Blvd<br>Huntington, WV 25701 |
| 784. | Holmes, Gregory Arthur | 100 Main St<br>Smyrna, DE 19977 |

| 785. | Holroyd, Suzanne | 1115 20th St<br>Huntington, WV 25703 |
|---|---|---|
| 786. | Hood, Ellie E. | 2585 3rd Ave<br>Huntington, WV 25703 |
| 787. | Hosseinzadeh, Pooya | 8740 N Kendall Dr<br>Miami, FL 33176 |
| 788. | Hotiana, Mateen M. | 1249 15th St<br>Huntington, WV 25701 |
| 789. | Howard, Chris | 3120 US Route 60<br>Huntington, WV 25705 |
| 790. | Howard, Chris | 10 Adams Ave<br>Huntington, WV 25701 |
| 791. | Howard-Claudio, Candace M., MD | 937 29th St Equestrian Group Plz<br>Ashland, KY 41101 |
| 792. | Howerton, Stephen, DDS | 3011 Piedmont Rd<br>Huntington, WV 25704 |
| 793. | Hoyt, Alastair T. | 1600 medical Center Dr<br>Huntington, WV 25701 |
| 794. | Hu, Wei | 1325 N Highland Ave<br>Aurora, IL 60506 |
| 795. | Hudak, Jason, MD | Hudak Family Medicine Pllc<br>5187 Us Route 60 East Ste 5<br>Huntington, WV 25705 |
| 796. | Huff, Amy | 5611 Gallia St<br>Sciotoville, OH 45662 |
| 797. | Huff, Marion | 411 W Tipton St<br>Seymour, IN 47274 |
| 798. | Hugh, Christopher L. | 2674 5th Ave<br>Huntington, WV 25702 |
| 799. | Hughes, Christina A. | 68 Oakwood Rd<br>Huntington, WV 25701 |
| 800. | Hughes, Mark A. | 1230 6th Ave<br>Huntington, WV 25701 |
| 801. | Hughes. James B. | 40000 Grand River Ave<br>Novi, MI 48375 |
| 802. | Huh, Charles Y., MD | 5170 US Route 60<br>Huntington, WV 25705 |
| 803. | Humphreys, David J. | 3450 US Route 60 E<br>Barboursville, WV 25504 |
| 804. | Hunt, Michael L. | 1160 E Lewis and Clark Pkwy<br>Clarksville, IN 47129 |
| 805. | Hurd, Marie A. | 2900 1st Ave<br>Huntington, WV 25702 |
| 806. | Hurt, Buddy L. | 22 Fleming Dr.<br>Harts, WV 25524 |
| 807. | Hussain, Aamir | 1812 N Mills Ave |

| | | Orlando, FL 32803 |
|---|---|---|
| 808. | Hutchison, Larry, MD | 2900 1st Avenue<br>Huntington, WV 25702 |
| 809. | Hyder, Muhammad Ali | 2465 E Twain Ave<br>Law Vegas, NV 89121 |
| 810. | Hyre, Richard Gay | 2519 3rd Ave<br>Huntington, WV 25703 |
| 811. | Hysell, Laura | 2900 1st Ave<br>Huntington, WV 25702 |
| 812. | Iaquinto, John M., MD | 2828 1st Ave Ste 400<br>Huntington, WV 25702 |
| 813. | Ibanez, Cesar, MD | 5170 US Route 60 East<br>Huntington, WV 25705 |
| 814. | Ignatiadis, Panayotis, MD | 2860 3rd Avenue  Suite 10<br>Huntington, WV 25702 |
| 815. | Ignatiadis, Panos | 2860 3rd Ave<br>Huntington, WV 25702 |
| 816. | Iqbal, Zahid | 2900 1st Ave<br>Huntington, WV 25702 |
| 817. | Isernhagen, Rick D. | 1616 13th Ave<br>Huntington, WV 25701 |
| 818. | Israelsen, Stanford Thomas | 508 Stocktrial Ave<br>Gilette, WY 82716 |
| 819. | Jackson, Jacqueline A. | 5170 US Route 60<br>Huntington, WV 25705 |
| 820. | Jacobs, Helene R. | 910 4th Ave<br>Huntington, WV 25701 |
| 821. | Jacobs, Pamela, C-FNP | 1623 13th Ave.<br>Huntington, WV 25701 |
| 822. | Jadhav, Stephanie N. | 1401 Harrodsburg Rd<br>Lexington, KY 40504 |
| 823. | Jadick, Richard | 2900 1st Ave<br>Huntington, WV 25702 |
| 824. | Jain, Kirti K., MD | 2628 5th Ave<br>Huntington, WV 25702 |
| 825. | Jain, Rajendra K. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 826. | Jain, Rajiv K. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 827. | Jalisi, Farrukh M., MD | 2000 Foundation Way<br>Martinsburg, WV 25401 |
| 828. | James, Randall H. | 2828 1st Ave<br>Huntington, WV 25702 |
| 829. | Jamil, Muhammad Omer | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 830. | Januszkiewicz, Samuel A. | 940 13th Ave |

| | | Huntington, WV 25701 |
|---|---|---|
| 831. | Jarrell, Brett E. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 832. | Jasko, John J. | 1600 Medical Center Dr.<br>Huntington, WV 25701 |
| 833. | Javed, Mohammad, MD | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 834. | Javier, Marcos M., MD | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 835. | Jennings, Tucker G. | 5170 US Route 60<br>Huntington, WV 25705 |
| 836. | Jennings, Tucker, MD | 5170 U.S. Route 60 East<br>Huntington, WV 25705 |
| 837. | Jennings, William Mason, MD | 1115 20th St<br>Huntington, WV 25703 |
| 838. | Jensen, James C. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 839. | Jensen, James, MD | Edwards Comprehensive Cancer<br>Center<br>1400 Hal Greer Boulevard<br>Huntington, WV 25701 |
| 840. | Jewell, Karen | Hurricane, WV 25526 |
| 841. | Jitan, Raed A., MD | 830 W High St<br>Lima, OH 45801 |
| 842. | Jividen, Jessica N. | 55 Maccorkle Ave<br>Saint Albans, WV 25177 |
| 843. | John, Winfield Clinton III | 2828 1st Ave Ste 104<br>Huntington, WV 25702 |
| 844. | Johnson, Gary L. II | 2900 1st Ave<br>Huntington, WV 25702 |
| 845. | Johnson, Kelly | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 846. | Johnson, Leigh A. | 1 Stonecrest Dr<br>Huntington, WV 25701 |
| 847. | Johnson, Sherri L. | 1 Mountain Way<br>Mount Olive, WV 25185 |
| 848. | Johnson, Thomas E. | 1115 20th St<br>Huntington, WV 25703 |
| 849. | Johnston, Robert B. | 1201 Washington St. E<br>Charleston, WV 25301 |
| 850. | Jolis, Timothy | 2900 1st Ave<br>Huntington, WV 25702 |
| 851. | Jones, Charlotte T. | 700 Childrens Dr.<br>Columbus, OH 43205 |

| 852. | Jones, Christopher Fritzpatrick | 2900 1st Ave Huntington, WV 25702 |
|------|--------------------------------|-----------------------------------|
| 853. | Jones, Tammie S. | 601 20th St Huntington, WV 25703 |
| 854. | Jones, Terry L. | 1540 Spring Valley Dr Huntington, WV 25704 |
| 855. | Jordan, Glen S. | 1340 Hal Greer Blvd\| Huntington, WV 25701 |
| 856. | Joseph, George K. | 5170 US Route 60 Huntington, WV 25705 |
| 857. | Joseph, Michael A. | 1540 Spring Valley Dr Huntington, WV 25704 |
| 858. | Joseph, Sandra | 47 Woodhaven Dr Huntington, WV 25701 |
| 859. | Jude, David C. | 1600 Medical Center Dr Huntington, WV 25701 |
| 860. | Julien, Terrence D. | 1600 Medical Center Dr Huntington, WV 25701 |
| 861. | Jung, Thomas M. | 5897 County Road 107 Proctorville, OH 45669 |
| 862. | Justice, Jill M., MD | 1540 Spring Valley Dr Huntington, WV 25704 |
| 863. | Justice, John David | 936 Sharpe Hospital Rd Weston, WV 26452 |
| 864. | Justice, Joseph Brigham | 1530 Norway Ave Huntington, EV 25705 |
| 865. | Kahi, hassan | 1638 Owen Dr Fayetteville, NC 28304 |
| 866. | Kakaji, Hazem | 310 S Limestone Lexington, KY 40508 |
| 867. | Kaltenbach, Jeremy M. | 2828 1st Ave Huntington, WV 25702 |
| 868. | Kamberos, Natalie | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 869. | Kane, Steven | 320 Parkway Dr NE Atlanta, GA 30312 |
| 870. | Kaplan, Albert Jeffrey | 2860 3rd Ave Huntington, WV 25705 |
| 871. | Kaplan, Donna V. | 104 Meadow Pointe Barboursville, WV 25504 |
| 872. | Kaplan, Donna V. | 104 Meadow Pointe Barboursville, WV 25504 |
| 873. | Karim, Muhammad Sohaib | 600 Highland Ave Madison, WI 53792 |
| 874. | Karle, Francesca | 2900 1st Ave Huntington, WV 25702 |

| 875. | Karlett, Kelley A. | 2828 1st Ave<br>Huntington, WV 25700 |
|------|--------------------|-------------------------------------|
| 876. | Karlsson, Gudjon | 5170 US Route 60<br>Huntington, WV 25705 |
| 877. | Kasem, Hoda | 3200 Maccorkle Ave SE<br>Charleston, WV 25304 |
| 878. | Kashif, Mohammad Ahmer | 1801 W 40th Ave<br>Pine Bluff, AR 71603 |
| 879. | Kashyap, Ravindra | 900 Main St<br>Peoria, IL 61602 |
| 880. | Kathuria, Shweta | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 881. | Katz, Heather L. | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 882. | Kayfan, Arash, DO | 5170 US Route 60<br>Huntington, WV 25705 |
| 883. | Kayser, Robert Allen Jr. | 1225 6th Ave<br>Huntington, WV 25701 |
| 884. | Kazbay, Kasim | 200 Madison Ave<br>Elmira, NY 14901 |
| 885. | Kazi, Noor A. | 3375 US Route 60<br>Huntington, WV 25705 |
| 886. | Keadle, David M., MD | 1601 Brenner Ave<br>Salisbury, NC 28144 |
| 887. | Keblawi, Hisham A. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 888. | Kebreab, Frezghi | 1249 15th St<br>Huntington, WV 25701 |
| 889. | Kebread, Frezghe | 2701 N Decatur Rd<br>Decatur, GA 30033 |
| 890. | Kellar, Andrea L. | 2585 3rd Ave<br>Huntington, WV 25703 |
| 891. | Kelley, Morris | 4000 Richards Rd<br>North Little Rock, AR 72117 |
| 892. | Kelly, Andrea White | 2908 Auburn Rd<br>Huntington, WV 25704 |
| 893. | Kelly. Patricia | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 894. | Kendler, Seth H. | 2900 1st Ave<br>Huntington, WV 25702 |
| 895. | Kesler, Hanna L. | 1400 Hall Greer Blvd<br>Huntington, WV 25705 |
| 896. | Kessel, Ray M., MD | 141 Woodlomond Way<br>Huntington, WV 25705 |
| 897. | Kessell, Christine M. | 5170 US Route 60<br>Huntington, WV 25705 |

| 898. | Kessler, Hanna L. | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
|------|-------------------|---------------------------------------------|
| 899. | Khan, Hafsa I. | 2900 1st Ave<br>Huntington, WV 25702 |
| 900. | Khan, Iftekhar A. | 2628 5th Ave<br>Huntington, WV 25702 |
| 901. | Khan, Mehr | 5 Seneca Rd<br>Huntington, WV 25705 |
| 902. | Khan, Saad | 1249 15th St<br>Huntington, WV 25701 |
| 903. | Khanna, Raj Kumar | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 904. | Khasawneh, Mohamad Khair F. | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 905. | Khawaja, Imran T. | 1249 15th St<br>Huntington, WV 25701 |
| 906. | Khitan, Zeid J. | 1690 Medical Center Dr<br>Huntington, WV 25701 |
| 907. | Khokar, Amira I. | 608 New Hope Rd<br>Princeton, WV 24740 |
| 908. | Khthir, Rodhan | 1249 15th St<br>Huntington, WV 25701 |
| 909. | Khurana, Vikas | 6760 Market St<br>Upper Darby, PA 19082 |
| 910. | Kiev, Jonathan | 2520 Elisha Ave<br>Zion, IL 60099 |
| 911. | Kilgore, April E. | 200 Clinic Dr<br>Madisonville, KY 42431 |
| 912. | Kilkenny, Michael E, MD | 703 7th Ave<br>Huntington WV 25701 |
| 913. | Kimmey, Gerrit, MD | 5170 US RT 60 East<br>Huntington, WV 25705 |
| 914. | Kinch, Andrew J. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 915. | Kinder, Gerrit A. | 2815 5th Ave<br>Huntington, WV 25702 |
| 916. | King, Brigitte Danielle | 100 Sterling Way<br>Mt Sterling, KY 40353 |
| 917. | King, Joseph M. | 2900 1st Ave<br>Huntington, WV 25702 |
| 918. | King, Kristen L. | PO Box 151<br>Ceredo, WV 25507 |
| 919. | King, Stephen | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 920. | King, Susan, Carol | 143 Peyton St<br>Barboursville, WV 25504 |

| 921. | King, Tamela R. | 305 N 5th St<br>Ironton, OH 45638 |
|------|----------------|-----------------------------------|
| 922. | Kinnard, Randy | 2828 1st Ave<br>Huntington, WV 25702 |
| 923. | Kiser, Jaclyn | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 924. | Kitchen, Katherine P. | 2815 5th Ave<br>Huntington, WV 25702 |
| 925. | Kitchens, James C. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 926. | Kitchens, John W. | 1616 13th Ave<br>Huntington, WV 25701 |
| 927. | Klein, Carol A. | 1415 6th Ave<br>Huntington, WV 25701 |
| 928. | Knepper, Michelle | 2900 1st Ave<br>Huntington, WV 25702 |
| 929. | Knodel, Kathryn | 2806 Hillcreek Dr<br>Augusta, GA 30909 |
| 930. | Knowles, Paul D. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 931. | Koester, Alan R. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 932. | Kohli, Harpreet S. | 2900 1st Ave<br>Huntington, WV 25702 |
| 933. | Kok, Boon Cheng | 2628 5th Ave<br>Huntington, WV 25702 |
| 934. | Korchik, Robert J. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 935. | Korona, Michael Vincent, Jr. | 5221 US Route 60<br>Huntington, WV 25705 |
| 936. | Korstanje, Marion C., MD | PO Box 366<br>Huntington, WV 25708 |
| 937. | Kovach, Mark William | 350 John Deere Rd<br>Moline, IL 61265 |
| 938. | Kovacs, Klara M. | 2866 1st Ave<br>Huntington, WV 25702 |
| 939. | Krajekian, Jack I | 3135 16th Street Rd<br>Huntington, WV 25701 |
| 940. | Krasnow, Michael A. | 5187 US Route 60<br>Huntington, WV 25705 |
| 941. | Kroening, John J | 2 Stonecrest Dr<br>Huntington, WV 25701 |
| 942. | Kuhl, Amber | 143 Peyton St<br>Barboursville, WV 25504 |
| 943. | Kumar, Arun | 1540 Spring Valley Dr<br>Huntington, WV 25704 |

| 944. | Kumar, Kapeel | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
|------|---------------|------------------------------------------------|
| 945. | Kumar, Pardeep | 2900 1st Ave<br>Huntington, WV 25702 |
| 946. | Kumar, Pramod | 2900 1st Ave<br>Huntington, WV 25702 |
| 947. | Kumar, Rashmi, MD | 1656 13th Ave<br>Huntington, WV 25701 |
| 948. | Kumar, Subhash | 1656 13th Ave<br>Huntinton, WV 25701 |
| 949. | Kumar, Suresh G. | 5170 US Route 60<br>Huntington, WV 25705 |
| 950. | Kunz, Michal | 600 E. 125th St<br>New York, NY 10035 |
| 951. | Kurczynski, Elizabeth M. | 830 Pennsylvania Ave<br>Charleston, WV 25302 |
| 952. | Kurtz, Enid A., MD | 3375 US Route 60<br>Huntington, WV 25705 |
| 953. | Kurucz, Jane A, MD | 3667 Teays Valley Rd<br>Hurricane, WV 25526 |
| 954. | Lafferty, Benjamin R. | 1230 6th Ave<br>Huntington, WV 25701 |
| 955. | Lahiry, Subrat Kumar | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 956. | Lakdawalla, Hussain | 10180 SE Sunnyside Rd<br>Clackmas, OR 97015 |
| 957. | Lakhani, Jay R. | 820 3rd St<br>Huntington, WV 25701 |
| 958. | Lakhani, Rasiklal H. | 506 11th Ave W<br>Huntington, WV 25701 |
| 959. | Lambert, Melissa L | 3120 US Route 60<br>Huntington, WV 25705 |
| 960. | Lambert, Robert A. | 101 Heart Dr<br>Greenville, NC 27834 |
| 961. | Lambros, Iralane Pippa | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 962. | Landis, Lucinda G, | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 963. | Lane, Artina, MD | 42 McGinnis Dr<br>Wayne, WV 25570 |
| 964. | Lanoix, Richard | 2900 1st Ave<br>Huntington, WV 25702 |
| 965. | Latif, Jawaid | PO Box 448<br>Huntington, WV 25709 |
| 966. | Lauder, Kimberly Dawn | 2900 1st Ave<br>Huntington, WV 25702 |

| 967. | Lauffer, Andrea | 147 Willow Tree Way<br>Hurricane, WV 25526 |
|------|------------------|---------------------------------------------|
| 968. | Lavery, Grover William | 1448 10th Ave<br>Huntington, WV 25701 |
| 969. | Lazaro, Jaime L. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 970. | Le, Francis K. | 2202 State Ave<br>Panama City, FL 32405 |
| 971. | Leaberry, Jeffrey L., MD | 5840 Davis Creek Rd<br>Barboursville, WV 25504 |
| 972. | Lebowicz, Yehuda | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 973. | Leclercq, Toussaint A. | 124 Grandview Ave<br>Lincoln, RI 02865 |
| 974. | Lee, Joseph B. | 875 Massachusetts Ave<br>Cambridge, MA 02139 |
| 975. | Lee, Lawrence David, MD | 2900 1st Ave<br>Hungtinton, WV 25702 |
| 976. | Lee, Paul Samuel | 1660 12th Ave<br>Huntington, WV 25701 |
| 977. | Lee, Tae Hoon | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 978. | Leffingwell, Rhonda M. | 4327 Green Valley Rd<br>Huntington, WV 25701 |
| 979. | Legenza, Mary T. | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 980. | Leger, Sarah A. | 528 Ridgewood Rd|<br>Huntington, WV 25701 |
| 981. | Leidy, John W. Jr. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 982. | Lenaghan, Patrick | 2900 1st Ave<br>Huntington, WV 25702 |
| 983. | Leonard, Eric L., MD | PO Box 910<br>Huntington, WV 25712 |
| 984. | Lepanto, Philip B., MD | PO Box 910<br>Huntington, WV 25712 |
| 985. | Lester, Melissa D. | 1249 15th St<br>Huntington, WV 25701 |
| 986. | Lester, Todd Whitney | 5170 US Route 60<br>Huntington, WV 25705 |
| 987. | Levine, Leigh, MD | 3377 US Route 60<br>Huntington, WV 25705 |
| 988. | Lewis, Donald Ryan Jr. | 5221 US Route 60<br>Huntington, WV 25705 |
| 989. | Lewis, James M. | 2915 3rd Ave Rear<br>Huntington, WV 25702 |

| 990. | Lewis, Myron, MD | 5170 U.S. Route 60 East<br>Huntington, WV 25705 |
|---|---|---|
| 991. | Lhotka, Michelle D. | 1025 Marsh St<br>Mankato, MN 56001 |
| 992. | Liesen, James G. | 1195 N Oakland Ave<br>Bolivar, MO 65613 |
| 993. | Lilly, Brandon | 1115 20th St<br>Huntington, WV 25703 |
| 994. | Lilly, Dale Blake | 2823 3rd Ave<br>Huntington, WV 25702 |
| 995. | Limbu, Susan N. | 2900 1st Ave<br>Huntington, WV 25702 |
| 996. | Lindberg, Cheri Yost | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 997. | Linsenmeyer, George John M. III | 5170 US Route 60<br>Huntington, WV 25705 |
| 998. | Lipson, Wayne E. | 800 Hospital Dr<br>Madisonville, KY 42431 |
| 999. | Litchfield, Lindsey R. | 15167 Huntington Rd<br>Gallipolis Ferry, WV 25515 |
| 1000. | Littlehales, Katherin | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1001. | Lo, Karen G. | 5170 US Route 60<br>Huntington, WV 25705 |
| 1002. | Locascio, Joseph A. III | 5170 US Route 60<br>Huntington, WV 25705 |
| 1003. | Lochow, Amy D. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1004. | Lochow, Steve, MD | Scott Orthopedic Center<br>2828 First Avenue<br>Huntington, WV 25702 |
| 1005. | Long, Wen | 3939 J St<br>Sacramento, CA 95819 |
| 1006. | Lopara, Susan M. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1007. | Lopez-Arvelo, Rafael B. | Camuy, PR 00627 |
| 1008. | Lopez-Martin, Maria G. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1009. | Lorenzana, Alejandro, MD | 191 Bedford St<br>Fall River, MA 02720 |
| 1010. | Loshbough, Brian J. | 301 Great Teays Blvd<br>Scott Depot, WV 25560 |
| 1011. | Loudin, Sean | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1012. | Lovejoy, Steven A., MD | PO Box 3127<br>Huntington, WV 25702 |

| 1013. | Lovejoy, Susann Lea | 1426 6th Ave<br>Huntington, WV 25701 |
|---|---|---|
| 1014. | Lowe, Anthony, Blaine | 109 Bee St<br>Charleston, SC 29401 |
| 1015. | Lowe, Robert, MD | Scott Orthopedic Center<br>2828 1st Avenue, Suite 400<br>Huntington, WV 25702 |
| 1016. | Lozowska, Dominika | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1017. | Lucas Day, Kimberly A. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1018. | Lumapas, Arturo R. MD | 625 8th St<br>Huntington WV 25701 |
| 1019. | Lupashunski, Michael | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1020. | Lutmer, William J. | Medicine-Medical Center Dr<br>Huntington, WV 25701 |
| 1021. | Lutz, Patricia Ann | 2915 3rd Ave<br>Huntington, WV 25702 |
| 1022. | Lynch, Albert John | 2790 Saltwell Rd<br>Huntington, WV 25705 |
| 1023. | Lynch, Christopher L | 2790 Saltwell Rd<br>Huntington, WV 25705 |
| 1024. | Lynch, Joan A., MD | 216 Seneca Rd<br>Huntington, WV 25705 |
| 1025. | Lyon, Kenneth W. | 5187 US Route 60 Ste 7<br>Huntington, WV 25705 |
| 1026. | Maass, Wayne W. | 5602 US Route 60<br>Huntington, WV 25705 |
| 1027. | MacFarland, Dawn L., MD | 5187 US Route 60<br>Huntington, WV 25705 |
| 1028. | Macias, Daniel MD | 5170 US Route 60<br>Huntington, WV 25705 |
| 1029. | Mack, Benjamin M. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1030. | Maddox, Chaundra J. | PED 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1031. | Madero, Guillermo | 1054 Texan Trl<br>Grapevine, TX 76051 |
| 1032. | Mahanayak, Dibbendu | 5269 Irwin Rd<br>Huntington, WV 25705 |
| 1033. | Mahmood, Muhammad A. | 1249 15th St<br>Huntington, WV 25701 |
| 1034. | Mahmoud, Hamada El-Shazly | 5505 US Route 60<br>Huntington, WV 25705 |

| 1035. Maiers, Kane A. | 10 Adams Ave<br>Huntington, WV 25701 |
|---|---|
| 1036. Mailloux, Richard J, MD | 1000 Saint Christopher Dr.<br>Ashland, KY 41101 |
| 1037. Malayil, Rudy, MD | 2860 3rd Ave<br>Huntington, WV 25702 |
| 1038. Malik, Javaid A. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1039. Malloy, Philip W. | 523 7th St<br>Huntington, WV 25701 |
| 1040. Malloy, Walter Nathan | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1041. Manchin, Scarlett L. | 3377 US Route 60<br>Huntington, WV 25705 |
| 1042. Manis, Richard B. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1043. Mann, Kimberly K. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1044. Mapes, Kenneth | 2900 1st Ave<br>Huntington, WV 25702 |
| 1045. March, Robert, MD | 1600 Medical Center Dr. Ste G500,<br>Huntington, WV 25701 |
| 1046. Marcum, Bobby L. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1047. Marcum, Bobby, C-FNP | 2860 3rd Ave.<br>#230<br>Huntington, WV 25702 |
| 1048. Marcum, Patti J, MD | 1115 20th St<br>Huntington, WV 25703 |
| 1049. Marcus, Andrew James | 101 Regent Ct<br>State College, PA 16801 |
| 1050. Mardini, Houssam E. | 1249 15th St<br>Huntington, WV 25701 |
| 1051. Mardini, Samuel H. | 800 Rose Street MN 649<br>Lexington, KY 40536 |
| 1052. Mardirosian, Anita | 2900 1st Ave<br>Huntington, WV 25702 |
| 1053. Marino, Laure Jane | 116 Hills Plz<br>Charlestown, WV 25387 |
| 1054. Markham, Charles F. | 1215 Annapolis Rd<br>Odenton, MD 21113 |
| 1055. Markins, Karah L. | 313 3rd Ave<br>Huntington, WV 25701 |
| 1056. Marsh, Robert A. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1057. Marshall, Barbara A. | 1540 Spring Valley Dr |

| | | |
|---|---|---|
| | | Huntington, WV 25704 |
| 1058. | Marshall, Sandra E, MD | 5170 US Route 60 Huntington, WV 25705 |
| 1059. | Marsteller, Amy, MD | 3377 US Rt 60 Huntington, WV 25705 |
| 1060. | Martin, Carla | 1540 Spring Valley Dr Huntington, WV 25704 |
| 1061. | Martin, James Mitchell, MD | 5221 US Route 60 Huntington, WV 25705 |
| 1062. | Martin, Joye | 1540 Spring Valley Dr Huntington, WV 25704 |
| 1063. | Martin, M. Bruce | 508 10th St Huntington, WV 25701 |
| 1064. | Martinsen, Cynthia D. | 424 Highland Ave Williamson, WV 26187 |
| 1065. | Maru, Mehrette M | 5170 US Route 60 Huntington, WV 25705 |
| 1066. | Masilamani, Stanley S. | 2585 3rd Ave Huntington, WV 25703 |
| 1067. | Mason, John Edward | 600 18th St Parkersburg, WV 26101 |
| 1068. | Massey, Cynthia Louise | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 1069. | Massey, Joshua Benjamin | 116 10th Ave Huntington, WV 25701 |
| 1070. | Massod, Shahid, MD | 1530 Norway Ave Huntington, WV 25705 |
| 1071. | Matin, Khan M. | 19 Mahood Trce Huntington, WV 25705 |
| 1072. | Mattam, Babu P. | 1540 Spring Valley Dr Huntington, WV 25704 |
| 1073. | Matthews, Richard H. | 4416 Sun N Lake Blvd Sebring, FL 33872 |
| 1074. | Mawani, Anees | 2900 1st Ave Huntington, WV 25702 |
| 1075. | Maxwell, Matthew E | 5221 US Route 60 Huntington, WV 25705 |
| 1076. | May, Billy Paul | 1320 7th Ave Huntington, WV 25701 |
| 1077. | Mayer, Jerry A. | 2674 5th Ave Huntington, WV 25702 |
| 1078. | Mayer, Laura R. | 5170 US Route 60 Huntington, WV 25705 |
| 1079. | Maynard, Shawn | 2900 1st Ave Huntington, WV 25702 |
| 1080. | Mays, Adrienne, MD | 1600 Medical Center Drive |

| | |
|---|---|
| | Suite 1500<br>Huntington, WV 25701 |
| 1081. Mazagri, Rida, MD | University, Physicians And Surgeons<br>1600 Medical Center Drive,<br>Ste.B500<br>Huntington, WV 25701 |
| 1082. McCagg, Jillian M. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1083. McCann, Kevin Scott | 4600 Route 152<br>Lavalette, WV 25535 |
| 1084. McCarty, Sarah A. | 1249 15th St<br>Huntington, WV 25701 |
| 1085. McClure, Mike R. | 5187 E BL063 Hills Prof Ctr<br>Huntington, WV 25705 |
| 1086. McComas, Carl F., MD | 2860 3rd Ave Ste 20<br>Huntington, WV 25702 |
| 1087. McCormick, Charles, MD | 1600 Medical Center Dr.<br>Huntington, WV 25701 |
| 1088. McCray, Richard Earl | 500 Ridgewood Rd<br>Huntington, WV 25701 |
| 1089. McDaniel, Mark | 5269 Irwin Rd<br>Huntington, WV 25705 |
| 1090. McDaniel, Mark E. | 2157 Greenbrier St<br>Charleston, WV 25311 |
| 1091. McDevitt, Brian J. (DO) | 5187 US Route 60 East<br><br>Huntington, WV 25705 |
| 1092. McElroy, Sydnee, MD | 1600 Medical Center Dr., Ste1500<br>Huntington, WV 25701 |
| 1093. McElveen, Russell L. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1094. McFarland, Dawn L., MD | 5187 US Route 60<br>Huntington, WV 25705 |
| 1095. McGown, Sheri A. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1096. McGuffin. Aaron | 1249 15th St<br>Huntington, WV 25701 |
| 1097. McGuire, Carrie E. | 2201 Lexington Ave<br>Ashland, KY 41101 |
| 1098. McKay, Charles E. Jr. | 2008 N Englewood Rd<br>Huntington, WV 25701 |
| 1099. McKead, Christopher H. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1100. McKinney, Charles D. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1101. McKinney, Gerald | 2500 N State St |

| | | Jackson, MS 39216 |
|---|---|---|
| 1102. | McKinney, Kelsey A. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1103. | McKinney, Shawn | 2500 N State St<br>Jackson, MS 39216 |
| 1104. | McKown, Charles Henry Jr. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1105. | McPherson, Timothy Joe | 104 Barfield Dr<br>Easley, SC 29642 |
| 1106. | McUnu, Arthur N S Jr. | 2828 1st Ave<br>Huntington, WV 25702 |
| 1107. | McWhorter, Richard E., MD | PO Box 910<br>Huntington, WV 25712 |
| 1108. | Meachum. Benjamin W. | 2901 4th St<br>Longview, TX 75605 |
| 1109. | Meadows, Charles, MD | 1249 15th Street<br>Attn: C Meadows<br>Huntington, WV 25701 |
| 1110. | Meadows, Michael Leonard | 250 Wood Rd<br>Annapolis, MD 21402 |
| 1111. | Medbery. Clinton A. III | 2900 1st Ave<br>Huntington, WV 25702 |
| 1112. | Mehdinasab, Leyla | 2180 Main St<br>Wailuku, HI 96793 |
| 1113. | Mehmi, Inderjit | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1114. | Mehta, Ashok Kumar | 151 Adams Ln<br>Mount Juliet, TN 37122 |
| 1115. | Mehta, Ragini Balkrishna | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1116. | Mekesa, Melissa | 2900 1st Ave<br>Huntington, WV 25702 |
| 1117. | Mekhaiel, Essam F. | 12820 S Ridgeland Ave<br>Palos Heights, IL 60463 |
| 1118. | Melvin, Kelly E. | 1115 20th St<br>Huntington, WV 25703 |
| 1119. | Memon, Rehan | 2020 Nasa Pkwy<br>Houston, TX 77058 |
| 1120. | Meshesha, Grima A. | 6001 E Broad St<br>Columbus, OH 43213 |
| 1121. | Metheny, Stephen | PO Box 910<br>Huntington, WV 25712 |
| 1122. | Meurer, Dennis R. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1123. | Meurer, Susann Apgar | 1540 Spring Valley Dr |

| | |
|---|---|
| | Huntington, WV 25704 |
| 1124.  Midkiff, Ronald Gene | 2823 3rd Ave<br>Huntington, WV 25702 |
| 1125.  Miles, Jeffrey Douglas | 1301 Punchbowl St<br>Honolulu, HI 96813 |
| 1126.  Millen, Ricky E. | 1 Stonecrest Dr<br>Huntington, WV 25701 |
| 1127.  Miller, Bobby Anderson II | 1231 6th Ave<br>Huntington, WV 25701 |
| 1128.  Miller, Bobby Lynn | 1600 Medical Dr<br>Huntington, WV 25701 |
| 1129.  Miller, Carol D. | 1060 Colonial Dr<br>Virginia Beach, VA 23454 |
| 1130.  Miller, Kirt, DPM | 5170 Us Rt 60 East<br>Huntington, WV 25705 |
| 1131.  Miller, Stephen B., MD | 5187 US Route 60<br>Huntington, WV 25705 |
| 1132.  Mills, Kathryn | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1133.  Miranda, David E. | 3997 Beckley Rd<br>Princeton, WV 24740 |
| 1134.  Miranda, Sherrie N. | 100 East St SE<br>Vienna, VA 22180 |
| 1135.  Miriyala, Kalpana | 1115 20th St<br>Huntington, WV 25703 |
| 1136.  Miriyala, Vinod | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1137.  Mitchell, Brenda Lee | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1138.  Mitchell, Korey B. | 3377 US Route 60<br>Huntington, WV 25705 |
| 1139.  Mitchell, Scott, MD | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1140.  Mitchell-Bateman, Mildred R. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1141.  Mitiek, Mohi, MD | 5 Partridge CT<br>Huntington, WV 25705 |
| 1142.  Mody, Jayshri, MD | 5600 US Route 60<br>Huntington, WV 25705 |
| 1143.  Mogul, Mark J. | 6901 Simmons Loop<br>Riverview, FL 33578 |
| 1144.  Mohamed, Mahmoud A. | 1200 E. Brin St<br>Terrel, TX 75160 |
| 1145.  Mohiuddin, Zahur | 22001 Southwest Fwy<br>Richmond, TX 77469 |
| 1146.  Mokhtar, Yasser M, MD | 1111 McIntosh Cir |

| | | |
|---|---|---|
| | | Joplin, MO 64804 |
| 1147. | Molano, Wilfredo N. | 135 4th Ave<br>Huntington, WV 25701 |
| 1148. | Molina Sabucedo, Rafael E., MD | 1654 13th Ave<br>Huntington, WV 25701 |
| 1149. | Molina, Louis R., MD | 601 20th St<br>Huntington, WV 25703 |
| 1150. | Molina, Rafael E. | 3377 US Route 60<br>Huntington, WV 25705 |
| 1151. | Moore, Alison V. | 6474 Merrick Creek Rd<br>Huntington, WV 25702 |
| 1152. | Moore, Charles K. | 2828 1st Ave<br>Huntington, WV 25702 |
| 1153. | Moore, Debra | 1249 15th St<br>Huntington, WV 25701 |
| 1154. | Moore, Long G. | 3377 US Route 60<br>Huntington, WV 25705 |
| 1155. | Moore, Lonna G. | 3377 US Route 60<br>Huntington, WV 25705 |
| 1156. | Moore, Zachary D. | 1 Harbour Way<br>Milton, WV 25541 |
| 1157. | Moosavi, Benjamin L. | 5170 US Route 60<br>Huntington, WV 25705 |
| 1158. | Morabito, Rocco, MD | 2900 1st Ave<br>Huntington, WV 25702 |
| 1159. | Moran, Edward J. | 2585 3rd Ave<br>Huntington, WV 25703 |
| 1160. | Morgan, Connie M. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1161. | Morgan, Craig M. | 1611 13th Ave<br>Huntington, WV 25701 |
| 1162. | Morgan, James H. III, MD | 5170 US Route 60<br>Huntington, WV 25705 |
| 1163. | Morgan, Janda G. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1164. | Morgan, John, MD | 2900 1st Ave.<br>Huntington, WV 25702 |
| 1165. | Morgan, Sherri | 101 13th St<br>Huntington, WV 25701 |
| 1166. | Moritz, Dennis M. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1167. | Morning-Fannin, Holly | 1115 20th St<br>Huntington, WV 25703 |
| 1168. | Morring, Don | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1169. | Morris, David E. | 2908 Auburn Rd |

| | | Huntington, EV 25704 |
|---|---|---|
| 1170. | Morris, James R., MD | 1000 Saint Christopher Dr<br>Ashland, KY 41101-7071 |
| 1171. | Morris, Kara M. | 700 Childrens Dr<br>Columbus, OH 43205 |
| 1172. | Morris, Matthew W. | 30 Medical Park<br>Wheeling, WV 26003 |
| 1173. | Morris, Monica M. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1174. | Morrison, Ryan G. | 4602 Maccorkle Ave Se<br>Charleston, WV 25304 |
| 1175. | Morrissette, Kourtney K. | 1 Stonecrest Dr<br>Huntington, WV 25701 |
| 1176. | Moses, Kirk A. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1177. | Moses, Melin, MD | Moses Family Medicine<br>2959 3rd Avenue<br>Huntington, WV 25702 |
| 1178. | Moshfeghi, Andrew A. | 1616 13th Ave<br>Huntington, WV 25701 |
| 1179. | Moskowitz, Shaye Isaac | 1725 E Boulder St<br>Colorado Spgs, CO 80909 |
| 1180. | Moten, Marriyam | 2900 Veterans Way<br>Melbourne, FL 32940 |
| 1181. | Mothersbaugh, Diane C. | 401 10th St<br>Huntington, WV 25701 |
| 1182. | Moufarrage, Ghassan T. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1183. | Mousa, Luay | 320 W. 10th Ave<br>Columbus, OH 43210 |
| 1184. | Mozaffari, Farid B. | 5185 US Route 60<br>Huntington, WV 25705 |
| 1185. | Mufson. Maurice A. | 1249 15th St<br>Huntington, WV 25701 |
| 1186. | Muizelaar, J. Paul | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1187. | Mullen, John O, MD | 2828 1st Ave Ste 400<br>Huntington, WV 25702 |
| 1188. | Muniz, Felix R. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1189. | Munn, Nancy J. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1190. | Muntasser, Siham | 4120 Gladstonbury Rd<br>Wintston Salem, NC 27104 |
| 1191. | Murphy, Charles W. | 1400 hal greer Blvd<br>Huntington, WV 25701 |

| 1192. | Murphy, Mary C. | 1600 Medical Center Dr. Huntington, WV 25701 |
|---|---|---|
| 1193. | Murphy, R. Scott, DDS, MD | 2828 1st Ave #104 Huntington, WV 25702 |
| 1194. | Murtagh, James | 2240 5th Ave Huntington, WV 25703 |
| 1195. | Murthy, Kris Gan | 8 River Walk Mall South Charleston, WV 25303 |
| 1196. | Muth, Diane | 2900 1st Ave Huntington, WV 25702 |
| 1197. | Muto, Lisa D. | 1400 Hall Greer Blvd Huntington, WV 25701 |
| 1198. | Muzaffar, Muhammad | 1115 20th St Huntington, WV 25703 |
| 1199. | Myers, Eric B. | 1249 15th St Huntington, WV 25701 |
| 1200. | Myers, Herbert W. | 3377 US Route 60 Huntington, WV 25705 |
| 1201. | Myers, William | 1306 Commerce Ave Huntington, WV 25701 |
| 1202. | Nadeem, Shah M. | 3300 Gallows Rd Falls Church, VA 22042 |
| 1203. | Naegele, Jay T. | 1600 Medical Center Dr. Huntington, WV 25701 |
| 1204. | Nagra, Parveen K. | 5187 US Route 60 Huntington, WV 25705 |
| 1205. | Nair, Dilip, MD | Marshall Family Medicine 1600 Medical Center Drive Suite 1500 Huntington, WV 25701 |
| 1206. | Nair, Laurie B. | 1600 Medical Center Dr Huntington, WV 25701 |
| 1207. | Nambi-Joseph, Pushpa | 5170 US Route 60 Huntington, WV 25705 |
| 1208. | Napier, Sandra J. | 2900 1st Ave Huntington, WV 25702 |
| 1209. | Narayan, Manjula MD | PO Box 288 Barboursville, WV 25504 |
| 1210. | Narayan, Mysore G. | 2828 1st Ave Huntington, WV 25702 |
| 1211. | Nash, Anise | 1249 15th St Huntington, WV 25701 |
| 1212. | Neal, Mickey J. | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 1213. | Neal, Pamela S. | 5187 US Route 60 Huntington, WV 25705 |

| 1214. Neal, Pamela S. | 1249 15th St<br>Huntington, WV 25701 |
|---|---|
| 1215. Nease, Darren Blaine | 1115 20th St<br>Huntington, WV 25703 |
| 1216. Neginhal, Vevikanand, MD | Scott Orthopedic Center<br>2828 First Ave, Suite 400<br>Huntington, WV 25702 |
| 1217. Neitch, Shirley, MD | Marshall Health Internal Medicine<br>1249 15th St<br>Huntington, WV 25701 |
| 1218. Nelson, Angela M. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1219. Nelson, Earl | 803 10th St<br>Huntington, WV 25701 |
| 1220. Nelson, Joseph M. | 820 8th St.<br>Huntington, WV 25701 |
| 1221. Nelson, Steven F. | 1751 Earl L Core Rd<br>Morgantown, WV 26505 |
| 1222. Nepal, Manoj | 16 Garden Ln<br>Huntington, WV 25705 |
| 1223. Nerhood, Robert Clarke | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1224. Neuman, Jonathan C. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1225. Newfeld, Mark Lee | 3 Stratford Way<br>Huntington, WV 25705 |
| 1226. Newmark, Howard | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1227. Nibert, Dallas L. | 5555 US Route 60<br>Huntington, WV 25705 |
| 1228. Niceler, Broack | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1229. Nicholas, David Andrew | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1230. Nicholas, Steven B | 5187 US Route 60<br>Huntington, WV 25705 |
| 1231. Nickell, Jerrad B. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1232. Nieto, Ernesto | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1233. Nieuwenhuizen, Marelise | 1115 20th St<br>Huntington, WV 25703 |
| 1234. Nikfar, Nahid | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1235. Nillas, Michael S. | 119 Professional Ctr<br>Indiana, PA 15701 |

| | |
|---|---|
| 1236. Nine, Brad, MD | 2900 1st Ave.<br>Huntington, WV 25702 |
| 1237. Nitardy, William, MD | 1249 15th St<br>Huntington, WV 25701 |
| 1238. Nolte, Justin Michael | 1600 medical Center Dr<br>Huntington, WV 25701 |
| 1239. Novotny, Steven, MD | 1600 Medical Center Drive<br>Suite G500<br>Huntington, WV 25701 |
| 1240. Nowak, Kristie D. | 1805 27th St<br>Portsmouth, OH 45662 |
| 1241. Nowak, Marie | 2900 1st Ave<br>Huntington, WV 25702 |
| 1242. Nusair, Ahmad R. | 1249 15th St<br>Huntington, WV 25701 |
| 1243. Nutt, Mitchell E. | 1067 Hager St<br>Saint Marys, OH 45885 |
| 1244. O'Connor, James E. Jr. | 800 Garfield Ave<br>Parkersburg, WV 26101 |
| 1245. O'Hanlon, Kathleen, MD | 1600 Medical Center Drive<br>Suite 1500<br>Huntington, WV 25701 |
| 1246. Oakes, Richard Edsel | 1200 S. Columbia Rd<br>Grand Forks, ND 58201 |
| 1247. Oakes, Richardo E. | 1223 3rd Ave<br>Huntington, WV 25701 |
| 1248. Oakes, Sally R. | 1852 Military Rd<br>Huntington, WV 25701 |
| 1249. Oakley, Christine | 12708 E 116th St<br>Fishers, IN 46037 |
| 1250. Oakley, Gerard, MD | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1251. Ogu, Iheanyichukwu | 1249 15th St<br>Huntington, WV 25701 |
| 1252. Ohanlon, Kathleen | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1253. Okragly, Richard | 1775 W Lexington<br>Cincinnati, OH 45212 |
| 1254. Olajide, Adenrele A. | 1249 15th St<br>Huntington, WV 25701 |
| 1255. Olajide, Omolola B. | 1249 15th St<br>Huntington, WV 25701 |
| 1256. Oley, Gretchen E. | 113 Clubview Dr<br>Barboursville, WV 25504 |
| 1257. Oliashiraz, Ali | 1600 Medical Center Dr.<br>Huntington, WV 25701 |

| | | |
|---|---|---|
| 1258. | Oney, Terra | 1623 13th Ave<br>1249 15th St<br>Huntington, WV 25701 |
| 1259. | Onimoe, Grace I | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1260. | Onyekwere, Onyinye C. | 12239 Cypress Spring Rd<br>Clarksburg, MD 20871 |
| 1261. | Ooten, Sandra K. | 6475 Barboursville, WV 25504 |
| 1262. | Opimo, Reginald S. | 2519 3rd Ave<br>Huntington, WV 25703 |
| 1263. | Osborn, Brett A. | 600 Heritage Dr<br>Jupiter, FL 33458 |
| 1264. | Osinowo, Osiyemi, MD | 1540 Spring Valley Dr.<br>Huntington, WV 25704 |
| 1265. | Ottaviano, Jorge V., MD | 3174 Sumner Ave<br>Huntington, WV 25705 |
| 1266. | Ottaviano, Peter | 1249 15th St<br>Huntington, WV 25701 |
| 1267. | Otto, Marilyn M., MD | 5170 US Route 60<br>Huntington, WV 25705 |
| 1268. | Ozgur, Sinan E. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1269. | Ozturk, Ahmet, MD | 1623 13th Ave<br>Huntington, WV 25701 |
| 1270. | Pacioles, Toni O H | 1249 15th St<br>Huntington, WV 25701 |
| 1271. | Padgett, Adam O. | 3500 Arendell St<br>Morehead City, NC 28557 |
| 1272. | Palmer, Sarah E. | 6467 Merrick Creek Rd<br>Huntington, WV 25702 |
| 1273. | Panchal, Amar | 11030 Gilead Rd<br>Huntersville, NC 28078 |
| 1274. | Papa-Rugino, Tommasina | 1305 Elm St E<br>Huntington, WV 25701 |
| 1275. | Parikh, Manish | 1530 Norway Ave<br>Huntington, WV 25705 |
| 1276. | Park, Kwang-Soo | 1230 6th Ave<br>Huntington, WV 25701 |
| 1277. | Parker, Jeffery E. | 1711 27th St<br>Portsmouth, OH 45662 |
| 1278. | Parker, John Arthur Jr. | 1600 Medical Center Dr.<br>Huntington, WV 25701 |
| 1279. | Parong, Maria Paulina | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1280. | Parra, Julian | 1540 Spring Valley Dr<br>Huntington, WV 25704 |

| 1281. | Parsley, Sybil R. | 2900 1st Ave<br>Huntington, WV 25702 |
|---|---|---|
| 1282. | Pasquale, Julia L. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1283. | Patel, Leera N. | 1249 15th St<br>Huntington, WV 25701 |
| 1284. | Patick, David, MD | 5170 U.S. Route 60 East<br>Huntington, WV 25705 |
| 1285. | Patterson, Carol, MD | 2900 First Avenue<br>Huntington, WV 25702 |
| 1286. | Patterson, Richard Gale | 325 4th Ave<br>Gallipolis, OH 45631 |
| 1287. | Patton, Ross, MD | Marshall University<br>1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1288. | Patton, Tackett, Eva | 1249 15th St<br>Huntington, WV 25701 |
| 1289. | Pauley, Amanda N. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1290. | Paun, Mark Alfred William | 2900 1st Ave<br>Huntington, WV 25702 |
| 1291. | Payne, Bryan R. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1292. | Payne, Mary | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1293. | Pelfrey, Joy S. | 420 11th St<br>Huntington, WV 25701 |
| 1294. | Pellegrini, John H. | 4988 Camp Branch Rd<br>Huntington, WV 25701 |
| 1295. | Pendleton, Andrew L. | 4700 Waters Ave<br>Savannah, GA 31404 |
| 1296. | Perecko, Stanley K. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1297. | Perkins, Karen A. | 712 Maccorkle Ave SW<br>Charleston, WV 25303 |
| 1298. | Perry, James D. | 1249 15th St<br>Huntington, WV 25701 |
| 1299. | Perry, Lori | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1300. | Perry, Sherry L. | 2930 Carter Ave<br>Ashland, KY 41101 |
| 1301. | Perry, Sherry, NP | 1623 13th Ave<br>Huntington, WV 25701 |
| 1302. | Peterson, Leslie M. | 110 Wyoming<br>Charleston, WV 25302 |
| 1303. | Petrany, Stephen M. | 1600 medical Center Dr |

| | | Huntington, WV 25701 |
|---|---|---|
| 1304. | Petrella, Judith Terry | 2800 Bahia Vista St<br>Sarasota, FL 34239 |
| 1305. | Petty, Grant D. | 5221 US Route 60<br>Huntington, WV 25705 |
| 1306. | Pfitzer, Lisa J. | 234 E Gray St<br>Louisville, KY 40202 |
| 1307. | Phenco, Julie Ann H. | 1101 College Ave<br>Santa Rosa, CA 95404 |
| 1308. | Phillips, Kimberly Dawn | 123 State St<br>Proctorville, OH 45669 |
| 1309. | Phillips, Traci M. | 1249 15th St<br>Huntington, WV 25701 |
| 1310. | Pikler, George Maurice | 5170 US Route 60<br>Huntington, WV 25705 |
| 1311. | Ping, Eric L. | 2828 1st Ave<br>Huntington, WV 25702 |
| 1312. | Pinkston, Kelly Kaye | 3327 US Route 60<br>Huntington, WV 25705 |
| 1313. | Pino, Eduardo | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1314. | Pino, Isabel M. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1315. | Pinosky, Mark | 1340 Hal Greer Blvd.<br>Huntington, WV 25701 |
| 1316. | Pinson, Cynthia, MD | 528 Ridgewood Rd<br>Huntington, WV 25701 |
| 1317. | Pitsenbarger, Jodi M. | 1600 medical Center Dr<br>Huntington, WV 25701 |
| 1318. | Pitts, Larissa | 307 5th Ave<br>Huntington, WV 25702 |
| 1319. | Pitzer, Keith D. | 1330 Oak Ln<br>Lynchburg, VA 24503 |
| 1320. | Poindexter, Bernard J. Jr., MD | PO Box 908<br>Huntington, WV 25712 |
| 1321. | Ponugoti, Shashank | 2900 1st Ave<br>Huntington, WV 25702 |
| 1322. | Poole, Daniel, MD | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1323. | Popli, Tarun | 2900 1st Ave<br>Huntington, WV 25702 |
| 1324. | Porres, Edwin R. | 224 North Blvd W<br>Huntington, WV 25701 |
| 1325. | Porter, David Lee | 1001 10th Ave<br>Huntington, WV 25701 |
| 1326. | Porter, Tara L. | 1540 Spring Valley Dr |

| 1327. | Poskitt, Thomas R. | 30 KZ Ratliff Ln<br>South Shore, KY 41175 |
| --- | --- | --- |
| 1328. | Poulton, Thomas J. | 4315 Diplomacy Dr<br>Anchorage, AK 99508 |
| 1329. | Price, Brian A. | 613 23rd St<br>Asland, KY 41101 |
| 1330. | Price, Donovan T. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1331. | Price, Sarah K. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1332. | Prior, Michael Ian | 6519 Country Club Dr<br>Huntington, WV 25701 |
| 1333. | Pritt, Audra L. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1334. | Pritt, Katlin R. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1335. | Profiriu, Alexandru F. | 301 Spring Garden Rd<br>Hammonton, NJ 08037 |
| 1336. | Puckett, Frankie A. | RR<br>Buckeye, WV 24924 |
| 1337. | Puram, Brahmaji S. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1338. | Purohit, Anil | 1402 E County Line Rd<br>Indianapolis, IN 46227 |
| 1339. | Puzzuoli, Gina Michelle | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1340. | Qureshi, Faraz | 5600 US Route 60<br>Huntington, WV 25705 |
| 1341. | Raad, Charles E. | 632 13th St<br>Huntington, WV 25701 |
| 1342. | Raducan, Viorel | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1343. | Rahman, Alaa Eldin | 28 Crescent St<br>Middletown, CT 06457 |
| 1344. | Rahman, Atira, MD | 421 Chew St<br>Allentown, PA 18102 |
| 1345. | Rahman, Sheeba | 1000 Montauk Hwy<br>West Islip, NY 11795 |
| 1346. | Rainey, Susan S. | 4325 Highway 127 N<br>Crossville, TN 38571 |
| 1347. | Raja, Mansoor | 13 Oak Brook Drive 2990 First Ave<br>Huntington, WV 25705 |
| 1348. | Raja, Nabila B | 3377 US Route 60<br>Huntington, WV 25705 |
| 1349. | Rajagopalan, Navin | 1249 15th St |

| | | |
|---|---|---|
| | | Huntington, WV 25701 |
| 1350. | Rajan, Narasanna | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1351. | Raman, Manimekalai V. | 1301 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1352. | Raman, Sarat, MD | 1540 Spring Valley Dr.<br>Huntington, WV 25704 |
| 1353. | Ramna, Kuppusami Venkata | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1354. | Ramos, Ricardo Lorenzo | 1636 Mc Coy RD<br>Huntington, WV 25701 |
| 1355. | Ramsey, Audra | 1801 Hickman Rd<br>Des Moines, IA 50314 |
| 1356. | Ramsey, Marcella S. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1357. | Rana, Sohail A. | 301 Spring Garden Rd.<br>Hammonton, NJ 08037 |
| 1358. | Ranavaya, Mohammed I. | 6470 Merrick Creek Rd<br>Huntington, WV 25702 |
| 1359. | Randolph, Michele K. | 628 2nd St.<br>Huntington, WV 25701 |
| 1360. | Rankin, John G. | 1616 13th Ave<br>Huntington, WV 25701 |
| 1361. | Rao, Nagaraja A. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1362. | Rashid, Mitchell N. | 4610 Kanawha Ave SW<br>South Charleston, WV 25309 |
| 1363. | Rashid, Paul F. | 1530 Norway Ave<br>Huntington, WV 25705 |
| 1364. | Rashid, Sayama | 2615 E. Clinton Ave<br>Fresno, CA 93703 |
| 1365. | Ratcliff, Bruce Alan | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1366. | Ratcliff, Chris | 919 5th Ave\|<br>Huntington, WV 25701 |
| 1367. | Ratcliff, Gilbert A. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1368. | Ratcliff, William L. | 919 5th Ave\|<br>Huntington, WV 25701 |
| 1369. | Ratliff, David S. | 3665 Teay's Valley Rd<br>Hurricane, WV 25526 |
| 1370. | Raufi, Ali M. | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1371. | Ray, Jacqueline Renee | 2915 3rd Ave<br>Huntington, WV 25702 |
| 1372. | Ray, Peter Damian | 5185 US Route 60 |

| | | |
|---|---|---|
| | | Huntington, WV 25705 |
| 1373. | Ray, Tara | 400 Division St.<br>S Charleston, WV 25309 |
| 1374. | Rayyan, Yser M. | 1249 15th St<br>Huntington, WV 25701 |
| 1375. | Razavipour, Nika | 3375 US Route 60<br>Huntington, WV 25705 |
| 1376. | Reddy, Sirisha P. | 2828 1st Ave<br>Huntington, WV 25702 |
| 1377. | Rehman, Aziz UR | 1st Ave<br>Huntington, WV 25702 |
| 1378. | Rehman, Raheela | 1656 13th Ave<br>Huntington, WV 25701 |
| 1379. | Rehman, Tariq | 1910 Opitz Blvd<br>Woodbridge, VA 22191 |
| 1380. | Reiders, Daniel E., MD | 47 SW 17th St<br>Ocala, FL 34471 |
| 1381. | Reisner, Darrell S. | 1151 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1382. | Rellan, Dev, MD | 5170 US RT 60 East<br>Huntington, WV 25705 |
| 1383. | Rellan, Raj, MD | 1115 20th St<br>Huntington, WV 25703 |
| 1384. | Revell, David | 279 High Dr<br>Huntington, WV 25705 |
| 1385. | Reynolds, James M. | 5221 US Route 60<br>Huntington, WV 25705 |
| 1386. | Reynolds, Lisa M. | 1249 15th St<br>Huntington, WV 25701 |
| 1387. | Reynolds, Michael Bryan | 1115 20th St<br>Huntington, WV 25703 |
| 1388. | Ricard, Jose | 1600 medical Center Dr<br>Huntington, WV 25701 |
| 1389. | Rice, James | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1390. | Rice-Jacobs, Pamela | 1623 13th Ave<br>Huntington, WV 25701 |
| 1391. | Richardson, Bradley, MD | 5185 US-60 #30<br>Huntington, WV 25705 |
| 1392. | Richter. Frank | 3 Alumni Dr<br>Exeter, NH 03833 |
| 1393. | Riddle, Michael | 2828 1st Ave<br>Huntington, WV 25702 |
| 1394. | Rinehart, Sarah J. | 275 Colier Rd NW<br>Atlanta, GA 30309 |
| 1395. | Ripley, Michelle D. | 1025 Marsh St| |

| | | |
|---|---|---|
| | | Mankato, MN 56001 |
| 1396. | Rivas, Frank, MD | 1302 4th Ave<br>Huntington, WV 25701 |
| 1397. | Rivas-Pardo, Eduardo A. | 1340 Hal greer Blvd<br>Huntington, WV 25701 |
| 1398. | Rivera-Dejesus, Vivan | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1399. | Roa, Arturo R. | 3 Stonecrest Dr<br>Huntington, WV 25701 |
| 1400. | Roa, Ricardo A. | 96 Township Road 369<br>Proctorville, OH 45669 |
| 1401. | Roach-Courts, Michele J. | PO Box 70<br>Dawes, WV 25054 |
| 1402. | Robarts, Tim, MD | 699 W Cocoa Beach CSWY<br>Cocoa Beach, FL 32931 |
| 1403. | Robbins, Mark K. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1404. | Roberts. Derek R. | 1301 Punchbowl St<br>Honolulu, HI 96813 |
| 1405. | Robinson, Catherine L. | 1010 Cedar Rd<br>Chesapeake, VA 23322 |
| 1406. | Robinson, Dustin, E. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1407. | Robinson, John D., MD | 1531 S. Madison St<br>Appleton, WI 54915 |
| 1408. | Rodes, Sarah N. | 16 Walnut Ave SW<br>Salem, VA 24153 |
| 1409. | Rodriguez-Sains, Rene S. | 5187 US Route 60<br>Huntington, WV 25705 |
| 1410. | Rodriques, Shareen R. | 326 Washington St.<br>Norwich, CT 06360 |
| 1411. | Rohrbach, Matthew A., MD | 5170 US Route 60<br>Huntington, WV 25705 |
| 1412. | Roisman, Tully S. | 1151 Hal Green Blvd<br>Huntington, WV 25701 |
| 1413. | Rollins, James E. | 1600 medical Center Dr<br>Huntington, WV 25701 |
| 1414. | Rose, Harold | 2819 5th Ave<br>Huntington, WV |
| 1415. | Rose, Vera A. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1416. | Rosenstein, Maury M. | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1417. | Ross Charles A. | 10300 SW 216th St<br>Cutler Bay, FL 33190 |
| 1418. | Ross, David M. | 6467 Merrick Creek Rd |

| | | |
|---|---|---|
| | | Huntington, WV 25702 |
| 1419. | Ross, James A., MD | 700 Village Dr.<br>Fairmont, WV 26554 |
| 1420. | Ross, Jared L. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1421. | Ross, Rhonda S. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1422. | Ross, Ronald N. | PO Box 2078<br>Huntington, WV 25720 |
| 1423. | Rowe, Jeffrey L. | 5221 US Route 60<br>Huntington, WV 25705 |
| 1424. | Roy, Amy A. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1425. | Roy, Lisa | 316 Elmwood St<br>Gainsville, TX 76240 |
| 1426. | Roy, Stephen A. | 1249 15th St<br>Huntington, WV 25701 |
| 1427. | Rubio, Nancy | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1428. | Ruby, Tonya G. | 2828 1st Ave<br>Huntington, WV 25702 |
| 1429. | Ruggles, Lindsey | 2900 1st Ave<br>Huntington, WV 25702 |
| 1430. | Rulen-Riddle, Jessica E. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1431. | Runyan, Chadley Milton, MD | 101 Johns St<br>Florence, SC 29506 |
| 1432. | Rupp, David P. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1433. | Rushton, Thomas, MD | Saint Mary's Medical Center<br>2828 1st Ave, Suite 504<br>Huntington, WV 25702 |
| 1434. | Russell, Belinda D. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1435. | Russell, Belinda D. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1436. | Russell, Daniel W. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1437. | Saba, Faiz | 2900 1st Ave<br>Huntington, WV 25702 |
| 1438. | Saber, Kathy Lynn | 6475 Farmdale Rd<br>Barboursville, WV 25504 |
| 1439. | Sablay, Teodoro Lonalong, MD | 3375 US Route 60<br>Huntington, WV 25705 |
| 1440. | Sadek, Mohamed Hafez | 2101 Wiltshire Pl<br>Lexington, KY 40515 |

| 1441. | Said, Khaled F. | 2900 1st Ave<br>Huntington, WV 25702 |
|---|---|---|
| 1442. | Sakhai, Hossein | 3006 Stauton Rd<br>Huntington, WV 25702 |
| 1443. | Salava, Jonathon K. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1444. | Saleem, Tipu F. | 1249 15th St<br>Huntington, WV 25701 |
| 1445. | Saleme, Mauricio N. | 2828 1st Ave<br>Huntington, WV 25702 |
| 1446. | Sallie, Caitlin I. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1447. | Salman, Ashar | 3400C Old Milton Pkwy<br>Alpharetta, GA 30005 |
| 1448. | Salo, Jill A. | 75 Pringle Way<br>Reno, NV 89502 |
| 1449. | Sammons, Frederick H | 1040 20th St<br>Huntington, WV 25703 |
| 1450. | Sammons, Kimberly S. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1451. | Sanabria, Juan | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1452. | Santee, Robert Harvey | 2001 Laurel Ave<br>Knoxville, TN 37916 |
| 1453. | Santhana Krishnan,<br>Srivilliputtur G. | 330 E Beltline Ave NE<br>Grand Rapids, MI 49506 |
| 1454. | Santhanam, Prasanna | 1249 15th St<br>Huntington, WV 25701 |
| 1455. | Santmyer, Frances W. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1456. | Santos, Estelito M. Jr. | 2100 Lynnhaven Pkwy<br>Virginia Beach, VA 23456 |
| 1457. | Sapien, Rebecca | 2900 1st Ave<br>Huntington, WV 25702 |
| 1458. | Saul, Sheryl L. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1459. | Saulle, Dwight | 2860 3rd Ave<br>Huntington, WV 25702 |
| 1460. | Saunders, Elizabeth A. | 1249 15th St<br>Huntington, WV 25701 |
| 1461. | Savory, Linda Miller, MD | 1115 20th St<br>Huntington, WV 25703 |
| 1462. | Savory, Thomas Keys | 1249 15th St<br>Huntington, WV 25701 |
| 1463. | Sawant, Sharad D. | PO Box B<br>Lebanon, VA 24266 |

| | | |
|---|---|---|
| 1464. | Sayyed, Ramez T. | 1249 15th St<br>Huntington, WV 25701 |
| 1465. | Scaife, Aaron L. | 2585 3rd Ave<br>Huntington, WV 25703 |
| 1466. | Scarberry, Anna C. | 1 Stonecrest Dr<br>Huntington, WV 25701 |
| 1467. | Scarberry, Matthew S. | 2035 Kanawha Ter.<br>Saint Albans, WV 25177 |
| 1468. | Schaeffer, Matthew | 10325 Dewhurst Rd<br>Elyira, OH 44035 |
| 1469. | Scharf, Charles S. | 11 Kanawha St<br>Buckhannon, WV 26201 |
| 1470. | Schindler, Sarah B. | 22 Fleming Dr<br>Harts, WV 25524 |
| 1471. | Schnatz, Frederick G. | 1249 15th St<br>Huntington, WV 25701 |
| 1472. | Schumaker, Megan W. | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1473. | Schwarz, Stephanie E. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1474. | Schweickart, Lauren Triplett | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1475. | Scott, Thomas F. | 2828 1st Ave<br>Huntington, WV 25702 |
| 1476. | Scott. Jerry Wayne | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1477. | Sebert, Stephen L, MD | 1115 20th St<br>Huntington, WV 25703 |
| 1478. | Sebert, Stephen, MD | 5170 US RT 60 East<br>Huntington, WV 25705 |
| 1479. | Secreto. Randi R. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1480. | Sehgal, Rajesh | 1249 15th St<br>Huntington, WV 25701 |
| 1481. | Seigu, Mesfin A. | 269 Portland Way S.<br>Galion, OH 44833 |
| 1482. | Setser, Edward Ray | 243 Roy Campbell Dr<br>Hazard, KY 41701 |
| 1483. | Seyler, Brian L. | 4263 US Highway 68<br>Golden Valley, AZ 86413 |
| 1484. | Shafiq, Nusrat | 89 Genesee St<br>Rochester, NY 14611 |
| 1485. | Shah, Minty A. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1486. | Shah, Nihar N. | 1249 15th St<br>Huntington, WV 25701 |

| 1487. | Shah, Sona | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1488. | Shaik, Imam H. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1489. | Shani, Hezekiah G. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1490. | Shapiro, Joseph | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1491. | Sharma, Sanjeev Simeon | 2900 1st Ave<br>Huntington, WV 25702 |
| 1492. | Sharma, Surendra Mohan | 1242 South Park Dr<br>Huntington, WV 25701 |
| 1493. | Sharma, Tara C. | 1401 6th Ave<br>Huntington, WV 25701 |
| 1494. | Shattahi, Elias | 1307 Federal St<br>Pittsburgh, PA 15212 |
| 1495. | Shaver, Warren, MD | MU Family Practice<br>1600 Medical Center Dr., #1500<br>Huntington, WV 25701 |
| 1496. | Shaw, Jeffrey | 1821 S Webster Ave<br>Green Bay, WI 54301 |
| 1497. | Sheets, Mirie R. | 1001 20th St<br>Huntington, WV 25703 |
| 1498. | Sheilds, Jessie | Marshall Pediatrics<br>Huntington, WV 25701 |
| 1499. | Sheils, John Paul, MD | 234 Spring Dr<br>Huntington, WV 25705 |
| 1500. | Sheils, William S., MD | 1115 20th St<br>Huntington, WV 25703 |
| 1501. | Shepard, Meagan W. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1502. | Shepherd, Jay A. | 601 20th St<br>Huntington, WV 25703 |
| 1503. | Sheppe, Jack Ogden | 48 Plum Tree Ln<br>Huntington, WV 25701 |
| 1504. | Sheridan, Mark F. | 5897 Country Road 107<br>Proctorville, OH 45669 |
| 1505. | Sheryl, Lynn Harless-Mehta | 155 Bricklayer St<br>Olive Hill, KY 41164 |
| 1506. | Shirey, Carol A., MD | 2010 Health Campus Dr.<br>Rockingham, VA 22801 |
| 1507. | Shivkumar, Vikram | 1600 medical Center Dr<br>Huntington, WV 25701 |
| 1508. | Shook, Jeffrey E. | 2915 3rd Ave<br>Huntington, WV 25702 |

| 1509. | Shora, Waseem W. | 1249 15th St<br>Huntington, WV 25701 |
|---|---|---|
| 1510. | Shorman, Mahmoud A. | 1249 15th St<br>Huntington, WV 25701 |
| 1511. | Short, Jacob M. | Barboursville, WV 25504 |
| 1512. | Short, John Paul | 1325 Spring St<br>Greenwood, SC 29646 |
| 1513. | Shouldis, Eric D., MD | 3200 MacCorkle Ave SE<br>Charleston, WV 25304 |
| 1514. | Shuff, Charles Edward | 415 Morris St<br>Charleston, WV 25301 |
| 1515. | Shuler, Franklin D. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1516. | Shweihat, Yousef | 1249 15thj St<br>Huntington, WV 25701 |
| 1517. | Shy, D. Grant | 705 Washington St<br>Ravenswood, WV 26164 |
| 1518. | Shy, Joseph | 1249 15th St<br>Huntington, WV 25701 |
| 1519. | Shy, Stephen C. | 2240 5th Ave Ste 221<br>Huntington, WV 25703 |
| 1520. | Shy, Stephen C. II | 601 20th St<br>Huntington, WV 25703 |
| 1521. | Sias, Tina M. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1522. | Siddiqui, jamil M. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1523. | Siegler, Charles M., MD | 5221 US Route 60<br>Huntington, WV 25705 |
| 1524. | Sieweke, Amy | 2201 Lexington Ave<br>Ashland, KY 41101 |
| 1525. | Sigmundsson, Helgi K. | 5170 US Route 60<br>Huntington, WV 25705 |
| 1526. | Sigurdardottir, Bryndis | 1249 15th St<br>Huntington, WV 25701 |
| 1527. | Sigurdarson, Sigurdur T. | 5170 US Route 60<br>Huntington, WV 25705 |
| 1528. | Silbermins, Damian, MD | 5170 Us USRt 60 East<br>Huntington, WV 25705 |
| 1529. | Simpson, Friday, MD | Doctor Friday'SFriday's, Pllc<br>2501 Third Avenue<br>Huntington, WV 25703 |
| 1530. | Singh, Akhilesh Kumar | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1531. | Singh, Beenu | 1656 13th Ave<br>Huntington, WV 25701 |

| 1532. Singh, Saurabht | 2900 1st Ave<br>Huntington, WV 25702 |
| 1533. Singh, Shailini | 201 Lyons Avat Osborne Ter<br>Newark, NJ 07112 |
| 1534. Sinha, Ranjan K. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1535. Sisson, Charles William | 724 9th Ave<br>Huntington, WV 25701 |
| 1536. Skar, Sandra L. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1537. Skarote, Samuel J. | 555 E Cheves St<br>Florence, SC 29506 |
| 1538. Skeens, William M. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1539. Skolik, Stephanie A. | 1616 13th Ave<br>Huntington, WV 25701 |
| 1540. Smith Maxey, Shannon L. | 723 9th Ave<br>Huntington, WV 25701 |
| 1541. Smith, Chadwick R. | 186 Hospital Dr<br>Grantsville, WV 26147 |
| 1542. Smith, Dianna K. | 3086 State Route 160<br>Gallipolis, OH 45631 |
| 1543. Smith, James Brandon | 321 Dry Hill Rd<br>Beckley, WV 25701 |
| 1544. Smith, Julie A. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1545. Smith, Justin A. | 2828 1st Ave<br>Huntington, WV 25702 |
| 1546. Smith, Kara A, | 3377 US Route 60<br>Huntington, WV 25705 |
| 1547. Smith, Kyle M. | 1340 Hal Green Blvd<br>Huntington, WV 25701 |
| 1548. Smith, Nina K. | 1956 Evelyn Byrd Ave<br>Harrisonburg, VA 22801 |
| 1549. Smith, Pamela | 830 Pennsylvania Ave<br>Charleston, WV 25302 |
| 1550. Smith, Skyler T. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1551. Smith, Staci | 2828 1st Ave<br>Huntington, WV 25702 |
| 1552. Smith, Stephen, MD | 5170 Us US Rt 60 East<br>Huntington, WV 25705 |
| 1553. Smith. Robert G. | 1423 Hawthorne Way<br>Huntington, WV 25701 |
| 1554. Smith-C, Rebecca | 1249 15th St<br>Huntington, WV 25701 |

| | | |
|---|---|---|
| 1555. | Snavely, Daniel D. | 5170 US Route 60<br>Huntington, WV 25705 |
| 1556. | Snyder, Russell, MD | 5170 Us US Rt 60 E<br>Huntington, WV 25705 |
| 1557. | Sobel, Barry J. | 710 Wellington Ave<br>Grand Junction, CO 81501 |
| 1558. | Soldo, Joseph P. | 10355 E Iliff Ave<br>Aurora, CO 80247 |
| 1559. | Soleymani, Kambiz | 3375 US Route 60<br>Huntington, WV 25705 |
| 1560. | Sommerville, Troy D., MD | 1115 20th St<br>Huntington, WV 25703 |
| 1561. | Sonani, Rupalben | 2900 1st Ave<br>Huntington, WV 25702 |
| 1562. | Soria, Victor | 1530 Norway Ave<br>Huntington, WV 25705 |
| 1563. | Soueidan, Ali S. | 1900 Columbus Ave<br>Bay City, MI 48708 |
| 1564. | Southall, Jason R. | 100 Meadow Pointe<br>Barboursville, WV25504 |
| 1565. | Spangler, Phillip R., MD | 5317 Cherry Lawn Rd<br>Huntington, WV 25705 |
| 1566. | Spears, James F. II | 285 High Dr.<br>Huntington, WV 25705 |
| 1567. | Spears, Lana B. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1568. | Spelar. Marc J. | 821 ½ 6th Ave<br>Huntington, WV 25701 |
| 1569. | Spindel, Michael Roy | 2860 3rd Ave<br>Huntington, WV 25702 |
| 1570. | Spooner, Suzanne | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1571. | Stacks, Donald P. | 45 Hamill Rd<br>Huntington, WV 25701 |
| 1572. | Staley, David | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1573. | Staley, Jennifer Leigh | 200 5th St W<br>Huntington, WV 25701 |
| 1574. | Stamm, James Conrad | 5989 Ohio River Rd<br>Huntington, WV 25702 |
| 1575. | Stamm. Rhonda Powell | 5989 Ohio River Rd<br>Huntington, WV 25702 |
| 1576. | Stanford, Todd M. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1577. | Stanley, Brian A. | 1373 E SR 62<br>Madison, IN 47250 |

| 1578. Staunton, Ashton L. | 119 Court St S<br>Ripley, WV 25271 |
|---|---|
| 1579. Steadman, Robert G. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1580. Stecker, Mark Menniti | 200 Old Country Rd<br>Mineola, NY 11501 |
| 1581. Steel, Jack R. | 2828 1st Ave<br>Huntington, WV 25702 |
| 1582. Steele, David R. | 1 Chateau Grove Ln<br>Barboursville, WC 25504 |
| 1583. Steele, Katherine J. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1584. Stemple, Marie A. | 510 Butler Ave<br>Martinsburg, WV 25405 |
| 1585. Stephens, Danielle N. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1586. Stephens, Kevin C. | 3377 US Route 60<br>Huntington, WV 25705 |
| 1587. Stephenson, William B. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1588. Stevens, Phillip R. | 5897 Country Road 107<br>Proctorville, OH 45669 |
| 1589. Stevens, Ralph, MD | 1249 15th Street<br>Suite 4000<br>Huntington, WV 25701 |
| 1590. Stevenson, Richard Gregg, MD | 226 Lakeview Dr<br>Morgantown, WV 26508 |
| 1591. Stevenson, Sarah E | 226 Lakeview Dr<br>Morgantown, WV 26508 |
| 1592. Stewart, Anita R. | 100 Keller Ave<br>Fayetteville, WV 25840 |
| 1593. Stewart, Samuel W. | 100 Keller Ave<br>Fayetteville, WV 25840 |
| 1594. Stewart-Cyrus, Melody A. | 1005 Bellefontaine Ave<br>Lima, OH 45804 |
| 1595. Stinehour, Seth | 1692 Central Ave<br>Albany, NY 12205 |
| 1596. Stines, Jackie R. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1597. Stokes, Rebcca G. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1598. Stoll, Syam B. | 1412 6th Ave<br>Huntington, WV 25701 |
| 1599. Stone, Bartlett A., MD | 5840 Davis Creek Rd<br>Barboursville, WV 25705 |
| 1600. Stone, Ryan | 945 N 12th St |

| | | |
|---|---|---|
| | | Milwaukee, WI 53233 |
| 1601. | Stone, Thomas William | 1616 13th Ave<br>Huntington, WV 25701 |
| 1602. | Stoner, Jamie R. | 1415 6th Ave<br>Huntington, WV 25701 |
| 1603. | Stopczynski, Gerald E. | 1009 W Green St<br>Hastings, MI 49058 |
| 1604. | Stout, Linda A. | 911 Big Cover Rd SE<br>Huntsville, AL 35801 |
| 1605. | Stout, Linda A. | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1606. | Straley, Scott PA | 2900 1st Ave<br>Huntington, WV 25702 |
| 1607. | Striz, Stanislav, MD | 2900 1st Ave<br>Huntington, WV 25702 |
| 1608. | Strow, Misty | 723 9th Ave<br>Huntington, WV 25701 |
| 1609. | Studeny, Mark | 1249 15th St<br>Huntington, WV 25701 |
| 1610. | Stultz, Debra Jane | 6171 Childers Rd<br>Barboursville, WV 25504 |
| 1611. | Styer, Thomas B. | 603 E Inwood Dr<br>Huntington, WV 25701 |
| 1612. | Subbarao, Bangalore N. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1613. | Subik, Marc A. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1614. | Sugonis, Ruth E. | 910 4th Ave<br>Huntington, WV 25701 |
| 1615. | Sullivan, Jacquelyn M. | PO Box 3458<br>Durham, NC 27710 |
| 1616. | Sultana, Afroza | 1601 Kirkwood Hwy<br>Wilmongton, DE 19805 |
| 1617. | Sundaram, Umapathy | 1600 medical Center Dr<br>Huntington, WV 25701 |
| 1618. | Sundara-Rajan, Thirumalai | 2900 1st Ave<br>Huntington, WV 25702 |
| 1619. | Surindran, Sheena | 1249 15th St<br>Huntington, WV 25701 |
| 1620. | Suzuki, Akiko MD | 1408 Crenshow Blvd<br>Torrance, CA 90501 |
| 1621. | Tackett, Chandos, MD | 5170 U.S. Route 60 East<br>Huntington, WV 25705 |
| 1622. | Tackett, Eva, MD | 1249 15th Street<br>Huntington, WV 25701 |
| 1623. | Tankersley, Zach J. | 1600 Medical Center Dr |

| | | |
|---|---|---|
| | | Huntington, WV 25701 |
| 1624. | Tao, Stanley, MD | 2828 1st Avenue, Suite 400 Huntington, WV 25702 |
| 1625. | Tarugu, Vikram | 1109 N parrott Ave Okeechobee, FL 34972 |
| 1626. | Taylor, Bobbie Jane | 3377 US Route 60 Huntington, WV 25705 |
| 1627. | Taylor, Melissa J. | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 1628. | Teka, Samson | 1249 15th St Huntington, WV 25701 |
| 1629. | Tekleyes, Fikadu G. | 1249 15th St Huntington, WV 25701 |
| 1630. | Terry, Jack E. M. | 1 Pine Hills Dr. Huntington, WV 25705 |
| 1631. | Thomas, Cornelius W. | 1540 Spring Valley Dr Huntington, WV 25704 |
| 1632. | Thomas, James, DPM | 1600 Medical Medical Center Dr. Suite G500 Huntington, WV 25701 |
| 1633. | Thomas, Jeani C. | 1340 Hal Greer Blvd Huntington, WV 25701 |
| 1634. | Thomas, Vickie L. | 1230 6th Ave Huntington, WV 25701 |
| 1635. | Thompson, Ellen A. | 1249 15th St Huntington, WV 25701 |
| 1636. | Thompson, Errington C. | Huntington, WV 25701 |
| 1637. | Thompson, Joseph Harold | 828 9th Ave Huntington, WV 25701 |
| 1638. | Thompson, Lana M. | 610 Chestnut St S Charleston, WV 25309 |
| 1639. | Thompson, Lauren M. | 1600 Medical Center Dr Huntington, WV 25701 |
| 1640. | Thompson, Marla J. | 102 Tolley Dr Bridgeport, WV 26330 |
| 1641. | Tiano, John T. | 3705 Teays Valley Rd Hurrican, WV 25526 |
| 1642. | Tice, Douglas Scott | 12502 Willowbrook Rd Cumberland, MD 21502 |
| 1643. | Tincher, Cathy M. | 1616 13th Ave Huntington, WV 25701 |
| 1644. | Tinney, Melissa | 1540 Spring Valley Dr Huntington, WV 25704 |
| 1645. | Tirona, Maria, MD | 1400 Hal Greer Boulevard Huntington, WV 25701 |

| 1646. | Toler, Summer Nicole | 3120 US Route 60<br>Huntington, WV 25705 |
|---|---|---|
| 1647. | Toler, Tina R. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1648. | Tomblin, Cristal D. | 247 W Lorain St<br>Oberlin, OH 44074 |
| 1649. | Tonski, Ernest R. | 4 Plum Tree Ln<br>Huntington, WV 25701 |
| 1650. | Toppins, Beth A. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1651. | Touchon, Robert C. | PO Box 2380<br>Ashland, KY 41105 |
| 1652. | Touma, B. Joseph | 5170 US Route 60<br>Huntington, WV 25705 |
| 1653. | Touma, Joseph B. | 1616 13th Ave<br>Huntington, WV 25701 |
| 1654. | Touma, Susan C. | 422 Kinetic Park Dr<br>Huntington, WV 25701 |
| 1655. | Tourky, Mohamed M. | 6934 Aviation Blvd<br>Glen Burnie, MD 21061 |
| 1656. | Trainor, Jack M. | 4701 Federal Hwy<br>Fort Lauderdale, FL 33308 |
| 1657. | Trawaick, Wendy D. | 1901 S 1st St<br>Temple,TX 76504 |
| 1658. | Traylor, Jack R. Jr. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1659. | Treanor, Leonard C. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1660. | Tria Tirona, Maria R. | 1400 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1661. | Triest, William E. | 1001 10th Ave<br>Huntington, WV 25701 |
| 1662. | Triplett, Kimberly Dawn | 1408 Campbell Dr<br>Ironton, OH 45638 |
| 1663. | Triplett, Terrence, MD | 5170 US RT 60 East<br>Huntington, WV 25705 |
| 1664. | Tsai, Peter | 205 Marion Pike<br>Coal Grove, OH 45638 |
| 1665. | Tun, Zaw | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1666. | Turner, Charles Edward, MD | 1115 20th St<br>Huntington, WV 25703 |
| 1667. | Turner, Robert, MD | Huntington Internal Medicine Group<br>5170 U.S. RT 60 East<br>Huntington, WV 25705 |
| 1668. | Turner, Samia K. | 5480 Big Tyler Rd |

| | | Cross Lanes, WV 25313 |
|---|---|---|
| 1669. | Tweel, Harry K., MD | 703 7th Ave<br>Huntington, WV 25701 |
| 1670. | Tzystuck, Fred P II | 517 Royal Oaks Dr<br>Daniels, WV 25832 |
| 1671. | Urban, Vanessa A. | 24 Joliet St<br>Dyer, IN 46311 |
| 1672. | Vallandigham, John C. | 5170 US Route 60<br>Huntington, WV 25705 |
| 1673. | Vallejos, Andrea M. | 1630 13th Ave<br>Huntington, WV 25701 |
| 1674. | Vallejos, Javier | 186 Camelot Dr<br>Huntington, WV 25701 |
| 1675. | Valsecchi, Matias | 5170 US Route 60<br>Huntington, WV 25705 |
| 1676. | Van Fossen, Roger S. | 800 Garfield Ave<br>Parkersburg, WV 26101 |
| 1677. | Vance, Crystal | 100 Jackson Pike<br>Gallipolis, OH 45631 |
| 1678. | Vaughan, Amy A., MD | PO Box 2747<br>Huntington, WV 25727 |
| 1679. | Vaughan, Nathan A. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1680. | Vega, Michael E. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1681. | Verma, Vishal | 5187 US Route 60<br>Huntington, WV 25705 |
| 1682. | Vettiankal, George J. | 44 McCoy Ave<br>Madisonville, KY 42431 |
| 1683. | Vidal, Maria-Andrea | 1233 Main St.<br>Holyoke, MA 01040 |
| 1684. | Virgin. Tony K. | 420 11th St<br>Huntington, WV 25701 |
| 1685. | Virkud, Vikas M. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1686. | Wade, Kadara K. | 5600 US Route 60<br>Huntington, WV 25705 |
| 1687. | Waldeck, James M. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1688. | Walden, John B. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1689. | Waldron, Vincent D. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1690. | Walker, John T. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1691. | Walker, Johnny G. | 1600 Medical Center Dr |

| | | |
|---|---|---|
| | | Huntington, WV 25701 |
| 1692. | Walker, Robert B. | 650 Main St<br>Barboursville, WV 25504 |
| 1693. | Walker, Sara D. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1694. | Walker, William E., MD | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1695. | Wall, Teresa L. | 1340 Hal greer Blvd<br>Huntington, WV 25701 |
| 1696. | Wallace, Janet, MD | 2828 First Avenue<br>Suite 304<br>Huntington, WV 25702 |
| 1697. | Wallace, William C. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1698. | Walters, Randall W. | 10 Adams Ave<br>Huntington, WV 25701 |
| 1699. | Walters, Torin P., MD | 5221 US Route 60<br>Huntington, WV 25705 |
| 1700. | Walton, Mary Ellen | 12410 E Sinto Ave<br>Spokane Vly, WA 99216 |
| 1701. | Walton, Robin L. | 1530 Norway Ave<br>Huntington, WV 25705 |
| 1702. | Walz, Jeremy D. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1703. | Waqas, Muhammad | 10100 Kanis Rd<br>Little Rock, AR 72205 |
| 1704. | Ward, Jennifer | 920 Church St N<br>Concord, NC 28025 |
| 1705. | Warren, Randy L. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1706. | Watson, James K. | 5221 US Route 60<br>Huntington, WV 25705 |
| 1707. | Watts, Shannon K. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1708. | Webb, Christina D. | 2520 Valley Dr<br>Point Pleasant, WV 2550 |
| 1709. | Webb, Deleno, MD | 10 6th Ave W #300<br>Huntington, WV 25701 |
| 1710. | Webb, Deleno H. III | 220 13th St<br>Huntington, WV 25701 |
| 1711. | Webb, Ralph W. | 1249 15th St<br>Huntington, WV 25701 |
| 1712. | Wehner, Paulette S. | 1249 15th St<br>Huntington, WV 25701 |
| 1713. | Wehrheim, Heidi M. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |

| 1714. | Weimer, Matthew B/ | 1 Harbour Way<br>Milton, WV 25541 |
|---|---|---|
| 1715. | Weinstein, Erica | 879 Canterbury St<br>Salinas, CA 93906 |
| 1716. | Weinsweig, David L. | PO Box 3107<br>Huntington, WV 25702 |
| 1717. | Weiss, William, MD | 5170 US Route 60<br>Huntington, WV 25705 |
| 1718. | Welch, Lynne B. | 1600 Medical Center Dr. Ste B500<br>Huntington, WV 25755 |
| 1719. | Welch, Lynne B. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1720. | Werder, Gabriel | 5221 US Route 60<br>Huntington, WV 25705 |
| 1721. | Werthammer, Matthew, MD | 2860 3rd Ave Suite 10<br>Huntington, WV 25702 |
| 1722. | West, Virginia | 418 Bridge St<br>Huntington, WV 25702 |
| 1723. | Wethammer, Joseph W. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1724. | White, Ambryan L. | 528 Ridgewood Rd<br>Huntington, WV 25701 |
| 1725. | White, Beth A. | 1249 15th St<br>Huntington, WV 25701 |
| 1726. | White, Leonard | 1249 15th St<br>Huntington, WV 25701 |
| 1727. | Whitmore, Breanna | 1623 13th Ave<br>Huntington, WV 25701 |
| 1728. | Whitmore, Daniel, DO | 1301 Hal Greer Boulevard<br>Huntington, WV 25701 |
| 1729. | Whitmore, David, DO | 1301 Hal Greer Boulevard<br>Huntington, WV 25701 |
| 1730. | Wilcox, Stephen N. | 2 Stonecrest Dr.<br>Huntington, WV 25701 |
| 1731. | Wild, Marc W. | 1104 5th Ave<br>Huntington, WV 25701 |
| 1732. | Wilkinson, Richard J. | 9880 E Grand River Ave<br>Brighton, MI 48116 |
| 1733. | Willenburg, Kara S. | 1249 15th St<br>Huntington, WV 25701 |
| 1734. | Williams, David T. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1735. | Williams, Janice K. | 3100 5th Street Rd<br>Huntington, WV 25701 |
| 1736. | Willis, Erick J. | 2828 1st Ave<br>Huntington, WV 25702 |

| 1737. | Willis, William W. | 510 Butler Ave<br>Martinsburg, WV 25405 |
|---|---|---|
| 1738. | Wilson, Janet Susan | 627 4th Ave<br>Huntington, WV 25701 |
| 1739. | Wilson, Matthew C, MD | 1001 20th St<br>Huntington, WV 25703 |
| 1740. | Wilson, Stephen L. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1741. | Wingate, Katherine F. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1742. | Winger, Cynthia A. | 1101 6th Ave<br>Huntington, WV 25701 |
| 1743. | Wippel, Mark | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1744. | Withers, David L, II | 2 Stonecrest Dr.<br>Huntington, WV 25703 |
| 1745. | Withers, David L. II | 2 Stonecrest Dr<br>Huntington, WV 25701 |
| 1746. | Woldenetensay, Solomon | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1747. | Wolfe, Stephen Kenneth, MD | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1748. | Wolfer, Rebecca S. | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1749. | Womeldorf, Susan M. | 99 Tavern Rd<br>Martinsburg, WV 25401 |
| 1750. | Wong, Dominique M. | 1340 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1751. | Wood, Angela Dawn | 8585 Picardy Ave<br>Baton Rouge, LA 70809 |
| 1752. | Wood, David Chris | 2735 5th Ave<br>Huntington, WV 25702 |
| 1753. | Wood, Lisa Dent | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1754. | Wood, William J. | 1616 13th Ave<br>Huntington, WV 25701 |
| 1755. | Woodruff, Judith R. | 1319 Hal Greer Blvd<br>Huntington, WV 25701 |
| 1756. | Woolums, C. Stephen | 1115 20th St<br>Huntington, WV 25703 |
| 1757. | Workman, Amanda D. | 723 9th Ave<br>Huntington, WV 25701 |
| 1758. | Workman, Gail A. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1759. | Wray, Everett Bassett III | 1249 15 St<br>Huntington, WV 25701 |

| 1760. | Wright, David | 846 8th Ave<br>Huntington, WV 25701 |
| 1761. | Wright, K Dean | 2828 1st Ave<br>Huntington, WV 25702 |
| 1762. | Wyatt, Robby W. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1763. | Wyner, Lawrence, MD | 1115 20th Street<br>Suite 107<br>Huntington, WV 25703 |
| 1764. | Yaqub, Abid | 260 Stetson St<br>Cincinnati, OH 45219 |
| 1765. | Yaqub, Nadia | 7690 Discovery Dr<br>West Chester, OH 45069 |
| 1766. | Yarbrough, Allen Haygood | 632 13th St<br>Huntington, WV 25701 |
| 1767. | Yarbrough, Charles Logan, MD | 1934 11th Ave<br>Huntington, WV 25701 |
| 1768. | Yates, David | 1600 Medical Center Dr<br>Huntington, WV 25701 |
| 1769. | Yates. Walter K. MD | 5308 Forest Hts<br>Huntington, WV 25705 |
| 1770. | Yingling, Kevin, MD | Marshall University<br>1249 15th Street<br>Huntington, WV 25701 |
| 1771. | Yoak, Matthew | 400 Matthews St<br>Marietta, OH 45750 |
| 1772. | Yoost, Jennie L. | 1600 medical Center Dr<br>Huntington, WV 25701 |
| 1773. | Young, Andrew C. | 1340 Hal greer Blvd<br>Huntington, WV 25701 |
| 1774. | Young, Elaine R. | 1411 6th Ave<br>Huntington, WV 25701 |
| 1775. | Young, Roderick Allen II | 3012 Champion Dr<br>Barboursville, WV 25504 |
| 1776. | Yudina, Svetlana V. | 1540 Spring Valley Dr<br>Huntington, WV 25704 |
| 1777. | Zaman, Mumtaz I. | 2608 Keiser Blvd<br>Wyomissing, PA 19610 |
| 1778. | Zambos, Philip N. | 454 Oak Hollow<br>PO Box 400<br>White Sulphur Springs, WV 24986 |
| 1779. | Zappacosta, Anne M., MD | 301 Scott Ave<br>Morgantown, WV 26508 |
| 1780. | Zavage, Michelle | 3375 US Route 60<br>Huntington, WV 25705 |
| 1781. | Zawodniack, Ashley | 1249 15th St |

| | Huntington, WV 25701 |
|---|---|
| 1782. Zeid, Fuad M. | 1249 15th St<br>Huntington, WV 25701 |
| 1783. Zekan, Andrea L. | 2900 1st Ave<br>Huntington, WV 25702 |
| 1784. Zitter, William P. | 1637 McCoy Rd<br>Huntington, WV 25701 |

## IV.    Individuals Involved in Illegal Drug Sales

Many persons known or knowable to the Plaintiff's and state's law enforcement agencies have been involved in the illegal sale of opioid medications, heroin, fentanyl, carfentanil, and/or other illegal drugs within or into the City.  Any harm the City may have experienced from illegal drug abuse was caused, wholly or in part, by illegal activities within or into the City.  Cardinal Health cannot fully ascertain who these individuals are until it discovers and assesses the City's (and state's) law enforcement and prosecutorial information.  Another source that may identify such individuals will be relevant searches of the BoP's Controlled Substance Monitoring Program ("CSMP") database.  If the litigation proceeds and such persons are identified, this Notice will be amended accordingly.  Upon information and belief, based on public records available to Cardinal Health, the following individuals have been involved in illegal sales of opioid medications, heroin, and/or other illegal drugs within the City.  Accordingly, Cardinal Health identifies the following individuals as non-parties at fault:

| Name | Last Known Address |
|---|---|
| 1785. Abdul Hassan Abdulraman | Cabell County, West Virginia |
| 1786. Jennie Leann Adams | 1416 28th St.<br>Huntington, WV 25705 |
| 1787. Alante Omar Allen | 10695 Stratman St.<br>Detroit, MI 48224 |
| 1788. Dashon Antawn Beckley | 7426 Rockdale<br>Redford, MI 48239 |
| 1789. Martel Diangelo Brown | 18616 Strasburg St.<br>Detroit, MI 48205 |
| 1790. Noah Scott Byrd | Cabell County, West Virginia |
| 1791. Christopher Floyd Cavaness | Cabell County, West Virginia |

| | |
|---|---|
| 1792. Crystal Lee Clagg | RR 3 Box 370B<br>Milton, WV 25541 |
| 1793. Steven Patrick Crabtree | Cabell County, West Virginia |
| 1794. April Dawn Cremeans | Cabell County, West Virginia |
| 1795. Prince Elisha Daniels | 128 4th Ave.<br>Apt. 10<br>Huntington, WV 25701 |
| 1796. Larry Londell Dunn | Cabell County, West Virginia |
| 1797. Natasha Nicole Ferguson | 1116 Raccoon Creek Rd<br>Branchland, WV 25506 |
| 1798. Billy Ray Gillenwater | RR 1 Box 163<br>Glenwood, WV 25520 |
| 1799. Bruce Lamar Griggs | Akron, Ohio |
| 1800. Aaron Reed Gooderham | 730 Camden Rd<br>Huntington, WV 25704 |
| 1801. Marquise Chene Harmon III | Western Regional Jail<br>One OHanlon Place<br>Barboursville, WV 25504 |
| 1802. Richard Matthew-Paris Hamilton | Western Regional Jail<br>One OHanlon Place<br>Barboursville, WV 25504 |
| 1803. Genai S. Henderson | Cabell County, West Virginia |
| 1804. Larry Lee Hill | 1061 Snowy River Rd<br>Romney, WV 26757 |
| 1805. Lisa Marie Hunt | 619 1st St<br>Huntington, WV 25701 |
| 1806. Davon Travis-Jones Keith | Cabell County, West Virginia |
| 1807. Rickey Johnson | 20009 Packard St 2<br>Detroit, MI 48234 |
| 1808. Danielle Landis | 416 9th Ave W Rear<br>Huntington, WV 25701 |
| 1809. Andre Darnell Louis | 37 Vinewood Ct<br>Pontiac, MI 48341 |
| 1810. Jessica Nichole Marcum | Cabell County, West Virginia |
| 1811. Michael Lamar Mason | Cabell County, West Virginia |
| 1812. Ryan Roger Mayo | 1730 8th Ave<br>Huntington, WV 25703 |
| 1813. Larry Laberl (Laverl) McCoy | 1204 25th St<br>Huntington, WV 25705 |
| 1814. Lyman McCoy | Cabell County, West Virginia |
| 1815. Gary McCullough | Cabell County, West Virginia |
| 1816. Jamel Curtis Mckelvey | Cabell County, West Virginia |
| 1817. James Edward Moore II | Cabell County, West Virginia |
| 1818. Christopher Glen Patrick | 1012 25th St.<br>Huntington, WV 25703 |

| | |
|---|---|
| 1819. Sedric Lavert Phillips | 859 Sarasota Ave.<br>Pontiac, MI 48340 |
| 1820. David Eugene Ray | 32 Damon Ave<br>Milton, WV 25541 |
| 1821. Rodney Arnold Rodgers | 20534 Glastonbury Rd<br>Detroit, MI 48219 |
| 1822. Jared Shane Salmons | Cabell County, West Virginia |
| 1823. David Allen Shelton | Cabell County, West Virginia |
| 1824. Rafael Dominique Starks | 18441 Wexford St.<br>Detroit, MI 48234 |
| 1825. Dequan Lee Stroman | 14915 Holmur St<br>Detroit, MI 48238 |
| 1826. Basim Tallozi (Tolouzi) | Cabell County, West Virginia |
| 1827. Sarah Marie Taylor | Cabell County, West Virginia |
| 1828. Corey Bruce Toney | 890 Norway Ave.<br>Huntington, WV 25705 |
| 1829. Jermon Roge Webb | 1951 Underwood Ave<br>Huntington, WV 25701 |
| 1830. Rance Bryant Wesley | 23240 W 10 Mile Rd<br>Southfield, MI 48033 |
| 1831. Sharon Lynn (Elaine) Wilson | 1035 Monroe Ave<br>Huntington, WV 25704 |

## V.    Pharmaceutical Manufacturers

The following pharmaceutical companies develop, test, manufacture, label, warn, instruct, advertise, market, and promote prescription opioid medications.  To the extent the opioid medications delivered by Cardinal Health to pharmacies within the City were improperly dispensed by reason of inadequate instructions or warnings or of false or misleading advertising and promotion by the manufacturers, their actions or omissions caused or contributed to the harm alleged by Plaintiff.  Accordingly, Cardinal Health identifies the following manufacturers as non-parties at fault:

| **Name** | **Last Known Address** |
|---|---|
| 1832. Abbott Laboratories | 100 Abbott Park Rd<br>Abbott Park, IL 60064-3500 |
| 1833. Abbvie US LLC | 1 N Waukegan Rd<br>North Chicago, IL 60064-1802 |
| 1834. Actavis Pharma, Inc. | 400 Interpace Pkwy Ste A1<br>Parsippany, NJ 07054-1119 |

| 1835. Akorn Opthalmics, Inc. | 72 Veronica Ave Ste 6<br>Somerset, NJ 08873-3426 |
|---|---|
| 1836. Akrimax Pharmaceuticals, LLC | 11 Commerce Dr Ste 103<br>Cranford, NJ 07016-3513 |
| 1837. Allergan, Inc. | 400 Interpace Pkwy Bldg D<br>Parsippany, NJ 07054-1120 |
| 1838. Alvogen, Inc. | 10 Bloomfield Ave Ste 3<br>Pine Brook, NJ 07058-9743 |
| 1839. American Health Packaging | 2550 John Glenn Ave Ste A<br>Columbus, OH 43217-1188 |
| 1840. Amneal Pharmaceuticals, LLC | 400 Crossing Blvd FL 3<br>Bridgewater, NJ 08807-2863 |
| 1841. Anda, Inc. | 2915 Weston Rd<br>Weston, FL 33331-3627 |
| 1842. Athlon Pharmaceuticals, Inc. | 400 Fontaine Pl Ste 102<br>Ridgeland, MS 39157 |
| 1843. Atley Pharmaceuticals, Inc. | 8731 Ruggles Rd<br>Henrico, VA 23229-7941 |
| 1844. Associated Pharmacies, Inc. | 211 Lonnie E. Crawford Blvd<br>Scottsboro, AL 35769 |
| 1845. Auriga Laboratories, Inc. | 2029 Century Park East, Ste 1130<br>Los Angeles, CA 90067 |
| 1846. Blansett Pharmacal Company, Inc. | 6142 Getty Dr<br>North Little Rock, AR 72117 |
| 1847. Boca Pharmacal, Inc. | 130 Vintage Dr Ne<br>Huntsville, AL 35811-8216 |
| 1848. Breckenridge Pharmaceutical, Inc. | 6111 Broken Sound Pkwy<br>Boca Raton, FL 33487-2774 |
| 1849. Brighton Pharmaceuticals, Inc. | 3700 Regency Parkway, Suite 130<br>Cary, NC 27518 |
| 1850. Centrix Pharmaceutical, Inc. | 951 Clint Moore Rd Ste A<br>Boca Raton, FL 33487-2804 |
| 1851. Cephalon, Inc. | 41 Moores Road<br>Frazer, PA 19355 |
| 1852. Cypress Pharmaceuticals, Inc. | 10 N Park Place<br>Morristown, NJ 07960 |
| 1853. Dava Pharmaceuticals, Inc. | 1400 Atwater Dr<br>Malvern, PA 19355 |
| 1854. Eclat Pharmaceuticals, LLC | 16640 Chesterfield Grove Rd.<br>Suite 200<br>Chesterfield, MO 63005 |
| 1855. Endo Pharmaceuticals Inc. | 1400 Atwater Drive<br>Malvern, PA 19355 |
| 1856. Endo Generics Holdings, Inc. | One Ram Ridge Rd<br>Chestnut Ridge, NY 10977 |

| 1857. Forest Laboratories, LLC | 909 3rd Ave FL 23<br>New York, NY 10022-4748 |
|---|---|
| 1858. FSC Laboratories, Inc. | 16640 Chesterfield Grove<br>Chesterfield, MO 63005-1410 |
| 1859. G & W Laboratories, Inc. | 111 Coolidge Street,<br>South Plainfield, NJ 07080-3895 |
| 1860. Gavis Pharmaceutical s LLC | 400 Campus Drive<br>Somerset, NJ 08873 |
| 1861. Gemini Laboratories, LLC | 1200 US Highway 22 East, Suite 3<br>Bridgewater, NJ 08807 |
| 1862. Gil Pharmaceutical Corp. | P.O. Box 10489<br>Ponce, PR 00733-0489 |
| 1863. Glenmark Pharmaceutical s Inc., USA | 750 Corporate Dr<br>Mahwah, NJ 07430-2009 |
| 1864. Janssen Pharmaceuticals, Inc. | 1125 Trenton-Harbourton Road<br>Titusville, NJ 08560 |
| 1865. Johnson & Johnson | One Johnson & Johnson Plaza<br>New Brunswick, NJ 08933 |
| 1866. Impax Laboratories, Inc. | 30831 Huntwood Avenue<br>Hayward, CA 94544 |
| 1867. International Ethical Labs., Inc. | 484 Calle César González,<br>San Juan, PR 00918-2627 |
| 1868. Jom Pharmaceutical Services, Inc. | 1 Cottontail Lane<br>Somerset, NJ 08873 |
| 1869. KVK-Tech, Inc. | 110 Terry Dr Ste 200<br>Newtown, PA 18940-3427 |
| 1870. Kremers Urban Pharmaceuticals, Inc. | 1101 C Ave West<br>Seymour, IN 47274-3342 |
| 1871. Lannett Company, Inc. | 9000 State Rd<br>Philadelphia, PA 19136-1615 |
| 1872. Larken Laboratories, Inc. | 276 Nissan Pkwy Bldg A<br>Canton, MS 39046-7006 |
| 1873. MCR American Pharmaceuticals, Inc. | 16255 Aviation Loop Dr<br>Brooksville, FL 34604-6805 |
| 1874. Magna Pharmaceuticals, Inc. | 10801 Electron Dr<br>Ste 100<br>Louisville, KY 40299 |
| 1875. Mallinckrodt LLC | 675 James S McDonnell Blvd<br>Hazelwood, MS 63042-2379 |
| 1876. Mayne Pharma Inc. | 1240 Sugg Parkway<br>Greenville, NC 27834-9006 |
| 1877. Mylan Institutional Inc. | 1718 Northrock CT<br>Rockford, IL 61103-1201 |
| 1878. Par Pharmaceutical | One Ram Ridge Rd |

| | |
|---|---|
| Companies, Inc. | Chestnut Ridge, NY 10977 |
| 1879. Pernix Therapeutics Holdings, Inc. | 10 N Park Pl Ste 201<br>Morristown, NJ 07960-7101 |
| 1880. Pfizer Inc. | 235 E 42nd St<br>New York, NY 10017-5703 |
| 1881. Pharmaceutical Associates, Inc. | 1700 Perimeter Rd<br>Greenville, SC 29605-5252 |
| 1882. Poly Pharmaceuticals, Inc. | 2720 Cullom Blvd.<br>Owens Cross Roads, AL 35763 |
| 1883. Prasco, LLC | 6125 Commerce Ct<br>Mason, OH 45040 |
| 1884. Purdue Pharma L.P. | One Stamford Forum<br>Stamford, CT 06901 |
| 1885. Ranbaxy Pharmaceuticals Inc. | 2 Independence Way<br>Princeton, NJ 08540-6620 |
| 1886. River's Edge Pharmaceuticals, LLC | 112 Summer House Ln<br>Port St. Joe, FL 32456 |
| 1887. Roxane Laboratories, Inc. | 1809 Wilson Rd<br>Columbus, OH 43228-9579 |
| 1888. Shionogi Pharma, Inc. | 300 Campus Dr Ste 300<br>Florham Park, NJ 07932-1039 |
| 1889. Atley Pharmaceuticals, Inc. | 8731 Ruggles Rd<br>Richmond, VA 23229 |
| 1890. Sun Pharmaceuticals Industries, Inc. | 270 Prospect Plains Rd<br>Cranbury, NJ 08512-3605 |
| 1891. Teva Pharmaceuticals USA, Inc. | 1090 Horsham Rd<br>North Wales, PA 19454-1505 |
| 1892. UCB, INC. | 1950 Lake Park Dr SE<br>Smyrna, Georgia, 30080-7648 |
| 1893. Valeant Pharmaceuticals International Corporation | 400 Somerset Corp Blvd<br>Bridgewater, NJ 08807-2867 |
| 1894. Victory Pharma, Inc. | 11682 El Camino Real # 250<br>San Diego, CA 92130-2092 |
| 1895. Vistapharm, Inc. | 630 Central Ave<br>New Providence, NJ 07974-1506 |
| 1896. Watson Laboratories, Inc. | 132 Business Center Drive<br>Corona, CA 92880-1724 |
| 1897. Wockhardt USA LLC | 20 Waterview Blvd Ste 315<br>Parsippany, NJ 07054-1271 |
| 1898. Wraser, LLC | 121 Marketridge RD<br>Ridgeland, MS 39157 |
| 1899. Xanodyne Pharmacal, Inc. | 7300 Turfway Rd, Ste 300<br>Florence, KY 41042 |

## VI. Non-Party Wholesale Pharmaceutical Distributors

Cardinal Health is only one of numerous wholesale distributors who distribute

medications to pharmacies within the City. Each is duly licensed, registered, and authorized to

distribute controlled substances. To the extent that opioid medications were improperly

dispensed by pharmacies, as alleged by the Plaintiff, those medications were supplied at least in

part, to such pharmacies by wholesale distributors other than Cardinal Health. Absent discovery

from the BoP and the pharmacies themselves, Cardinal Health cannot identify all such entities.

Based on information that is available, Cardinal Health identifies the following distributors as

potential non-parties at fault:

| Name | Last Known Address |
|---|---|
| 1900. Anda Inc. | 2915 Weston Rd.<br>Weston, FL 33331 |
| 1901. Anda Pharmaceuticals, Inc. | 6500 Adelaide Court<br>Groveport, OH 43125 |
| 1902. Associated Pharmacies | 201 Lonnie E. Crawford Boulevard<br>Scottsboro, Alabama 35769 |
| 1903. Auburn Pharmaceutical Company | 2360 Bellingham Dr.<br>Troy, MI 48083 |
| 1904. Bellco Drug Corp. | 5500 New Horizons Blvd.<br>Amityville, NY 11701 |
| 1905. CVS Indiana, LLC | 2800 Enterprise St.<br>Indianapolis, IN 46219 |
| 1906. Generics Bidco I, LLC | 130 Vintage Drive<br>Huntsville, AL 35811 |
| 1907. H.D. Smith Wholesale Drug Co. | 3063 Fiat Avenue<br>Springfield, IL 62703 |
| 1908. J.M. Smith Corporation | 101 W St John St., Suite 305<br>Spartanburg, SC 29306 |
| 1909. KeySource Medical Inc. | 7820 Palace Dr.<br>Cincinnati, OH 45249 |
| 1910. Kroger Limited Partnership I | 4118 North Clinton Street<br>Fort Wayne, IN 46805-1232 |
| 1911. Kroger Limited Partnership II | 1014 Vine Street<br>Cincinnati, OH 45202 |
| 1912. Masters Pharmaceutical, Inc. | 11930 Kemper Springs Dr.<br>Cincinnati, OH 45240 |
| 1913. Miami-Luken, Inc. | 265 S Pioneer Blvd. |

| | Springboro, OH 45066 |
|---|---|
| 1914. Omnicare Distribution Center LLC | 302 S Byrne Rd<br>Bldg 200<br>Toledo, OH 43615-6208 |
| 1915. Qualitest Pharmaceuticals, Inc. | 130 Vintage Dr.<br>Huntsville, AL 35811 |
| 1916. Quest Pharmaceuticals, Inc. | 300 Chestnut St.<br>Murray, KY 42071 |
| 1917. Richie Pharmacal Co., Inc. | 119 State Ave.<br>Glasgow, KY 42141 |
| 1918. Rite Aid of Maryland, Inc., *dba* Rite Aid Mid-Atlantic Customer Support Center, Inc. | Rite Aid of Maryland, Inc.<br>101 Reisterstown Road<br>Pikesville, MD 21208<br><br>Rite Aid Mid Atlantic<br>601 Chelsea Road<br>Perryman, Maryland 21130 |
| 1919. SAJ Distributors | 3017 S Midland Dr.<br>Pine Bluff, AR 71603 |
| 1920. Top Rx, LLC | 2950 Brother Boulevard<br>Bartlett, TN 38133 |
| 1921. Walgreen Eastern Co., Inc. | 125 North Commerce Way<br>Bethlehem, PA 18017-8933 |
| 1922. Wal-Mart Stores East, LP, *dba* Wal-Mart Pharmacy Warehouse #46 | Walmart Stores East LP<br>702 SW 8th Street<br>Bentonville, AR 72716-6209<br><br>Walmart Pharmacy Warehouse #46<br>11121 Elliot Place<br>Williamsport, MD 21795 |
| 1923. Wal-Mart Stores East, LP, *dba* Wal-Mart Pharmacy Warehouse | 702 SW 8th Street<br>Bentonville, AR 72716-6209 |

## VII.    Health Insurers

As a wholesale distributor, Cardinal Health does not have any direct contact with patients.

By reason of the federal Health Insurance Portability and Accountability Act ("HIPAA"),

Cardinal Health does not know, and cannot find out, what practitioner prescribed opioid drugs

for a patient, for what medical problem, with what regularity, or in what amounts.  Nor does

Cardinal Health know what pharmacy, hospital or clinic dispensed them.  Upon information and

belief, providers of health insurance coverage, including private companies as well as Medicare,

Medicaid, and the state and federal agencies that administer these and other government

programs, may have had access to, or maintained, data reflecting which doctors mis- or over-

prescribed opioid medications and which patients misused them, but failed to act on that

information. If Plaintiff's Amended Complaint's generic, conclusory, group-pled allegations go

forward, such Health Insurers may be "at fault" and must be apportioned. Accordingly, Cardinal

Health identifies the following insurers as non-parties at fault and, as with the Notice in totality,

reserves its right to amend as additional information becomes available through discovery or

otherwise:

| **Name** | **Last Known Address** |
|---|---|
| 1924.  Highmark Blue Cross Blue Shield West Virginia | Fifth Avenue Place<br>120 Fifth Avenue<br>Pittsburgh, PA 15222-3099 |
| 1925.  West Virginia Public Employee Insurance Agency (PEIA) | 52160 National Road East<br>St. Clairsville, OH 43950 |

## VIII.    Federal, State, and Local Government Entities

Pursuant to federal and state law, Cardinal Health is registered by the DEA and

licensed by the BoP as a wholesale distributor of prescription drugs that are approved as

safe and effective by the federal Food and Drug Administration ("FDA"). Cardinal

Health fulfills orders of pharmacies that are also registered by the DEA and duly licensed

by the BoP. The DEA regulates controlled substances under the federal Controlled

Substances Act ("CSA"), including establishing annual production quotas for schedule II

controlled substances. The Federal Bureau of Investigation has authority to enforce Title

21 of the United States Code, including the CSA. The BoP administers and enforces the

West Virginia Controlled Substances Act, including the assessment of wholesale

manufacturers' systems of control against diversion of controlled substances, and regulation of the detection and treatment of "suspicious orders" by wholesale manufacturers.  It also has the capability and authority to identify (from data sources that include data unavailable to Cardinal Health, such as the CSMP) possible diverting doctors/medical practitioners, pharmacies/pharmacists, and patients, and to take action itself or refer to other agencies (such as the West Virginia Board of Medicine) for action those it designates as potential diverters.

The West Virginia Board of Medicine, West Virginia Board of Osteopathic Medicine, West Virginia Board of Dentistry, and the West Virginia Board of Examiners for Registered Professional Nurses, are responsible for licensing practitioners who prescribe opioid medications within the City.

As a wholesale distributor, Cardinal Health does not have any direct contacts with patients.  By reason of HIPAA, Cardinal Health does not know, and cannot find out, what patient received what medication and in what amounts.  Cardinal Health does not know what prescriber will issue prescriptions after it distributes medication.  Yet numerous federal, state and local agencies had knowledge, or the ability to know, of opioid prescribing and dispensing practices, as well as illegal drug dealing, and had authority to enforce the law.  Their failure, individually and collectively, to take timely and effective enforcement action, caused or contributed to the harm alleged by Plaintiff.  Accordingly, Cardinal Health identifies the following governmental entities as non-parties at fault:[6]

---

[6]   Governmental entities may be "wholly or partially at fault" under W. Va. Code § 55-7-13d, whether or not they enjoy immunity from suit or otherwise cannot be named as a party defendant.

| Name | Last Known Address |
|---|---|
| 1926. United States Food and Drug Administration | 10903 New Hampshire Avenue Silver Spring, MD 20993 |
| 1927. United States Drug Enforcement Administration | 800 K Street, N.W., Suite 500, Washington, DC 20001 |
| 1928. Federal Bureau of Investigation | 935 Pennsylvania Ave NW Washington, DC 20535 |
| 1929. U.S. Centers for Medicare & Medicaid Services | 7500 Security Boulevard Baltimore, MD 21244 |
| 1930. West Virginia Board of Pharmacy | 2310 Kanawha Boulevard East Charleston, WV 25311 |
| 1931. West Virginia Board of Medicine | 101 Dee Drive Suite 103 Charleston WV 25311 |
| 1932. West Virginia Board of Osteopathic Medicine | 405 Capitol Street, Suite 402 Charleston, WV 25301 |
| 1933. West Virginia State Police | 725 Jefferson Road South Charleston, WV 25309 |
| 1934. West Virginia Department of Health and Human Resources | One Davis Square Suite 100 East Charleston, West Virginia 25301 |
| 1935. West Virginia Bureau for Medical Services | 350 Capitol Street Room 251 Charleston, WV 25301 |
| 1936. West Virginia Board of Dentistry | 1319 Robert C. Byrd Drive PO Box 1447 Crab Orchard, WV 25827 |
| 1937. West Virginia Board of Examiners for Registered Professional Nurses | 90 MacCorkle Avenue, SW Suite 203 South Charleston, WV 25303 |
| 1938. Cabell County Commission | 750 5th Ave #300 Huntington, WV 25701 |
| 1939. Wayne County Commission | P.O. Box 248 Wayne, WV 25570 |
| 1940. Mayor of Huntington | 800 Fifth Avenue P.O. Box 1659 Huntington, WV 25701 |
| 1941. Huntington Mayor's Office of Drug Policy | 800 Fifth Ave Huntington, WV 25701 304-696-5540 |
| 1942. Huntington City Council | 800 Fifth Ave Huntington, WV 25701 |
| 1943. Huntington Police Department | 675 Tenth Street Huntington, WV 25701 |
| 1944. Cabell County Sheriff's | 2726 Howell's Mill Rd |

| Department | Ona, WV 25545 |
|---|---|
| 1945. Wayne County Sheriff's Department | P.O. Box 218 Wayne, WV 25570 |
| 1946. Huntington City Attorney | Huntington City Hall 800 5th Ave Huntington, WV 25701 |
| 1947. Cabell County Prosecuting Attorney | 750 5th Ave #350 Huntington, WV 25701 |
| 1948. Wayne County Prosecuting Attorney | Room 206 P. O. Box 758 Wayne, WV 25570 |
| 1949. Huntington Fire Department | 839 7th Ave Huntington, WV 25701 |

## Reservation of Right to Amend After Discovery

Discovery has not yet begun in this case. Cardinal Health therefore reserve its rights to amend this Notice to add any and all non-parties that may have whole or partial fault for Plaintiff's alleged injuries. Similarly, should discovery indicate that certain non-parties do not have fault, Cardinal Health reserves its right to amend this Notice to reflect the same.

Dated this the 19th day of July, 2017.

Respectfully submitted,

**CARDINAL HELATH, INC.**

**By Counsel,**

/s/ Susan M. Robinson
Susan M. Robinson (WVSB #5169)
srobinson@tcspllc.com
Robert H. Akers (WVSB #9622)
rakers@tcspllc.com
THOMAS COMBS & SPANN, PLLC
300 Summers Street, Suite 1380
Charleston, WV 25301
Telephone: (304) 414-1800
Facsimile: (304) 414-1801
Facsimile: (304) 342-1110

Enu Mainigi (DC Bar #454012)(visiting attorney)
emainigi@wc.com
F. Lane Heard (DC Bar #291724)
(visiting attorney)
lheard@wc.com
Steven M. Pyser (DC Bar #502618) (visiting attorney)
spyser@wc.com
WILLIAMS & CONNOLLY LLP
725 Twelfth Street, N.W.
Washington, DC 20005
Telephone: (202) 434-5000
Facsimile: (202) 434-5029

## CERTIFICATE OF SERVICE

The undersigned counsel for Defendant Cardinal Health 110, LLC hereby certifies that on July 19, 2017, she caused the foregoing **Defendant Cardinal Health 110, LLC's Notice Regarding Potential Non-Party Fault Under W. Va. Code § 55-7-13d** to be electronically filed with the Clerk of the United States District Court for the Southern Discovery of West Virginia, using the Court's CM/ECF system, which shall send notifications of such filing to all counsel of record.

/s/Susan M. Robinson
Susan M. Robinson (WVSB #5169)
srobinson@tcspllc.com
Robert H. Akers (WVSB #9622)
rakers@tcspllc.com
THOMAS COMBS & SPANN, PLLC
300 Summers Street, Suite 1380
Charleston, WV 25301
Telephone: (304) 414-1800
Facsimile: (304) 414-1801
Facsimile:  (304) 342-1110