| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/8/17 | | Judge Dan Aaron A. Polster(MDL2804) assigned to case. (C.KA) (Entered: 12/08/2017) |
| 12/8/17 | | Random Assignment of Magistrate Judge pursuant to Local Rule 3.1. In the event of a referral, case will be assigned to Magistrate Judge David A. Ruiz. (C.KA) Modified filed date 12/12/2017 (C.KA). (Entered: 12/12/2017) |
| 12/12/17 | 1 | Transfer Order by the Judicial Panel on Multidistrict Litigation transferring the 64 listed cases to the Northern District of Ohio. (C.KA) (Entered: 12/12/2017) |

# Exhibit A

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/14/17 | 4 | Minutes of Teleconference and Scheduling Order. The Court held an initial teleconference with Counsel in this Multidistrict Litigation (MDL) on December 13, 2017. No later than 12:00 noon Eastern Time on Wednesday, December 20, 2017, Counsel for Plaintiffs and Defendants shall file a Motion to Approve Liaison Counsel and Steering Committees. All agreed with the Court's suggestion that it would be beneficial to appoint a Special Master to assist in handling this MDL. So, no later than 12:00 noon Eastern Time on Wednesday, December 20, 2017, Counsel shall caucus and file any recommendations of specific persons. There are currently pending 16 cases with remand motions where Defendants removed the case to federal court based ostensibly on diversity jurisdiction, contending that the non-diverse Distributor Defendants were fraudulently joined. The Court explained that it would be better to leave the motions pending for the time being for reasons stated on the record, and Counsel agreed. There is, however, one remand motion pending in a case that Defendants removed to federal court a second time, after the district judge granted plaintiffs' motion to remand. State of West Virginia, et al. v. McKesson Corp., C.A. No. 2:17-03555. The Court has directed the Clerk of Court to transfer that case back to the transferor court for a ruling on the pending motion to remand. Should the district judge deny the motion, it shall transfer the case back to this MDL. The Court has scheduled a conference beginning at 9:00 a.m. on Tuesday, January 9, 2018. This is an in-person conference for Counsel only. The Court agreed that Plaintiffs and Defendants may each email to the Court, no later than 12:00 noon Eastern Time on Friday, January 5, 2018, suggestions they believe will assist the Court in organizing and managing this MDL. The Court granted Counsel's verbal request to extend the deadline for achieving service to 60 days after the expiration of the time period under Federal Rule Civil Procedure 4(m). Because the Court is still in the early stages of organizing the MDL, the Court has put a moratorium on all filings, other than the ones mentioned herein, for 60 days. Judge Dan Aaron Polster on 12/14/2017 (C,KA) (Entered: 12/14/2017) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/22/17 | 24 | Motion to Approve Liaison Counsel and Steering Committee filed by Abbott Laboratories, Abbott Laboratories, Inc., Actavis LLC, Actavis Pharma, Inc., Actavis, Inc., Allergan Finance LLC, Allergan PLC, AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, CVS Indiana, L.L.C., Cardinal Health 105, Inc., Cardinal Health 108, LLC, Cardinal Health 110, LLC, Cardinal Health 112, LLC, Cardinal Health 414, LLC, Cardinal Health, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Mallinckrodt PLC, Masters Pharmaceutical, Inc., McKesson Corporation, Noramco, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., Purdue Frederick Company, Inc., Purdue Pharma Inc., Purdue Pharma L.P., TEV Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Wal-Mart Stores East, LP, Watson Laboratories, Inc., Watson Pharmaceuticals, Inc... Related document(s) 4 . (Cheffo, Mark) (Entered: 12/22/2017) |
| 1/24/18 | 93 | Motion to substitute attorney Geoffrey E. Hobart as Distributor Defendants' Co-Liaison Counsel in place of attorney Ralph E. Cascarilla filed by Defendant McKesson Corporation. (Rodgers, Megan) (Entered: 01/24/2018) |
| 1/26/18 | | Order [non-document] granting Defendant McKesson's Motion to Substitute Co-Liaison Counsel (Related Doc # 93 ). Judge Dan Aaron Polster (MDL 2804) on 1/26/18.(P,R) (Entered: 01/26/2018) |
| 2/2/18 | 112 | Order Re: ARCOS/DADS Database - MDL Plaintiffs and DEA to see if they can reach agreement on what part of the database the DEA will produce; detailed report of agreement to be filed by 12:00 noon on 2/23/18. If no agreement, hearing to be held on 2/26/2018 at 3:00 PM in Courtroom 18B. Judge Dan Aaron Polster (MDL 2804) on 2/2/18. (P,R) (Entered: 02/02/2018) |
| 2/12/18 | 125 | Order regarding cost of Special Masters. Judge Dan Aaron Polster on 2/12/18. (P,R) (Entered: 02/12/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 2/23/18 | 137 | Status Report of ARCOS/DADS Disclosure Discussions with DOJ/DEA filed by All Plaintiffs. (Attachments: # 1 10.02.17 Farrell Touhy letter to ARCOS Unit Chief Drumheller, # 2 10.11.17 AUSA D'Alessandro refusal of Touhy letter, # 3 02.05.18 Farrell offer to confer with AUSA Bennett, # 4 02.12.18 AUSA Bennett response to Farrell, # 5 02.13.18 Farrell to AUSA Bennett re procedural history, info sought, relevance to settlement talks)Related document(s) 112 . (Farrell, Paul) (Entered: 02/23/2018) |
| 2/23/18 | 139 | Status Report filed by U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 112 .(Bennett, James) (Entered: 02/23/2018) |
| 2/23/18 | 140 | Order Re: Reallocation of the Special Masters' Costs. Judge Dan Aaron Polster (MDL 2804) on 2/23/18. (P,R) (Entered: 02/23/2018) |
| 2/25/18 | 142 | Status Report by Distributor Defendants re ARCOS Disclosure Discussions filed by Cardinal Health 110, LLC. Related document(s) 112 .(Hardin, Ashley) (Entered: 02/25/2018) |
| 2/27/18 | 146 | Order Regarding State Court Coordination. Judge Dan Aaron Polster (MDL 2804) on 2/27/18. (P,R) (Entered: |
| 3/1/18 | 155 | Minutes of 2/26/18 Hearing and Order.(Court Reporter: Heidi Geizer.)Time: 2 hrs. (P,R) (Entered: 03/01/2018) |
| 3/1/18 | 156 | Transcript of Proceedings held on 2/26/2018 before District Judge Dan Aaron Polster and Magistrate Judge David A. Ruiz. To obtain a copy of this transcript please contact court reporter Heidi Blueskye Geizer at 216-357-7092. [79 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 3/8/2018. Redaction Request due 3/22/2018. Redacted Transcript Deadline set for 4/2/2018. Release of Transcript Restriction set for 5/30/2018. Related document(s) 152 , 150 , 154 , 149 , 151 , 153 . (G,He) (Entered: 03/01/2018) |
| 3/2/18 | 162 | Motion for protective order filed by Interested Party U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 155 . (Attachments: # 1 Brief in Support Memorandum in Support, # 2Exhibit A - Protective Order Regarding DEA Arcos Data)(Bennett, James) (Entered: 03/02/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 3/2/18 | 164 | Response to 162 Motion for protective order in Support filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc. (Nicholas, Robert) (Entered: 03/02/2018) |
| 3/5/18 | 165 | Status Report filed by U.S. Department of Justice, Drug Enforcement Administration. (Attachments: # 1Exhibit A - Authorized Letter)Related document(s) 155 .(Bennett, James) (Entered: 03/05/2018) |
| 3/6/18 | 167 | Protective Order regarding DEA's ARCOS/DADS Database. Signed by Judge Dan Aaron Polster (MDL 2804) on 3/6/2018. (K.K) (Entered: 03/06/2018) |
| 3/7/18 | 170 | Minutes of 3/6/18 Conference and Order. Court directs the parties to submit to the Special Masters no later than 12:00 noon on Friday, March 16, 2018, their suggestions regarding the appropriate scope and timing of a litigation track and the contents of a case management order (CMO). Settlement Conference set for 5/10/2018 at 9:00 AM in Chambers 18B before Judge Dan Aaron Polster (MDL 2804). Signed by Judge Dan Aaron Polster on 3/7/18. Time: 6 hrs(P,R) (Entered: 03/07/2018) |
| 3/20/18 | 182 | Notice of Service of ARCOS Market Share Data filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 03/20/2018) |
| 3/23/18 | 192 | Motion Entry of Order to Facilitate Information Sharing filed by Defendant McKesson Corporation. (Attachments: # 1 Proposed Order)(Rodgers, Megan) (Entered: 03/23/2018) |
| 3/27/18 | 199 | Order Regarding Settlement Discussions granting McKesson's Motion for Entry of Order to Facilitate Information Sharing (Related Doc # 192 ). Judge Dan Aaron Polster (MDL 2804) on 3/27/18.(P,R) (Entered: 03/27/2018) |
| 3/27/18 | 202 | Notice of Procedures for Public Records Requests for ARCOS Data filed by Plaintiffs' Executive Committee. Related document(s) 167 .(Mougey, Peter) (Entered: 03/27/2018) |
| 3/27/18 | 203 | Amended Motion Entry of Order to Facilitate Information Sharing filed by Defendant McKesson Corporation. Related document(s) 192 . (Attachments: # 1 Proposed Order)(Rodgers, Megan) (Entered: 03/27/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 3/27/18 | 204 | Order Regarding Settlement Discussions granting McKesson's Amended Motion for Entry of Order to Facilitate Information Sharing Motion for order (Related Doc # 203 ). Judge Dan Aaron Polster (MDL 2804) on 3/27/18.(P,R) (Entered: 03/27/2018) |
| 4/2/18 | 212 | Motion to Participate in Settlement Discussions and as Friend of the Court filed by Interested Party United States. (Attachments: # 1 Brief in Support Memorandum in Support)(Bennett, James) (Entered: 04/02/2018) |
| 4/5/18 | 222 | Notice of Service of ARCOS de-identified transaction data filed by United States. Related document(s) 167 , 178 .(Bennett, James) (Entered: 04/05/2018) |
| 4/11/18 | 232 | Case Management Order One. Judge Dan Aaron Polster (MDL 2804) on 4/11/18. (P,R) (Entered: 04/11/2018) |
| 4/11/18 | 233 | Order Regarding ARCOS Data. Judge Dan Aaron Polster (MDL 2804) on 4/11/18. (P,R) (Entered: 04/11/2018) |
| 4/20/18 | 246 | Motion for extension of time until May 18, 2018 to Provide Suspicious Order Reports filed by Interested Party U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 233 . (Attachments: # 1 Brief in Support)(Bennett, James) (Entered: 04/20/2018) |
| 4/20/18 | 247 | Notice of Service of ARCOS Transactional Data filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 04/20/2018) |
| 4/23/18 | 249 | Motion to Approve filed by Plaintiff Plaintiffs' Liaison Counsel. (Attachments: # 1 Proposed Order, # 2 Exhibit A)(Weinberger, Peter) (Entered: 04/23/2018) |
| 4/25/18 | 294 | SEALED Document:*Amended Complaint* filed by All Plaintiffs. Related document(s) 262 , 293 . (Gallucci, Frank) (Entered: 04/25/2018) |
| 4/25/18 | 301 | SEALED Document:County of Summit, Ohio, et al, Amended Complaint filed by Plaintiffs' Liaison Counsel. Related document(s) 262 . (Weinberger, Peter) (Entered: 04/25/2018) |
| 4/25/18 | 302 | SEALED Document:First Amended Complaint filed by Cabell County Commission. Related document(s) 262 . (Majestro, Anthony) (Entered: 04/25/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 4/30/18 | 355 | Joint Motion to continue Deadline for submitting a proposed protective order, document production protocol, fact sheets, and joint records collection order filed by Plaintiffs' Liaison Counsel. (Weinberger, Peter) (Entered: 04/30/2018) |
| 5/1/18 | | Order [non-document] granting Joint Motion to continue deadline until 5/4/18 for submitting a proposed protective order, document production protocol, fact sheets, and joint records collection order (Related Doc # 355 ). Judge Dan Aaron Polster (MDL 2804) on 5/1/18.(P.R) (Entered: 05/01/2018) |
| 5/1/18 | 358 | Order Regarding Plaintiff Attorneys' Fees and Expenses. Judge Dan Aaron Polster (MDL 2804) on 5/1/18. (Attachments: # 1 Exhibit A - Monthly Report Logs)(P.R) (Entered: 05/01/2018) |
| 5/3/18 | 371 | Order clarifying provision contained in Case Management Order One. Signed by Judge Dan Aaron Polster (MDL 2804) on 5/3/18. (P.R) (Entered: 05/03/2018) |
| 5/4/18 | 381 | Proposed Order *Protective Order* filed by Endo Health Solutions Inc., Endo Pharmaceuticals, Inc.. (Stern, Jonathan) (Entered: 05/04/2018) |
| 5/4/18 | 382 | Proposed Order *Regarding Document and Electronically Stored Information Production Protocol* filed by Endo Health Solutions Inc., Endo Pharmaceuticals, Inc.. (Stern, Jonathan) (Entered: 05/04/2018) |
| 5/7/18 | 383 | Order Regarding Third-Party Contingent Litigation Financing. Judge Dan Aaron Polster (MDL 2804) on 5/7/18. (P.R) (Entered: 05/07/2018) |
| 5/7/18 | 393 | Corporate Disclosure Statement identifying Corporate Parent AmerisourceBergen Corporation for H.D. Smith Wholesale Drug Co.. filed by H.D. Smith Wholesale Drug Co.. (Barnhard, Dean) (Entered: 05/07/2018) |
| 5/8/18 | 397 | Second Order Regarding ARCOS Data. Judge Dan Aaron Polster (MDL 2804) on 5/8/18. (P.R) (Entered: 05/08/2018) |
| 5/8/18 | 399 | Motion To Amend Protective Order filed by Interested Party U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 167 . (Attachments: # 1 Brief in Support, # 2 Exhibit A - Proposed Order)(Bennett, James) (Entered: 05/08/2018) |
| 5/8/18 | 400 | Amendment to Protective Order. Judge Dan Aaron Polster (MDL 2804) on 5/8/18. (P.R) (Entered: 05/08/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 5/8/18 | | Order [non-document] granting U.S. Department of Justice, Drug Enforcement Administration's Motion to Amend Protective Order (Related Doc # 399 ). Judge Dan Aaron Polster (MDL 2804) on 5/8/18.(P,R) (Entered: 05/08/2018) |
| 5/9/18 | 403 | Proposed Order *Regarding Stay as to Physician Defendans* filed by Perry Fine, Scott Fishman, Russell Portenoy, Lynn Webster. (Tarney, Tyler) (Entered: 05/09/2018) |
| 5/9/18 | 407 | Order Regarding Stay as to Physician Defendants. Judge Dan Aaron Polster (MDL 2804) on 5/9/18. (P,R) (Entered: 05/09/2018) |
| 5/10/18 | 412 | Notice of Service of first disclosure of Suspicious Order Reports filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 05/10/2018) |
| 5/11/18 | 416 | Transcript of Discovery Conference held on 05/10/2018 before Mag. Judge David A. Ruiz. To obtain a copy of this transcript, please contact court reporter Lance A. Boardman at 216-357-7019 (Lance_Boardman@ohnd.uscourts.gov). [79 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 5/18/2018. Redaction Request due 6/1/2018. Redacted Transcript Deadline set for 6/11/2018. Release of Transcript Restriction set for 8/9/2018. Related document(s) 415 . (B,LA) (Entered: 05/11/2018) |
| 5/14/18 | 418 | Transcript of Status Conference held on 05/10/2018 before Judge Dan Aaron Polster. To obtain a copy of this transcript, please contact court reporter Lance A. Boardman at 216-357-7019 (Lance_Boardman@ohnd.uscourts.gov). [21 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 5/21/2018. Redaction Request due 6/4/2018. Redacted Transcript Deadline set for 6/14/2018. Release of Transcript Restriction set for 8/13/2018. Related document(s) 415 . (B,LA) (Entered: 05/14/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 5/14/18 | 433 | Joint Motion to Approve Proposed CMO for Protective Order filed by Plaintiff Plaintiffs' Liaison Counsel. (Attachments: # 1 Proposed Order)(Weinberger, Peter) (Entered: 05/14/2018) |
| 5/14/18 | 434 | Joint Motion to Approve Proposed CMO for Document Production Protocol filed by Plaintiff Plaintiffs' Liaison Counsel. (Attachments: # 1 Proposed Order)(Weinberger, Peter) (Entered: 05/14/2018) |
| 5/15/18 | 441 | Case Management Order No. 2 Regarding Protective Order (Related Doc # 433 ). Judge Dan Aaron Polster (MDL 2804) on 5/15/18.(P,R) (Entered: 05/15/2018) |
| 5/15/18 | 442 | WITHDRAWN Motion for extension of time until June 4, 2018 to provide ARCOS data filed by Interested Party U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 397 . (Attachments: # 1 Brief in Support)(Bennett, James) Modified on 5/18/2018 (P,R). (Entered: 05/15/2018) |
| 5/15/18 | 443 | Case Management Order No. 3 Regarding Document and Electronically Stored Information Production Protocol. (Related Doc # 434 ). Judge Dan Aaron Polster (MDL 2804) on 5/15/18.(P,R) (Entered: 05/15/2018) |
| 5/18/18 | 467 | Second Motion for extension of time until June 8, 2018 to provide Suspicious Activity Reports filed by Interested Party U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 233 . (Attachments: # 1 Brief in Support)(Bennett, James) (Entered: 05/18/2018) |
| 5/18/18 | 468 | Notice of Service of disclosure of ARCOS transactional data filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 05/18/2018) |
| 5/18/18 | 476 | Second SEALED Document:Amended Complaint filed by County of Cuyahoga. Related document(s) 471 . (Gallucci, Frank) (Entered: 05/18/2018) |
| 5/18/18 | 477 | SEALED Document:Second Amended Complaint filed by County of Summit, Ohio. Related document(s) 471 . (Singer, Linda) (Entered: 05/18/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 5/21/18 | 482 | First Amended complaint against Actavis LLC, Actavis Pharma, Inc., Actavis plc, Actavis, Inc., Allergan PLC, AmerisourceBergen Corporation, Cardinal Health, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, McKesson Corporation, Ortho-McNeil-Janssen Pharmaceuticals, Inc., Purdue Frederick Company, Inc., Purdue Pharma Inc., Purdue Pharma L.P., Teva Pharmaceuticals USA, Inc., Watson Laboratories, Inc., Watson Pharmaceuticals, Inc. and adding new party plaintiff(s) Town of Berry, Alabama. Filed by City of Fayette, Alabama, Fayette County, Alabama, Rodney Ingle. (Jackson, Keith) (Entered: 05/21/2018) |
| 5/22/18 | 485 | Case Management Order Four. Signed by Judge Dan Aaron Polster on 5/22/2018 (Cohen, David) Modified on 5/23/2018 (P.R). (Entered: 05/22/2018) |
| 5/23/18 | 487 | Motion for Modification of CMO 1 Regarding Relation Back and Tolling filed by Plaintiff Plaintiffs' Liaison Counsel. (Attachments: # 1 Proposed Order)(Weinberger, Peter) (Entered: 05/23/2018) |
| 5/25/18 | 491 | Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss Second Amended Complaint filed by MDL Notice Only Cardinal Health, Inc. (Attachments: # 1 Brief in Support Memorandum in Support of Distributors' Motion to Dismiss Second Amended Complaint, # 2 Exhibit Exhibit 1 to Memorandum ISO Distributors' Motion to Dismiss)(Hardin, Ashley) (Entered: 05/25/2018) |
| 5/25/18 | 496 | Order. The Court has reviewed, and hereby rejects, the proposed Deposition Protocols submitted by the parties as they have not reached full agreement on a number of essential terms. By no later than 12:00 noon ET on Thursday, May 31, 2018, the parties shall file an agreed Deposition Protocol. By that same deadline, with respect to coordination of depositions in the state and federal cases, the Deposition Protocol must also address and amplify the language in Case Management Order No. 1, 9(f) (i.e., absent agreement or court order, a witness will not be deposed more than once across any state or federal cases.), and explain how counsel and the parties will coordinate state and federal litigation to accomplish that directive. Signed by Judge Dan Aaron Polster (MDL 2804) on 5/25/2018. (B,R) (Entered: 05/25/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 5/25/18 | 497 | Motion to dismiss Summit County Second Amended Complaint by Walmart Inc., CVS Health Corp., Rite Aid Corp., and Walgreens Boots Alliance, Inc. filed by Defendant Walmart, Inc.. Related document(s) 477 . (Attachments: # 1 Brief in Support of Motion to Dismiss)(Fumerton, Tara) (Entered: 05/25/2018) |
| 5/25/18 | 499 | Joint Motion to dismiss for failure to state a claim / Manufacturer Defendants' Joint Motion to Dismiss Plaintiffs' Second Amended Complaint filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Attachments: # 1 Memorandum of Law in Support, # 2 Request for Judicial Notice in Support, # 3 Declaration of Charles C. Lifland in Support, # 4 Exhibit A - FDA Response, # 5 Exhibit B - Ohio AG Complaint, # 6 Exhibit C - Nucynta ER Label, # 7 Exhibit D - OxyContin Label, # 8 Exhibit E - Actiq Label, # 9 Exhibit F - Fentora Label, # 10 Exhibit G - Subsys Label, # 11 Exhibit H - Kadian Label, # 12 Exhibit I - Opana ER Label, # 13 Exhibit J - Exalgo Label, # 14 Exhibit K - FDA Press Release, # 15 Exhibit L - TIRF REMS, # 16 Proposed Order)(Lifland, Charles) (Entered: 05/25/2018) |
| 5/25/18 | 500 | Joint Motion to dismiss for failure to state a claim / Manufacturer Defendants' Joint Motion to Dismiss Fourth Amended Complaint Pursuant to Rule 12(b)(6) filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Attachments: # 1 Memorandum of Law in Support, # 2 Proposed Order)(Lifland, Charles) (Entered: 05/25/2018) |
| 5/29/18 | 510 | Notice of ARCOS Disclosure to State Attorneys General filed by Plaintiffs' Liaison Counsel. (Weinberger, Peter) (Entered: 05/29/2018) |
| 5/29/18 | 513 | Second Amended complaint (redacted) filed by County of Summit, Ohio. (Singer, Linda). (Entered: 05/29/2018) |
| 5/29/18 | 514 | SEALED Document;Second Amended Complaint (corrected) filed by County of Summit, Ohio. Related document(s) 471 . (Singer, Linda) (Entered: 05/29/2018) |
| 5/30/18 | 517 | SEALED Document;Second Amended Complaint filed by Cabell County Commission. Related document(s) 516 . (Majestro, Anthony) (Entered: 05/30/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 5/30/18 | 518 | Second Amended complaint against All Defendants and adding new party defendant(s) Par Pharmaceutical, Inc.; Par Pharmaceutical Companies, Inc.; Allergan Finance LLC f/k/a Actavis Inc, f/k/a Watson Pharmaceuticals, Inc.; SpecGX LLC; and Rite Aid Corporation. Filed by Cabell County Commission. (Majestro, Anthony) (Entered: 05/30/2018) |
| 5/30/18 | 521 | Second Amended complaint (corrected) against Actavis LLC, Actavis Pharma, Inc., Actavis plc, Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC, AmerisourceBergen Corporation, CVS Health Corporation, Cardinal Health, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H.D. Smith Wholesale Drug Co., HealthMart Systems, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Mallinckrodt PLC, McKesson Corporation, Noramco, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., Purdue Frederick Company, Inc., Purdue Pharma Inc., Purdue Pharma L.P., Rite Aid Corporation, Rite Aid of Maryland, Inc., Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Wal-Mart, Inc., Walgreen Co., Walgreens Boots Alliance Inc., Watson Laboratories, Inc., Watson Pharmaceuticals, Inc. Filed by County of Cuyahoga. (Gallucci, Frank) (Entered: 05/30/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 5/30/18 | 522 | Second Amended complaint (redacted) against Actavis LLC, Actavis Pharma, Inc., Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC, AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, CVS Health Corporation, Cardinal Health, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Kroger Company, The, Mallinckrodt LLC, Mallinckrodt PLC, McKesson Corporation, Noramco, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., Purdue Frederick Company, Inc., Purdue Pharma Inc., Purdue Pharma L.P., Rite Aid Corporation, Rite Aid of Maryland, Inc., SpecGX LLC, Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Walgreens Boots Alliance Inc., Walmart, Inc., Watson Laboratories, Inc.; Allergan Finance LLC f/k/a Actavis Inc. f/k/a Watson Par Pharmaceutical, Inc.; Par Pharmaceutical Companies, Inc.; Allergan Finance LLC f/k/a Actavis Inc. f/k/a Watson Pharmaceuticals, Inc.; SpecGX LLC; and Rite Aid Corporation. Filed by County of Monroe. (Geller, Paul) (Entered: 05/30/2018) |
| 5/30/18 | 523 | Second SEALED Document:Second Amended Complaint (corrected) filed by County of Cuyahoga. Related document(s) 471 , 521 , 476 . (Gallucci, Frank) (Entered: 05/30/2018) |
| 5/30/18 | 529 | Order - Counsel are hereby DIRECTED to deal directly with Special Master Cathy Yanni in resolving coordination of depositions in the related state and federal court cases. The Court extends the deadline for reaching agreement on this sole issue, or presenting a single, joint filing to the Court pointing out the few remaining differences no later than 12:00 noon on Friday, June 1, 2018. Judge Dan Aaron Polster (MDL 2804) on 5/30/18. (P,R) Modified on 5/30/2018 (P,R). (Entered: 05/30/2018) |
| 5/31/18 | 538 | Order granting County of Summit's Motion to dismiss certain plaintiffs without prejudice (Related Doc # 534). Judge Dan Aaron Polster (MDL 2804) on 5/31/18.(P,R) (Entered: 05/31/2018) |
| 5/31/18 | 539 | Proposed Order Joint Proposed Order Establishing Deposition Protocol on Behalf of Plaintiffs and Defendantsfiled by Cardinal Health, Inc.. (Pyser, Steven) (Entered: 05/31/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 5/31/18 | 542 | Response to Notice of ARCOS Disclosure filed by U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 510 .(Bennett, James) (Entered: 05/31/2018) |
| 5/31/18 | 544 | Order Regarding Deposition Protocol. Judge Dan Aaron Polster (MDL 2804) on 5/31/18. (P,R) (Entered: 05/31/2018) |
| 6/4/18 | 549 | Order Re: Reassigning Workload. Judge Dan Aaron Polster (MDL 2804) on 6/4/18. (P,R) (Entered: 06/04/2018) |
| 6/5/18 | 552 | Notice of Service of ARCOS and SORS Data filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 06/05/2018) |
| 6/6/18 | 560 | Response to 487 Motion for Modification of CMO 1 Regarding Relation Back and Tolling filed by Walgreens Boots Alliance Inc.. (Stoffelmayr, Kaspar) (Entered: 06/06/2018) |
| 6/6/18 | 561 | Corporate Disclosure Statement filed by McKesson Corporation. (Rodgers, Megan) (Entered: 06/06/2018) |
| 6/6/18 | 562 | Corporate Disclosure Statement identifying Corporate Parent McKesson Corporation for PSS World Medical, Inc. filed by PSS World Medical, Inc.. (Rodgers, Megan) (Entered: 06/06/2018) |
| 6/6/18 | 563 | Corporate Disclosure Statement identifying Corporate Parent McKesson Corporation for HealthMart Systems, Inc. filed by HealthMart Systems, Inc.. (Rodgers, Megan) (Entered: 06/06/2018) |
| 6/6/18 | 564 | Corporate Disclosure Statement filed by McKesson Corporation. (Rodgers, Megan) (Entered: 06/06/2018) |
| 6/6/18 | 565 | Corporate Disclosure Statement identifying Corporate Parent McKesson Corporation for HealthMart Systems, Inc. filed by HealthMart Systems, Inc.. (Rodgers, Megan) (Entered: 06/06/2018) |
| 6/7/18 | 567 | Notice of Service of SORS Data filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 06/07/2018) |
| 6/8/18 | 571 | Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss First Amended Complaint filed by Defendant Cardinal Health, Inc.. (Attachments: # 1 Brief in Support Memorandum in Support of Distributors' Motion to Dismiss First Amended Complaint)(Hardin, Ashley) (Entered: 06/08/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/8/18 | 572 | Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss Second Amended Complaint filed by Defendant AmerisourceBergen Drug Corporation. Related document(s) 519. (Attachments: # 1 Brief in Support Memorandum of Law in Support of Distributors' Motion to Dismiss Second Amended Complaint)(Nicholas, Robert) (Entered: 06/08/2018) |
| 6/8/18 | 573 | Notice of Service of SORS Data filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 06/08/2018) |
| 6/8/18 | 575 | Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss Second Amended Complaint filed by Defendant Cardinal Health, Inc.. (Attachments: # 1 Brief in Support Memorandum in Support of Distributors' Motion to Dismiss Second Amended Complaint)(Hardin, Ashley) (Entered: 06/08/2018) |
| 6/8/18 | 576 | Motion to dismiss for lack of jurisdiction filed by Defendant Walgreens Boots Alliance Inc.. (Attachments: # 1Brief in Support, # 2 Exhibit A)(Stoffelmayr, Kaspar) (Entered: 06/08/2018) |
| 6/8/18 | 579 | Motion to dismiss for failure to state a claim Cardinal Health, Inc.'s Motion to Dismiss Second Amended Complaint filed by Defendant Cardinal Health, Inc.. (Attachments: # 1 Brief in Support Memorandum in Support of Cardinal Health's Motion to Dismiss Second Amended Complaint)(Hardin, Ashley) (Entered: 06/08/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/8/18 | 580 | Motion Requesting Judicial Notice in Further Support of Cardinal Health's Motion to Dismiss Second Amended Complaint filed by Defendant Cardinal Health, Inc.. Related document(s) 579 . (Attachments: # 1 Exhibit Ex. 1 - Complaint, West Virginia ex rel. McGraw v. Cardinal Health, Inc., # 2 Exhibit Ex. 2 - Amended Complaint, West Virginia ex rel. Morrisey v. Cardinal Health, Inc., # 3 Exhibit Ex. 3 - Second Amended Complaint, West Virginia ex rel. Morrisey v. Cardinal Health, Inc., # 4 Exhibit Ex. 4 - Settlement Agreement and Release dated January 9, 2017, # 5 Exhibit Ex. 5 - Order of Dismissal with Prejudice, West Virginia ex rel. Morrisey v. Cardinal Health, Inc., # 6 Exhibit Ex. 6 - Plaintiffs Reply Memorandum in Support of Motion to Remand and for Costs, West Virginia ex rel. McGraw v. Cardinal Health, Inc., # 7 Exhibit Ex. 7 - Order Denying Motion to Dismiss, West Virginia ex rel. Morrisey v. Cardinal Health, Inc., # 8 Exhibit Ex. 8 - H.D. Smith Settlement Agreement and Release dated December 28, 2016)(Hardin, Ashley) Modified on 6/29/2018 (P.R). (Entered: 06/08/2018) |
| 6/8/18 | 583 | Motion to dismiss for failure to state a claim Motion to Dismiss Second Amended Complaint filed by Defendant Kroger Company, The. (Attachments: # 1 Brief in Support)(Harvey, Ronda) (Entered: 06/08/2018) |
| 6/8/18 | 588 | Motion to dismiss Cabell County Commission's Second Amended Complaint for Lack of Personal Jurisdiction filed by Defendant CVS Health Corporation. (Attachments: # 1 Brief in Support, # 2 Exhibit A)(Delinsky, Eric) (Entered: 06/08/2018) |
| 6/8/18 | 591 | Motion to dismiss for failure to state a claim filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 485 , 232 . (Attachments: # 1 Memorandum In Support of Distributors' Motion To Dismiss Second Amended Complaint)(Hobart, Geoffrey) (Entered: 06/08/2018) |
| 6/8/18 | 592 | Motion to dismiss By Defendants CVS Health Corporation, The Kroger Company, Rite Aid Corporation, Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Walgreens Boots Alliance, Inc. and Walmart, Inc. filed by Defendant CVS Health Corporation. (Attachments: # 1 Brief in Support)(Delinsky, Eric) (Entered: 06/08/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/8/18 | 593 | Motion to dismiss Second Amended Complaint filed by Actavis LLC, Actavis Pharma, Inc., Actavis plc, Actavis, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Noramco, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Inc., Purdue Pharma Inc., Purdue Pharma L.P., Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Watson Laboratories, Inc., Watson Pharmaceuticals, Inc., Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., SpecGX LLC. Related document(s) 525 . (Attachments: # 1 Brief in Support, # 2 Declaration in Support, # 3 Proposed Order)(Cheffo, Mark) (Entered: 06/08/2018) |
| 6/8/18 | 594 | Joint Motion to dismiss for failure to state a claim / Manufacturer Defendants' Joint Motion to Dismiss Plaintiff's Second Amended Complaint filed by Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc. (Attachments: # 1 Memorandum of Law In Support, # 2 Request for Judicial Notice, # 3 Declaration of Charles C. Lifland, # 4 Exhibit A-Complaint, # 5 Exhibit B-Amended Complaint, # 6 Exhibit C-Order, # 7 Proposed Order)(Lifland, Charles) (Entered: 06/08/2018) |
| 6/8/18 | 595 | Joint Motion to dismiss for failure to state a claim /Manufacturer Defendants' Motion to Dismiss Plaintiff's Second Amended Complaint filed by Defendant Mallinckrodt LLC. (Attachments: # 1 Memorandum in Support, # 2 Request for Judicial Intervention in Support, # 3 Declaration of Brien T. O'Connor in Support, # 4Exhibit A to O'Connor Declaration, # 5 Proposed Order)(O'Connor, Brien) (Entered: 06/08/2018) |
| 6/11/18 | 602 | Order regarding Alternate Exhibit A to 167 ARCOS Protective Order. Judge Dan Aaron Polster (MDL 2804) on 6/11/18. (Attachments: # 1 Exhibit A - Acknowledgement of Protective Order and Agreement to be Bound)(P,R) (Entered: 06/11/2018) |
| 6/11/18 | 603 | Objection to Disclosure of ARCOS Data filed by U.S. Department of Justice, Drug Enforcement Administration. (Attachments: # 1 Exhibit A - Records Request to Cuyahoga County, # 2 Exhibit B - Records Request to Summit County, # 3 Exhibit C - Records Request to Cabell County Commission) (Bennett, James) (Entered: 06/11/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/11/18 | 605 | Notice of Objection to Plaintiffs' Disclosure of ARCOS Data in Response to Public Records Request filed by AmerisourceBergen Drug Corporation, CVS Health Corporation, Cardinal Health, Inc., H.D. Smith Wholesale Drug Co., McKesson Corporation, Miami-Luken, Inc.. (Hardin, Ashley) (Entered: 06/11/2018) |
| 6/11/18 | 606 | Report of Special Master Discovery Ruling No. 1 regarding RFPs 6, 7, & 11 filed by David Rosenblum Cohen. (Cohen, David) (Entered: 06/11/2018) |
| 6/13/18 | 611 | Briefing Order Re: Public Record Requests. Briefs opposing disclosure due 6/25/18, briefs favoring disclosure due 7/9/18. Judge Dan Aaron Polster (MDL 2804) on 6/13/18. (P,R) (Entered: 06/13/2018) |
| 6/13/18 | 613 | Transcript of Teleconference held on June 6, 2018 before Special Master David Cohen. To obtain a bound copy of this transcript please contact court reporter Shirle Perkins at 216-357-7106. [90 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 6/20/2018. Redaction Request due 7/5/2018. Redacted Transcript Deadline set for 7/16/2018. Release of Transcript Restriction set for 9/11/2018. Related document(s) 566 . (P,Sh) (Entered: 06/13/2018) |
| 6/13/18 | 615 | Corporate Disclosure Statement filed by Cardinal Health, Inc.. (Pyser, Steven) (Entered: 06/13/2018) |
| 6/13/18 | 616 | Order designating attorneys to address the coordination of state/federal discovery, with the supervision Special Master Cathy Yanni. Judge Dan Aaron Polster (MDL 2804) on 6/13/18. (P,R) (Entered: 06/13/2018) |
| 6/13/18 | 620 | Reply in support of 487 Motion for Modification of CMO 1 Regarding Relation Back and Tolling filed by All Plaintiffs. (Attachments: # 1 Exhibit)(Farrell, Paul) (Entered: 06/13/2018) |
| 6/13/18 | 621 | Notice of Objection to Plaintiffs' Disclosure of ARCOS Data in Response to Public Records Requests filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Lifland, Charles) (Entered: 06/13/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/19/18 | 636 | VACATED Case Management Order No. 5: Protocol for Work Performed and Expenses Incurred (Related Doc # 249 ). Judge Dan Aaron Polster (MDL 2804) on 6/19/18. (Attachments: # 1 Exhibit A - Time Report)(P,R) Modified on 6/19/2018 (P,R). (Entered: 06/19/2018) |
| 6/19/18 | 638 | Fact Sheet Implementation Order. Judge Dan Aaron Polster (MDL 2804) on 6/19/18. (Attachments: # 1Exhibit A - Government Plaintiff Fact Sheet, # 2 Exhibit B - Defendant Fact Sheet)(P,R) (Entered: 06/19/2018) |
| 6/19/18 | 639 | Motion for oral argument Regarding Plaintiffs' Motion for Modification of CMO-1 filed by Defendant Walgreens Boots Alliance Inc.. Related document(s) 560 . (Stoffelmayr, Kaspar) (Entered: 06/19/2018) |
| 6/19/18 | | Order [non-document] granting as unopposed United States' Motion to Participate in Settlement Discussions and as Friend of the Court (Related Doc # 212 ). Judge Dan Aaron Polster (MDL 2804) on 6/19/18.(P,R) (Entered: 06/19/2018) |
| 6/19/18 | | Order [non-document] vacating 636 Case Management Order No. 5 based on document # 358 . Judge Dan Aaron Polster (MDL 2804) on 6/19/18. (P,R) (Entered: 06/19/2018) |
| 6/20/18 | 642 | Order Clarifying 638 Fact Sheet Implementation Order. Judge Dan Aaron Polster (MDL 2804) on 6/20/18. (P,R) (Entered: 06/20/2018) |
| 6/20/18 | 643 | Order Establishing Deposition Protocol. Judge Dan Aaron Polster (MDL 2804) on 6/20/18. (P,R) (Entered: 06/20/2018) |
| 6/22/18 | 652 | Motion to seal filed by Interested Party U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 611 , 603 . (Bennett, James) (Entered: 06/22/2018) |
| 6/22/18 | 653 | Opposition to 500 Joint Motion to dismiss for failure to state a claim / Manufacturer Defendants' Joint Motion to Dismiss Fourth Amended Complaint Pursuant to Rule 12(b)(6) filed by City of Chicago. (Attachments: # 1 Exhibit 1)(Singer, Linda) (Entered: 06/22/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/22/18 | 654 | Opposition to 491 Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss Second Amended Complaint, 497 Motion to dismiss Summit County Second Amended Complaint by Walmart Inc., CVS Health Corp., Rite Aid Corp., and Walgreens Boots Alliance, Inc., 499 Joint Motion to dismiss for failure to state a claim / Manufacturer Defendants' Joint Motion to Dismiss Plaintiffs' Second Amended Complaintfiled by County of Summit, Ohio. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Singer, Linda) (Entered: 06/22/2018) |
| 6/23/18 | 655 | Plaintiffs' Response to [Doc. No. 499-2] Manufacturer Defendants Request for Judicial Notice in Support of the Manufacturer Defendants' Joint Motion to Dismiss Plaintiffs' Second Amended Complaint filed by County of Summit, Ohio. (Singer, Linda) (Entered: 06/23/2018) |
| 6/25/18 | 662 | SEALED Document:Brief in Support of Objections. Related document(s) 656, 611, 603. (Attachments: # 1 Exhibit A-Declaration of John J. Martin)(Bennett, James) (Entered: 06/25/2018) |
| 6/25/18 | 663 | Brief in Support of Objections - Redacted filed by U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 611, 603. (Attachments: # 1 Exhibit A-Declaration of John J. Martin - Redacted) (Bennett, James) (Entered: 06/25/2018) |
| 6/25/18 | 664 | Motion for joinder in Defendants AmerisourceBergen Drug Corp., Cardinal Health Inc., and McKesson Corp.'s Motion to Dismiss (Fed. R. CIV.P. 12(b)(6)) filed by Defendant HBC Service Company. (Moscarino, George) (Entered: 06/25/2018) |
| 6/25/18 | 665 | Brief Opposing Public Disclosure of ARCOS Data Provided Only for Litigation and Law Enforcement Purposes filed on behalf of Liaison Counsel for Chain Pharmacy Defendants, Liaison Counsel for Manufacturer Defendants, and Liaison Counsel for Distributor Defendants filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 06/25/2018) |
| 6/26/18 | 666 | Case Management Order Five. Signed by Judge Dan Aaron Polster on 6/26/2018. (B,R) (Entered: 06/26/2018) |
| 6/26/18 | 668 | Third Order Regarding ARCOS Data. Signed by Judge Dan Aaron Polster on 6/26/2018. (B,R) (Entered: 06/26/2018) |
| 6/26/18 | 669 | Duplicate Filing Third Order Regarding ARCOS Data. Signed by Judge Dan Aaron Polster on 6/26/2018. (K,K) (Entered: 06/26/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/27/18 | 672 | Motion for Access to Unredacted Brief in Support of Objections to Disclosure of ARCOS Data filed by Intervenor The Washington Post Company, LLC. Related document(s) 652, 656. (Lefton, Karen) (Entered: 06/27/2018) |
| 6/28/18 | 676 | Order Re: Referral to Magistrate Judge Ruiz. Judge Dan Aaron Polster (MDL 2804) on 6/28/18. (P.R) (Entered: 06/28/2018) |
| 6/29/18 | 680 | Marginal Entry Order granting 658 Henry Schein Defendants' Motion for Joinder to the extent the moving Defendants seek to join the Motion to Dismiss 491 filed by the Distributor Defendants. Magistrate Judge David A. Ruiz on 6/29/18.(P.R) (Entered: 06/29/2018) |
| 6/29/18 | 681 | Marginal Entry Order granting 664 HBC Service Company's Motion for Joinder to the extent the moving Defendants seek to join the Motion to Dismiss 491 filed by the Distributor Defendants. Magistrate Judge David A. Ruiz on 6/29/18.(P.R) (Entered: 06/29/2018) |
| 6/29/18 | 684 | Motion to dismiss for failure to state a claim filed by Defendant Cardinal Health, Inc., AmerisourceBergen Drug Corp. and McKesson Corp. (Attachments: # 1 Memorandum in Support of Distributors' Motion to Dismiss Complaint)(Hardin, Ashley) Modified on 6/29/2018 (P.R). (Entered: 06/29/2018) |
| 6/29/18 | 689 | Motion to dismiss for failure to state a claim filed by Defendant McKesson Corporation. (Attachments: # 1 Pleading Memo In Support of Motion To Dismiss, # 2 Exhibit 1)(Hobart, Geoffrey) (Entered: 06/29/2018) |
| 6/30/18 | 693 | Report of Special Master Discovery Ruling No. 2 Regarding Scope filed by David Rosenblum Cohen. (Cohen, David) (Entered: 06/30/2018) |
| 7/2/18 | 695 | Notice of Service of ARCOS Data filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 07/02/2018) |
| 7/3/18 | 703 | Report of Special Master Track One Discovery Order Regarding Health-Related Information filed by David Rosenblum Cohen. (Cohen, David) (Entered: 07/03/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/6/18 | 711 | Unopposed Motion to dismiss party CVS Health Corporation and add CVS Tennessee Distribution, L.L.C., CVS Indiana, L.L.C., and CVS Rx Services, Inc. as Defendants filed by MDL Notice Only Cabell County Commission. Related document(s) 588 . (Majestro, Anthony) (Entered: 07/06/2018) |
| 7/6/18 | 712 | Unopposed Motion to dismiss party Walgreens-Boots Alliance, Inc. and add Walgreen Co. and Walgreen Eastern Co. as Defendants filed by MDL Notice Only Cabell County Commission. Related document(s) 576 . (Majestro, Anthony) (Entered: 07/06/2018) |
| 7/6/18 | 713 | Stipulation of Dismissal Without Prejudice as to Rite Aid Corporation filed by Cabell County Commission. Related document(s) 577 .(Majestro, Anthony) Modified on 10/24/2019 (P,R). (Entered: 07/06/2018) |
| 7/6/18 | 716 | Response to 672 Motion Access to Unredacted Brief in Support of Objections to Disclosure of ARCOS Data filed by U.S. Department of Justice, Drug Enforcement Administration. (Attachments: # 1 Exhibit 1 - Martin Supplemental Declaration)(Bennett, James) (Entered: 07/09/2018) |
| 7/9/18 | 717 | Amended Brief in Support of Objections filed by U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 663 . (Attachments: # 1 Exhibit 1 - Martin Declaration) (Bennett, James) (Entered: 07/09/2018) |
| 7/9/18 | 718 | Brief In Support of Disclosure of ARCOS Data filed by Washington Post Company, LLC. (Attachments: # 1 Affidavit Affidavit of Jeffrey Leen of The Washington Post In Support of Disclosure of ARCOS Data) (Lefton, Karen) (Entered: 07/09/2018) |
| 7/9/18 | 719 | Brief Favoring Disclosure Re: Public Records Requests filed by City of Cleveland, County of Cuyahoga, County of Summit, Ohio. (Attachments: # 1 Exhibit A) (Weinberger, Peter) (Entered: 07/09/2018) |
| 7/9/18 | 724 | Notice of Supplemental Authority in support of Commonwealth of Kentucky's Motion to Remand filed by McKesson Corporation. (Attachments: # 1 Exhibit A (Trawick v. Tri-Start Rest. Grp. LLC), # 2 Exhibit B (Valley v. IMB Corp.), # 3 Exhibit C (McDaniel v. Upsher-Smith Labs., Inc.)(Hobart, Geoffrey) Modified on 7/11/2018 (P,R). (Entered: 07/09/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/9/18 | 725 | Brief in Support of Public Disclosure of ARCOS Data filed by HD Media Company, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Weise, Suzanne) (Entered: 07/09/2018) |
| 7/9/18 | 726 | Opposition to 586 Motion to dismiss the City of Chicago's First Amended Complaint by Defendants Walmart Inc. and CVS Health Corp., 571 Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss First Amended Complaint filed by City of Chicago. (Singer, Linda) (Entered: 07/09/2018) |
| 7/9/18 | 727 | Response to 594 Joint Motion to dismiss for failure to state a claim / Manufacturer Defendants' Joint Motion to Dismiss Plaintiff's Second Amended Complaint, 583 Motion to dismiss for failure to state a claim Motion to Dismiss Second Amended Complaint, 575 Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss Second Amended Complaint filed by Cabell County Commission. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Majestro, Anthony) (Entered: 07/09/2018) |
| 7/9/18 | 728 | Response to 579 Motion to dismiss for failure to state a claim Cardinal Health, Inc.'s Motion to Dismiss Second Amended Complaint filed by Cabell County Commission. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Majestro, Anthony) (Entered: 07/09/2018) |
| 7/9/18 | 729 | Opposition to 592 Motion to dismiss By Defendants CVS Health Corporation, The Kroger Company, Rite Aid Corporation, Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Walgreens Boots Alliance, Inc. and Walmart, Inc., 572 Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss Second Amended Complaint, 595 Joint Motion to dismiss for failure to state a claim /Manufacturer Defendants' Motion to Dismiss Plaintiff's Second Amended Complaint filed by County of Monroe. (Attachments: # 1 Exhibit 1 - Archer v. Arms Tech. slip opinion)(Baig, Aelish) (Entered: 07/09/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/9/18 | 731 | First Amended complaint against Actavis LLC, Actavis Pharma, Inc., Allergan Finance LLC, AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Amneal Pharmaceuticals LLC, Anda Pharmaceuticals, Inc., Anda, Inc., Endo Pharmaceuticals, Inc., H. D. Smith Holdings, LLC, KVK-Tech, Inc., McKesson Corporation, Omnicare Distribution Center LLC, Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., SAJ Distributors, Teva Pharmaceuticals USA, Inc., Wal-Mart Stores East, LP, Wal-Mart, Inc., Walgreen Co., Walgreens Boots Alliance Inc., Walmart, Inc., Watson Laboratories, Inc. and adding new party defendant(s) Actavis LLC, Actavis Pharma, Inc., Allergan Finance LLC, AmerisourceBergen Drug Corporation, Amneal Pharmaceuticals, Inc., Anda Pharmaceuticals, Inc., Anda, Inc., Cardinal Health 110, LLC, Carefirst Pharmacy, Inc., City Drug Company, City Drug of Coweta, Inc., Cityplex Pharmacy, Inc., Couch Pharmacy on Sheridan, CVS Pharmacy Inc., Economy Discount Pharmacy, Economy Pharmacy Express, Economy Pharmacy, Inc., Ernie's Pharmacy & Wellness Center, Inc., Freeland-Brown Pharmacy, Inc., Gaddy Discount Drug, Inc., GCP Pharma LLC, Getman-Apothecary Shoppe, Inc., H.D.Smith, LLC, KVK TECH, Inc., Langsam Health Services, LLC, M & D Star Drug, Inc., May's Drug Stores, Inc., Med-Econ Drug, Inc., Med-X Corporation, Morris & Dickson Co., LLC, Oklahoma CVS Pharmacy, LLC, Olympia Pharmacy, Omnicare Distribution Center, LLC, Pharmacy Buying Association, Pippenger Pharmacies, L.L.C., Reasor's LLC, Rogers Drug Co. Inc., SAJ Distributors, Smith Drug Company, Spoon Drugs, Inc., TEVA Pharmaceuticals USA, Inc., The Drug Warehouse, The Harvard Drug Group, LLC, Walgreen Co., Watson Laboratories, Inc.. Filed by Muscogee (Creek) Nation, The. (Attachments: # 1 Summons, # 2 Summons, # 3Summons, # 4 Summons, # 5 Summons, # 6 Summons, # 7 Summons, # 8 Summons, # 9 Summons, # 10Summons, # 11 Summons, # 12 Summons, # 13 Summons, # 14 Summons, # 15 Summons, # 16 Summons, # 17 Summons, # 18 Summons, # 19 Summons, # 20 Summons, # 21 Summons, # 22 Summons, # 23 Summons, # 24 Summons, # 25 Summons, # 26 Summons, # 27 Summons, # 28 Summons). |
| 7/10/18 | 733 | First Amended complaint (corrected) against Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P.. Filed by State of Alabama. (Jones, Rhon) (Entered: 07/10/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/12/18 | 736 | Notice of Consent to Remand filed by McKesson Corporation. (Attachments: # 1 Proposed Order)(Hobart, Geoffrey) (Entered: 07/12/2018) |
| 7/12/18 | 737 | Consent Motion for extension of time until 8/1/18 for Distributor Defendants' to Add Parties to the Track One Cases filed by Defendant McKesson Corporation. (Attachments: # 1 Proposed Order)(Hobart, Geoffrey) Modified on 7/13/2018 (P.R). (Entered: 07/12/2018) |
| 7/13/18 | 739 | Order Regarding Plaintiffs' Motion for Modification of CMO 1. (Related Doc # 487 ). Judge Dan Aaron Polster (MDL 2804) on 7/13/18.(P.R) (Entered: 07/13/2018) |
| 7/13/18 | 740 | Order remanding Commonwealth of Kentucky v. McKesson to Franklin Circuit Court. Judge Dan Aaron Polster (MDL 2804) on 7/13/18. (P.R) (Entered: 07/13/2018) |
| 7/13/18 | 742 | Reply in support of 497 Motion to dismiss Summit County Second Amended Complaint by Walmart Inc., CVS Health Corp., Rite Aid Corp., and Walgreens Boots Alliance, Inc. filed by Wal-Mart, Inc.. (Fumerton, Tara) (Entered: 07/13/2018) |
| 7/13/18 | 744 | Reply in support of 491 Distributors' Motion to Dismiss County of Summit's Second Amended Complaint filed by Cardinal Health, Inc. (Hardin, Ashley) Modified on 7/16/2018 (P.R). (Entered: 07/13/2018) |
| 7/13/18 | 745 | Motion for oral argument on Distributors' Motion to Dismiss filed by Defendant Cardinal Health, Inc.. Related document(s) 491 . (Hardin, Ashley) (Entered: 07/13/2018) |
| 7/13/18 | 746 | Reply in support of 499 / Manufacturer Defendants' Joint Motion to Dismiss County of Summit's Second Amended Complaint filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Lifland, Charles) Modified on 7/16/2018 (P.R). (Entered: 07/13/2018) |
| 7/16/18 | 750 | Corporate Disclosure Statement filed by Cardinal Health, Inc.. (Pyser, Steven) (Entered: 07/16/2018) |
| 7/16/18 | 756 | Marginal Entry Order granting 711 Cabell County Commission's Motion to dismiss CVS Health Corporation and add CVS Tennessee Distribution, L.L.C., CVS Indiana, L.L.C., and CVS Rx Services, Inc. as Defendants in 1:17op45053, and rendering moot 588 CVS Health Corporation's Motion to dismiss for lack of jurisdiction. Magistrate Judge David A. Ruiz on 7/16/18.(P.R) (Entered: 07/16/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/16/18 | 757 | Marginal Entry Order granting 712 Cabell County Commission's Motion to dismiss Walgreens Boots Alliance, Inc. and add Walgreen Co. and Walgreen Eastern Co. as Defendants, and rendering moot 576 Walgreens Boots Alliance's Motion to dismiss for lack of jurisdiction. Magistrate Judge David A. Ruiz on 7/16/18.(P,R) (Entered: 07/16/2018) |
| 7/17/18 | 762 | Report of Special Master Discovery Ruling No. 3, amending Ruling No. 2 filed by David Rosenblum Cohen. Related document(s) 693 . (Cohen, David) (Entered: 07/17/2018) |
| 7/19/18 | 766 | Notice of Service of ARCOS Data filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 07/19/2018) |
| 7/19/18 | 767 | Notice of ARCOS Disclosure filed by All Plaintiffs. Related document(s) 739 .(Mougey, Peter) (Entered: 07/19/2018) |
| 7/23/18 | 770 | Case Management Order Six. Judge Dan Aaron Polster on 7/23/18. (P,R) (Entered: 07/23/2018) |
| 7/23/18 | 774 | Motion to dismiss for failure to state a claim filed by Distributor Defendants filed by Defendant McKesson Corporation. (Attachments: # 1 Pleading Memorandum In Support Of Distributors' Motion To Dismiss Amended Complaint)(Hobart, Geoffrey) (Entered: 07/23/2018) |
| 7/24/18 | 782 | Corporate Disclosure Statement filed by Cardinal Health, Inc. (Pyser, Steven) (Entered: 07/24/2018) |
| 7/24/18 | 785 | Objection - Pharmacy Defendants' Objections to Discovery Rulings No. 2 and No. 3 - REDACTED filed by Walgreen Co.. Related document(s) 762 , 693 . (Attachments: # 1 Exhibit 1 - 6; Letters To Special Master) (Stoffelmayr, Kaspar) (Entered: 07/24/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/24/18 | 786 | Objection by Manufacturer Defendants to the Special Master's Discovery Rulings Nos. 2 and 3 filed by Actavis LLC, Actavis Pharma, Inc. f/k/a Watson Pharma, Inc., Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Ortho-McNeil-Janssen Pharmaceuticals, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., SpecGX LLC, Teva Pharmaceuticals USA, Inc., Watson Laboratories, Inc.. (Attachments: # 1 Exhibit 1 (Discovery Ruling No. 2), # 2 Exhibit 2 (Discovery Ruling No. 3), # 3 Exhibit 3 (July 11, 2018 Letter to Cohen), # 4 Exhibit 4 (July 17, 2018 Letter to Cohen), # 5 Exhibit 5 (Master Purchase Agreement between Allergan & Teva), # 6 Exhibit 6 (Declaration of Allison Lee), # 7 Exhibit 7 (July 10, 2018 Letter to Egler), # 8 Exhibit 8 (Declaration of Robert S. Hoff), # 9 Exhibit 9 (Declaration of Andrew J. O'Connor), # 10 Exhibit 10 (Declaration of Thomas E. Sanchez), # 11 Exhibit 11 (Declaration of Ryan Guilds) (Welch, Donna) (Entered: 07/24/2018) # 12 Exhibit 12 (Declaration of Vikram Masson), # 13 Exhibit 13 (Declaration of Ryan Guilds) (Welch, Donna) (Entered: 07/24/2018) |
| 7/26/18 | | Order [non-document] - The Court, having reviewed the objections to Discovery Rulings No. 2 and 3, solicits a cogent response from Plaintiffs no later than 12:00 noon on Monday, July 30, 2018. Judge Dan Aaron Polster (MDL 2804) on 7/26/18. (P,R) (Entered: 07/26/2018) |
| 7/26/18 | 799 | Motion For An Order Directing The Clerk Of The Court To Stay Execution Of Any Remand Order For 14 Days filed by Defendant McKesson Corporation. (Attachments: # 1 Proposed Order)(Hobart, Geoffrey) (Entered: 07/26/2018) |
| 7/26/18 | 800 | Opinion and Order denying as moot The Washington Post Company's Motion for Access to Unredacted Brief in Support of Objections to Disclosure of ARCOS Data (Related Doc # 672 ). The Court, having shown good cause for its Protective Order which prohibits the disclosure of ARCOS data obtained in the course of discovery in this MDL to unauthorized users, including the Media, sustains the objections to disclosure filed by the United States and Defendants. Judge Dan Aaron Polster (MDL 2804) on 7/26/18.(P,R) (Entered: 07/26/2018) |
| 7/27/18 | 805 | Corporate Disclosure Statement identifying Corporate Parent Amerisourcebergen Services Corporation, Corporate Parent AmerisourceBergan Corporation for Bellco Drug Corp.. filed by Bellco Drug Corp.. (Zerrusen, Sandra) (Entered: 07/27/2018) |
| 7/27/18 | 806 | Opposition to 691 Joint Motion to dismiss PLAINTIFF'S COMPLAINT BY THE MANUFACTURER DEFENDANTS, 686 Motion to dismiss Plaintiff's Complaint, 684 Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss Complaint filed by West Boca Medical Center, Inc.. (Barrett, John) (Entered: 07/27/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/30/18 | 812 | Omnibus Opposition to Manufacturer Defendants' Joint Objections and Pharmacy Defendants' Objections to the Special Master's Discovery Rulings No. 2 and 3 (redacted) filed by City of Cleveland, County of Cuyahoga, County of Summit, Ohio. Related document(s) 785, 786. (Singer, Linda) (Entered: 07/30/2018) |
| 7/30/18 | 813 | SEALED Document:Omnibus Opposition to Manufacturer Defendants' Joint Objections and Pharmacy Defendants' Objections to the Special Master's Discovery Rulings No. 2 and 3 filed by City of Cleveland, County of Cuyahoga, County of Summit, Ohio. Related document(s) 811, 785, 786. (Attachments: # 1Exhibit A - Transcript of June 6, 2018 Hearing)(Singer, Linda) (Entered: 07/30/2018) |
| 7/30/18 | 816 | Reply in support of 583 Motion to dismiss for failure to state a claim Motion to Dismiss Second Amended Complaint filed by Kroger Company, The. (Harvey, Ronda) (Entered: 07/30/2018) |
| 7/30/18 | 817 | Reply in support of 571 Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss First Amended Complaint filed by Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 07/30/2018) |
| 7/30/18 | 818 | Reply in support of 575 Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss Second Amended Complaint filed by Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 07/30/2018) |
| 7/30/18 | 819 | Reply in support of 579 Motion to dismiss for failure to state a claim Cardinal Health, Inc.'s Motion to Dismiss Second Amended Complaint filed by Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 07/30/2018) |
| 7/30/18 | 820 | Reply in support of 572 Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss Second Amended Complaint filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Nicholas, Robert) (Entered: 07/30/2018) |
| 7/30/18 | 822 | Reply in support of 594 Joint Motion to dismiss for failure to state a claim / Manufacturer Defendants' Joint Motion to Dismiss Plaintiff's Second Amended Complaint filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Lifland, Charles) (Entered: 07/30/2018) |
| 7/30/18 | 827 | Reply in support of 587 Motion to dismiss Broward County's Second Amended Complaint for Lack of Personal Jurisdiction by Distributor Defendants filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Attachments: # 1Pleading Motion for Oral Argument)(Hobart, Geoffrey) (Entered: 07/30/2018) |
| 7/31/18 | 829 | Motion for oral argument filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 575. (Hardin, Ashley) (Entered: 07/31/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/31/18 | 830 | Motion for oral argument filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 571 . (Hardin, Ashley) (Entered: 07/31/2018) |
| 7/31/18 | 831 | Motion for oral argument on Motion to Dismiss filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 572 . (Nicholas, Robert) (Entered: 07/31/2018) |
| 7/31/18 | 833 | Motion for oral argument filed by Defendant Cardinal Health, Inc.. Related document(s) 579 . (Hardin, Ashley) (Entered: 07/31/2018) |
| 8/1/18 | 835 | Report of Special Master Discovery Ruling Regarding McKesson's "Teamster Materials" filed by David Rosenblum Cohen. (Cohen, David) (Entered: 08/01/2018) |
| 8/2/18 | 839 | SEALED Document:Pharmacy Defendants' Objections to Discovery Rulings No. 2 and No. 3 filed by Walgreen Co.. Related document(s) 838, 785 . (Attachments: # 1 Exhibit 1 - CVS Letter to Special Master, # 2 Exhibit 2 - Rite Aid Letter to Special Master, # 3 Exhibit 3 - Walgreens Letter to Special Master, # 4 Exhibit 4 - Walmart Letter to Special Master, # 5 Exhibit 5 - Discount Drug Mart Letter Special Master, # 6 Exhibit 6 - Plaintiff's Letter to Special Master)(Stoffelmayr, Kaspar) (Entered: 08/02/2018) |
| 8/2/18 | 843 | Transfer Order by the Judicial Panel on Multidistrict Litigation transferring listed cases to the Northern District of Ohio.(B,R) (Entered: 08/03/2018) |
| 8/3/18 | 1128 | SEALED Document: Corrected First Amended Complaint filed by Blackfeet Tribe of the Blackfeet Indian Reservation. (P,R) (Entered: 11/15/2018) |
| 8/3/18 | 846 | SEALED Document:The State of Alabama's Combined Response to McKesson's & The Manufacturers' Motions to Dismiss filed by State of Alabama. Related document(s) 167 . (Attachments: # 1 Exhibit A - Harvard Opioid Rate Study, # 2 Exhibit B - Alaska, # 3 Exhibit C - Oklahoma, # 4 Exhibit D - Washington, # 5 Exhibit E - Tennessee, # 6 Exhibit F - Kentucky, # 7 Exhibit G - Missouri Order April 25, 2018, # 8 Exhibit H - NY June 2018, # 9 Exhibit I - NY July 2018, # 10 Exhibit J - Mississippi)(Jones, Rhon) |
| 8/7/18 | 854 | Transcript of Status Conference held on 8-2-18 before Judge Dan Aaron Polster. To obtain a bound copy of this transcript please contact court reporter Donnalee Cotone, RMR, CRR, CRC at 216-357-7078. [34 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 8/14/2018. Redaction Request due 8/28/2018. Redacted Transcript Deadline set for 9/7/2018. Release of Transcript Restriction set for 11/5/2018. Related document(s) 851 . (C,Do) (Entered: 08/07/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/7/18 | 859 | Amended Notice of ARCOS Disclosure filed by Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A - ARCOS Protective Order, # 2 Exhibit B - Affidavit, # 3 Exhibit C - ARCOS Information Request Form)(Related document(s) 739 .(Mougey, Peter) (Entered: 08/07/2018) |
| 8/7/18 | 860 | NOTICE REGARDING POTENTIAL NONPARTY FAULT UNDER W. VA. CODE § 55-7-13d filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 08/07/2018) |
| 8/7/18 | 861 | NOTICE REGARDING POTENTIAL NONPARTY FAULT UNDER W. VA. CODE § 55-7-13d filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 08/07/2018) |
| 8/7/18 | 862 | NOTICE REGARDING POTENTIAL NONPARTY FAULT UNDER W. VA. CODE § 55-7-13d filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 08/07/2018) |
| 8/7/18 | 863 | NOTICE REGARDING POTENTIAL NONPARTY FAULT UNDER W. VA. CODE § 55-7-13d filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 08/07/2018) |
| 8/7/18 | 864 | NOTICE REGARDING POTENTIAL NONPARTY FAULT UNDER W. VA. CODE § 55-7-13d filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 08/07/2018) |
| 8/7/18 | 865 | NOTICE REGARDING POTENTIAL NONPARTY FAULT UNDER W. VA. CODE § 55-7-13d filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 08/07/2018) |
| 8/7/18 | 866 | NOTICE REGARDING POTENTIAL NONPARTY FAULT UNDER W. VA. CODE § 55-7-13d filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 08/07/2018) |
| 8/10/18 | 875 | Amicus Brief of Amici States of Connecticut, North Carolina, Pennsylvania, Arizona, Delaware, District of Columbia, Florida, Hawaii, Idaho, Illinois, Iowa, Louisiana, Maine, Maryland, Michigan, Minnesota, Mississippi, Montana, Nebraska, Nevada, New Mexico, New York, North Dakota, Ohio, Oregon, Rhode Island, South Carolina, Tennessee, Texas, Virginia, and Washington in Opposition to McKesson's Motion to Dismiss the State of Alabama's First Amended Complaint filed by District of Columbia, State of Arizona, State of Connecticut, State of Delaware, State of Florida, State of Hawaii, State of Idaho, State of Iowa, State of Maine, State of Maryland, State of Michigan, State of Minnesota, State of Mississippi, State of Illinois, State of Louisiana, State of New York, State of Montana, State of Nebraska, State of Nevada, State of New Mexico, State of North Carolina, State of North Dakota, State of Ohio, State of Oregon, State of Pennsylvania, State of Rhode Island, State of South Carolina, State of Tennessee, State of Texas, State of Virginia, State of Washington. (Related document(s) 591 . (Attachments: # 1 Exhibit A) (Berman, Steve) (Entered: 08/10/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/18 | 876 | Case Management Order No. 7: Setting New Deadlines for Track One Cases. Judge Dan Aaron Polster (MDL 2804) on 8/13/18. (P,R) (Entered: 08/13/2018) |
| 8/13/18 | 877 | Notice Disclosing Expert Consultant. Judge Dan Aaron Polster (MDL 2804) on 8/13/18. (P,R) (Entered: 08/13/2018) |
| 8/17/18 | 887 | Reply in support of 684 Motion to dismiss for failure to state a claim Distributors' Motion to Dismiss Complaint filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Hardin, Ashley) (Entered: 08/17/2018) |
| 8/17/18 | 888 | Motion for oral argument filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 684 . (Hardin, Ashley) (Entered: 08/17/2018) |
| 8/20/18 | 893 | Opposition to 773 Motion to dismiss for failure to state a claim , 774 Motion to dismiss for failure to state a claim filed by Distributor Defendants filed by Cleveland Bakers and Teamsters Health & Welfare Fund, Pipe Fitters Local Union No. 120 Insurance Fund. (Attachments: # 1 Exhibit A)(Baig, Aelish) (Entered: 08/20/2018) |
| 8/23/18 | 898 | Notice of Service of ARCOS Data for two drugs: Methadone and Levorphanol filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 08/23/2018) |
| 8/26/18 | 902 | NOTICE OF APPEAL to the Sixth Circuit Court of Appeals from the 800 Opinion and Order of 7/26/18, filed by HD Media Company, LLC. (Filing fee $505 paid, receipt number 0647-8876670) (Weise, Suzanne) (Entered: 08/26/2018) |
| 8/27/18 | 904 | Notice of Consent to Remand (Case No. 1:18-op-45931) filed by Cardinal Health 110, LLC. (Attachments: # 1Proposed Order)(Pyser, Steven) (Entered: 08/27/2018) |
| 8/30/18 | 909 | Notice of Service of SORS Data for New Hampshire and Montana filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 08/30/2018) |
| 8/31/18 | 915 | Marginal Entry Order granting Motion by AmerisourceBergen Drug Corporation, Cardinal Health, Inc. and McKesson Corporation for leave to File Memorandum in Support of Motion to Dismiss Under Seal filed (Related Doc # 912 ). Magistrate Judge David A. Ruiz on 8/31/18.(P,R) (Entered: 08/31/2018) |
| 8/31/18 | 923 | SEALED Document:Memorandum In Support of Distributors' Motion to Dismiss First Amended Complaintfiled by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 915 . (Hobart, Geoffrey) (Entered: 08/31/2018) |
| 8/31/18 | 924 | Motion to dismiss First Amended Complaint filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 915 . (Hobart, Geoffrey) (Entered: 08/31/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/31/18 | 925 | Motion to Dismiss First Amended Complaint filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health 110, LLC, Cardinal Health, Inc., McKesson Corporation. (Attachments: # 1 Memorandum in Support)(Hardin, Ashley) Modified on 9/4/2018 (P.R). (Entered: 08/31/2018) |
| 8/31/18 | 927 | Motion to dismiss the BlackFeet Tribe's First Amended Complaint filed by Defendants CVS Pharmacy, Inc., CVS Indiana, LLC, Walmart Inc., and Walgreen Co., and Walgreen Arizona Drug Co. (Attachments: # 1 Brief in Support of Motion to Dismiss)(Fumerton, Tara) Modified on 9/4/2018 (P.R). (Entered: 08/31/2018) |
| 8/31/18 | 928 | Motion to dismiss First Amended Complaint by Defendants CareFirst Pharmacy, City Drug, Cityplex Pharmacy, Couch Pharmacy, CVS, Economy Pharmacy, Ernie's Pharmacy, Freeland Brown Pharmacy, Gaddy Discount Drug, M&D Star Drug, Med-Econ Drug, Omnicare, Pippenger Pharmacies, Reasor's, Rogers Drug Co., Spoon Drugs, Walgreens, and Walmart, Walgreen Co., Walgreens Boots Alliance Inc.. (Attachments: # 1 Memorandum in Support)(Stoffelmayr, Kaspar) Modified on 9/4/2018 (P.R). (Entered: 08/31/2018) |
| 8/31/18 | 929 | Motion to dismiss (Generic Manufacturers) Plaintiff's First Amended Complaint filed by Actavis LLC, Actavis Pharma, Inc., Allergan Finance LLC, Amneal Pharmaceuticals of New York, LLC, Cephalon, Inc., KVK-Tech, Inc., Teva Pharmaceuticals USA, Inc., Watson Laboratories, Inc. Related document(s) 731. (Attachments: # 1 Memorandum of Law in Support, # 2 Proposed Order)(Reed, Steven) Modified on 9/4/2018 (P.R). (Entered: 08/31/2018) |
| 8/31/18 | 933 | Joint Motion to dismiss for failure to state a claim filed by Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc.. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Sean Morris In Support of Motion to Dismiss, # 3 Exhibit A FDA Response, # 4Exhibit Acoma Pueblo Memo, # 5 Proposed Order)(Stern, Jonathan) Modified on 9/4/2018 (P.R). (Entered: 08/31/2018) |
| 8/31/18 | 934 | Opinion and Order denying motions to remand by Cherokee Nation (1:18op45695 #12) and Lac Courte Oreilles Band of Lake Superior Chippewa Indians (1:18op45932 #15); denying as moot 799 McKesson's Motion to Stay Execution of Any Remand Order, and denying 870 Cherokee Nation's Motion for oral argument. Judge Dan Aaron Polster on 9/4/18.(P.R) (Entered: 09/04/2018) |
| 9/4/18 | 935 | Motion to dismiss filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 923. (Hobart, Geoffrey) (Entered: 09/04/2018) |
| 9/4/18 | 936 | Motion to dismiss filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 924. (Hobart, Geoffrey) (Entered: 09/04/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 9/6/18 | 941 | Report of Special Master entering Discovery Order for Track One Cases & Amending Prior Orders filed by David Rosenblum Cohen. Related document(s) 638 , 443 , 232 , 643 , 876 . (Cohen, David) (Entered: 09/06/2018) |
| 9/7/18 | 961 | Reply in support of 689 Motion to dismiss for failure to state a claim filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 09/07/2018) |
| 9/7/18 | 970 | NOTICE OF APPEAL to the Sixth Circuit Court of Appeals from the 800 Opinion and Order of 7/26/18, filed by Washington Post Company, LLC. Filing fee paid 9/11/18, receipt #546000671l. (Attachments: # 1 Opinion and Order denying access to ARCOS data) (HLSP) (Entered: 09/11/2018) |
| 9/10/18 | 969 | Reply in support of 774 Motion to dismiss for failure to state a claim filed by Distributor Defendants filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Hobart, Geoffrey) (Entered: 09/10/2018) |
| 9/13/18 | 973 | Corporate Disclosure Statement filed by Cardinal Health, Inc.. (Pyser, Steven) (Entered: 09/13/2018) |
| 9/13/18 | 974 | Corporate Disclosure Statement filed by Cardinal Health, Inc.. (Pyser, Steven) (Entered: 09/13/2018) |
| 9/13/18 | 975 | Corporate Disclosure Statement identifying Corporate Parent Cardinal Health, Inc. for Cardinal Health 110, LLC. (Pyser, Steven) (Entered: 09/13/2018) |
| 9/14/18 | 977 | Motion to dismiss for failure to state a claim The Muscogee (Creek) Nation's First Amended Complaint - filed on August 31, 2018 in Related Case No. 1:18-op-45459-DAP - filed by Defendant Pharmacy Buying Association. Related document(s) 925 . (Fries, Brian) (Entered: 09/14/2018) |
| 9/17/18 | 983 | Report of Special Master Entering Agreed Order Concerning Service in Track One Cases filed by David Rosenblum Cohen. (Cohen, David) (Entered: 09/17/2018) |
| 9/20/18 | 986 | Notice of Acknowledgement of Protective Order and Agreement to Be Bound filed by Plaintiffs' Executive Committee. (LeBlanc, J.) (Entered: 09/20/2018) |
| 9/21/18 | 989 | Report of Special Master Discovery Ruling No. 4 Regarding Allergan Obligations filed by David Rosenblum Cohen. (Cohen, David) (Entered: 09/21/2018) |
| 9/26/18 | 998 | Motion to dismiss for failure to state a claim filed by Defendant GCP Pharma LLC. Related document(s) 925 . (Simcoe, Steven) (Entered: 09/26/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 9/28/18 | 1008 | Opposition to 977 Motion to dismiss for failure to state a claim The Muscogee (Creek) Nation's First Amended Complaint - filed on August 31, 2018 in Related Case No. 1:18-op-45459-DAP -, 972 Motion to dismiss filed 8/31/18, 928 Motion to dismiss First Amended Complaint by Defendants CareFirst Pharmacy, City Drug, Cityplex Pharmacy, Couch Pharmacy, CVS, Economy Pharmacy, Ernie's Pharmacy, Freeland Brown Pharmacy, Gaddy Discount Drug, M&D Star Drug, Med-Econ Drug, 998 Motion to dismiss for failure to state a claim, 933 Motion to dismiss for failure to state a claim, 925 Motion to dismiss, 922 Motion to dismiss First Amended Complaint for Lack of Personal Jurisdiction, 921 Motion to dismiss First Amended Complaint for Lack of Personal Jurisdiction, 929 Motion to dismiss (Generic Manufacturers) Plaintiff's First Amended Complaint filed by Muscogee (Creek) Nation. (Attachments: # 1 Exhibit A - Index of Defendants' Arguments, # 2 Exhibit B - Index of Holdings by Other Courts, # 3 Exhibit C - Okla. MTD Order/Opinion, # 4Exhibit D - N.H. MTD Order/Opinion, # 5 Exhibit E - Ohio MTD Order/Opinion, # 6 Exhibit F - Alaska MTD Order/Opinion, # 7 Exhibit G - N.Y. Counties MTD Order/Opinion, # 8 Exhibit H - WA. MTD Order/Opinion, # 9 Exhibit I - Mo. MTD Order/Opinion, # 10 Exhibit J - W.V. I MTD Order/Opinion, # 11 Exhibit K - W.V. II MTD Order/Opinion, # 12 Exhibit L - Okla. State v. R.J. Reynolds MTD Order/Opinion)(Hudson, Jema) (Entered: 09/28/2018) |
| 9/29/18 | 1130 | Corrected Opposition to 935 933 930 924 927 Motions to dismiss the Blackfeet Tribe's First Amended Complaint filed by Blackfeet Tribe of the Blackfeet Indian Reservation. (Attachments: # 1 Declaration of S. Ann Saucer, # 2 Exhibits 1 - 5)(P.R) (Entered: 11/15/2018) |
| 10/1/18 | 1011 | Transcript of Hearing on Manufacturers' Motion to Compel held on 9/28/2018 before Special Master David Rosenblum Cohen. To obtain a copy of this transcript please contact court reporter Heidi Blueskye Geizer at 216-357-7092 or email Heidi_Geizer@ohnd.uscourts.gov. [85 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 10/9/2018. Redaction Request due 10/22/2018. Redacted Transcript Deadline set for 11/1/2018. Release of Transcript Restriction set for 12/31/2018. (G,He) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/2/18 | 1017 | Opposition to 924 Motion to dismiss First Amended Complaint, 927 Motion to dismiss the Blackfeet Tribe's First Amended Complaint, 933 Motion to dismiss for failure to state a claim , 930 Motion to dismiss (Generic Defendants) The Blackfeet Tribe's First Amended Complaint, 936 Motion to dismiss filed by Blackfeet Tribe of the Blackfeet Indian Reservation. (Attachments: # 1 Affidavit Declaration of Ann Saucer, # 2 Exhibit 1 - Order in NH v Purdue, # 3 Exhibit 2 - Order in KY v Endo, # 4 Exhibit 3 - Order in Alaska v Purdue, # 5 Exhibit 4 - Order in In re Opioid Litigation (NY cases), # 6 Exhibit 5 - Order in OH v Purdue)(Lamb, Archie) (Entered: 10/02/2018) |
| 10/5/18 | 1025 | Report and Recommendation recommending that the Manufacturers', Distributors' and Pharmacies' separate Motions to Dismiss (County of Summit v. Purdue Pharma 1:18op45090) (Doc. ## 491 , 497 , 499 ) be GRANTED in part and DENIED in part. Specifically, it is recommended that the motions be GRANTED with respect to the common law absolute public nuisance claim contained in Count Six, and GRANTED with respect to the City of Akron's statutory public nuisance claim in Count Five to the extent it is based on violations of Ohio or federal drug laws, or the rules of the board of pharmacy. In all other respects, it is recommended that the motions be DENIED. Objections to Report & Recommendation due by 10/19/2018. Magistrate Judge David A. Ruiz on 10/5/18. (P, R) (Entered: 10/05/2018) |
| 10/5/18 | 1026 | Opposition to 977 Motion to dismiss for failure to state a claim The Muscogee (Creek) Nation's First Amended Complaint - filed on August 31, 2018 in Related Case No. 1:18-op-45459-DAP -, 930 Motion to dismiss (Generic Defendants) The Blackfeet Tribe's First Amended Complaint, 927 Motion to dismiss the Blackfeet Tribe's First Amended Complaint Brief Amici Curiae of 448 Federally Recognized Tribes in Opposition to Defendants' Motions to Dismiss Tribal Claims filed by Confederated Tribes of the Umatilla Indian Reservation. (Skikos, Steven) Modified on 10/15/2018 (P, R). (Entered: 10/05/2018) |
| 10/5/18 | | Order [non-document] denying Cardinal Health's Motion for oral argument on Distributors' Motion to Dismiss(Related Doc # 745 ). Magistrate Judge David A. Ruiz on 10/5/18 (P,R) (Entered: 10/05/2018) |
| 10/6/18 | 1027 | Report of Special Master Discovery Ruling No. 5 Addressing Defendants' Interrogatories re: Prescriptionsfiled by David Rosenblum Cohen. (Cohen, David) (Entered: 10/06/2018) |
| 10/9/18 | 1029 | Order stating Protocol for State and Federal Court Coordination. Related Document 643 . Signed by Judge Dan Aaron Polster on 10/9/2018. (B,R) (Entered: 10/09/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/10/18 | 1031 | Objection s to Discovery Ruling No. 5 filed by County of Summit, Ohio. Related document(s) 1027 . (Attachments: # 1 Exhibit 1 - Discovery Ruling No. 5, # 2 Exhibit 2 - Manufacturer Defs.' First Set of Interrogatories, # 3 Exhibit 3 - Nat'l Retail Pharmacy Defs.' First Set of Interrogatories, # 4 Exhibit 4 - Report & Recommendation [dkt. 1025 ], # 5 Exhibit 5 - Plaintiffs' Responses to Manufacturer Defs.' First Set of Interrogatories, # 6 Exhibit 6 - Plaintiffs' First Amended Responses to Manufacturer Defs.' First Set of Interrogatories, # 7 Exhibit 7 - Welch Letter 8/04/2018, # 8 Exhibit 8 - Hanly Letter 8/17/2018, # 9 Exhibit 9 - Plaintiffs' Second Amended Responses to Manufacturer Defs.' First Set of Interrogatories, # 10 Exhibit 10 - Welch Letter 8/24/2018, # 11 Exhibit 11 - Plaintiffs' Responses to Nat'l Retail Pharmacy Defs.' First Set of Interrogatories, # 12 Exhibit 12 - Stoffelmayr Letter 8/24/2018, # 13 Exhibit 13 - Plaintiffs' First Amended Responses to Nat'l Retail Pharmacy Defs.' First Set of Interrogatories, # 14 Exhibit 14 - SM Cohen 9/25/2018 Email, # 15 Exhibit 15 - Hearing Transcript from 9/28/2018, # 16 Exhibit 16 - SM Cohen Ruling on 10/2/2018, # 17 Exhibit 17 - Plaintiffs' Request for Formal Ruling on 10/5/2018) (Cabraser, Elizabeth) (Entered: 10/10/2018) |
| 10/10/18 | 1032 | Order Regarding Objection to 1025 Report and Recommendation (Document #97 on County of Summit v. Purdue Pharma 1:18op45090). Related documents 491 , 497 , 499 . Signed by Judge Dan Aaron Polster (MDL 2804) on 10/10/2018. (B,R) (Entered: 10/11/2018) |
| 10/11/18 | 1033 | Notice of Supplemental Authority filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Supplemental Authority)Related document(s) 1031 .(Weinberger, Peter) (Entered: 10/11/2018) |
| 10/12/18 | 1041 | Notice Relating To The Court's Order Regarding Objections To Report And Recommendation filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 1032 .(Hobart, Geoffrey) (Entered: 10/12/2018) |
| 10/15/18 | 1043 | Response of the Manufacturing Defendants to Track One Plaintiffs' Objection to Discovery Ruling No. 5 filed by Allergan Finance, LLC, Cephalon, Inc., Endo Health Solutions, Inc., Endo Pharmaceuticals Inc, Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc., Johnson & Johnson, Mallinckrodt LLC, Ortho-McNeil-Janssen Pharmaceuticals, Inc., Par Pharmaceutical, Inc., Par Pharmaceuticals Companies, Inc., Purdue Pharma Inc., Purdue Pharma L.P., SpecGX LLC, Teva Pharmaceuticals, USA, Inc., The Purdue Frederick Company, Watson Laboratories, Inc. (Attachments: # 1 Exhibit L. Singer Email, # 2 Exhibit Letter from D. Ackerman to D. Welch) (Welch, Donna) Modified on 10/15/2018 (P,R) . (Entered: 10/15/2018) |
| 10/15/18 | 1044 | Response of The National Retail Pharmacy Defendants to Plaintiffs' Objections to Discovery Ruling No. 5 filed by Walgreen Co., Walgreen Eastern Co., Inc.. Related document(s) 1031 . (Stoffelmayr, Kaspar) (Entered: 10/15/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/15/18 | 1045 | Notice Relating To The Court's Order Regarding Objections To Report And Recommendation filed by Actavis LLC, Actavis PLC, Actavis Pharma, Inc., Actavis Pharma, Inc. f/k/a Watson Pharma, Inc., Actavis, Inc., Allergan Finance LLC, Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC, Cephalon, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Health Solutions, Inc., Endo Pharmaceuticals Inc., Endo Pharmaceuticals, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Johnson & Johnson, Mallinckrodt LLC, Ortho-McNeil-Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc. n/k/a Janssen Pharmaceuticals, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Teva Pharmaceuticals USA, Inc., Teva Pharmaceuticals USA, Inc., Watson Laboratories, Inc., Watson Pharmaceuticals, Inc.. Related document(s) 1032 .(Cheffo, Mark) (Entered: 10/15/2018) |
| 10/15/18 | 1046 | Report of Special Master Discovery Ruling No. 6 Addressing Mallinckrodt Search Terms filed by David Rosenblum Cohen. (Attachments: # 1 Exhibit Search Term Rulings)(Cohen, David) (Entered: 10/15/2018) |
| 10/16/18 | 1047 | Order Regarding 1027 Discovery Ruling #5. Judge Dan Aaron Polster on 10/16/18. (P.R) (Entered: 10/16/2018) |
| 10/17/18 | 1048 | Second Order Regarding Objections to 1025 Report and Recommendation. Judge Dan Aaron Polster on 10/16/18. (P.R) (Entered: 10/17/2018) |
| 10/21/18 | 1051 | Report of Special Master Discovery Ruling No. 7 Addressing (i) Production of Claims Data and (ii) Responses to Defendants' Interrogatories filed by David Rosenblum Cohen. (Cohen, David) (Entered: 10/21/2018) |
| 10/22/18 | 1052 | Opposition to the motion for reconsideration by Cherokee Nation (1:18op45695 #75) filed by McKesson Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C)(Hobart, Geoffrey) (Entered: 10/22/2018) |
| 10/23/18 | 1055 | Report of Special Master Discovery Ruling No. 8 Addressing Dispensing Information filed by David Rosenblum Cohen. (Cohen, David) (Entered: 10/23/2018) |
| 10/24/18 | 1058 | Submission of Bellwether Plaintiffs in Response to Discovery Ruling No. 5 filed by City of Cleveland, County of Cuyahoga, County of Summit, Ohio. Related document(s) 1047 , 1027 . (Singer, Linda) Modified on 10/25/2018 (P.R). (Entered: 10/24/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/24/18 | 1059 | Transcript of Discovery Conference Proceedings held on 10/23/2018 before Special Masters David Rosenblum Cohen and Catherine A. Yanni. To obtain a copy of this transcript please contact court reporter Sarah Nageotte via email at Sarah_Nageotte@ohnd.uscourts.gov or call (216) 357-7186, [200 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 10/31/2018. Redaction Request due 11/14/2018. Redacted Transcript Deadline set for 11/26/2018. Release of Transcript Restriction set for 1/22/2019. Related document(s) 1057 , 1056 . (N,SE) (Entered: 10/24/2018) |
| 10/29/18 | 1065 | Report of Special Master Discovery Ruling No. 9 Addressing Defendant Walgreens' Obligations to Produce Custodial Files filed by David Rosenblum Cohen. (P,R) (Entered: 10/29/2018) |
| 10/29/18 | 1066 | Motion by Manufacturer Defendants to Compel Immediate and Full Compliance With Discovery Ruling No. 5 filed by Actavis LLC, Actavis Pharma, Inc. f/k/a Watson Pharma, Inc., Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Ortho-McNeil-Janssen Pharmaceuticals, Inc. n/k/a Janssen Pharmaceuticals, Inc., Par Pharmaceutical, Inc., Par Pharmaceuticals Companies, Inc., Purdue Pharma Inc., Purdue Pharma L.P., SpecGX LLC, Teva Pharmaceuticals, USA, Inc., The Purdue Frederick Company, Watson Laboratories, Inc. (Welch, Donna) Modified on 10/30/2018 (P,R). (Entered: 10/29/2018) |
| 11/1/18 | 1071 | Opposition to 1066 Motion by Manufacturer Defendants to Compel Immediate and Full Compliance with Discovery Ruling No. 5 filed by City of Cleveland, County of Cuyahoga, County of Summit, Ohio. (Attachments: # 1 Exhibit Plaintiffs' Amended Response to Discovery Ruling No. 5)(Singer, Linda) (Entered: 11/01/2018) |
| 11/2/18 | 1077 | Motion for Modification of CMO 1 Regarding ARCOS Market Share Data and Amending Complaints filed by Plaintiff Plaintiffs' Liaison Counsel. Related document(s) 739 . (Attachments: # 1 Exhibit Proposed Order)(Weinberger, Peter) (Entered: 11/02/2018) |
| 11/2/18 | 1079 | Objection to Report and Recommendation filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc, McKesson Corporation. Related document(s) 1025 . (Hobart, Geoffrey) (Entered: 11/02/2018) |
| 11/2/18 | 1080 | Objection to Report and Recommendation filed by County of Summit, Ohio. Related document(s) 1025 . (Singer, Linda) (Entered: 11/02/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 11/2/18 | 1082 | Objection to Report and Recommendation on Their Joint Motion to Dismiss Plaintiffs' Second Amended Complaint filed by Endo Health Solutions Inc., Endo Pharmaceuticals Inc. Related document(s) 1025 . (Stern, Jonathan) (Entered: 11/02/2018) |
| 11/2/18 | 1084 | Reply in support of 935 Motion to dismiss First Amended Complaint filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Hobart, Geoffrey) (Entered: 11/02/2018) |
| 11/2/18 | 1085 | Reply in support of 927 Motion to dismiss the Blackfeet Tribe's First Amended Complaint on Behalf of CVS Pharmacy, Inc., CVS Indiana, L.L.C., Walmart Inc., Walgreen Co., and Walgreen Arizona Drug Co. filed by Walmart, Inc. (Fumerton, Tara) (Entered: 11/02/2018) |
| 11/2/18 | 1086 | Reply in support of 925 Motion to dismiss First Amended Complaint filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health 110, LLC, Cardinal Health, Inc., McKesson Corporation. (Attachments: # 1 Exhibit Ex. 1 - Defs. Joint Mot. to Dismiss for Failure to State a Claim in State of Oklahoma ex rel. Hunter v. Purdue Pharma L.P.)(Hardin, Ashley) (Entered: 11/02/2018) |
| 11/2/18 | 1087 | Reply in support of 928 Motion to dismiss First Amended Complaint by Defendants CareFirst Pharmacy, City Drug, Cityplex Pharmacy, Couch Pharmacy, CVS, Economy Pharmacy, Ernie's Pharmacy, Freeland Brown Pharmacy, Gaddy Discount Drug, M&D Star Drug, Med-Econ Drug , Olympia Pharmacy, Omnicare, Pippenger Pharmacies, Reason's, Rogers Drug Co., Spoon Drugs, Walgreens, and Walmart filed by Walgreen Co.. (Stoffelmayr, Kaspar) (Entered: 11/02/2018) |
| 11/2/18 | 1089 | Reply in support of 933 Motion to dismiss for failure to state a claim filed by Endo Health Solutions Inc., Endo Pharmaceuticals Inc. (Attachments: # 1 Declaration of Sean Morris In Support of The Reply Brief, # 2Exhibit People of the State of Cal. v. Purdue Pharma L.P., et al.)(Stern, Jonathan) (Entered: 11/02/2018) |
| 11/2/18 | 1090 | Reply in support of 929 Motion to dismiss (Generic Manufacturers) Plaintiff's First Amended Complaint filed by Actavis LLC, Actavis Pharma, Inc. f/k/a Watson Pharma, Inc., Teva Pharmaceuticals, USA, Inc., Watson Laboratories, Inc.. (Reed, Steven) (Entered: 11/02/2018) |
| 11/2/18 | 1091 | Reply in support of 930 Motion to dismiss (Generic Defendants) The Blackfeet Tribe's First Amended Complaint filed by Actavis LLC, Actavis Pharma, Inc. f/k/a Watson Pharma, Inc., Teva Pharmaceuticals, USA, Inc., Watson Laboratories, Inc.. (Reed, Steven) (Entered: 11/02/2018) |
| 11/5/18 | 1092 | Scheduling Order re 1077 Plaintiffs' Motion for Modification of CMO 1. MDL Defendants' response due by 4:00 p.m. 11/6/18, MDL Plaintiffs' reply due by 4:00 p.m. 11/7/18. Judge Dan Aaron Polster on 11/5/18. (P,R) (Entered: 11/05/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 11/5/18 | | Order [non-document] - The Court, having scheduled expedited briefing on Plaintiffs' Motion for Modification, Doc #: 1077 , hereby directs the Department of Justice to file a response to Plaintiffs' Motion no later than the end of day, Tuesday, November 6, 2018. Judge Dan Aaron Polster on 11/5/18. (P,R) (Entered: 11/05/2018) |
| 11/6/18 | 1095 | Scheduling Order re 1073 Motion for leave to File the Manufacturer Defendants' Joint Motion to Dismiss Track 1 Plaintiffs' Claims for Damages Pursuant to Rule 41(b). Plaintiffs' response brief due by noon on 11/12/18, Manufacturers' reply brief due by noon on 11/15/18. Judge Dan Aaron Polster on 11/6/18. (P,R) (Entered: 11/06/2018) |
| 11/6/18 | 1097 | Response to 1077 Motion for Modification of CMO 1 Regarding ARCOS Market Share Data and Amending Complaints filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 11/06/2018) |
| 11/6/18 | 1099 | Response to 1077 Motion for Modification of CMO 1 Regarding ARCOS Market Share Data and Amending Complaints on Behalf of Defendants filed by Cardinal Health, Inc.. (Pyser, Steven) (Entered: 11/06/2018) |
| 11/7/18 | 1101 | Opinion and Order denying Manufacturer Defendants' Motion to compel discovery (Related Doc # 1066 ). Judge Dan Aaron Polster on 11/7/18.(P,R) (Entered: 11/07/2018) |
| 11/7/18 | 1102 | Reply in support of 1077 Motion for Modification of CMO 1 Regarding ARCOS Market Share Data and Amending Complaints filed by Plaintiffs' Liaison Counsel. (Weinberger, Peter) (Entered: 11/07/2018) |
| 11/8/18 | 1106 | Order granting Plaintiffs' Motion for Modification of CMO 1 (Related Doc # 1077 ). Judge Dan Aaron Polster on 11/8/18.(P,R) (Entered: 11/08/2018) |
| 11/9/18 | 1108 | Minutes and Order regarding depositions and State and Federal Court Coordination. Judge Dan Aaron Polster on 11/9/18. (P,R) (Entered: 11/09/2018) |
| 11/12/18 | 1115 | Response to Defendants' Objections to Report and Recommendation of Magistrate Judge David A. Ruiz filed by County of Summit, Ohio. Related document(s) 1078 , 1079 , 1082 . (Attachments: # 1 Exhibit A) (Singer, Linda). (Entered: 11/12/2018) |
| 11/12/18 | 1116 | Response to Plaintiffs' Objections to Report and Recommendations of Magistrate Judge (correcting title of Dkt. 1114) filed by Cardinal Health, Inc.. Related document(s) 1080 , 1114 . (Hardin, Ashley) (Entered: 11/12/2018) |
| 11/12/18 | 1117 | Reply to Plaintiffs' Opposition to Motion for Leave To File Motion To Certify Questions of Law filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 1111 . (Hardin, Ashley) (Entered: 11/12/2018) |
| 11/12/18 | 1118 | Report of Special Master Discovery Ruling No. 9 Addressing Production of State Court Transcripts filed by David Rosenblum Cohen. (Cohen, David) (Entered: 11/12/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 11/13/18 | 1120 | Order denying Distributor Defendants' Motion for leave to File Motion to Certify Questions of Law to the Ohio Supreme Court (Related Doc # 1088 ). Judge Dan Aaron Polster on 11/13/18.(P,R) (Entered: 11/13/2018) |
| 11/13/18 | 1121 | Motion for leave to File Distributor Defendants' and Pharmacy Defendants' Partial Objection to Discovery Ruling No. 7 and Exhibit E Under Seal filed by Defendant Cardinal Health, Inc.. (Attachments: # 1 Proposed Order Granting Motion for Leave to File Under Seal)(Calabrese, J.) (Entered: 11/13/2018) |
| 11/13/18 | 1122 | Partial Objection (redacted) of Distributor Defendants and Pharmacy Defendants to Discovery Ruling No. 7filed by Cardinal Health, Inc.. Related document(s) 1051 . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3Exhibit C, # 4 Exhibit D, # 5 Exhibit E (slip sheet - filed under seal)) (Calabrese, J.) Modified on 11/14/2018 (P,R). (Entered: 11/13/2018) |
| 11/13/18 | 1123 | SEALED Document:Partial Objection of Distributor Defendants and Pharmacy Defendants to Discovery Ruling No. 7filed by Cardinal Health, Inc.. Related document(s) 441 , 1121 , 1051 . (Attachments: # 1 Exhibit E - Plaintiff Cuyahoga County's Responses to Pharmacy and Distributor Defendants' Fourth Sets of Interrogatories)(Calabrese, J.) (Entered: 11/13/2018) |
| 11/14/18 | 1125 | Order granting Distributor and Pharmacy Defendants' Motion for leave to file under seal (Related Doc # 1121). Judge Dan Aaron Polster on 11/14/18.(P,R) (Entered: 11/14/2018) |
| 11/19/18 | 1135 | Response to 1121 Motion for leave to File Distributor Defendants' and Pharmacy Defendants' Partial Objection to Discovery Ruling No. 7 and Exhibit E Under Seal filed by Plaintiffs' Liaison Counsel. (Weinberger, Peter) (Entered: 11/19/2018) |
| 11/19/18 | 1136 | Notice of Service of Subpoena for Production to Plante Moran filed by McKesson Corporation. (Gupta, Manju) (Entered: 11/19/2018) |
| 11/19/18 | 1137 | Notice of Service of Subpoena for Production to Clark, Schaefer, Hackett & Co. filed by McKesson Corporation. (Gupta, Manju) (Entered: 11/19/2018) |
| 11/19/18 | 1138 | Notice of Service of Subpoena for Production to Ohio Auditor of State (re Cuyahoga County documents) filed by McKesson Corporation. (Gupta, Manju). (Entered: 11/19/2018) |
| 11/19/18 | 1139 | Notice of Service of Subpoena for Production to Ohio Auditor of State (re Cleveland documents) filed by McKesson Corporation. (Gupta, Manju) (Entered: 11/19/2018) |
| 11/19/18 | 1140 | Notice of Service of Subpoena for Production to Ohio Auditor of State (re Summit County documents) filed by McKesson Corporation. (Gupta, Manju) (Entered: 11/19/2018) |
| 11/19/18 | 1143 | Objection to Discovery Ruling No. 9 Regarding the Custodial File of Former Executive Kermit Crawford filed by Walgreen Co., Walgreen Eastern Co., Inc.. Related document(s) 1065 . (Stoffelmayr, Kaspar) (Entered: 11/19/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 11/20/18 | | Order [non-document] denying as moot based on 1146 Cardinal and McKesson's Motion for leave to File Memorandum in Support of the Manufacturer Defendants' Joint Motion To Dismiss Track 1 Plaintiffs' Claims for Damages (Related Doc # 1098 ). Judge Dan Aaron Polster on 11/20/18.(P,R) (Entered: 11/20/2018) |
| 11/20/18 | 1146 | Order denying Manufacturer Defendants' Joint Motion to Dismiss Track 1 Plaintiffs' Claims for Damages Pursuant to Rule 41(b) (Related Doc # 1073 ). Judge Dan Aaron Polster on 11/20/18.(P,R) (Entered: 11/20/2018) |
| 11/21/18 | 1147 | Order regarding rulings from the bench during the 11/20/18 discovery conference. Judge Dan Aaron Polster on 11/21/18. (P,R) (Entered: 11/21/2018) |
| 11/26/18 | 1151 | SEALED Document: Response by Plaintiffs in Opposition to Walgreens's Objection to Discovery Ruling No. 9 filed by City of Cleveland, County of Cuyahoga, County of Summit, Ohio. Related document(s) 1150 . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Mongey, Peter) (Entered: 11/26/2018) |
| 11/26/18 | | Order [non-document] - Distributor and Pharmacy Defendants' objection 1122 1123 is overruled. Special Master Cohen's Discovery Ruling No. 7 1051 remains in place as issued. IT IS SO ORDERED. Judge Dan Aaron Polster on 11/26/18. (P,R) (Entered: 11/26/2018) |
| 11/28/18 | 1154 | Report of Special Master Discovery Ruling No. 10 Addressing Barnes Deposition filed by David Rosenblum Cohen. (Cohen, David) (Entered: 11/28/2018) |
| 11/28/18 | | Order [non-document] overruling 1143 Objection by Walgreen Co. to 1065 Special Master Discovery Ruling No. 9. Judge Dan Aaron Polster on 11/28/18. (P,R) (Entered: 11/28/2018) |
| 11/30/18 | 1161 | Motion for reconsideration of 11/21/18 order 1147 filed by Walgreen Co., Walgreen Eastern Co., Inc.. Related document(s) 1147 . (Attachments: # 1 Exhibit A - Rite Aid Email dated 7/13/18, # 2 Exhibit B - Walmart Email dated 8/2/18, # 3 Exhibit C - Badala Email dated 7/18/18, # 4 Exhibit D - SM Cohen Ruling dated 7/30/18, # 5 Exhibit E - Walgreens Email dated 8/17/18, # 6 Exhibit F - Plaintiffs' Combined Discovery Requests dated 7/3/18)(Stoffelmayr, Kaspar) Modified on 12/3/2018 (P,R). (Entered: 11/30/2018) |
| 11/30/18 | 1162 | Objection to Discovery Ruling No. 10 Regarding Re-Opening the Deposition of Sean Barnes filed by Walgreen Co., Walgreen Eastern Co., Inc.. Related documents(s) 1154 . (Attachments: # 1 Exhibit A - Email, # 2 Exhibit B - Letter, # 3 Exhibit C - Chart) (Stoffelmayr, Kaspar) (Entered: 11/30/2018) |
| 11/30/18 | 1163 | Report of Special Master Ruling Regarding Discovery of Personnel Files filed by David Rosenblum Cohen. (Cohen, David) (Entered: 11/30/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/5/18 | 1167 | Response to 1160 Motion Correct Clerical Error Distributors' and Pharmacy Defendants' Response to the Muscogee (Creek) Nation's Motion to Correct Clerical Error filed by Cardinal Health 110, LLC, Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 12/05/2018) |
| 12/6/18 | 1170 | Notice of Service of documents responsive to the subpoena issued to Mr. Joseph Rannazzisi filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 12/06/2018) |
| 12/7/18 | 1172 | Opposition to Walgreen's Objection to Discovery Ruling No. 10 Regarding Re-Opening the Deposition of Sean Barnes filed by City of Cleveland, County of Cuyahoga, County of Summit, Ohio. Related document(s) 1162 . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) (Mougey, Peter) (Entered: 12/07/2018) |
| 12/9/18 | 1174 | Report of Special Master Discovery Ruling No. 12 Addressing Suspicious Order Interrogatory filed by David Rosenblum Cohen. Related document(s) 1051 . (Cohen, David) (Entered: 12/09/2018) |
| 12/10/18 | 1177 | Reply In Support Of Walgreens' Objection to Discovery Ruling No. 10 Regarding Re-Opening the Deposition of Sean Barnes filed by Walgreen Co., Walgreen Eastern Co., Inc.. Related document(s) 1162 . (Attachments: # 1 Exhibit A - Email, # 2 Exhibit B - Letter, # 3 Exhibit C - Chart) (Stoffelmayr, Kaspar) (Entered: 12/10/2018) |
| 12/14/18 | | Order [non-document] - Walgreen's objection to Special Master Cohen's Discovery Ruling No. 10 Addressing Barnes Deposition (Doc. 1154 ) is overruled. Walgreen's has not demonstrated Special Master Cohen abused his discretion in making his discovery ruling. Discovery Ruling No. 10 remains in effect. Judge Dan Aaron Polster on 12/14/18. (P,R) (Entered: 12/14/2018) |
| 12/16/18 | 1188 | Motion for Special Master to Withdraw Part I of Discovery Ruling No. 12 filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Discount Drug Mart, Inc., H. D. Smith, LLC, HBC Service Company, McKesson Corporation, Rite Aid of Maryland, Inc., Walgreen Co., Walgreen Eastern Co., Inc.. Related document(s) 1174 . (Hardin, Ashley) (Entered: 12/16/2018) |
| 12/16/18 | 1189 | Report of Special Master Ruling on Motion to Withdraw Part I of Discovery Ruling No. 12 filed by David Rosenblum Cohen. Related document(s) 1174 , 1188 . (Cohen, David) (Entered: 12/16/2018) |
| 12/19/18 | 1203 | Opinion and Order adopting in part and rejecting in part Magistrate Judge's Report and Recommendation 1025 . Defendants' Motions to Dismiss are DENIED with one exception (see order) (Related docs. 491 497499 as to County of Summit, et al v. Purdue Pharma, et al., 18cp45090). Defendants' answers to Plaintiffs' Corrected Second Amended Complaint 514 are due no later than January 15, 2019. Judge Dan Aaron Polster on 12/19/18.(P,R) (Entered: 12/19/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/20/18 | 1208 | Transcript of Teleconference Motion Hearing held on 12/20/2018 before Judge Dan Aaron Polster. To obtain a copy of this transcript, please contact court reporter Lance A. Boardman at Lance_Boardman@ohnd.uscourts.gov (preferred) or 216-357-7019. [22 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 12/27/2018. Redaction Request due 1/10/2019. Redacted Transcript Deadline set for 1/22/2019. Release of Transcript Restriction set for 3/20/2019. Related document(s) 1207. (B,LA) (Entered: 12/20/2018) |
| 12/21/18 | 1212 | Notice of Service of Discovery filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 12/21/2018) |
| 12/22/18 | 1215 | Report of Special Master Discovery Ruling No. 13 Addressing Various Matters filed by David Rosenblum Cohen. (Cohen, David) (Entered: 12/22/2018) |
| 12/26/18 | 1216 | Motion to stay Discovery Involving the United States for 14 Days Due to Lapse in Congressional Appropriation Funding the Federal Government filed by Interested Party U.S. Department of Justice, Drug Enforcement Administration. (Buck, Lynne) (Entered: 12/26/2018) |
| 12/31/18 | 1218 | Order identifying Track Two Cases. Signed by Judge Dan Aaron Polster (MDL 2804) on 12/31/2018. (S,MD) (Entered: 12/31/2018) |
| 12/31/18 | 1219 | Objection to Special Master's Discovery Ruling No. 13 filed by AmerisourceBergen Drug Corporation, Anda Pharmaceuticals, Inc., Cardinal Health, Inc., H. D. Smith, LLC, HBC Service Company, McKesson Corporation, Prescription Supply Inc. Related document(s) 1215 . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Hardin, Ashley) Modified text on 1/2/2019 (B,R). (Entered: 12/31/2018) |
| 12/31/18 | 1220 | Motion for leave to file a Motion to Compel with the Court filed by Defendant McKesson Corporation. (Attachments: # 1 Pleading Memorandum In Support of Its Motion for Leave to File its Motion to Compel with the Court, # 2 Proposed Order)(Hobart, Geoffrey) (Entered: 12/31/2018) |
| 12/31/18 | 1221 | Motion to compel discovery Production of the Ohio Automated Rx Reporting System Database filed by Defendant McKesson Corporation. (Attachments: # 1 Memorandum In Support of Its Motion to Compel Production of the Ohio Automated Rx Reporting System Database, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K)(Hobart, Geoffrey) (Entered: 12/31/2018) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 1/2/19 | 1222 | Order granting Defendant McKesson Corporation's Motion for leave to file a Motion to Compel. (Related Doc # 1220 ). Judge Dan Aaron Polster (MDL 2804) on 1/2/2019.(B,R) (Entered: 01/02/2019) |
| 1/4/19 | 1225 | Motion for leave to File Motion for Relief Concerning Improper Extrajudicial Statements and Violations of Court Orders filed by Allergan Finance LLC, Allergan PLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Discount Drug Mart, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., H. D. Smith, LLC, Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, McKesson Corporation, Ortho-McNeil-Janssen Pharmaceuticals, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P.. (Attachments: # 1 Certain Defendants' Motion of Relief Concerning Improper Extrajudicial Statements and Violations of Court Orders, # 2 Memo of Law In Support of Motion for Relief, # 3 Exhibit 1 to Memo of Law, # 4 Exhibit 2 to Memo of Law, # 5 Proposed Order re Motion for Leave)(Stern, Jonathan) (Entered: 01/04/2019) |
| 1/4/19 | | Order [non-document] Distributors' objection to Part I of Special Master Cohen's Discovery Ruling No. 13 Addressing Distributors' Request that Plaintiffs Supplement Certain Interrogatories [Doc. #: 1215] is overruled. Discovery Ruling No. 13 remains in effect as issued. Judge Dan Aaron Polster (MDL 2804) on 1/4/2019. Related Document 1219 (B,R) (Entered: 01/04/2019) |
| 1/5/19 | 1226 | Response to 1221 Motion to compel discovery Production of the Ohio Automated Rx Reporting System Database filed by County of Cuyahoga. (Badala, Salvatore) (Entered: 01/05/2019) |
| 1/8/19 | 1233 | Response to 1225 Motion for leave to File Motion for Relief Concerning Improper Extrajudicial Statements and Violations of Court Orders filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1 - McKesson 60 Minutes Response, # 2 Exhibit 2 - McKesson Website Opioid Homepage, # 3 Exhibit 3 - McKesson Website Homepage with Link, # 4 Exhibit 4 - Purdue Advertisement, # 5 Exhibit 5 - Emails)(Weinberger, Peter) (Entered: 01/08/2019) |
| 1/9/19 | 1240 | Motion to stay all discovery involving the United States (extension of previous stay) filed by Interested Party U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 1216 .. (Bennett, James) (Entered: 01/09/2019) |
| 1/10/19 | 1242 | Order Regarding Certain Deadlines. Judge Dan Aaron Polster on 1/10/19. (P,R) (Entered: 01/10/2019) |
| 1/11/19 | 1243 | Opposition to 1221 Motion to compel discovery Production of the Ohio Automated Rx Reporting System Database filed by State of Ohio Board of Pharmacy. (Attachments: # 1 Brief in Support of Response in Opposition to Motion to Compel Production of OARRS)(Wakley, James) (Entered: 01/11/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 1/14/19 | 1244 | Transcript of Teleconference held on January 10, 2019 before Judge Dan Aaron Polster. To obtain a bound copy of this transcript please contact court reporter Shirle Perkins at 216-357-7106. [10 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 1/22/2019. Redaction Request due 2/4/2019. Redacted Transcript Deadline set for 2/14/2019. Release of Transcript Restriction set for 4/15/2019. (P.Sh) (Entered: 01/14/2019) |
| 1/15/19 | 1256 | Answer to 513 Amended complaint filed by Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 01/15/2019) |
| 1/15/19 | 1257 | Answer to 513 Amended complaint filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 01/15/2019) |
| 1/15/19 | 1262 | Motion for leave to file a Motion to Certify Order Under 28 U.S.C. § 1292(b) for Interlocutory Appeal filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Hobart, Geoffrey) (Entered: 01/15/2019) |
| 1/17/19 | 1280 | Motion to Certify Order Under 28 U.S.C. 1292(b) for Interlocutory Appeal filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Attachments: # 1 Pleading Memorandum In Support, # 2 Proposed Order)(Hobart, Geoffrey) (Entered: 01/17/2019) |
| 1/18/19 | 1283 | Order denying Distributors' Motion to Certify Order Under 28 U.S.C. 1292(b) for Interlocutory Appeal (Related Doc # 1280 ). Judge Dan Aaron Polster on 1/18/19.(P.R) (Entered: 01/18/2019) |
| 1/18/19 | 1284 | Reply in support of 1221 Motion to compel discovery Production of the Ohio Automated Rx Reporting System Database filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 01/18/2019) |
| 1/18/19 | 1285 | Motion to Amend the Case Management Schedule filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Brief in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order)(Weinberger, Peter) (Entered: 01/18/2019) |
| 1/18/19 | 1286 | Motion for Joinder in Defendant McKesson Corporation's Motion to Compel Production of the Ohio Automated RX Reporting System ("OARRS") Database filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. Related document(s) 1221. (Lifland, Charles) (Entered: 01/18/2019) |
| 1/18/19 | | Order [non-document] - Distributor Defendants' Motion for Leave to File Motion to Certify Order Under 28 U.S.C. 1292(b) for Interlocutory Appeal is GRANTED (Related Doc # 1262 ). Judge Dan Aaron Polster on 1/18/19.(P.R) (Entered: 01/18/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 1/22/19 | 1291 | Response to 1285 Motion to Amend the Case Management Schedule filed by Actavis LLC, Actavis Pharma, Inc., Allergan Finance LLC, AmerisourceBergen Services Corporation, Anda, Inc., CVS Indiana, L.L.C., CVS RX Services, Inc., Cardinal Health, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., H. D. Smith, LLC, HBC Service Company, Henry Schein, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, McKesson Corporation, Par Pharmaceutical, Inc., Prescription Supply Inc., Purdue Frederick Company, Rite Aid of Maryland, Inc., Teva Pharmaceutical Industries Ltd., Walgreen Co., Walgreen Eastern Co., Inc., Walmart, Inc., Watson Laboratories, Inc.. (Attachments: # 1 Exhibit A-Plaintiffs' Response to Ruling No.5)(Reed, Steven) (Entered: 01/22/2019) |
| 1/22/19 | | Order [non-document] granting 1286 Manufacturers' Motion for Joinder in Defendant McKesson Corporation's Motion to Compel Production of the Ohio Automated RX Reporting System ("OARRS") Database. Judge Dan Aaron Polster on 1/22/19.(P,R) (Entered: 01/22/2019) |
| 1/23/19 | 1292 | Order denying McKesson's Motion to Compel Production of the Ohio Automated Rx Reporting System Database (Related Doc # 1221 ). Judge Dan Aaron Polster on 1/22/19.(P,R) (Entered: 01/23/2019) |
| 1/25/19 | 1302 | Joint Motion to Approve a Proposed Order Amending Case Management Order No. 2 (Protective Order) filed by Defendant McKesson Corporation. (Attachments: # 1 Proposed Order)(Hobart, Geoffrey) (Entered: 01/25/2019) |
| 1/29/19 | 1306 | Case Management Order No. 8. Judge Dan Aaron Polster on 1/29/19. (P,R) (Entered: 01/29/2019) |
| 1/29/19 | 1308 | Notice of Restored Appropriations filed by U.S. Department of Justice, Drug Enforcement Administration. (Bennett, James) (Entered: 01/29/2019) |
| 1/30/19 | 1314 | Transcript of Hearing held on January 9, 2019 before Judge Special Master David Cohen. To obtain a bound copy of this transcript please contact court reporter Shirle Perkins at 216-357-7106. [209 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 2/6/2019. Redacted Transcript Deadline set for 3/4/2019. Release of Transcript Restriction set for 4/30/2019. Related document(s) 1277 . (P,Sh) (Entered: 01/30/2019) |
| 1/31/19 | 1317 | Notice of Service of Subpoena on Deloitte & Touche, LLP filed by McKesson Corporation. (Garcia-Prignitz, Dolores) (Entered: 01/31/2019) |
| 1/31/19 | 1318 | Notice of Service of Subpoena on Kenneth Mills filed by McKesson Corporation. (Garcia-Prignitz, Dolores) (Entered: 01/31/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 1/31/19 | 1319 | Notice of Service of Subpoena on Centers for Disease Control and Prevention filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 01/31/2019) |
| 1/31/19 | 1321 | Report of Special Master Discovery Ruling No.14, Part 1 re: Privilege and Clawback filed by David Rosenblum Cohen. (Cohen, David) (Entered: 01/31/2019) |
| 2/4/19 | 1336 | Response to 1305 Motion to Disqualify (Redacted Version) filed by McKesson Corporation. (Attachments: # 1 Exhibit A - Articles)(Ungar, Michael) (Entered: 02/04/2019) |
| 2/6/19 | 1343 | Objection to Discovery Ruling No. 14, Part 1 Regarding Production of Walgreens' Privileged Documents filed by Walgreen Co., Walgreen Eastern Co., Inc.. Related document(s) 1321 . (Attachments: # 1 Exhibit 1 - Letter dated 7/3/18, # 2 Exhibit 2 - Walgreens' Response to Subpoena dated 10/3/12) (Stoffelmayr, Kaspar) (Entered: 02/06/2019) |
| 2/6/19 | 1344 | Objection to Discovery Ruling No. 14, Part 1, filed by Cardinal Health, Inc.. Related document(s) 1321 . (Attachments: # 1 Exhibit A- Tucker Declaration) (Pyser, Steven) (Entered: 02/06/2019) |
| 2/8/19 | 1349 | Order re 1343 Walgreens' and 1344 Cardinal's Objections to Discovery Ruling No. 14 Part 1. Judge Dan Aaron Polster on 2/8/19. (P,R) (Entered: 02/08/2019) |
| 2/8/19 | 1350 | Motion to Modify CMO-1 filed by Kroger Co., Kroger Limited Partnership I, Kroger Limited Partnership II. Related document(s) 232 . (Attachments: # 1 Exhibit A)(Harvey, Ronda) (Entered: 02/08/2019) |
| 2/8/19 | 1351 | Transcript of Teleconference held on January 30, 2019 before Judge Dan Aaron Polster. To obtain a bound copy of this transcript please contact court reporter Shirle Perkins at 216-357-7106. [25 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 2/15/2019. Redaction Request due 3/1/2019. Redacted Transcript Deadline set for 5/9/2019. Release of Transcript Restriction set for 5/9/2019. Related document(s) 1326 . (P,Sh) (Entered: 02/08/2019) |
| 2/9/19 | 1353 | Report of Special Master Discovery Ruling No.14, Part 2 re: Mallinckrodt Privilege Log filed by David Rosenblum Cohen. (Cohen, David) (Entered: 02/09/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 2/11/19 | 1354 | Transcript of Motion Hearing held on February 6th, 2019 before Judge Dan A. Polster. To obtain a bound copy of this transcript please contact court reporter George J. Staidhar at (216) 357-7128. [131 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 2/19/2019. Redaction Request due 3/4/2019. Redacted Transcript Deadline set for 3/11/2019. Release of Transcript Restriction set for 5/13/2019. (S,G) (Entered: 02/11/2019) |
| 2/11/19 | 1355 | Notice of Service of Subpoenas to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action and Subpoenas to Testify at a Deposition filed by Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P.. (Attachments: # 1 Exhibit 1 - Subpoena for Docs - Dr. Bashor, # 2Exhibit 2 - Subpoena for Testimony - Dr. Bashor, # 3 Exhibit 3 - Subpoena for Docs - Dr. Hughes, # 4 Exhibit 4 - Subpoena for Testimony - Dr. Hughes, # 5 Exhibit 5 - Subpoena for Docs - Dr. Louwers, # 6 Exhibit 6 - Subpoena for Testimony - Dr. Louwers, # 7 Exhibit 7 - Subpoena for Docs - Dr. Novak, # 8 Exhibit 8 - Subpoena for Testimony - Dr. Novak)(Walton, Victor) (Entered: 02/11/2019) |
| 2/11/19 | 1357 | Order Amending Case Management Order No. 2 (Related Doc # 1302 ). Judge Dan Aaron Polster on 2/11/19.(P,R) (Entered: 02/11/2019) |
| 2/12/19 | 1359 | Report of Special Master Discovery Ruling No.14, Part 3 re: Common Interest Privilege filed by David Rosenblum Cohen. (Cohen, David) (Entered: 02/12/2019) |
| 2/13/19 | 1360 | Order Regarding Extrajudicial Statements. Judge Dan Aaron Polster on 2/13/19. (P,R) (Entered: 02/13/2019) |
| 2/13/19 | 1362 | Objection to Discovery Rule No. 14, Part 2 Regarding Production of Mallinckrodt's Privileged Documents.filed by Mallinckrodt LLC, SpecGX LLC. Related document(s) 1353 . (Attachments: # 1 Exhibit A: PECs Challenge to Mallinckrodt Privilege Claims, December 19, 2018, # 2 Exhibit B: Discovery Ruling No. 14, Part 2, Regarding Mallinckrodt Privilege Log) (O'Connor, Brien) (Entered: 02/13/2019) |
| 2/15/19 | 1371 | Minute Order of Telephonic Status Conference held on 2/13/19. Follow-up Telephonic Status Conference set for 3/11/2019 at 12:00 PM. Judge Dan Aaron Polster on 2/14/19. Time: 30 min. (P,R) (Entered: 02/15/2019) |
| 2/15/19 | 1372 | Order granting 1365 Plaintiff's Motion for Extension of Time to Respond to 1258 , 1264 , 1266 Allergan plc's, Teva's Pharmaceutical Industries and Mallinckrodt plc's Motions to Dismiss. Judge Dan Aaron Polster on 2/14/19.(P,R) (Entered: 02/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 2/15/19 | 1376 | Order overruling 1362 Mallinckrodt's Objection to Special Master Cohen's Discovery Ruling No. 14, Part 2. Judge Dan Aaron Polster on 2/15/19. (P,R) (Entered: 02/15/2019) |
| 2/20/19 | 1380 | Report of Special Master AMENDED Discovery Ruling No.14, Part 1 re: Privilege and Clawback filed by David Rosenblum Cohen. Related document(s) 1343 , 1321 , 1349 , 1344 . (Cohen, David) (Entered: 02/20/2019) |
| 2/22/19 | 1384 | Motion for extension of time until 03/01/19 to respond to 1350 Kroger's Motion to Modify CMO-1 filed by Plaintiffs (Attachments: # 1 Proposed Order Proposed Order)(Majestro, Anthony) (Entered: 02/22/2019) |
| 2/22/19 | 1386 | Report of Special Master Discovery Ruling No. 16 regarding DEA Depositions filed by David Rosenblum Cohen. (Cohen, David) (Entered: 02/22/2019) |
| 2/22/19 | 1387 | Report of Special Master Discovery Ruling No.14, Part 4 re: Walgreens Privilege Log filed by David Rosenblum Cohen. (Cohen, David) (Entered: 02/22/2019) |
| 2/25/19 | 1388 | Order granting 1384 Plaintiffs' Motion for Extension of Time until 03/01/19 to respond to 1350 Kroger's Motion to Modify CMO-1. Judge Dan Aaron Polster on 2/25/19.(P,R) Modified on 2/25/2019 (P,R). (Entered: 02/25/2019) |
| 2/25/19 | 1392 | Order Regarding Track One Trial Plaintiffs. Judge Dan Aaron Polster on 2/25/19. (P,R) (Entered: 02/25/2019) |
| 2/26/19 | 1395 | Amendment to Report of Special Master Discovery Ruling No.14, Part 4 re: Walgreens Privilege Log filed by David Rosenblum Cohen. Related document(s) 1387 . (Cohen, David) (Entered: 02/26/2019) |
| 2/28/19 | 1397 | Objection to Amendment to Discovery Ruling No. 14, Part I, Regarding Privilege and Claw-back filed by Cardinal Health, Inc.. Related document(s) 1380 . (Attachments: # 1 Exhibit A - Tucker Declaration) (Pyser, Steven) (Entered: 02/28/2019) |
| 2/28/19 | 1398 | Objection to Amendment to Discovery Ruling No. 14, Part I Regarding Production of Walgreens' Privileged Documents filed by Walgreen Co., Walgreen Eastern Co., Inc.. Related document(s) 1380 . (Attachments: # 1Exhibit 1 - Pleading) (Stoffelmayr, Kaspar) (Entered: 02/28/2019) |
| 3/1/19 | 1404 | Brief on Viability of Public Nuisance Claims Nationwide filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1218 . (Attachments: # 1 Exhibit ConAgra Products Company v. California) (Rendon, Carole) (Entered: 03/01/2019) |
| 3/1/19 | 1406 | Brief of Plaintiffs' Executive Committee Concerning Survey of State Nuisance Law filed by All Plaintiffs. (Attachments: # 1 Exhibit 7, # 2 Exhibit 6, # 3 Exhibit 5, # 4 Exhibit 4, # 5 Exhibit 3, # 6 Exhibit 2, # 7Exhibit 1) (Singer, Linda) (Entered: 03/02/2019) |

| Date Filed | Docket # | Docket Text |
| --- | --- | --- |
| 3/5/19 | 1407 | Reply to Cardinal Health's Objection to Amendment to Discovery Ruling No. 14, Part I, Regarding Privilege and Claw-Back filed by Plaintiffs' Executive Committee. Related document(s) 1344 . (Fuller, Michael) (Entered: 03/05/2019) |
| 3/5/19 | 1409 | Motion for leave to file under filed by Plaintiff Plaintiffs' Executive Committee. Related document(s) 1407 . (Attachments: # 1 Proposed Order)(Fuller, Michael) (Entered: 03/05/2019) |
| 3/5/19 | 1413 | SEALED Document: filed by Plaintiffs' Executive Committee. Related document(s) 1410 , 1407 . (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5Exhibit Exhibit E, # 6 Exhibit Exhibit F)(Fuller, Michael) (Entered: 03/05/2019) |
| 3/5/19 | 1416 | Objection to Discovery Ruling No. 14, Part 3 filed by Healthcare Distribution Alliance. Related document(s) 1359 . (Attachments: # 1 Exhibit 1-February 12, 2019 Discovery Ruling No. 14, Part 3(ECF No.1359), # 2Exhibit 2-HDA's letter brief in support of HDA's Objection to Discovery Ruling No. 14, Part 3, # 3 Exhibit 2-A-Declaration of Elizabeth A. Gallenagh, Esq. General Counsel for HDA, # 4 Exhibit 3-Plaintiffs' letter brief in support of Plaintiffs' motion to compel discovery from HDA, # 5 Exhibit 4-HDA's letter brief in opposition to Plaintiffs' letter brief in reply to HDA's opposition to Plaintiffs' motion to compel, # 6 Exhibit 5-Plaintiffs' letter brief in reply to HDA's January 15, 2011 letter brief, # 7 Exhibit 6-HDA's letter in response to Plaintiffs' January 15, 2011 letter brief, # 8 Exhibit 7-Plaintiffs' email in response to HDA's January 16, 2019 letter) (Weinstein, Brian) (Entered: 03/05/2019) |
| 3/6/19 | 1418 | Reply to Walgreens' Objection to Amendment to Discovery Ruling No. 14, Part 3 filed by Plaintiffs' Executive Committee. Related document(s) 1398 . (Attachments: # 1 Exhibit 1 - 10.18.2012 DEA Filing, # 2 Exhibit 2 - 11.16.2012 DEA Filing, # 3 Exhibit 3 - 6.11.2013 WAG-DEA MOA with Addendum, # 4 Exhibit 4 - 6.11.2018 WAG Production Ltr. [DEA]) (Badala, Salvatore) (Entered: 03/06/2019) |
| 3/6/19 | 1419 | Report of Special Master Order Compelling United Healthcare to Consent to Production of Data filed by David Rosenblum Cohen. (Cohen, David) (Entered: 03/06/2019) |
| 3/6/19 | 1420 | Opposition and Request to Strike Healthcare Distribution Alliance's Objection to Discovery Ruling No. 14, Part 3 filed by Plaintiffs' Executive Committee. Related document(s) 1416 . (Pitko, Mark) (Entered: 03/06/2019) |
| 3/7/19 | 1421 | Order Governing Production of Medical and Pharmacy Claims Data in Track One Cases. Judge Dan Aaron Polster on 3/7/19. (Attachments: # 1 Exhibit 1 - Medical Layout Chart, # 2 Exhibit 2 - File List)(P,R) (Entered: 03/07/2019) |
| 3/7/19 | 1422 | Order regarding 1416 Healthcare Distribution Alliance's objection to and 1420 Plaintiffs' motion to strike objection to Discovery Ruling No. 14, Part 3.Judge Dan Aaron Polster on 3/7/19. (P,R) (Entered: 03/07/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 3/8/19 | 1424 | Reply to response to 1350 Motion to Modify CMO-1 filed by Kroger Co., Kroger Limited Partnership I, Kroger Limited Partnership II. (Harvey, Ronda) (Entered: 03/08/2019) |
| 3/10/19 | 1425 | Report of Special Master Discovery Ruling No. 17 Regarding SACWIS Data filed by David Rosenblum Cohen. (Cohen, David) (Entered: 03/10/2019) |
| 3/12/19 | 1428 | Order overruling 1397 1398 Walgreens' and Cardinal's Objections and affirming Special Master's Amended Discovery Ruling No. 14, Part 1. Judge Dan Aaron Polster on 3/11/19. (P.R) (Entered: 03/12/2019) |
| 3/12/19 | 1429 | Order denying Kroger's Motion to Modify CMO-I (Related Doc # 1350 ). Judge Dan Aaron Polster on 3/11/19.(P.R) (Entered: 03/12/2019) |
| 3/15/19 | 1445 | Motion for leave to file Partial Objections to Discovery Ruling No. 17 Under Seal filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Attachments: # 1Proposed Order)(McClure, Shannon) (Entered: 03/15/2019) |
| 3/15/19 | 1446 | Order granting Distributors' Motion for leave to file partial objections to discovery ruling no. 17 under seal (Related Doc # 1445 ). Judge Dan Aaron Polster on 3/15/19.(P.R) (Entered: 03/15/2019) |
| 3/15/19 | 1447 | Motion to Modify Protective Order Re: DEA's ARCOS/DADS Database filed by Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel. Related document(s) 739 , 400 , 167 . (Attachments: # 1 Proposed Order)(Weinberger, Peter) (Entered: 03/15/2019) |
| 3/15/19 | 1448 | Objection to Discovery Ruling 17 filed by County of Cuyahoga, County of Summit, Ohio. Related document(s) 1425 . (Attachments: # 1 Exhibit 1 - Discovery Ruling 7, # 2 Exhibit 2 - RFP 7, # 3 Exhibit 3 - Hibbert 1-7-2019 letter, # 4 Exhibit 4 - Shkolnik 1-8-2019 letter, # 5 Exhibit 5 - Hibbert 1-16-2019 letter, # 6Exhibit 6 - Shkolnik 1-15-2019 letter, # 7 Exhibit 7 - do Amaral 1-21-2019 letter, # 8 Exhibit 8 - Hibbert 2-6-2019 letter, # 9 Exhibit 9 - Shkolnik 2-11-2019 letter, # 10 Exhibit 10 - Shkolnik 2-1-2019 letter, # 11 Exhibit 11 part 1 - Haller 2-14-2019 letter, # 12 Exhibit 11 part 2 - Haller 2-14-2019 letter, # 13 Exhibit 11 part 3 - Haller 2-14-2019 letter, # 14 Exhibit 11 part 4 - Haller 2-14-2019 letter, # 15 Exhibit 12 - Boranian 2-15-2019 letter, # 16 Exhibit 13 - 2-27-2019 Informal ruling, # 17 Exhibit 14 - Plaintiffs' request to formalize order, # 18Exhibit 15 - SACWIS training materials) (Cabraser, Elizabeth) (Entered: 03/15/2019) |
| 3/15/19 | 1449 | SEALED Document:Distributor Defendants' Partial Objections to Discovery Ruling Number 17 Regarding SACWIS Data filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 1446 , 1425 . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5Exhibit 5, # 6 Exhibit 6)(McClure, Shannon) (Entered: 03/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 3/15/19 | 1450 | Objection to Discovery Ruling Number 17 Regarding SACWIS Data filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 1425 . (Attachments: # 1 Exhibit 1 - Letter, # 2 Exhibit 2 - Letter, # 3 Exhibit 3 - Letter, # 4 Exhibit 4 - E-mail, # 5 Exhibit 5 - E-mail, # 6 Exhibit 6 - Spreadsheet) (McClure, Shannon) (Entered: 03/15/2019) |
| 3/18/19 | | Order [non-document] - The Court sets the following expedited briefing schedule for Plaintiffs' Cuyahoga County and Summit County's and Distributor Defendants' Objections to Discovery Ruling No. 17 (Doc. ##: 1448 , 1449 ). Responses in Opposition are due by 12:00 PM on 3/25/19. Replies in Support are due by 12:00 PM on 3/29/19. Judge Dan Aaron Polster on 3/18/19. (P,R) (Entered: 03/18/2019) |
| 3/19/19 | 1455 | Brief in Support of Plaintiffs' Motion to Modify Protective Order Re: DEA's ARCOS/DADS Database filed by Hospital Plaintiffs. Related document(s) 1447 . (Barrett, John) (Entered: 03/19/2019) |
| 3/19/19 | 1456 | Opposition to 1440 Motion for extension of time to file Tribal Short Form Complaints, filed by Plaintiffs' Tribal Committee, on behalf of all Tribal Plaintiffs filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Hardin, Ashley) (Entered: 03/19/2019) |
| 3/19/19 | | Order [non-document] - The Court sets the following expedited briefing schedule for Plaintiffs' Motion to Modify Protective Order Re: DEA's ARCOS/DADS Database (Doc. #: 1447 ) . Any Objection to Plaintiffs' Proposed Order is due by 12:00 PM on 3/29/19. Reply in Support is due by 12:00 PM on 4/5/19. Judge Dan Aaron Polster on 3/19/19. (P,R) (Entered: 03/19/2019) |
| 3/21/19 | 1465 | SEALED Document:Third Amended Complaint and Jury Demand filed by County of Summit, Ohio. Related document(s) 1377 , 1464 . (Singer, Linda) (Entered: 03/21/2019) |
| 3/21/19 | 1466 | Third Amended complaint against All Defendants and adding new party defendant(s) Allergan Sales, LLC; Allergan USA, Inc.; Warner Chilcott Company, LLC; Actavis South Atlantic LLC; Actavis Elizabeth LLC; Actavis Mid Atlantic LLC; Actavis Totowa LLC; Actavis Kadian LLC; Actavis Laboratories UT, Inc., f/k/a Watson Laboratories, Inc.-Salt Lake City; Actavis Laboratories FL, Inc., f/k/a Watson Laboratories, Inc.-Florida. Filed by County of Summit, Ohio. (Singer, Linda) (Entered: 03/21/2019) |
| 3/22/19 | 1467 | Joint Motion for Entry of Consent Order to Address Privilege Issues Relating to Certain AmerisourceBergen Documents filed by Defendant AmerisourceBergen Drug Corporation. (Attachments: # 1 Proposed Order)(Nicholas, Robert) (Entered: 03/22/2019) |
| 3/25/19 | 1468 | Motion for leave to file Opposition to Plaintiffs Objections to Discovery Ruling No. 17 Under Seal filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Attachments: # 1Proposed Order)(McClure, Shannon) (Entered: 03/25/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 3/25/19 | 1469 | Order granting Joint Motion for Entry of Consent Order to Address Privilege Issues Relating to Certain AmerisourceBergen Documents (Related Doc # 1467 ). Judge Dan Aaron Polster on 3/25/19.(P,R) (Entered: 03/25/2019) |
| 3/25/19 | 1470 | Opposition to Plaintiffs' Objections to Discovery Ruling Number 17 Regarding SACWIS Data filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 1448 . (Attachments: # 1 Exhibit 1 - Redacted, # 2 Exhibit 2 - Redacted, # 3 Exhibit 3 - Redacted) (McClure, Shannon) (Entered: 03/25/2019) |
| 3/25/19 | 1471 | Opposition to 1450 Defendants' Objections to Discovery Ruling No. 17 filed by County of Cuyahoga, County of Summit, Ohio. (Attachments: # 1 Exhibit A - Rideout depo excerpts, # 2 Exhibit B - Barnes depo excerpts, # 3 Exhibit C - Forkas depo excerpts, # 4 Exhibit D - Weiskittel depo excerpts, # 5 Exhibit E - Mangon Affidavit)(Mansour, Christine) Modified on 3/25/2019 (P,R). (Entered: 03/25/2019) |
| 3/26/19 | 1472 | Order granting distributors' Motion for leave to file under seal (Related Doc # 1468 ). Judge Dan Aaron Polster on 3/26/19.(P,R) (Entered: 03/26/2019) |
| 3/26/19 | 1474 | SEALED Document:Distributor Defendants' Opposition to Plaintiffs' Objections to Discovery Ruling Number 17 filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 1472 , 1448 . (Attachments: # 1 Exhibit 1 - 2.15.19 Letter, # 2 Exhibit 2 - Document, # 3Exhibit 3 - 2.6.19 Motion)(McClure, Shannon) (Entered: 03/26/2019) |
| 3/26/19 | 1476 | Report of Special Master Discovery Ruling No. 18 Regarding Prescriptions and Dispensing Data filed by David Rosenblum Cohen. (Cohen, David) (Entered: 03/26/2019) |
| 3/28/19 | 1479 | Motion for leave to File Distributors' Reply in Support of Defendants' Partial Objections to Discovery Ruling No. 17 Under Seal filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Attachments: # 1 Proposed Order)(McClure, Shannon) (Entered: 03/28/2019) |
| 3/28/19 | 1480 | Order granting Distributors' Motion for leave to file under seal (Related Doc # 1479 ). Judge Dan Aaron Polster on 3/28/19.(P,R) (Entered: 03/28/2019) |
| 3/29/19 | 1483 | SEALED Document:Distributor Defendants' Reply in Support of Partial Objections to Discovery Ruling Number 17 Regarding SACWIS Data filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 1480 , 1450 . (Attachments: # 1 Exhibit 1 - spreadsheet, # 2Exhibit 2 - transcript, # 3 Exhibit 3 - transcript, # 4 Exhibit 4 - report, # 5 Exhibit 5 - report, # 6 Exhibit 6 - transcript)(McClure, Shannon) (Entered: 03/29/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 3/29/19 | 1484 | Plaintiffs' Reply to Distributor Defendants' Opposition to Plaintiffs' Objections to Discovery Ruling No. 17 filed by County of Cuyahoga, County of Summit, Ohio. Related document(s) 1448 . (Mansour, Christine) (Entered: 03/29/2019) |
| 3/29/19 | 1485 | Reply in Support of Partial Objections to Discovery Ruling Number 17 Regarding SACWIS Data filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 1450 . (Attachments: # 1 Exhibit 1 - spreadsheet, # 2 Exhibit 2 - transcript, # 3 Exhibit 3 - transcript, # 4 Exhibit 4 -report, # 5 Exhibit 5 -report, # 6 Exhibit 6 -transcript) (McClure, Shannon) (Entered: 03/29/2019) |
| 3/29/19 | 1487 | Motion for extension of time until April 5, 2019 to file response/reply to 1447 Motion to Modify Protective Order Re: DEA's ARCOS/DADS Database filed by Interested Party U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 1447 . (Bennett, James) (Entered: 03/29/2019) |
| 3/29/19 | 1488 | Objection Certain Defendants' Opposition to Plaintiffs' Motion to Modify Protective Order Re: DEA's ARCOS/DADS Database filed by McKesson Corporation. Related document(s) 1447 . (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B) (Hobart, Geoffrey) (Entered: 03/29/2019) |
| 3/29/19 | 1491 | Motion for leave Defendant Associated Pharmacies, Inc.'s Motion for Leave to File Joinder in Motion to Dismiss First Amended Complaint filed by Defendant Associated Pharmacies, Inc.. (Attachments: # 1 Exhibit Defendant Associated Pharmacies, Inc's Joinder in Distributor Defendants' Motion to Dismiss First Amended Complaint)(Dodgen, Walter) (Entered: 03/29/2019) |
| 3/29/19 | 1494 | Response to 1447 Motion to Modify Protective Order Re: DEA's ARCOS/DADS Database filed by Rite Aid of Maryland, Inc... (McEnroe, Elisa) (Entered: 03/29/2019) |
| 3/29/19 | | Order [non-document] granting 1487 DEA's Motion for Extension of Time until April 5, 2019 to file response to 1447 Motion to Modify Protective Order. Judge Dan Aaron Polster on 3/29/19.(P.R) (Entered: 03/29/2019) |
| 3/31/19 | 1498 | Report of Special Master Discovery Ruling No.14, Part 5 re: Cardinal's Dendrite Audit filed by David Rosenblum Cohen. (Cohen, David) (Entered: 03/31/2019) |
| 4/1/19 | 1499 | Report and Recommendation that the Manufacturer, Distributor, Pharmacy, and Generic Manufacturing Defendants' separate Motions to Dismiss (Muscogee (Creek) Nation v. Purdue Pharma 1:18op45459 ) ( 933 , 925 928 , 929 , 1038 ) be GRANTED in part and DENIED in part. Objections to Report & Recommendation due by 4/29/2019. Responses due by 5/9/2019. Magistrate Judge David A. Ruiz on 4/1/19. (P.R) (Entered: 04/01/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 4/1/19 | 1500 | Report and Recommendation that the Manufacturer, Distributor, Pharmacy, and Generic Manufacturing Defendants' separate Motions to Dismiss (Blackfeet Tribe of the Blackfeet Indian Reservation v. AmerisourceBergen Drug Corporation 1:18op45749) (933, 924 927, 930) be GRANTED in part and DENIED in part. Objections to Report & Recommendation due by 4/29/2019. Responses due by 5/9/2019. Magistrate Judge David A. Ruiz on 4/1/2019. (P,R) (Entered: 04/01/2019) |
| 4/4/19 | 1516 | Motion for extension of time until 4/12/19 to file response/reply to 1447 Motion to Modify Protective Order Re: DEA's ARCOS/DADS Database filed by Plaintiff Hospital Plaintiffs. Related document(s) 1447. (Attachments: # 1 Proposed Order)(Barrett, John) (Entered: 04/04/2019) |
| 4/5/19 | 1519 | Motion for extension of time until April 9, 2019 to file response/reply to 1447 Motion to Modify Protective Order Re: DEA's ARCOS/DADS Database filed by Hospital Plaintiffs, Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. Related document(s) 1447. (Mougey, Peter) (Entered: 04/05/2019) |
| 4/5/19 | 1520 | Marginal Entry Order granting 1519 Plaintiffs' Motion for Extension of Time until April 9, 2019 to File Response. Related document 1447. Signed by Judge Dan Aaron Polster on 4/5/2019.(B,R) (Entered: 04/05/2019) |
| 4/5/19 | 1522 | Response to 1447 Motion to Modify Protective Order Re: DEA's ARCOS/DADS Database filed by U.S. Department of Justice, Drug Enforcement Administration. (Attachments: # 1 Exhibit 1 - Edits to Plaintiffs' Proposed Amendments to Protective Order, # 2 Exhibit 2 - Edits to Defendants' Proposed Amendments to Protective Order)(Bennett, James) (Entered: 04/05/2019) |
| 4/5/19 | 1524 | Report of Special Master Discovery Ruling No. 19 Regarding Dr. Portenoy filed by David Rosenblum Cohen. (Attachments: # 1 Exhibit Exh.1 - Letter from Defendants re: Portenoy, # 2 Exhibit Exh.2 - Exhibs. to Letter from Defendants re: Portenoy, # 3 Exhibit Exh.3 - Letter from Plaintiffs re: Portenoy)(Cohen, David) (Entered: 04/05/2019) |
| 4/5/19 | 1525 | Brief of Plaintiffs' Executive Committee in Response to Defendants' Brief Concerning State Nuisance Law filed by Plaintiffs' Executive Committee. Related document(s) 1404. (Attachments: # 1 Exhibit 1 (Tennessee v. Purdue Order), # 2 Exhibit 2 (Vermont v. Purdue Order)) (Singer, Linda) (Entered: 04/05/2019) |
| 4/5/19 | 1526 | Response Brief on Viability of Public Nuisance Claims Nationwide filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1406. (Attachments: # 1 Exhibit 1 - Public Nuisance Statutes Focused on Property) (Rendon, Carole)(P,R). (Entered: 04/05/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 4/8/19 | 1529 | Objection to DISCOVERY RULING NO. 18 REGARDING PRESCRIPTIONS AND DISPENSING DATA filed by Actavis LLC, Actavis Pharma, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals Inc., INSYS THERAPEUTIC, INC., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, ORTHO-MCNEIL-JANSSEN PHARMACEUTICALS, INC. N/K/A/ JANSSEN PHARMACEUTICALS INC., PAR PHARMACEUTICAL COMPANIES, INC, PURDUE PHARMA, L.P., Par Pharmaceutical Companies, Inc., Purdue Pharma Inc., SpecGX LLC, Teva Pharmaceuticals, USA, Inc., The Purdue Frederick Company, Watson Laboratories, Inc.. Related document(s) 1476 . (Attachments: # 1 Exhibit 1, Discovery Ruling No. 5, # 2 Exhibit 2, Plaintiffs' Supplemental Amended Responses and Objections to Manufacturers' First Set of Interrogatories, # 3 Exhibit 3, 1/4/19 Letter from D. Welch to Special Master Cohen, # 4 Exhibit 4, 1/8/19 Letter from L. Singer to Special Master Cohen, # 5 Exhibit 5, City of New Haven v. Purdue, XO7 HHD CV 17 6086134 7 (Jan. 8, 2019)) (Welch, Donna) Modified on 4/12/2019 (P.R). (Entered: 04/08/2019) |
| 4/8/19 | 1530 | Objection to Report of Special Master Discovery Ruling No.14, Part 5 re: Cardinal's Dendrite Audit filed by Cardinal Health 110, LLC. Related document(s) 1498 . (Pyser, Steven) (Entered: 04/08/2019) |
| 4/8/19 | 1531 | Emergency Motion for relief Related to Expert Depositions filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Allergan Finance LLC, Allergan PLC, Allergan Sales, LLC, Allergan USA, Inc., AmerisourceBergen Drug Corporation, Anda, Inc., CVS Indiana, L.L.C., CVS RX Services, Inc., Cardinal Health, Inc., Cephalon, Inc., Discount Drug Mart, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, HBC Service Company, HealthMart Systems, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Mallinckrodt PLC, McKesson Corporation, Miami-Luken, Inc., Noramco, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical Holdings, Inc., Par Pharmaceutical, Inc., Prescription Supply Inc, Purdue Pharma L.P., Purdue Pharma, Inc., Rite Aid of Maryland, Inc., SpecGX LLC, Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Walgreen Co., Walgreen Eastern Co., Inc., Walmart, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc., Purdue Frederick Company, Inc., The Purdue Frederick Company, Inc.. (Attachments: # 1 Brief in Support, # 2 Appendix, # 3 Exhibit Declaration, Donna Welch)(Welch, Donna) (Entered: 04/08/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 4/9/19 | 1532 | Reply in support of 1447 Motion to Modify Protective Order Re: DEA's ARCOS/DADS Database filed by Plaintiffs' Executive Committee. (Mougey, Peter) (Entered: 04/09/2019) |
| 4/10/19 | 1534 | Objection to Discovery Ruling Regarding Personal Jurisdiction Discovery filed by Teva Pharmaceutical Industries Ltd.. Related document(s) 1512. (Reed, Steven) (Entered: 04/10/2019) |
| 4/10/19 | 1535 | Order Regarding Objections to Discover Ruling No. 17 1425 . The Court concludes that Discovery Ruling No. 17 strikes the appropriate balance between the competing interests in this Matter. Plaintiffs' and Defendants' Objections, Documents 1448 , and 1450 are OVERRULED. Special Master Cohen's Discovery Ruling No. 17 is AFFIRMED. Signed by Judge Dan Aaron Polster on 4/10/2019.(B,R) (Entered: 04/10/2019) |
| 4/10/19 | 1536 | Opposition to 1531 Emergency Motion for relief Related to Expert Depositions filed by County of Cuyahoga, County of Summit, Ohio. (Attachments: # 1 Exhibit 1)(Weinberger, Peter) (Entered: 04/10/2019) |
| 4/10/19 | 1537 | Order Re Expert Depositions Granting in Part Defendants' Emergency Motion for relief Related to Expert Depositions (Related Doc # 1531 ). Plaintiffs are hereby ordered to designate their ten priority experts and provide that information to Defendants by 4:00 PM on Friday, April 12, 2019. Defendants shall designate their ten priority experts by the deadline for filing their expert reports (May 10, 2019).Signed by Judge Dan Aaron Polster on 4/10/2019.(B,R) (Entered: 04/10/2019) |
| 4/11/19 | 1540 | Nunc Pro Tunc Order re Expert Depositions. Judge Dan Aaron Polster on 4/11/19. (P,R) (Entered: 04/11/2019) |
| 4/11/19 | 1541 | Opinion and Order overruling 1529 Manufacturer Defendants' objection and affirming Discovery Ruling No 18. Judge Dan Aaron Polster on 4/11/19. (P,R) (Entered: 04/11/2019) |
| 4/11/19 | 1542 | Opinion and Order overruling in part 1534 Teva's Objections and reversing in part 1512 Special Master Cohen's Discovery Ruling Regarding Personal Jurisdiction Discovery. Judge Dan Aaron Polster on 4/11/19. (P,R) (Entered: 04/11/2019) |
| 4/12/19 | 1545 | Opinion and Consolidated ARCOS Protective Order, Judge Dan Aaron Polster on 4/11/19. (Attachments: # 1 Attachment A - Transfer Process and Procedure, # 2 Attachment B - Acknowledement of Protective Order and Agreement to be Bound, # 3 Attachment C - Alternate Acknowledgement of Protective Order and Agreement to be Bound)(P,R) (Entered: 04/12/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 4/12/19 | 1547 | SEALED Document:Plaintiffs' Reply to Cardinal Health's Objection to Discovery Ruling No. 14, Part 5, Regarding Privilege and Cardinal's Dendrite Audit filed by Plaintiffs' Liaison Counsel. Related document(s) 1546 , 1530 , 1498 . (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9Exhibit Exhibit 9, # 10 Exhibit Exhibit 10, # 11 Exhibit Exhibit 10a, # 12 Exhibit Exhibit 11)(Weinberger, Peter) (Entered: 04/12/2019) |
| 4/12/19 | | Order [non-document] clarifying the objection language in the Report and Recommendations (R&Rs) issued by Magistrate Judge Ruiz on April 1, 2019. (ECF Nos. 1499 & 1500 ). Both R&Rs include instructions regarding the filing of objections, and state that the PEC shall file a single document addressing objections common to all plaintiffs. With respect to these R&Rs, the court intended the PEC to include Plaintiffs' Executive Committee, Plaintiffs' Tribal Leadership Committee as well as the individual tribal plaintiff in their respective case (i.e. Muscogee (Creek) nation or Blackfeet tribe), all of whom should work together to file a single document addressing all relevant objections and, to the extent necessary, responses. Magistrate Judge David A. Ruiz on 4/12/19. (P.R) (Entered: 04/12/2019) |
| 4/15/19 | 1551 | Objection to Discovery Ruling No. 19 Regarding Dr. Portenoy filed by Plaintiffs' Executive Committee. Related document(s) 1524 . (Badala, Salvatore) (Entered: 04/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 4/15/19 | 1552 | Emergency Motion for extension of Expert Deposition Schedule until 05/31/2019 filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Actavis, Inc., Allergan Finance LLC, Allergan PLC, Allergan Sales, LLC, Allergan USA, Inc., AmerisourceBergen Corporation, Anda, Inc., Bi-Mart Corporation, CVS Indiana, L.L.C., CVS RX Services, Inc., Cardinal Health, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., Insys Therapeutics, Inc, Janssen Pharmaceutica, Inc., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Mallinckrodt PLC, Manufacturer Defendants' Liaison Counsel, McKesson Corporation, Miami-Luken, Inc., Noramco, Inc., ORTHO-MCNEIL-JANSSEN PHARMACEUTICALS, INC. N/K/A/ JANSSEN PHARMACEUTICALS INC., Ortho-McNeil-Janssen Pharmaceuticals, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical Holdings, Inc., Par Pharmaceutical, Inc., Purdue Pharma L.P., Purdue Pharma, Inc., Rite Aid of Maryland, Inc., SpecGX LLC, Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., The Purdue Frederick Company, Walgreen Co., Walgreen Eastern Co., Inc., Walmart, Inc., Warner Chilcott Company, LLC. (Attachments: # 1 Brief in Support Memorandum In Support Of Defendants Emergency Motion To Reconsider Orders Setting Expert Discovery Schedule, # 2 Exhibit Ex. A 2019-03-19 Email from Special Master Cohen, # 3 Exhibit Ex. B Letter from D. Welch, # 4 Exhibit Ex. C Letter from A. Bierstein)(Welch, Donna) (Entered: 04/15/2019) |
| 4/16/19 | 1553 | Order Re Discovery Ruling No. 14, Part 5 overruling Cardinal's objection and affirming Special Master's ruling. Judge Dan Aaron Polster on 4/16/19. (P,R) (Entered: 04/16/2019) |
| 4/17/19 | 1557 | Opposition to 1552 Emergency Motion for extension of Expert Deposition Schedule until 05/31/2019 filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A)(Weinberger, Peter) (Entered: 04/17/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 4/17/19 | 1559 | Emergency Motion to strike Plaintiffs' Untimely And Non-Compliant Expert Reports and Opinions filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Allergan Finance LLC, Allergan PLC, Allergan Sales, LLC, Allergan USA, Inc., AmerisourceBergen Drug Corporation, Anda, Inc., CVS Indiana, L.L.C., CVS RX Services, Inc., Cardinal Health, Inc., Cephalon, Inc., Discount Drug Mart, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, HBC Service Company, HealthMart Systems, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Mallinckrodt PLC, McKesson Corporation, Miami-Luken, Inc., Noramco, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Prescription Supply Inc, Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Rite Aid of Maryland, Inc., SpecGX LLC, Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Walgreen Co., Walmart, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Attachments: # 1 Brief in Support, # 2 Appendix Summary of Deficiencies in Expert Reports, # 3 Exhibit A - D. Cohen Email Order re Plaintiff Expert Reports Cost of Abatement, # 4 Exhibit B - D. Cohen Email Order re Expert Report Due Dates)(Welch, Donna) (Entered: 04/17/2019) |
| 4/18/19 | 1560 | Order denying 1552 Defendants' Emergency Motion to Reconsider Orders Setting Expert Discovery Schedule. Judge Dan Aaron Polster on 4/18/19.(P,R) (Entered: 04/18/2019) |
| 4/18/19 | | Order [non-document] referring Defendants' Emergency Motion to Strike Plaintiffs' Untimely And Non-Compliant Expert Reports and Opinions (Doc #: 1559 ) to Special Master Cohen for consideration pursuant to the Court's June 4, 2018 Order Reassigning Workload. Doc #: 549 ; see also the Court's February 8, 2019 Order Regarding Objections to Discovery Ruling No. 14, Part 1, Doc #: 1349 (directing the parties to first submit discovery issues to Special Master Cohen before raising them with the Court). Judge Dan Aaron Polster on 4/18/19. (P,R) (Entered: 04/18/2019) |
| 4/19/19 | | Scheduling Order [non-document] Re Plaintiffs' Objection to Discovery Ruling No. 19 Regarding Dr. Portenoy. Doc #: 1551 . MDL Defendants' Response in Opposition due by 12:00 PM on Thursday, April 25, 2019. Judge Dan Aaron Polster on 4/19/19. (P,R) (Entered: 04/19/2019) |
| 4/25/19 | 1572 | Objection to Track One Plaintiffs' Objection to Discovery Ruling No. 19 Regarding Dr. Portenoy filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel. Related document(s) 1551 . (Cheffo, Mark) (Entered: 04/25/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 4/26/19 | 1575 | Transcript of Conference held on 4/24/2019 before Special Master David R. Cohen. To obtain a copy of this transcript please contact court reporter Heidi Blueskye Geizer at Heidi_Geizer@ohnd.uscourts.gov, 216-357-7092. [100 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 5/3/2019. Redaction Request due 5/17/2019. Redacted Transcript Deadline set for 5/28/2019. Release of Transcript Restriction set for 7/25/2019. (G,He) (Entered: 04/26/2019) |
| 4/26/19 | 1577 | Opinion and Order Regarding Discovery Ruling No. 19 1524. Judge Dan Aaron Polster on 4/26/19. (P,R) (Entered: 04/26/2019) |
| 4/26/19 | 1580 | Objection to Special Masters April 24 Rulings Regarding Defendants SOMS/Anti-Diversion Expert Reports and Plaintiffs Untimely Expert Reports And Opinions filed by Actavis Elizabeth LLC, Actavis Kadian, LLC, Actavis LLC, Actavis Laboratories FL, Inc. f/k/a Watson Laboratories, Inc.-Florida, Actavis Laboratories UT, Inc., f/k/a Watson Laboratories, Inc.-Salt Lake City, Actavis Mid Atlantic LLC, Actavis South Atlantic LLC, Actavis Totowa, LLC, Allergan PLC, Allergan Sales, LLC, Allergan USA, Inc., AmerisourceBergen Drug Corporation, Anda, Inc., CVS Indiana, LLC, CVS RX Services, Inc., Cardinal Health, Inc., Cephalon, Inc., Discount Drug Mart, Inc., ENDO HEALTH SOLUTIONS INC., ENDO PHARMACEUTICALS INC., H.D. Smith Holding Company, H.D. Smith Holdings, LLC, HBC Service Company, Health Mart Systems, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc., n/k/a Janssen Pharmaceuticals, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Mallinckrodt PLC, McKesson Corporation, Miami Luken, Inc., Noramco, Inc., Ortho McNeil Janssen Pharmaceuticals Inc. PAR PHARMACEUTICAL COMPANIES, INC. F/K/A PAR PHARMACEUTICAL HOLDINGS, INC., PURDUE PHARMA, L.P., Par Pharmaceutical, Prescription Supply, Inc., Purdue Frederick Company, Inc., Purdue Pharma, Inc., Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc., SpecGX LLC, TEVA Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries, Ltd., WALGREEN CO., WATSON LABORATORIES, INC.;, Walgreen Eastern Co., Walmart Inc., Warner Chilcott Company, LLC. (Attachments: # 1 Exhibit Exhibit A Summary of Expert Deficiencies, # 2Exhibit Exhibit B 2019-04-19 Letter from L. Singer to D. Cohen) (Welch, Donna) (Entered: 04/26/2019) |
| 4/29/19 | 1582 | Objection to Report and Recommendation Regarding the Motion to Dismiss the First Amended Complaint by Pharmacy Defendants filed by Walmart Inc.. Related document(s) 1500 . (Fumerton, Tara) (Entered: 04/29/2019) |
| 4/29/19 | 1585 | Objection to Report and Recommendation of Distributors Regarding Motion to Dismiss Muscogee (Creek) Nation's First Amended Complaint filed by Cardinal Health, Inc.. Related document(s) 1499 . (Hardin, Ashley) (Entered: 04/29/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 4/29/19 | 1586 | Objection to Report and Recommendation Regarding Motion to Dismiss Muscogee (Creek) Nation's First Amended Complaint filed by Walgreen Co.. Related document(s) 1499 . (Stoffelmayr, Kaspar) (Entered: 04/29/2019) |
| 4/29/19 | 1587 | Objection to Report and Recommendation OF THE MAGISTRATE JUDGE ON THEIR MOTION TO DISMISS filed by Actavis LLC, Actavis Pharma, Inc., Mallinckrodt LLC, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., SpecGX LLC, Teva Pharmaceuticals USA, Inc., Watson Laboratories, Inc.. Related document(s) 1500 . (Reed, Steven) (Entered: 04/29/2019) |
| 4/29/19 | 1588 | Objection to Report and Recommendation filed on April 1, 2019 by Magistrate Judge Ruiz filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 1500 . (Hobart, Geoffrey) (Entered: 04/29/2019) |
| 4/29/19 | 1589 | Joinder in Distributors' Objections to Report and Recommendation filed by Associated Pharmacies Inc. Related document(s) 1500 . (Dodgen, Walter) Modified on 4/30/2019 (P,R). (Entered: 04/29/2019) |
| 4/29/19 | 1590 | Objection to Report and Recommendation filed by Actavis LLC, Allergan Finance LLC, Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Insys Therapeutics, Inc., Janssen Pharmaceutica, Inc., Janssen Pharmaceutica, Inc., n/k/a Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Noramco, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Pharma, Inc., Purdue Products L.P., SpecGX LLC, Teva Pharmaceuticals USA, Inc., The Purdue Frederick Company, Watson Pharmaceuticals, Inc.. Related document(s) 1500 . (Attachments: # 1 Exhibit A) (Stern, Jonathan) (Entered: 04/29/2019) |
| 4/29/19 | 1591 | Objection to Report and Recommendation filed by Blackfeet Tribe of the Blackfeet Indian Reservation. Related document(s) 1500 . (Lamb, Archie) (Entered: 04/29/2019) |
| 4/29/19 | 1592 | Objection to Report and Recommendation filed by Actavis LLC, Actavis Pharma, Inc., Allergan Finance LLC, Amneal Pharmaceuticals of New York, LLC, Amneal Pharmaceuticals, LLC, Home Care Pharmacy, LLC, KVK-Tech, Inc., TEVA Pharmaceuticals USA, Inc., Watson Laboratories, Inc.. Related document(s) 1499 . (Rice, Thomas) (Entered: 04/29/2019) |
| 4/29/19 | 1593 | Report of Special Master Discovery Ruling No. 14, Part 6 Regarding Cardinal Privilege Claims filed by David Rosenblum Cohen. (Attachments: # 1 Document Chart)(Cohen, David) (Entered: 04/29/2019) |
| 4/30/19 | 1597 | Order affirming Special Master's 4/24/19 Discovery Rulings and overruling Defendants' objections 1580 . Judge Dan Aaron Polster on 4/30/19. (P,R) (Entered: 04/30/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 5/1/19 | 1598 | Civil Jury Trial Order - Final Pretrial Conference set for 10/15/2019 at 12:00 PM, Jury Trial set for 10/21/2019 at 9:00 AM in Courtroom 18B before Judge Dan Aaron Polster (MDL 2804). (1:17op45004 Cuyahoga County v. Purdue Pharma and 1:18op45090 Summit County v. Purdue Pharma). Judge Dan Aaron Polster on 5/1/19. (P, R) (Entered: 05/01/2019) |
| 5/2/19 | 1601 | Report of Special Master Claims Data Order re: United HealthCare Services, Inc. filed by David Rosenblum Cohen. (Cohen, David) (Entered: 05/02/2019) |
| 5/3/19 | 1610 | Report of Special Master Discovery Ruling No.14, Part 7 re: CVS SOM Audits filed by David Rosenblum Cohen. (Cohen, David) (Entered: 05/03/2019) |
| 5/7/19 | 1611 | Notice of Decision filed by U.S. Department of Justice, Drug Enforcement Administration. (Attachments: # 1 Exhibit A - Decision Letter)(Bennett, James) (Entered: 05/07/2019) |
| 5/7/19 | 1612 | Second Amended Notice of ARCOS Disclosure filed by Plaintiffs' Lead Counsel. (Attachments: # 1 Exhibit ARCOS Information Request Form and Affidavit, # 2 Exhibit Acknowledgement of Protective Order and Agreement to be Bound, # 3 Exhibit Alternate Acknowledgement of Protective Order and Agreement to be Bound)(Related document(s) 739 , 400 , 167 , 1545 , 602 .(Mougey, Peter) (Entered: 05/07/2019) |
| 5/7/19 | 1613 | Supplement to Notice - PEC Letter Regarding Second Amended Notice of ARCOS Disclosure, filed by Plaintiffs' Executive Committee. Related document(s) 1612 . (Mougey, Peter) (Entered: 05/07/2019) |
| 5/8/19 | 1615 | Notice of Decision filed by U.S. Department of Justice, Drug Enforcement Administration. (Attachments: # 1 Exhibit A-Decision Letter)(Bennett, James) (Entered: 05/08/2019) |
| 5/8/19 | 1616 | Notice of Supplemental Authorization filed by U.S. Department of Justice, Drug Enforcement Administration. (Attachments: # 1 Exhibit A-Supplemental Authorization for Officer Baker-Stella, # 2 Exhibit B-Supplemental Authorization for Officer Leonard, # 3 Exhibit C-Supplemental Authorization for Officer Prince)(Bennett, James) (Entered: 05/08/2019) |
| 5/9/19 | 1624 | Response to Defendants' Objections to Report and Recommendation of Magistrate Judge David A. Ruiz filed by Blackfeet Tribe of the Blackfeet Indian Reservation. Related document(s) 1500 . (Lamb, Archie) (Entered: 05/09/2019) |
| 5/9/19 | 1625 | Response to Defendants' Objections to the Report and Recommendations of Magistrate Judge David A. Ruiz filed by Muscogee (Creek) Nation. Related document(s) 1499 . (Ulrich, Tyler) (Entered: 05/09/2019) |
| 5/9/19 | 1626 | Amicus Brief of *Amici Curiae in Support of Settlement with Favorable Public Health Outcomes* filed by Northeastern University Center for Health Policy and Law. (Gottlieb, Mark) (Entered: 05/09/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 5/14/19 | 1635 | Report of Special Master Order Governing Production of Non-party OptumRx, Inc.s Pharmacy Claims Data for Track One Cases filed by David Rosenblum Cohen. (Cohen, David) (Entered: 05/14/2019) |
| 5/21/19 | 1641 | Report of Special Master Order Governing Production of Non-party Humana Health's Pharmacy Claims Data for Track One Cases filed by David Rosenblum Cohen. (Cohen, David) (Entered: 05/21/2019) |
| 5/28/19 | 1650 | Report of Special Master Discovery Ruling No. 20 Regarding Confidentiality Designations filed by David Rosenblum Cohen. (Cohen, David) (Entered: 05/28/2019) |
| 5/30/19 | 1653 | Report of Special Master Order Regarding Pretrial Motions for Track One Cases filed by David Rosenblum Cohen. (Cohen, David) (Entered: 05/30/2019) |
| 6/1/19 | 1657 | Report of Special Master Discovery Ruling No. 21 Regarding Supplementation of Interrogatory Responsesfiled by David Rosenblum Cohen. (Attachments: # 1 Exhibit A - Chart of Disputed Interrogatories, # 2 Exhibit B - Informal Ruling on Supplementation of Interrogatories)(Cohen, David) (Entered: 06/01/2019) |
| 6/6/19 | 1663 | Objection to Discovery Ruling No. 21 filed by Rite Aid of Maryland, Inc.. Related document(s) 1657 . (Attachments: # 1 Exhibit A - May 7, 2019 Letter from Elisa McEnroe to Special Master Cohen) (McEnroe, Elisa) (Entered: 06/06/2019) |
| 6/7/19 | 1665 | Motion to modify the court's consolidated ARCOS Protective Order of April 12, 2019 filed by MDL Notice Only Cloverdale Rancheria of Pomo Indians. Related document(s) 1545 . (Attachments: # 1 Exhibit A, # 2Proposed Order)(Purdon, Timothy) (Entered: |
| 6/9/19 | 1666 | Report of Special Master Discovery Ruling No. 14, Part 8 Regarding Privilege Claims on SOMS Audits filed by David Rosenblum Cohen. (Cohen, David) (Entered: 06/09/2019) |
| 6/10/19 | 1667 | Motion for leave to File Joint and Third Amended Complaint Under Seal filed by Cabell County Commission, City of Huntington. (Attachments: # 1 Proposed Order)(Mougey, Peter) (Entered: 06/10/2019) |
| 6/10/19 | 1668 | Order granting Plaintiffs' Motion for leave to File Joint and Third Amended Complaint Under Seal (Related Doc # 1667 ). Judge Dan Aaron Polster on 6/10/19.(P,R) (Entered: 06/10/2019) |
| 6/10/19 | 1669 | Order - Pharmacies' objection to Discovery Ruling No. 21 as it pertains to Pharmacies' Interrogatory No. 6 1663 is SUSTAINED. Plaintiffs Summit and Cuyahoga County are directed to supplement their responses to Pharmacies' Interrogatory No. 6.. Judge Dan Aaron Polster on 6/10/19.. (P,R) (Entered: 06/10/2019) |
| 6/10/19 | 1670 | Notice of Filing Bankruptcy filed by Insys Manufacturing LLC, Insys Pharma, Inc., Insys Therapeutics, Inc.. (Sarokhanian, Nicholas) (Entered: 06/10/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/12/19 | 1676 | Report of Special Master Commission to Court Reporter for Depositions in Israel filed by David Rosenblum Cohen. (Cohen, David) (Entered: 06/12/2019) |
| 6/13/19 | 1678 | Report of Special Master Discovery Ruling No. 14, Part 9 Regarding Walmart Privilege Claims filed by David Rosenblum Cohen. (Cohen, David) (Entered: 06/13/2019) |
| 6/13/19 | 1680 | Opinion and Order. For the reasons stated in the Order the Court OVERRULES the Reports and Recommendations of the Magistrate Judge, Doc. ##: 1499 , 1500 , with respect to Plaintiffs negligence per se claims as discussed in section V. and ADOPTS the Reports and Recommendations with respect to all other sections. Signed by Judge Dan Aaron Polster on 6/13/2019. (W,CM) (Entered: 06/13/2019) |
| 6/13/19 | 1682 | SEALED Document:Joint and Third Amended Complaint filed by Cabell County Commission, City of Huntington. Related document(s) 1668 . (Farrell, Paul) (Entered: 06/14/2019) |
| 6/17/19 | 1689 | Motion for leave Distributor and Manufacturer Defendants' Motion for Leave to File Summary Judgment Motion Under Seal filed by Defendant Cardinal Health, Inc.. (Attachments: # 1 Proposed Order)(Heard, Frank) (Entered: 06/17/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/17/19 | 1691 | SEALED Motion Distributors and Manufacturers Motion for Partial Summary Judgment On Statute of Limitations Grounds 441 , 1689 filed by Defendant Cardinal Health, Inc. Related document(s) 441 , 1689 . (Attachments: # 1 Supplement Summary Sheet, # 2 Brief in Support, # 3 Appendix 1 TA Dep., # 4 Appendix 2 MB Dep., # 5 Appendix 3 KB Dep. # 6 Appendix 4 SB Dep., # 7 Appendix 5 TB Dep., # 8 Appendix 6 VC Dep., # 9 Appendix 7 MC Dep., # 10 Appendix 8 GC Dep., # 11 Appendix 9 WD Dep., # 12 Appendix 10 MG Dep., # 13 Appendix 11 JG Dep., # 14 Appendix 12 GJ Dep., # 15 Appendix 13 GJ Dep Ex. 12, # 16 Appendix 14 MK Dep., # 17 Appendix 15 PL Dep., # 18 Appendix 16 AL Dep., # 19 Appendix 17 CM Dep., # 20 Appendix 18 SM Dep., # 21 Appendix 19 JP Dep., # 22 Appendix 20 SP Dep, # 23 Appendix 21 JP Dep., # 24 Appendix 22 JR Dep., # 25 Appendix 23 DS Dep, # 26 Appendix 24 CW Dep., # 27 Appendix 25 DOJ ARCOS Retail Drug Summary, # 28 Appendix 26 GAO Report, # 29 Appendix 27 Gansler Report, # 30 Appendix 28 DOJ Article, # 31 Appendix 29 DOJ Press Release, # 32 Appendix 30 Ohio Medicaid Annual Report, # 33 Appendix 31 DOJ Press Release, # 34 Appendix 32 DOJ Press Release, # 35 Appendix 33 Executive Order, # 36 Appendix 34 OR DOJ Press Release, # 37 Appendix 35 OH Final Report, # 38 Appendix 36 OH Press Release, # 39Appendix 37 SEC Alpharma Settlement Agmt., # 40 Appendix 38 House Bill 93 Rpt, # 41 Appendix 39 OH Opiate Epidemic, # 42 Appendix 40 SFC Press Release, # 43 Appendix 41 Letter to Endo, # 44 Appendix 42 Letter to J&J, # 45 Appendix 43 Letter to Purdue, # 46 Appendix 44 Letter to AAPM, # 47 Appendix 45 Letter to APF, # 48 Appendix 46 Letter to FSMB, # 49 Appendix 47 Letter to APS, # 50 Appendix 48 Ramazzisi Statement, # 51 Appendix 49 Annual Report Summit County, # 52 Appendix 50 DOJ DEA Adjudication of Registrant Actions, # 53 Appendix 51 Opiate Timeline, # 54 Appendix 52 FDA Approved Drugs, # 55Appendix 53 Kalb Article, # 56 Appendix 54 Tough Article, # 57 Appendix 55 Mezger Article, # 58 Appendix 56 Henson Article, # 59 Appendix 57 Cincinnati Enquirer Article, # 60 Appendix 58 Meier Article, # 61Appendix 59 The Blade Article, # 62 Appendix 60 Columbus Dispatch Article, # 63 Appendix 61 Loftus, Gryta Article, # 64 Appendix 62 Armon Article, # 65 Appendix 63 Nash Article, # 66 Appendix 64 Pramik Article, # 67 Appendix 65 Los Angeles Times Article, # 68 Appendix 66 Mitchell Article, # 69 Appendix 67 Pramik Article, # 70 Appendix 68 Allison Article, # 71 Appendix 69 Rutledge Article, # 72 Appendix 70 Akron Beacon Article, # 73 Appendix 71 Dissell Article, # 74 Appendix 72 Vardon Article, # 75 Appendix 73 Dayton Daily News Article, # 76 Appendix 74 Tribble Article, # 77 Appendix 75 Walton Opstein Article, # 78 Appendix 76 Walton Opstein Article, # 79 Appendix 77 Starting Point, # 80 Appendix 78 Parrott |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/18/19 | 1692 | SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 441 , 1689filed by Defendant Cardinal Health, Inc.. Related document(s) 441 , 1689 . (Attachments: # 1 Summary Sheet ISO MSJ, # 2 Brief in Support, # 3 Index, # 4 Exhibit I.1 - GB Dep., # 5 Exhibit I.2 - GB2 Dep., # 6 Exhibit I.3 - RB Dep., # 7 Exhibit I.4 - EC Dep., # 8 Exhibit I.5 - MC Dep., # 9 Exhibit I.6 - PC Dep., # 10 Exhibit I.7 - WD Dep., # 11 Exhibit I.8 - GE Dep., # 12 Exhibit I.9 - SH Dep., # 13 Exhibit I.10 - DK Dep., # 14 Exhibit I.11 - AL Dep., # 15 Exhibit I.12 - JN Dep., # 16 Exhibit I.13 - MP Dep., # 17 Exhibit I.14 - TP Dep., # 18Exhibit I.15 - GQ Dep., # 19 Exhibit I.16 - MR Dep., # 20 Exhibit I.17 - MS Dep., # 21 Exhibit I.18 - SS Dep., # 22 Exhibit I.19 - DW Dep., # 23 Exhibit I.20 - CW Dep., # 24 Exhibit I.21 - CZ Dep., # 25 Exhibit I.22 - CZ 2 Dep., # 26 Exhibit II.1 - Produced Spreadsheet, # 27 Exhibit II.2 - Produced Spreadsheet, # 28 Exhibit II.3 - Produced Letter, # 29 Exhibit II.4 - Produced Agreement, # 30 Exhibit II.5 - Produced Agreement, # 31Exhibit II.6 - Produced Email, # 32 Exhibit II.7 - Produced Document, # 33 Exhibit III.1 - Expert Report, # 34Exhibit III.2 - Expert Report, # 35 Exhibit III.3 - Expert Report, # 36 Exhibit III.4 - Expert Report, # 37Exhibit III.5 - Expert Report, # 38 Exhibit III.6 - Expert Report, # 39 Exhibit IV.1 - DEA Website, # 40Proposed Order)(Heard, Frank) (Entered: 06/18/2019) |
| 6/19/19 | 1703 | SEALED Motion by the Pharmacy Defendants for Summary Judgment Based on the Statutes of Limitations441 , 1702 filed by CVS Indiana, L.L.C., CVS RX Services, Inc.. Related document(s) 441 , 1702 . (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Exhibit Summary Sheet, # 4 Exhibit Harris Declaration (Walgreens), # 5 Exhibit Ruiz Declaration (CVS), # 6 Exhibit Kobrin Declaration (Giant Eagle), # 7 Exhibit McEnroe Declaration (Rite Aid), # 8 Exhibit Briscoe Declaration (DDM), # 9 Exhibit Funerton Declaration (Walmart))(Delinsky, Eric) (Entered: 06/19/2019) |
| 6/21/19 | 1710 | Information Copy of opinion from USCA for the Sixth Circuit: Vacating the District Court's Protective Order and any orders permitting the parties to file pleadings under seal or with redactions, and Remand to permit the District Court to consider entering new orders consistent with this opinion re Notice of Appeals 902 and 970(USCA# 18-3839 & 18-3860). This is not a mandate order. Circuit Judges: Guy, Clay, and Griffin. Date issued by USCA 6/20/19. (Attachments: # 1 Judgment) (H,SP) (Entered: 06/21/2019) |
| 6/21/19 | 1711 | Notice of Manual Filing of Sealed Appendix Tabs 13, 126, 142 to Distributors and Manufacturers Combined Brief in Support of Motion for Partial Summary Judgment On Statute of Limitations Grounds. CD on file in Clerk's Office. Related document(s) 1691 .(P,R) (Entered: 06/21/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/21/19 | 1716 | SEALED Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim 441filed by Defendant Walmart, Inc.. Related document(s) 441 . (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Exhibit Summary Sheet, # 4 Exhibit Fumerton Declaration, # 5 Exhibit Ex 1, # 6 Exhibit Ex 2, # 7Exhibit Ex 3, # 8 Exhibit Ex 4, # 9 Exhibit Ex 5, # 10 Exhibit Ex 6, # 11 Exhibit Ex 7, # 12 Exhibit Ex 8, # 13Exhibit Ex 9, # 14 Exhibit Ex 10, # 15 Exhibit Ex 11, # 16 Exhibit Ex 12, # 17 Exhibit Ex 13, # 18 Exhibit Ex 14, # 19 Exhibit Ex 15, # 20 Exhibit Ex 16, # 21 Exhibit Ex 17, # 22 Exhibit Ex 18, # 23 Exhibit Ex 19, # 24Exhibit Ex 20, # 25 Exhibit Ex 21, # 26 Exhibit Ex 22, # 27 Exhibit Ex 23, # 28 Exhibit Ex 24, # 29 Exhibit Ex 25, # 30 Exhibit Ex 26, # 31 Exhibit Ex 27, # 32 Exhibit Ex 28, # 33 Exhibit Ex 29, # 34 Exhibit Ex 30, # 35 Exhibit Ex 31, # 36 Exhibit Ex 32, # 37 Exhibit Ex 33, # 38 Exhibit Ex 34, # 39 Exhibit Ex 35, # 40 Exhibit Ex 36, # 41 Exhibit Ex 37, # 42 Exhibit Ex 38, # 43 Exhibit Ex 39, # 44 Exhibit Ex 40, # 45 Exhibit Ex 41, # 46 Exhibit Ex 42, # 47 Exhibit Ex 43, # 48 Exhibit Ex 44, # 49 Exhibit Ex 45, # 50 Exhibit Ex 46, # 51 Exhibit Ex 47, # 52 Exhibit Ex 48, # 53 Exhibit Ex 49, # 54 Exhibit Ex 50)(Fumerton, Tara) (Entered: 06/21/2019) |
| 6/24/19 | 1719 | Report of Special Master *Directions Regarding Filing of Briefs Under Seal* filed by David Rosenblum Cohen. (Cohen, David) (Entered: 06/24/2019) |
| 6/24/19 | 1725 | Order Regarding ARCOS Data and Documents Previously Filed Under Seal. Judge Dan Aaron Polster on 6/24/19. (P,R) (Entered: 06/24/2019) |
| 6/25/19 | 1732 | Transcript of Status Conference held on June 25, 2019 before Judge Dan A. Polster. To obtain a copy of this transcript please contact court reporter Sue Trischan at 216-357-7087 (e-mail: Susan_Trischan@ohnd.uscourts.gov). [20 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 7/2/2019. Redaction Request due 7/16/2019. Redacted Transcript Deadline set for 7/26/2019. Release of Transcript Restriction set for 9/23/2019. (T,S) (Entered: 06/25/2019) |
| 6/25/19 | 1733 | Notice of Service of Plaintiffs' Motion for Partial Summary Adjudication with Respect to the Duties of the Defendants Under the Controlled Substances Act, Memorandum in Support of Plaintiffs Motion for Partial Summary Adjudication with Respect to the Duties of the Defendants Under the Controlled Substances Act, Exhibits A through C and Summary Sheet filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Hanly, Paul) (Entered: 06/25/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/25/19 | 1736 | Notice of Service of Distributor Defendants' Motion for Summary Judgment on Proximate Causation Grounds filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Prescription Supply Inc. (Attachments: # 1Exhibit A -Summary Sheet)(Hobart, Geoffrey) (Entered: 06/25/2019) |
| 6/26/19 | 1738 | Transcript of Status Conference held on June 25, 2019 before Judge Dan A. Polster. To obtain a copy of this transcript please contact court reporter Sue Trischan at 216-357-7087 (E-Mail: Susan_Trischan@ohnd.uscourts.gov). [52 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 7/3/2019. Redaction Request due 7/17/2019. Redacted Transcript Deadline set for 7/29/2019. Release of Transcript Restriction set for 9/24/2019. (T,S) (Entered: 06/26/2019) |
| 6/27/19 | 1748 | Motion for relief from June 24, 2019 Order filed by Interested Party U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 1725 . (Attachments: # 1 Brief in Support)(Bennett, James) (Entered: 06/27/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/28/19 | 1749 | Motion for summary judgment by Generic Manufacturers filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Mallinckrodt LLC, Mallinckrodt PLC, Noramco, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., SpecGX LLC, Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Attachments: # 1 Supplement Summary Sheet, # 2 Brief in Support, # 3 Appendix Summary Sheet of Exhibits, # 4 Affidavit Declaration of Steven A. Reed, # 5 Exhibit 1-Meredith Rosenthal Dep., # 6 Exhibit 2-FDA, Generic Drugs Undergo Rigorous FDA Scrutiny, # 7 Exhibit 3-Karen A. Goldman et al., Authorized Generic Drugs, # 8 Exhibit 4-Declaration of David Myers, # 9 Exhibit 5-Excerpt of Douglas Boothe, Jan. 17, 2019 Dep., # 10 Exhibit 6-Excerpt of Michael Perfetto, Dec. 18, 2018 Dep., # 11Exhibit 7-Excerpt of David Myers, Dec. 13, 2018 Dep., # 12 Exhibit 8-Excerpt of Jinping McCormick, Jan. 9, 2019 Dep., # 13 Exhibit 9-Excerpt of Andrew Boyer, Jan. 15, 2019 Dep., # 14 Exhibit 10-Excerpt of Christine Baeder, Jan. 24, 2019 Dep., # 15 Exhibit 11-Excerpt of John Hassler, Nov. 16, 2018 Dep., # 16 Exhibit 12-Declaration of Christine Baeder, # 17 Exhibit 13-Excerpt of Matthew Perri, April 24, 2019 Dep., # 18 Exhibit 14-Excerpt of Dr. Edward Michna, # 19 Exhibit 15-Excerpt of Expert Report of Dr. Pradeep Chintagunta, # 20 Exhibit 16-Excerpt of Christine Baeder, Jan. 24, 2019 Dep., # 21 Exhibit 17-Excerpt of Expert Report of Dr. Melanie Rosenblatt, # 22 Exhibit 18-Excerpt of Kevin Vorderstrasse, Dec. 5, 2018 Dep., # 23 Exhibit 19-Excerpt of Ginger Collier, # 24 Exhibit 20-Excerpt of Lisa Cardetti, # 25 Exhibit 21-FDA, Generic Drugs: Questions & Answers, # 26 Exhibit 22-Supplemental Written Responses and Objection of Defendants, # 27 Exhibit 23-Excerpt of George Stevenson, # 28 Schedule)(Reed, Steven) (Entered: 06/28/2019) |
| 6/28/19 | 1750 | Notice of Service of Distributor Defendants' Motion for Summary Judgment on Plaintiffs' RICO adn OCPA Claims filed by AmerisourceBergen Corporation, Cardinal Health, Inc., McKesson Corporation. (Attachments: # 1 Exhibit A--Summary Sheet)(Hobart, Geoffrey) (Entered: 06/28/2019) |
| 6/28/19 | 1751 | Notice of Service of Motion for Judgment on the Pleadings or, In the Alternative, Summary Judgment and Memorandum in Support filed by Noramco, Inc.. (Attachments: # 1 Exhibit A-- Summary Sheet)(Jarcho, Daniel) (Entered: 06/28/2019) |
| 6/28/19 | 1753 | Notice of Service of Defendants' Daubert Motion to Exclude the Opinions of Seth B. Whitelaw filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co., Walgreen Eastern Co.. (Attachments: # 1 Exhibit A--Summary Sheet)(Hobart, Geoffrey) (Entered: 06/28/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/28/19 | 1754 | Notice of Service of Motion for Partial Summary Judgment, Memorandum in Support and Declaration filed by H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC. (Attachments: # 1 Exhibit A - Summary Sheet)(Padgett, William) (Entered: 06/28/2019) |
| 6/28/19 | 1755 | Notice of Service of Notice of Service with Exhibit A filed by AmerisourceBergen Drug Corporation, Anda, Inc., Cardinal Health, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Prescription Supply Inc. (Attachments: # 1 Exhibit A)(Nicholas, Robert) (Entered: 06/28/2019) |
| 6/28/19 | 1756 | Notice of Service of Motion For Summary Judgment filed by CVS Indiana, L.L.C., CVS RX Services, Inc.. (Attachments: # 1 Exhibit Summary Sheet)(Delinsky, Eric) (Entered: 06/28/2019) |
| 6/28/19 | 1757 | Notice of Service of Motion for Summary Judgment (Notice of Service of Defendant Discount Drug Mart, Inc.'s Motion for Summary Judgment) filed by Discount Drug Mart, Inc.. (Attachments: # 1 Exhibit 1 - Exhibit to Notice of Service)(Johnson, Timothy) (Entered: 06/28/2019) |
| 6/28/19 | 1758 | Notice of Service of Defendants Motion to Exclude David Cutlers Opinions and Proposed Testimony, Brief in Support, Declaration & Exhibits, Proposed Order filed by Allergan Sales, LLC, Allergan USA, Inc., Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC. (Attachments: # 1 Exhibit A, Summary Sheet for Notice of Service of Defendants Motion (Welch, Donna) Modified text on 7/1/2019 (P.R). (Entered: 06/28/2019) |
| 6/28/19 | 1759 | Notice of Service of Motion for Summary Judgment and Related Documents filed by HBC Service Company. (Attachments: # 1 Exhibit A - Summary Sheet)(Barnes, Robert) (Entered: 06/28/2019) |
| 6/28/19 | 1760 | Notice of Service of Manufacturer Defendants Motion for Summary Judgment That Plaintiffs' State-Law Claims are Preempted and Their Federal Claims are Precluded filed by Manufacturer Defendants. (Attachments: # 1 Exhibit A - Summary Sheet)(Stern, Jonathan) (Entered: 06/28/2019) |
| 6/28/19 | 1761 | Notice of Service of Manufacturer Defendants Motion for Summary Judgment on Plaintiffs Public Nuisance Claims, Brief in Support, Declaration & Exhibits, Proposed Order filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC, Allergan Sales, LLC, Allergan USA, Inc. (Attachments: # 1 Exhibit A Summary Sheet for Manufacturer Defendants Motion (Welch, Donna) Modified text on 7/1/2019 (P.R). (Entered: 06/28/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/28/19 | 1762 | Notice of Service of Non-RICO Small Distributors Motion for Summary Judgment Based on Their De Minimis Status filed by Anda, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc.. Prescription Supply Inc.. (Attachments: # 1Exhibit A to Notice of Service)(Haggerty, John) (Entered: 06/28/2019) |
| 6/28/19 | 1764 | Notice of Service of Walgreens' Motion for Summary Judgment, Brief is Support, Declaration & Exhibits, and Summary Sheet filed by Walgreen Co., Walgreen Eastern Co.. (Attachments: # 1 Exhibit A - Summary Sheet of Concise Issues Raised)(Stoffelmayr, Kaspar) (Entered: 06/28/2019) |
| 6/28/19 | 1765 | Notice of Service of Defendants' Daubert Motion to Exclude the Opinions Offered by Jonathan Gruber filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co., Walgreen Eastern Co., Inc.. (Attachments: # 1 Exhibit A--Summary Sheet)(Hobart, Geoffrey) (Entered: 06/28/2019) |
| 6/28/19 | 1766 | Motion for protective order Ohio Attorney Generals Motion for Immediate Consideration of Good Cause for a New Protective Order Relating to ARCOS Data filed by Interested Party Dave Yost Ohio Attorney General. Related document(s) 611 , 167 , 640 . (Attachments: # 1 Exhibit 1 Letter re: Public Records Request)(Pfeiffer, Julie) (Entered: 06/28/2019) |
| 6/28/19 | 1767 | Notice of Service of Defendants Motion to Exclude Meredith Rosenthals Opinions and Proposed Testimony, Brief in Support, Declaration & Exhibits, Proposed Order filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC, Allergan Sales, LLC, Allergan USA, Inc.. (Attachments: # 1 Exhibit A, Summary Sheet for Defendants Motion (Welch, Donna) Modified text on 7/1/2019 (P.R). (Entered: 06/28/2019) |
| 6/28/19 | 1768 | Notice of Service of Notice of Service with Exhibit A filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co., Walgreen Eastern Co., Inc.. (Attachments: # 1 Exhibit A)(Nicholas, Robert) (Entered: 06/28/2019) |
| 6/28/19 | 1769 | Notice of Service of Motion for Summary Judgment of Walmart Inc. filed by Walmart Inc.. (Attachments: # 1Summary Sheet)(Fumerton, Tara) (Entered: 06/28/2019) |
| 6/28/19 | 1770 | Response to 1748 Motion for relief from June 24, 2019 Order filed by All Plaintiffs. (Weinberger, Peter) (Entered: 06/28/2019) |

Case 3:17-md-02804-DAP Doc #: 3126-1 Filed: 02/18/20 Page 74 of 272. PageID #: 483570

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/28/19 | 1771 | Notice of Service of Manufacturer Defendants Motion for Summary Judgment For Plaintiffs' Failure to Offer Proof of Causation, Brief in Support, Declaration & Exhibits, Proposed Order filed by Manufacturer Defendants. (Attachments: # 1 Exhibit A, Summary Sheet for Manufacturer Defendants Motion (Welch, Donna) Modified on text 7/1/2019 (P.R). (Entered: 06/28/2019) |
| 6/28/19 | 1772 | Notice of Service of Motion for Summary Judgment on Preemption and Supporting Materials by Pharmacy Defendants, ABDC, Cardinal, and McKesson filed by Rite Aid of Maryland, Inc. (Attachments: # 1 Exhibit Summary Sheet)(Moore, Kelly) Modified text on 7/1/2019 (P.R). (Entered: 06/28/2019) |
| 6/28/19 | 1773 | Brief Defendants' Daubert Roadmap Brief filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Exhibit A - Summary Sheet) (Rendon, Carole) (Entered: 06/28/2019) |
| 6/28/19 | 1774 | Pharmacy Defendants' Motion for Summary Judgment on Causation filed by Rite Aid of Maryland, Inc.. (Attachments: # 1 Exhibit Summary Sheet)(Moore, Kelly) (Entered: 06/28/2019) |
| 6/28/19 | 1775 | Notice of Service of Individual Motion for Summary Judgment, Brief in Support, Declaration & Exhibits, Proposed Order filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC, Allergan Sales, LLC, Allergan USA, Inc.. (Attachments: # 1 Exhibit A, Summary Sheet (Welch, Donna) Modified text on 7/1/2019 (P.R). (Entered: 06/28/2019) |
| 6/28/19 | 1776 | Notice of Service of Defendants' Motion for Summary Judgment; Memorandum in Support of Defendants' Motion for Summary Judgment; Declaration of Amy A. Lucas in Support of Defendants' Motion for Summary Judgment, along with the corresponding Exhibits; [Proposed] Order Granting Defendants' Motion for Summary Judgment; and Summary Sheet for Defendants' Motion for Summary Judgment filed by Janssen Pharmaceuticals, Inc., Johnson & Johnson. (Attachments: # 1 Exhibit A - Summary Sheet)(Lifland, Charles) (Entered: 06/28/2019) |
| 6/28/19 | 1777 | Notice of Service of Defendants' Motion to Exclude Testimony of Thomas McGuire Concerning Damages filed by Cardinal Health, Inc.. (Attachments: # 1 Exhibit A - Summary Sheet)(Hardin, Ashley) (Entered: 06/28/2019) |
| 6/28/19 | 1778 | Notice of Service of Mallinckrodt's Motion for Partial Summary Judgment filed by Mallinckrodt LLC, Mallinckrodt PLC, SpecGX LLC. (Attachments: # 1 Exhibit A - Summary Sheet)(O'Connor, Brien) (Entered: 06/28/2019) |
| 6/28/19 | 1779 | Notice of Service of Motion for Summary Judgment and Supporting Materials by Rite Aid of Maryland filed by Rite Aid of Maryland, Inc.. (Attachments: # 1 Exhibit Exhibit Summary Sheet)(Moore, Kelly) (Entered: 06/28/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/28/19 | 1780 | Notice of Service of Motion To Exclude Experts re: "Gateway Hypothesis" filed by Cardinal Health, Inc.. (Attachments: # 1 Exhibit A - Summary Sheet)(Hardin, Ashley) (Entered: 06/28/2019) |
| 6/28/19 | 1781 | Notice of Service of Motion to Exclude the Marketing Causation Opinions of Mark Schumacher, Anna Lembke, and Katherine Keyes filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Mallinckrodt LLC, Mallinckrodt PLC, Manufacturer Defendants' Liaison Counsel, Teva Pharmaceuticals USA, Inc., Watson Laboratories, Inc.. (Attachments: # 1Supplement Summary Sheet)(Reed, Steven) Modified text on 7/1/2019 (P.R). (Entered: 06/28/2019) |
| 6/28/19 | 1782 | Notice of Service of Defendants' Motion to Exclude Lacey Keller's Opinions and Proposed Testimony; Memorandum in Support of Defendants' Motion to Exclude Lacey Keller's Opinions and Proposed Testimony; Declaration of Jennifer D. Cardelus in Support of Defendants' Motion to Exclude Lacey Keller's Opinions and Proposed Testimony, along with the corresponding Exhibits 1 to 13; [Proposed] Order Granting Motion to Exclude Lacey Keller's Opinions and Proposed Testimony; and Summary Sheet for Motion to Exclude Lacey Keller's Opinions and Proposed Testimony filed by Janssen Pharmaceuticals, Inc., Johnson & Johnson. (Attachments: # 1 Exhibit A - Summary Sheet)(Lifland, Charles) (Entered: 06/28/2019) |
| 6/28/19 | 1783 | Notice of Service of Defendants' Motion to Exclude the Opinions and Testimony of Craig McCann filed by Cardinal Health, Inc.. (Attachments: # 1 Exhibit A - Summary Sheet)(Hardin, Ashley) (Entered: 06/28/2019) |
| 6/28/19 | 1784 | Notice of Service of Motion for Summary Judgment filed by Cephalon, Inc., Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc.. (Attachments: # 1 Supplement Summary Sheet)(Reed, Steven) (Entered: 06/28/2019) |
| 6/28/19 | 1785 | Notice of Service of Defendants' Daubert Motion to Exclude the Opinions Offered by James Rafalski, Brief in Support, Declaration & Exhibits, Proposed Order, and Summary Sheet filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co., Walgreen Eastern Co.. (Attachments: # 1 Exhibit A - Summary Sheet of Concise Issues Raised)(Stoffelmayr, Kaspar) (Entered: 06/28/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/28/19 | 1796 | Notice of Service of Notice of Service of Defendants' Motion to Exclude the Expert Testimony of David A. Kessler, M.D. and Matthew Perri, III BS Pharm, Ph.D., RPh filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc.; Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co., Walgreens Boots Alliance Inc.. (Attachments: # 1 Exhibit Exhibit A - Summary Sheet)(Cheffo, Mark) (Entered: 06/28/2019) |
| 6/28/19 | 1787 | Notice of Service of Notice of Service of Defendants' Motion to Exclude David Egilman's Opinions and Proposed Testimony filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Exhibit Exhibit A - Summary Sheet)(Cheffo, Mark) (Entered: 06/28/2019) |
| 6/28/19 | 1788 | Notice of Service of Motion of Plaintiffs Counties of Cuyahoga and Summit, Ohio, For Partial Summary Adjudication Regarding Plaintiffs Equitable Claims for Abatement of an Absolute Nuisance filed by County of Cuyahoga, County of Summit, Ohio. (Attachments: # 1 Appendix Attachment 1)(Hanly, Paul) (Entered: 06/28/2019) |
| 6/28/19 | 1790 | Notice of Service of Manufacturers' Joint Motion for Summary Judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims filed by Manufacturer Defendants. (Attachments: # 1 Exhibit A - Summary Sheet)(Cheffo, Mark) (Entered: 06/28/2019) |
| 6/28/19 | 1791 | Motion for joinder to Certain Summary Judgment Motions from Which It Was Inadvertently Excluded filed by Defendant Noramco, Inc.. Related document(s) 1761 , 1771 . (Jarcho, Daniel) (Entered: 06/28/2019) |
| 6/28/19 | 1792 | Notice of Service of Plaintiffs Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Hanly, Paul) (Entered: 06/28/2019) |
| 6/28/19 | 1794 | Motion for leave to File Motion to Correct Third Amended and Joint Complaint filed by Cabell County Commission, City of Huntington. Related document(s) 1682 . (Attachments: # 1 Exhibit A: Proposed Motion, # 2 Exhibit B: Proposed Order)(Kearse, Anne) (Entered: 06/28/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 6/28/19 | | Order [non-document] - The Ohio Attorney General's Motion for Protective Order 1766 is granted in part, as follows. Although the Sixth Circuit vacated this Court's Protective Orders, the Sixth Circuit also directed this Court to consider entry of new, narrower protective orders. This Court has ordered prompt briefing on the scope of a new protective order, see docket no. 1725 . Accordingly, in order to allow full compliance with the Sixth Circuit's ruling, this Court orders that all existing Protective Orders are reaffirmed and shall remain in place until the Court issues a ruling determining the scope of a new Protective Order, which ruling shall occur as soon as reasonably possible. Judge Dan Aaron Polster on 6/28/19.(P,R) (Entered: 06/28/2019) |
| 6/28/19 | | Order [non-document] regarding DEA's Motion for relief from June 24, 2019 Order (Related Doc # 1748 ) - Motion denied. The Court is keeping in place the existing Protective Order for now, see marginal order granting docket no. 1766 (6/28/19), but requires prompt briefing, see docket no. 1725 . This Court is not divested of jurisdiction over entry of protective orders. "[T]he principle that a pending appeal ousts district court jurisdiction has been softened so as to guard against the risk that a litigant might manipulate the doctrine for purposes of delay. 16A Fed. Prac. & Proc. Juris. § 3949.1 (4th ed.). Judge Dan Aaron Polster on 6/28/19.(P,R) (Entered: 06/28/2019) |
| 7/1/19 | 1798 | Plaintiffs' Position Paper Regarding ARCOS Data and Suspicious Order Reports filed by Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. Related document(s) 1725 . (Weinberger, Peter) (Entered: 07/01/2019) |
| 7/1/19 | | Order [non-document] granting 1791 Noramco's Motion for Joinder to Certain Summary Judgment Motions. Judge Dan Aaron Polster on 7/1/19.(P,R) (Entered: 07/01/2019) |
| 7/2/19 | 1799 | Notice of Service of Plaintiffs Corrected Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Hanly, Paul) (Entered: 07/02/2019) |
| 7/2/19 | 1800 | Remand Order - Cases remanded to the Court of Common Pleas of Delaware County, Pennsylvania (19op45285 County of Carbon v. Purdue Pharma and 19op45337 Delaware County, PA v. Purdue Pharma). Judge Dan Aaron Polster on 7/2/19. (P,R) (Entered: 07/02/2019) |
| 7/3/19 | 1807 | Position Paper on ARCOS and Suspicious Order Reports Protective Order filed by Defendants. Related document(s) 1725 . (Hardin, Ashley) (Entered: 07/03/2019) |
| 7/3/19 | 1808 | Proposed Order Position of the Media Intervenors on Protective Orders Regarding ARCOS Data and SORsfiled by Washington Post Company, LLC. (Lefton, Karen) (Entered: 07/03/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/3/19 | 1809 | Brief Setting Forth Position Statement filed by U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 1725 . (Bennett, James) (Entered: 07/03/2019) |
| 7/3/19 | 1812 | Opposition to 1266 Motion for leave by special appearance to file motion to dismiss for lack of personal jurisdiction,Motion to dismiss previously filed as Dkt. No. 1717 (redacted pursuant to Dkt. No. 1719 ) filed by Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Declaration of Mark Chalos, # 2 Exhibit 1 - Chalos Dec.: ARCOS Registrant Handbook, # 3 Exhibit 2 - Chalos Dec.: ARCOS Data (redacted), # 4 Exhibit 3 - Chalos Dec.: Distributor Totals from MNK-T1_0007897646, # 5 Exhibit 4 - Chalos Dec.: MNK 2017 10K, # 6 Exhibit 5 - Chalos Dec.: O'Neill Tr., # 7 Exhibit 6 - Chalos Dec.: Kentucky Order Denying MNK plc Motion, # 8 Exhibit 7 - Chalos Dec.:McCann Second Supp. Report (redacted), # 9 Exhibit 8 - Chalos Dec.: Wickline Tr., # 10 Exhibit 9 - Chalos Dec.: MNK Press Release 9-22-17, # 11 Exhibit 10 - Chalos Dec.: Wachtell Letter re MNK plc and Opioids, # 12 Exhibit 11 - Chalos Dec.: MNK Press Release 3-12-14, # 13 Exhibit 12 - Chalos Dec.: Phillips Dep. Tr., # 14 Exhibit 13 - Chalos Dec.: Kilper Tr., # 15 Exhibit 14 - Chalos Dec.: MNK Second Supp. Report (redacted), # 16 Exhibit 15 - Chalos Dec.: Kilper Ex. 31, # 17 Exhibit 16 - Chalos Dec.:MNK 2016 10Q, # 18 Exhibit 17 - Chalos Dec.: MNK Press Release 12-8-18, # 19 Declaration of Alex Fahey, CPA, # 20 Exhibit 1 - Chalos Dec.: Kilper Ex. 25, # 21 Exhibit 2 - Fahey Dec.: MNK Financial Docs., # 22 Exhibit 3 - Fahey Dec.: MNK 10K Excerpts, # 23 Exhibit 4 - Fahey Dec.: MNK Gov't Contracts, # 24 Exhibit 5 - Fahey Dec.: MNK 10K Excerpts, # 25 Exhibit 6 - Fahey Dec.: MNK 10K Excerpts, # 26 Exhibit 7 - Fahey Dec.: MNK MOA, # 27 Exhibit 8 - Fahey Dec.: MNK Patent Assignment, # 28 Exhibit 9 - Fahey Dec.: MNK 10K Excerpts, # 29 Exhibit 10 - Fahey Dec.: Opioids Sales Data, # 30 Exhibit 11 - Fahey Dec.: MNK 10K Excerpts, # 31 Exhibit 12 - Fahey Dec.: MNK Stock and Incentive Plan, # 35 Exhibit 16 - Fahey Dec.: MNK Press Release 8-7-18, # 33 Exhibit 14 - Fahey Dec.: MNK 8K 8-7-19, # 34 Exhibit 15 - Fahey Dec.: MNK 10K Excerpts, # 36 Exhibit 17 - Fahey Dec.: MNK 10K Excerpts, # 38 Exhibit 19 - Fahey Dec.: Letter re Notice of Asset Transfer, # 39 Exhibit 20 - Fahey Dec.: Sample 2 Years of Company Activity, # 40 Exhibit 21 - Fahey Dec.: MNK 2016 10Q Excerpts, # 41 Exhibit 22 - Fahey Dec.: MNK 10Q Excerpts, # 42 Exhibit 23 - Fahey Dec.: Redacted by MNK, # 43 Exhibit 24 - Fahey Dec.: MNK 8K 12-6-18, # 44 Exhibit 25 - Fahey Dec.: Redacted by MNK, # 45 Exhibit 26 - Fahey Dec.: MNK Press Release 12-6-18, # 46 Exhibit 27 - Fahey Dec.: MNK Press Release 5-28-19, # 47 Exhibit 28 - Fahey Dec.: SpecGx Officers, # 48 Exhibit 29 - Fahey Dec.: MNK 10K Excerpts)(Cabraser, Elizabeth) (Entered: 07/03/2019) |
| 7/5/19 | 1813 | Order Amending Procedures Regarding Redactions and Filing of Briefs Under Seal. Judge Dan Aaron Polster on 7/5/19. (P,R) (Entered: 07/05/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/8/19 | | Order [non-document] granting City of Huntington and Cabell County's Motion for Leave to File Motion to Correct Third Amended and Joint Complaint (Related Doc #1794 ). Judge Dan Aaron Polster on 7/8/19.(P.R) (Entered: 07/08/2019) |
| 7/12/19 | 1830 | Reply Brief of Media Intervenors on Protective Orders Regarding ARCOS Data and Suspicious Order Reportsfiled by Washington Post Company, LLC. (Lefton, Karen) (Entered: 07/12/2019) |
| 7/12/19 | 1831 | Response to Position Papers Regarding Arcos Data and Suspicious Order Reports filed by Plaintiffs. Related document(s) 1807 , 1809 , 1808 . (Weinberger, Peter) Modified on 7/12/2019 (P.R). (Entered: 07/12/2019) |
| 7/12/19 | 1832 | Response to ARCOS Position Papers by Plaintiffs and Media Intervenors filed by Cardinal Health, Inc.. Related document(s) 1798 , 1808 . (Hardin, Ashley) (Entered: 07/12/2019) |
| 7/12/19 | 1833 | Brief Regarding ARCOS Data and SORS filed by U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 1725 . (Bennett, James) (Entered: 07/12/2019) |
| 7/12/19 | 1834 | Motion for leave to Correct Third Amended and Joint Complaint Under Seal filed by Cabell County Commission, City of Huntington. Related document(s) 1794 , 1682 . (Attachments: # 1 Proposed Order)(Kearse, Anne) (Entered: 07/12/2019) |
| 7/12/19 | 1836 | Motion to strike (by Special Appearance) the Expert Report of Alec Fahey filed by Defendant Mallinckrodt PLC. (Attachments: # 1 Memorandum of Law in Support, # 2 Declaration of Brien T. O'Connor in Support, # 3 Exhibit A to Declaration of Brien T. O'Connor in Support, # 4 Exhibit B to Declaration of Brien T. O'Connor in Support, # 5 Exhibit C to Declaration of Brien T. O'Connor in Support, # 6 Exhibit D to Declaration of Brien T. O'Connor in Support, # 7 Exhibit E to Declaration of Brien T. O'Connor in Support, # 8 Exhibit F to Declaration of Brien T. O'Connor in Support)(O'Connor, Brien) (Entered: 07/12/2019) |
| 7/15/19 | 1837 | True Copy of mandate from USCA for the Sixth Circuit: Vacating and Remanding to the District Court re Notice of Appeals 902 and 970 (USCA# 18-3839 & 18-3860). Date issued as mandate 7/12/19. Costs: None (H.SP) (Entered: 07/15/2019) |
| 7/15/19 | 1838 | Appeal Order from USCA for the Sixth Circuit: The mandate is recalled re 1837 (USCA# 18-3839 & 18-3860). Date issued by USCA 7/12/19 (H.SP) (Entered: 07/15/2019) |
| 7/15/19 | 1840 | Motion for reconsideration filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co.. (Hobart, Geoffrey) (Entered: 07/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/15/19 | 1841 | Position Paper Pursuant to the Court's June 24, 2019 Order Regarding ARCOS Data and Documents Previously Filed Under Seal filed by Plaintiffs. (Attachments: # 1 Exhibit A)(Related document(s) 1725 .(Weinberger, Peter) (Entered: 07/15/2019) |
| 7/15/19 | 1842 | Notice of Redaction filed by Distributor Defendants (Hardin, Ashley) (Entered: 07/15/2019) |
| 7/15/19 | 1843 | Position Paper on the Court's Protective Orders Regarding Arcos Data and Suspicious Order Reports filed by State of Alabama. (Dean, Michael) (Entered: 07/15/2019) |
| 7/15/19 | 1844 | Position Paper of the Department of Justice and Drug Enforcement Administration Regarding Sealed/Redacted Documents filed by U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 1725.(Bennett, James) (Entered: 07/15/2019) |
| 7/15/19 | 1845 | Order Regarding ARCOS Data Protective Order. Judge Dan Aaron Polster on 7/15/19. (P.R) (Entered: 07/15/2019) |
| 7/15/19 | 1847 | Order [non-document] - Order Re Pending Motions to file Summary Judgment Motions Under Seal. Cardinal's, CVS Indiana's, and Walmart's Motions for leave to file their Summary Judgment Motions Under Seal (Doc. ##: 1689 , 1702 , 1715 ) are DENIED as moot. The parties are directed to follow the procedure set forth in the Court's July 5, 2019 Order Amending Procedures Regarding Redactions and Filing of Briefs Under Seal. Doc. #: 1813 at 6-7. Pursuant to the Court's Order, motions to seal summary judgment and Daubert motions are due July 19, 2019. Judge Dan Aaron Polster on 7/15/19.(P.R) (Entered: 07/15/2019) |
| 7/15/19 | 1849 | Order [non-document] - Pursuant to the Court's June 10, 2019 Order Granting Plaintiffs' Joint Motion for Leave to File Joint and Third Amended Complaint Under Seal (Doc. #: 1668 ), Plaintiffs' Motion for leave to Correct Third Amended and Joint Complaint to Conform to the Substance of the Pleading and to Re-File Corrected Third Amended and Joint Complaint Under Seal (Doc. #: 1834 ) is GRANTED. Judge Dan Aaron Polster on 7/15/19.(P.R) (Entered: 07/15/2019) |
| 7/16/19 | 1851 | Opposition to 1840 Motion for reconsideration filed by Plaintiffs' Liaison Counsel. (Weinberger, Peter) (Entered: 07/16/2019) |
| 7/17/19 | | Motion for Entry of Revised Protective Order filed by Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. Related document(s) 441 . (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Weinberger, Peter) (Entered: 07/17/2019) |
| 7/17/19 | | Order [non-document] - After a careful review of Defendants' Motion for Reconsideration (Doc. #: 1840 ) and Plaintiffs' Opposition (Doc. #: 1849 ), Defendants' Motion for Reconsideration is DENIED. Judge Dan Aaron Polster on 7/17/19.(P.R) (Entered: 07/17/2019) |
| 7/18/19 | 1852 | Notice of Filing Bankruptcy filed by American Pain Society, Inc. (Feldman, Ian) (Entered: 07/18/2019) |
| 7/18/19 | 1853 | Order granting Plaintiffs' Motion for Entry of Revised Protective Order (Related Doc # 1851 ). Judge Dan Aaron Polster on 7/18/19,(P.R) (Entered: 07/18/2019) |
| 7/18/19 | 1854 | Notice of Public Disclosure of ARCOS Data filed by Plaintiffs' Liaison Counsel. (Weinberger, Peter) (Entered: 07/18/2019) |

Case 3:17-md-02804-DAP Doc #: 3176-1 Filed: 02/18/20 Page 81 of 272. PageID #: 493587

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1857 | SEALED Motion to Exclude Expert Testimony on "Gateway Hypothesis" 1813 , 1780 filed by Defendant Cardinal Health, Inc.. Related document(s) 1813 , 1780 . (Attachments: # 1 Brief in Support, # 2 Affidavit Hardin Decl., # 3 Exhibit 1 - 2016 Task Force Report, # 4 Exhibit 2 - Lembke Dep., # 5 Exhibit 3 - Gruber Dep., # 6 Exhibit 4 - Gilson Article, # 7 Exhibit 5 - Forkas Dep., # 8 Exhibit 6 - Compton article, # 9 Exhibit 7 - Rahilly-Tierney Report, # 10 Exhibit 8 - Lyeria Report, # 11 Exhibit 9 - Keyes Dep., # 12 Proposed Order)(Hardin, Ashley) (Entered: 07/19/2019) |
| 7/19/19 | 1858 | Motion Order Excluding Expert Testimony on "Gateway Hypothesis" filed by Defendant Cardinal Health, Inc.. Related document(s) 1857 . (Attachments: # 1 Brief in Support, # 2 Affidavit Hardin Decl., # 3 Exhibit 1 - 2016 Task Force Report, # 4 Exhibit 2 - Lembke Dep., # 5 Exhibit 3 - Gruber Dep., # 6 Exhibit 4 - Gilson Article, # 7 Exhibit 5 - Forkas Dep., # 8 Exhibit 6 - Compton article, # 9 Exhibit 7 - Rahilly-Tierney Report (redacted), # 10 Exhibit 8 - Lyeria Report, # 11 Exhibit 9 - Keyes Dep., # 12 Proposed Order)(Hardin, Ashley) (Entered: 07/19/2019) |
| 7/19/19 | 1860 | Motion for partial summary judgment filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Mallinckrodt LLC, Mallinckrodt PLC, Noramco, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., SpecGX LLC, Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Attachments: # 1 Supplement Summary Sheet of Concise Issues Raised, # 2 Brief in Support Memorandum iso Motion for Partial Summary Judgement, # 3 Supplement Summary Sheet of Exhibits, # 4 Affidavit Declaration of S. Reed, # 5 Exhibit 1-Rosenthal Depo Excerpts, # 6 Exhibit 2 -Generic Drugs Undergo Rigorous FDA Scrutiny, # 7 Exhibit 3-Authorized-Generic-Drugs-Report, # 8 Exhibit 4-Declaration of D. Myers, # 9 Exhibit 5- Boothe Depo Excerpts, # 10 Exhibit 6-Perfetto Depo Excerpts, # 11Exhibit 7-Myers Depo Excerpts, # 12 Exhibit 8- McCormick Depo Excerpts, # 13 Exhibit 9-Boyer Depo Excerpts, # 14 Exhibit 10-Baeder Depo Excerpts, # 15 Exhibit 11-Hassler Depo Excerpts, # 16 Exhibit 12-Declaration of Christine Baeder, # 17 Exhibit 13-Perri Depo Excerpts, # 18 Exhibit 14-Excerpt Michna Expert Report, # 19 Exhibit 15 -Excerpt Chintagunta Expert Report, # 20 Exhibit 16 -Excerpt Expert Report of Sean Nicholson, # 21 Exhibit 17-Excerpt Rosenblatt Expert Report, # 22 Exhibit 18-Vorderstrasse Depo Excerpt, # 23 Exhibit 19-Collier Depo Excerpts, # 24 Exhibit 20-Cardetti Depo Excerpts, # 25 Exhibit 21-Generic Drugs Questions & Answers - FDA, # 26 Exhibit 22-Par's Supplemental Written Responses and Objections to 30(b)(6), # 27 Exhibit 23-G. Stevenson Depo Excerpts, # 28 Proposed Order)(Reed, Steven) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1861 | Motion for summary judgment on Plaintiffs' Negligence Per Se Claims filed by AmerisourceBergen Drug Corporation, Anda, Inc., Cardinal Health, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Prescription Supply Inc. (Attachments: # 1 Brief in Support, # 2 Proposed Order)(Nicholas, Robert) Modified on 9/10/2019 (P,R). (Entered: 07/19/2019) |
| 7/19/19 | 1862 | SEALED Motion (Defendant Discount Drug Mart, Inc's Motion for Summary Judgment Filed Under Seal)1813 filed by Defendant Discount Drug Mart, Inc.. Related document(s) 1813 . (Attachments: # 1 Brief in Support, # 2 Exhibit 1 - Discovery Responses, # 3 Exhibit 2 - Briscoe Deposition Excerpts, # 4 Exhibit 3 - Ratyez Deposition Excerpts, # 5 Exhibit 4 - Briscoe Declaration, # 6 Exhibit 5 - Excerpts of McCann Report, # 7 Pleading Summary Sheet, # 8 Proposed Order Proposed Order)(Johnson, Timothy) (Entered: 07/19/2019) |
| 7/19/19 | 1863 | Motion for summary judgment (Defendant Discount Drug Mart, Inc.'s Redacted Motion for Summary Judgment) filed by Defendant Discount Drug Mart, Inc.. (Attachments: # 1 Brief in Support A - Memorandum in Support, # 2 Exhibit 1 - Discovery Responses, # 3 Exhibit 2 - Briscoe Deposition Excerpts, # 4 Exhibit 3 - Ratyez Deposition Excerpts, # 5 Exhibit 4 - Briscoe Declaration, # 6 Exhibit 5 - Excerpts of McCann Report, # 7 Pleading Summary Sheet, # 8 Proposed Order Proposed Order)(Johnson, Timothy) (Entered: 07/19/2019) |
| 7/19/19 | 1864 | Motion for summary judgment of Walmart Inc. filed by Defendant Walmart Inc.. (Attachments: # 1 Summary Sheet, # 2 Proposed Order, # 3 Brief in Support, # 4 Declaration, # 5 Exhibit A, # 6 Exhibit B, # 7 Exhibit C, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G, # 12 Exhibit H, # 13 Exhibit I, # 14 Exhibit J, # 15 Exhibit K, # 16 Exhibit L, # 17 Exhibit M, # 18 Exhibit N, # 19 Exhibit O, # 20 Exhibit P, # 21 Exhibit Q, # 22 Exhibit R, # 23 Exhibit S, # 24 Exhibit T, # 25 Exhibit U, # 26 Exhibit V, # 27 Exhibit W, # 28 Exhibit X, # 29 Exhibit Y, # 30 Exhibit Z, # 31 Exhibit AA, # 32 Exhibit BB, # 33 Exhibit CC, # 34 Exhibit DD, # 35 Exhibit EE, # 36 Exhibit FF, # 37 Exhibit GG, # 38 Exhibit HH, # 39 Exhibit II, # 40 Exhibit JJ, # 41 Exhibit KK, # 42 Exhibit LL, # 43 Exhibit MM, # 44 Exhibit NN, # 45 Exhibit OO, # 46 Exhibit PP, # 47 Exhibit QQ, # 48 Exhibit RR, # 49 Exhibit SS, # 50 Exhibit TT, # 51 Exhibit UU, # 52 Exhibit VV, # 53 Exhibit WW, # 54 Exhibit XX, # 55 Exhibit YY, # 56 Exhibit ZZ, # 57 Exhibit AAA)(Fumerton, Tara) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1865 | Motion To Exclude Expert Testimony Purporting To Relate To Abatement Costs and Efforts filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma L.P., Walgreen Co., Walgreen Eastern Co... (Attachments: # 1 Brief in Support, # 2 Declaration of Shannon E. McClure, # 3 Exhibit A (exhibits to McClure Declaration), # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Proposed Order)(Nicholas, Robert) (Entered: 07/19/2019) |
| 7/19/19 | 1866 | SEALED Motion for Summary Judgment of Walmart Inc. 1813 , 441 , 167 filed by Defendant Walmart Inc.. Related document(s) 1813 , 441 , 167 . (Attachments: # 1 Summary Sheet, # 2 Proposed Order, # 3 Brief in Support, # 4 Declaration, # 5 Exhibit A (Interrogatory Responses), # 6 Exhibit B (Discovery Responses), # 7 Exhibit C (Tongring Report), # 8 Exhibit D (30(b)(6) Deposition), # 9 Exhibit E (Hiland Deposition), # 10 Exhibit F (Beam Deposition), # 11 Exhibit G (Sullins Deposition), # 12 Exhibit H (Little Deposition), # 13 Exhibit I (Coleman Deposition), # 14 Exhibit J (Johnson Deposition), # 15 Exhibit K (Ducote Deposition), # 16 Exhibit L (Prevoznik Deposition), # 17 Exhibit M (Ramazzisi Deposition), # 18 Exhibit N (Wright Deposition), # 19 Exhibit O (Siegle Deposition), # 20 Exhibit P (Kippes Deposition), # 21 Exhibit Q (Craig Deposition), # 22 Exhibit R (Hutzell Deposition), # 23 Exhibit S (Baker Deposition), # 24 Exhibit T (Barker Deposition), # 25 Exhibit U (McCann Deposition), # 26 Exhibit V (McCann Report), # 27 Exhibit W (Whitelaw Report), # 28 Exhibit X (DEA Registration), # 29 Exhibit Y (Ohio License), # 30 Exhibit Z (State Licenses), # 31 Exhibit AA (Walmart Policy), # 32 Exhibit BB (Walmart Policy), # 33 Exhibit CC (Walmart Policy), # 34 Exhibit DD (Walmart Policy), # 35 Exhibit EE (Reddwerks System), # 36 Exhibit FF (Walmart Policy), # 37 Exhibit GG (Walmart Policy), # 38 Exhibit HH (Walmart Policy), # 39 Exhibit II (Walmart Policy), # 40 Exhibit JJ (Walmart Policy), # 41 Exhibit KK (Walmart Policy), # 42 Exhibit LL (Walmart Policy), # 43 Exhibit MM (Buzzeo System), # 44 Exhibit NN (Dispensing Data), # 45 Exhibit OO (Inspection Record), # 46 Exhibit PP (Inspection Record), # 47 Exhibit QQ (Email), # 48 Exhibit RR (Email), # 49 Exhibit SS (Email), # 50 Exhibit TT (Email), # 51 Exhibit UU (Email), # 52 Exhibit VV (Email), # 53 Exhibit WW (Email), # 54 Exhibit XX (Email), # 55 Exhibit YY (Email), # 56 Exhibit ZZ (Email), # 57 Exhibit AAA (NABP Website))(Fumerton, Tara) (Entered: 07/19/2019) |
| 7/19/19 | 1867 | SEALED Motion For Summary Judgment on Preemption by Pharmacy Defendants, ABDC, Cardinal, and McKesson 1813 , 1772 filed by Defendant Rite Aid of Maryland, Inc.. Related document(s) 1813 , 1772 . (Attachments: # 1 Brief in Support, # 2 Declaration of Kelly A. Moore and Exhibits A-D, # 3 Proposed Order)(Moore, Kelly) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1868 | Motion to strike /Exclude the Marketing Causation Opinions of Mark Schumacher, Anna Lembke, and Katherine Keyes filed by Activas Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Attachments: # 1 Supplement Summary Sheet of Concise Issue, # 2 Brief in Support Memorandum iso Motion to Exclude, # 3 Affidavit Declaration of S. Reed, # 4 Exhibit 1- K. Keyes Expert Report, # 5 Exhibit 2- K. Keyes CV, # 6 Exhibit 3- A. Lembke Expert Report, # 7 Exhibit 4- A. Lembke CV, # 8 Exhibit 5- M. Schumacher Expert Report, # 9 Exhibit 6- M. Schumacher CV, # 10 Exhibit 7- Excerpts from K. Keyes Depo, # 11 Exhibit 8- Excerpts from A. Lembke Depo, # 12 Exhibit 9- Excerpts from M. Schumacher Depo)(Reed, Steven) (Entered: 07/19/2019) |
| 7/19/19 | 1869 | SEALED Motion by Pharmacy Defendants for Summary Judgment on Causation 1813 , 1774 filed by Defendant Rite Aid of Maryland, Inc.. Related document(s) 1813 , 1774 . (Attachments: # 1 Brief in Support, # 2 Declaration of Kelly A. Moore and Exhibits A-H, # 3 Proposed Order)(Moore, Kelly) (Entered: 07/19/2019) |
| 7/19/19 | 1870 | SEALED Motion for Summary Judgment by Rite Aid of Maryland 1813 , 1779 filed by Defendant Rite Aid of Maryland, Inc.. Related document(s) 1813 , 1779 . (Attachments: # 1 Brief in Support, # 2 Declaration of Anupam B. Jena, Md, PhD, # 3 Declaration of Kelly A. Moore with Exhibits A-K, # 4 Proposed Order)(Moore, Kelly) (Entered: 07/19/2019) |
| 7/19/19 | 1871 | SEALED Motion for Summary Judgment 1813 , 1764 filed by Walgreen Co., Walgreen Eastern Co.. Related document(s) 1813 , 1764 . (Attachments: # 1 Brief in Support, # 2 Affidavit Harris Declaration, # 3 Exhibit 1 - Polster Declaration, # 4 Exhibit 2 - Prevoznik Dep., # 5 Exhibit 3 - Wright Dep., # 6 Exhibit 4 - Masters Pharm. Order, # 7 Exhibit 5 - Leonard Dep., # 8 Exhibit 6 - Baker-Stella Dep., # 9 Exhibit 7 - Prince Dep., # 10 Exhibit 8 - Hr'g Transcript, # 11 Exhibit 9 - Interrog. Resp., # 12 Exhibit 10 - Interrog. Resp., # 13 Exhibit 11 - McCann Dep., # 14 Exhibit 12 - Rafalski Report, # 15 Exhibit 13 - Rafalski Dep., # 16 Exhibit 14 - Fed. Reg., # 17 Exhibit 15 - Lembke Dep., # 18 Exhibit 16 - Egilman Report, # 19 Exhibit 17 - Keller Dep., # 20 Exhibit 18 - Whitelaw Dep.)(Stoffelmayr, Kaspar) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1872 | SEALED Motion by the Pharmacy Defendants for Summary Judgment Based on the Statutes of Limitations1813 , 1703 filed by CVS Indiana, L.L.C., CVS RX Services, Inc.. Related document(s) 1813 , 1703 . (Attachments: # 1 Proposed Order, # 2 Exhibit Harris Declaration (Walgreens), # 3 Exhibit Ruiz Declaration (CVS), # 4 Exhibit Kobrin Declaration (Giant Eagle), # 5 Exhibit McEnroe Declaration (Rite Aid), # 6 Exhibit Briscoe Declaration (DDM), # 7 Exhibit Fumerton Declaration (Walmart)(Delinsky, Eric) (Entered: 07/19/2019) |
| 7/19/19 | 1873 | Motion for partial summary judgment filed by Defendant H. D. Smith, LLC. Related document(s) 1813 , 1754. (Attachments: # 1 Brief in Support, # 2 Declaration in Support, # 3 Exhibit A)(Padgett, William) (Entered: 07/19/2019) |
| 7/19/19 | 1874 | Motion for summary judgment by the Pharmacy Defendants Based on the Statutes of Limitations filed by CVS Indiana, L.L.C., CVS RX Services, Inc.. Related document(s) 1703 . (Attachments: # 1 Proposed Order, # 2Exhibit Harris Declaration (Walgreens), # 3 Exhibit Ruiz Declaration (CVS), # 4 Exhibit Kobrin Declaration (Giant Eagle), # 5 Exhibit McEnroe Declaration (Rite Aid), # 6 Exhibit Briscoe Declaration (DDM), # 7Exhibit Fumerton Declaration (Walmart)(Delinsky, Eric) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1875 | Motion for summary judgment of Pharmacy Defendants on Civil Conspiracy Claim filed by Defendant Walmart Inc.. (Attachments: # 1 Summary Sheet, # 2 Proposed Order, # 3 Brief in Support, # 4 Declaration, # 5 Exhibit 1 (Polster Declaration), # 6 Exhibit 2 (CVS Interrogatories), # 7 Exhibit 3 (DDM Interrogatories), # 8 Exhibit 4 (Walmart Discovery Responses), # 9 Exhibit 5 (Rite Aid Interrogatories), # 10 Exhibit 6 (CVS Interrogatories), # 11 Exhibit 7 (Rite Aid Interrogatories), # 12 Exhibit 8 (Walgreen Interrogatories), # 13Exhibit 9 (HBC Interrogatories), # 14 Exhibit 10 (Walmart Interrogatories), # 15 Exhibit 11 (Briscoe Deposition), # 16 Exhibit 12 (Coleman Deposition), # 17 Exhibit 13 (Little Deposition), # 18 Exhibit 14 (Tommasi Deposition), # 19 Exhibit 15 (Kaleta Deposition), # 20 Exhibit 16 (Millward Deposition), # 21Exhibit 17 (Ratycz Deposition), # 22 Exhibit 18 (Mitchell Deposition), # 23 Exhibit 19 (Hiland 30(b)(6) Deposition), # 24 Exhibit 20 (Hiland Individual Deposition), # 25 Exhibit 21 (Kessler Deposition), # 26Exhibit 22 (Kelly Deposition), # 27 Exhibit 23 (Prevoznik Deposition), # 28 Exhibit 24 (Lembke Deposition), # 29 Exhibit 25 (Rannazzisi Deposition), # 30 Exhibit 26 (Egilman Deposition), # 31 Exhibit 27 (Jena Report), # 32 Exhibit 28 (Kwon Report), # 33 Exhibit 29 (Greimel Report), # 34 Exhibit 30 (Hill Report), # 35 Exhibit 31 (Kinsey Report), # 36 Exhibit 32 (Rosenthal Report), # 37 Exhibit 33 (Perri Report), # 38 Exhibit 34 (Lembke Report), # 39 Exhibit 35 (Ballantyne Report), # 40 Exhibit 36 (Egilman Report), # 41 Exhibit 37 (Schumacher Report), # 42 Exhibit 38 (Kessler Report), # 43 Exhibit 39 (Whitelaw Report), # 44 Exhibit 40 (Rafalski Report), # 45 Exhibit 41 (CVS Trade Associations), # 46 Exhibit 42 (Walmart Policy), # 47 Exhibit 43 (HDA Conference Schedule), # 48 Exhibit 44 (HDA Spreadsheet), # 49 Exhibit 45 (NACDS Statement), # 50 Exhibit 46 (Email), # 51 Exhibit 47 (Email), # 52 Exhibit 48 (Email), # 53 Exhibit 49 (HDA Website), # 54Exhibit 50 (NACDS Website))(Fumerton, Tara) (Entered: 07/19/2019) |
| 7/19/19 | 1876 | Motion for summary judgment filed by Walgreen Co., Walgreen Eastern Co.. Related document(s) 1871 . (Attachments: # 1 Brief in Support, # 2 Affidavit Harris Declaration, # 3 Exhibit 1 - Polster Declaration, # 4Exhibit 2 - Prevoznik Dep., # 5 Exhibit 3 - Wright Dep., # 6 Exhibit 4 - Masters Pharm. Order, # 7 Exhibit 5 - Leonard Dep., # 8 Exhibit 6 - Baker-Stella Dep., # 9 Exhibit 7 - Prince Dep., # 10 Exhibit 8 - Hrg Transcript, # 11 Exhibit 9 - Interrog. Resp., # 12 Exhibit 10 - Interrog. Resp., # 13 Exhibit 11 - McCann Dep., # 14 Exhibit 12 - Rafalski Report (Redacted), # 15 Exhibit 13 - Rafalski Dep. (Redacted), # 16 Exhibit 14 - Fed. Reg., # 17Exhibit 15 - Lembke Dep., # 18 Exhibit 16 - Egilman Report, # 19 Exhibit 17 - Keller Dep., # 20 Exhibit 18 - Whitelaw Dep.)(Stofferahn, Kaspar) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1877 | SEALED Motion to Exclude the Opinions Offered by Jonathan Gruber (Daubert) 1813 filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co.. Related document(s) 1813 . (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Summary Sheet, # 4 Declaration of David W. Haller, # 5 Exhibit 1 to Declaration of David W. Haller, # 6 Exhibit 2 to Declaration of David W. Haller, # 7 Exhibit 3 to Declaration of David W. Haller)(Hobart, Geoffrey) (Entered: 07/19/2019) |
| 7/19/19 | 1878 | Motion for summary judgment Non-RICO Small Distributors' Motion for Summary Judgment Based on Their De Minimis Status filed by Defendant Prescription Supply Inc. Related document(s) 1762 . (Attachments: # 1 Brief in Support Memorandum in Support, # 2 Exhibit John J. Haggerty Declaration, # 3 Proposed Order Proposed Order)(Haggerty, John) (Entered: 07/19/2019) |
| 7/19/19 | 1879 | SEALED Motion Non-RICO Small Distributors' Motion for Summary Judgment Based on Their De Minimis Status 1813 , 1762 filed by Defendant Prescription Supply Inc. Related document(s) 1813 , 1762 . (Attachments: # 1 Brief in Support Memorandum in Support, # 2 Exhibit Declaration of John J. Haggerty, # 3 Proposed Order Proposed Order)(Haggerty, John) (Entered: 07/19/2019) |

Case 3:17-md-02804-DAP Doc #: 4151-1 Filed: 02/18/22 Page 88 of 272. PageID #: 567555

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1880 | SEALED Motion OF PLAINTIFFS' CUYAHOGA AND SUMMIT COUNTIES FOR PARTIAL SUMMARY ADJUDICATION OF THEIR EQUITABLE CLAIMS FOR ABATEMENT OF AN ABSOLUTE PUBLIC NUISANCE 1813 filed by Plaintiff Plaintiffs' Lead Counsel. Related document(s) 1813 . (Attachments: # 1 Affidavit Summary Sheet, # 2 Exhibit 1-Declaration, # 3 Exhibit 2-Media Release, # 4 Exhibit 3-Report, # 5 Exhibit 4-Proclamation, # 6 Exhibit 5-Article, # 7 Exhibit 6-Meeting info, # 8 Exhibit 7-Meeting, # 9 Exhibit 8-Map, # 10 Exhibit 9-Correspondence, # 11 Exhibit 10-Map, # 12 Exhibit 11-, # 13 Exhibit 12-Report, # 14 Exhibit 13-Report, # 15 Exhibit 14-Report, # 16 Exhibit 15-Task Force, # 17 Exhibit 16-Article, # 18 Exhibit 17-Article, # 19 Exhibit 18-Public Health, # 20 Exhibit 19-Presentation, # 21 Exhibit 20-Update, # 22 Exhibit 21-Presentation, # 23 Exhibit 22-Memo, # 24 Exhibit 23-Budget, # 25 Exhibit 24-Report, # 26 Exhibit 25-Correspondence, # 27 Exhibit 26-Memo, # 28 Exhibit 27-Correspondence, # 29 Exhibit 28-Report, # 30 Exhibit 29-Memo, # 31 Exhibit 30-Report, # 32 Exhibit 31-Memo, # 33 Exhibit 32-Request, # 34 Exhibit 33-Correspondence, # 35 Exhibit 34-Presentation, # 36 Exhibit 35-Presentation, # 37 Exhibit 36-Presentation, # 38 Errata 37-Program, # 39 Exhibit 38-Presentation, # 40 Exhibit 39-Presentation, # 41 Exhibit 40-Presentation, # 42 Exhibit 41-Tools, # 43 Exhibit 42-Presentation, # 44 Exhibit 43-Presentation, # 45 Exhibit 44-Presentation, # 46 Exhibit 45-Presentation, # 47 Exhibit 46-Presentation, # 48 Exhibit 47, # 49 Exhibit 48-Advertisement, # 50 Exhibit 49-Presentation, # 51 Exhibit 50-Corres., # 52 Exhibit 51-Abstract, # 53 Exhibit 52-Deposition Excerpts, # 54 Exhibit 53-Deposition Excerpts, # 55 Exhibit 54-Deposition Excerpts, # 56 Exhibit 55-Deposition Excerpts, # 57 Exhibit 56-Deposition Excerpts, # 58 Exhibit 57-Deposition Excerpts, # 59 Exhibit 58-Deposition Excerpts, # 60 Exhibit 59-Deposition Excerpts, # 61 Exhibit 60-Deposition Excerpts, # 62 Exhibit 61-Deposition Excerpts, # 63 Exhibit 62-Deposition Excerpts, # 64 Exhibit 63-Deposition Excerpts, # 65 Exhibit 64-Deposition Excerpts, # 66 Exhibit 65-Deposition Excerpts, # 67 Exhibit 66-Deposition Excerpts, # 68 Exhibit 67-Deposition Excerpts, # 69 Exhibit 68-Deposition Excerpts, # 70 Exhibit 69-Deposition Excerpts, # 71 Exhibit 70-Deposition Excerpts, # 72 Exhibit 71-Deposition Excerpts, # 73 Exhibit 72-Deposition Excerpts, # 74 Exhibit 73-Deposition Excerpts, # 75 Exhibit 74-Deposition Excerpts, # 76 Exhibit 75-Deposition Excerpts, # 77 Exhibit 76-Deposition Excerpts, # 78 Exhibit 77-Deposition Excerpts, # 79 Exhibit 78-Deposition Excerpts, # 80 Exhibit 79-Deposition Excerpts, # 81 Exhibit 80-Deposition Excerpts, # 82 Exhibit 81-Deposition Excerpts, # 83 Exhibit 82-Deposition Excerpts, # 84 Exhibit 83-Deposition Excerpts, # 85 Exhibit 84-Deposition Excerpts, # 86 Exhibit 85-Deposition Excerpts, # 87 Exhibit 86- |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1881 | SEALED Motion to Exclude the Opinions of Seth B. Whitelaw (Dauber) 1813 filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co.. Related document(s) 1813 . (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Summary Sheet, # 4 Declaration of Christopher K. Eppich, # 5 Exhibit 1 to Declaration of Christopher K. Eppich, # 6 Exhibit 2 to Declaration of Christopher K. Eppich, # 7 Exhibit 3 to Declaration of Christopher K. Eppich, # 8 Exhibit 4 to Declaration of Christopher K. Eppich, # 9 Exhibit 5 to Declaration of Christopher K. Eppich, # 10 Exhibit 6 to Declaration of Christopher K. Eppich, # 11 Exhibit 7 to Declaration of Christopher K. Eppich, # 12 Exhibit 8 to Declaration of Christopher K. Eppich, # 13Exhibit 9 to Declaration of Christopher K. Eppich)(Hobart, Geoffrey) |
| 7/19/19 | 1882 | SEALED Document:Corrected Joint and Third Amended Complaint filed by Cabell County Commission, City of Huntington. Related document(s) 1682 . (Kearse, Anne) (Entered: 07/19/2019) |
| 7/19/19 | 1883 | Motion for summary judgment on Preemption by Pharmacy Defendants, ABDC, Cardinal, and McKessonfiled by Defendant Rite Aid of Maryland, Inc.. Related document(s) 1772 , 1867 . (Attachments: # 1 Brief in Support, # 2 Declaration of Kelly A. Moore and Exhibits A-D, # 3 Proposed Order)(Moore, Kelly) (Entered: 07/19/2019) |
| 7/19/19 | 1884 | SEALED Motion Defendants' Daubert Motion to Exclude the Opinions Offered by James Rafalski 1813 , 1785 filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co., Walgreen Eastern Co.. Related document(s) 1813 , 1785. (Attachments: # 1 Brief in Support, # 2 Affidavit Swift Declaration, # 3Exhibit 1 - Rafalski Report, # 4 Exhibit 2 - Rafalski Dep., # 5 Exhibit 3 - Wright Dep., # 6 Exhibit 4 - Prevoznik Dep., # 7 Exhibit 5 - McCann Dep., # 8 Exhibit 6 - Lembke Dep., # 9 Exhibit 7 - Schumacher Report, # 10 Exhibit 8 - Kessler Report, # 11 Exhibit 9 - Griffin Dep.)(Stoffelmayr, Kaspar) (Entered: 07/19/2019) |
| 7/19/19 | 1885 | Motion for summary judgment by Pharmacy Defendants on Causation filed by Defendant Rite Aid of Maryland, Inc.. Related document(s) 1774 , 1869 . (Attachments: # 1 Brief in Support, # 2 Declaration of Kelly A. Moore and Exhibits A-H, # 3 Proposed Order)(Moore, Kelly) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1886 | SEALED Motion For Summary Judgment 1813 , 1756 filed by CVS Indiana, L.L.C., CVS RX Services, Inc.. Related document(s) 1813 , 1756 . (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Exhibit A - Kwon Report (Excerpts), # 4 Exhibit B - Vanelli Declaration, # 5 Exhibit C - Rafalski Report (Excerpts), # 6Exhibit D - Hill Report (Excerpts), # 7 Exhibit E - Rafalski Transcript (Excerpts)(Delinsky, Eric) (Entered: 07/19/2019) |
| 7/19/19 | 1887 | Motion for partial summary judgment ADJUDICATION OF DEFENDANTS DUTIES UNDER THE CONTROLLED SUBSTANCES ACT filed by Plaintiff Plaintiffs' Lead Counsel. (Attachments: # 1 Brief in Support, # 2 Appendix Summary Sheet, # 3 Exhibit A-Prevoznic Excerpt, # 4 Exhibit B-Registrant Letter, # 5Exhibit C-Registrant Letter)(Hanly, Paul) (Entered: 07/19/2019) |
| 7/19/19 | 1888 | Motion for summary judgment filed by Defendant Rite Aid of Maryland, Inc.. Related document(s) 1870 , 1779 . (Attachments: # 1 Brief in Support, # 2 Declaration of Dr. Anupam B. Jena, Md, PhD, # 3 Declaration of Kelly A. Moore with Exhibits A-K, # 4 Proposed Order)(Moore, Kelly) (Entered: 07/19/2019) |
| 7/19/19 | 1889 | Motion for summary judgment filed by CVS Indiana, L.L.C., CVS RX Services, Inc.. Related document(s) 1756 . (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Exhibit A - Kwon Report (Excerpts), # 4Exhibit B - Vanelli Declaration, # 5 Exhibit C - Rafalski Report (Excerpts), # 6 Exhibit D - Hill Report (Excerpts), # 7 Exhibit E - Rafalski Transcript (Excerpts)(Delinsky, Eric) (Entered: 07/19/2019) |
| 7/19/19 | 1890 | Motion for partial summary judgment ADJUDICATION OF THEIR EQUITABLE CLAIMS FOR ABATEMENT OF AN ABSOLUTE PUBLIC NUISANCE filed by Plaintiff Plaintiffs' Lead Counsel. (Attachments: # 1 Appendix Summary Sheet)(Hanly, Paul) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1891 | Motion for summary judgment of Teva and Actavis Generic Defendants filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Cephalon, Inc., Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Attachments: # 1Supplement Teva - Summary Sheet of Concise Facts, # 2 Brief in Support Brief iso Teva and Actavis Motion for Summary Judgment, # 3 Index Summary Sheet of Exhibits, # 4 Affidavit Declaration of S. Reed, # 5Exhibit 1- Generic Drugs Undergo Rigorous FDA Scrutiny, # 6 Exhibit 2- Authorized Generic Drugs Report, # 7 Exhibit 3- D. Herman Depo Excerpts, # 8 Exhibit 4- M. Perfetto Depo Excerpts, # 9 Exhibit 5- Cephalon 2010 10k, # 10 Exhibit 6- March 29, 2007 Cephalon Letter, # 11 Exhibit 7- Fentora Label, # 12 Exhibit 8- J. Hassler Depo excerpts, # 13 Exhibit 9-S. Nicholson Report, # 14 Exhibit 10- TIRF REMS Program, # 15Exhibit 11- E. Michna Report, # 16 Exhibit 12-M. Schumacher Depo Excerpts, # 17 Exhibit 13-A. Lembke Deposition, # 18 Exhibit 14-M. Perri Report, # 19 Exhibit 15-D. Kessler Report, # 20 Exhibit 16-D. Egilman Report, # 21 Exhibit 17- D. Egilman Depo Excerpts, # 22 Exhibit 18-H. Dorfman Report, # 23 Exhibit 19- M. Day Depo Excerpts, # 24 Exhibit 20- TEVA MDL A 06380925 image, # 25 Exhibit 21-TEVA MDL A 11891302 image, # 26 Exhibit 22- TEVA MDL A00782034 image, # 27 Exhibit 23- 7-1-2012 Grant Policy, # 28 Exhibit 24- TEVA MDL A 00785735, # 29 Exhibit 25- TEVA MDL A 00785338 image, # 30 Exhibit 26- TEVA MDL A 0053027, # 31 Exhibit 27-TEVA MDL A 0052919, # 32 Exhibit 28- TEVA MDL A 0116010, # 33 Exhibit 29- TEVA MDL A 0050297.3, # 34 Exhibit 30- K. Wright Depo Excerpts, # 35 Exhibit 31- R. Portenoy Depo Excerpts, # 36 Exhibit 32- L. Webster Depo Excerpts, # 37Exhibit 33-S. Fishman Depo Excerpts, # 38 Exhibit 34- S. Harper-Avilla Depo Excerpts, # 39 Exhibit 35- T. Prevoznik Depo Excerpts, # 40Exhibit 36- J. Rafalski Depo Excerpts, # 41 Exhibit 37- L. Holifield Report, # 42 Exhibit 38- K. Colder Report, # 43 Exhibit 39- C. McGinn Depo Excerpts, # 44 Exhibit 40- ALLERGAN MDL 02128514 image, # 45 Exhibit 41- M. Woods excerpts, # 46 Exhibit 42- S. Beckhardt Depo Excerpts, # 47 Exhibit 43-TEVA MDL A 01088845, # 48 Exhibit 44-P. Chintagunta Expert Report, # 49 Exhibit 45- M. Rosenblatt Expert Report, # 50 Exhibit 46-Patient-Prescriber Agreement Form, # 51 Exhibit 47- J. Ketcham Expert Report, # 52 Exhibit 48- Actiq Label-TEVA_MDL_A_11087244, # 53 Exhibit 49- Pif Supp Resp to Manu Def Rqgs, # 54 Exhibit 50- L. Keller Depo Excerpts, # 55 Exhibit 51- D. Ashley Depo Excerpts, # 56 Exhibit 52- L. Keller Expert Report, # 57 Exhibit 53- J. Prevoznik Depo Excerpts, # 58 Exhibit 54- T. Clayco Declaration, |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1892 | SEALED Motion Distributors and Manufacturers Motion for Partial Summary Judgment on Statute of Limitations Grounds 1813 , 441 filed by Defendant Cardinal Health, Inc. Related document(s) 1813 , 441 . (Attachments: # 1 Brief in Support, # 2 Supplement Summary Sheet, # 3 Proposed Order, # 4 Appendix 1 TA Dep, # 5 Appendix 2 MB Dep, # 6 Appendix 3 KB Dep, # 7 Appendix 4 SB Dep, # 8 Appendix 5 TB Dep, # 9Appendix 6 VC Dep, # 10 Appendix 7 MC Dep, # 11 Appendix 8 GC Dep, # 12 Appendix 9 WD Dep, # 13Appendix 10 MG Dep, # 14 Appendix 11 JG Dep, # 15 Appendix 12 GJ Dep, # 16 Appendix 13 GJ Dep Ex. 12, # 17 Appendix 14 MK Dep, # 18 Appendix 15 PL Dep, # 19 Appendix 16 AL Dep, # 20 Appendix 17 CM Dep, # 21 Appendix 18 SM Dep, # 22 Appendix 19 JP Dep, # 23 Appendix 20 SP Dep, # 24 Appendix 21 JP Dep, # 25 Appendix 22 JR Dep, # 26 Appendix 23 DS Dep, # 27 Appendix 24 CW Dep, # 28 Appendix 25 DOJ ARCOS Retail Drug Summary, # 29 Appendix 26 GAO Report, # 30 Appendix 27 Gansler Report, # 31Appendix 28 DOJ Article, # 32 Appendix 29 DOJ Press Release, # 33 Appendix 30 Ohio Medicaid Annual Report, # 34 Appendix 31 DOJ Press Release, # 35 Appendix 32 DOJ Press Release, # 36 Appendix 33 Executive Order, # 37 Appendix 34 OR DOJ Press Release, # 38 Appendix 35 OH Final Report, # 39Appendix 36 OH Press Release, # 40 Appendix 37 SEC Alpharma Settlement Agmt, # 41 Appendix 38 House Bill 93 Rpt, # 42 Appendix 39 OH Opiate Epidemic, # 43 Appendix 40 SFC Press Release, # 44 Appendix 41 Letter to Endo, # 45 Appendix 42 Letter to J&J, # 46 Appendix 43 Letter to Purdue, # 47 Appendix 44 Letter to AAPM, # 48 Appendix 45 Letter to APF, # 49 Appendix 46 Letter to FSMB, # 50 Appendix 47 Letter to APS, # 51 Appendix 48 Ramazzisi Statement, # 52 Appendix 49 Annual Report Summit County, # 53Appendix 50 DOJ DEA Adjudication of Registrant Actions, # 54 Appendix 51 Opiate Timeline, # 55Appendix 52 FDA Approved Drugs, # 56 Appendix 53 Kalb Article, # 57 Appendix 54 Tough Article, # 58Appendix 55 Mezger Article, # 59 Appendix 56 Henson Article, # 60 Appendix 57 Cincinnati Enquirer Article, # 61 Appendix 58 Meier Article, # 62 Appendix 59 The Blade Article, # 63 Appendix 60 Columbus Dispatch Article, # 64 Appendix 61 Loftus, Gryta Article, # 65 Appendix 62 Armon Article, # 66 Appendix 63 Nash Article, # 67 Appendix 64 Pramik Article, # 68 Appendix 65 Los Angeles Times Article, # 69 Appendix 66 Mitchell Article, # 70 Appendix 67 Pramik Article, # 71 Appendix 68 Allison Article, # 72 Appendix 69 Rutledge Article, # 73 Appendix 70 Akron Beacon Article, # 74 Appendix 71 Dissell Article, # 75 Appendix 72 Vardon Article, # 76 Appendix 73 Dayton Daily News Article, # 77 Appendix 74 Trickle Article, # 78Appendix 75 Wehner Opatrin Article, # 79 Appendix 76 Wehner Opatrin Article, # 80 Appendix 77 Sterling |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1893 | Motion for summary judgment ON PLAINTIFFS PUBLIC NUISANCE CLAIMS filed by *** SELECTION REQUIRED Manufacturer Defendants. Related document(s) 1761 . (Attachments: # 1 Brief in Support, # 2Exhibit Exhibit Index, # 3 Exhibit Declaration, # 4 Exhibit 1, March 25, 2019 Expert Report of David Cutler, # 5 Exhibit 2, March 25, 2019 Expert Report of Meredith Rosenthal, # 6 Exhibit 3, March 25, 2019 Expert Report of Thomas McGuire Regarding Public Nuisance, # 7 Proposed Order)(Welch, Donna) (Entered: 07/19/2019) |
| 7/19/19 | 1894 | Motion for summary judgment FOR PLAINTIFFS FAILURE TO OFFER PROOF OF CAUSATION filed by *** SELECTION REQUIRED Manufacturer Defendants. Related document(s) 1771 . (Attachments: # 1 Brief in Support, # 2 Exhibit Index, # 3 Exhibit T. Knapp Declaration, # 4 Exhibit 1, March 25, 2019 Expert Report of Meredith Rosenthal, # 5 Exhibit 2, May 4, 2019 Deposition Transcript of Meredith Rosenthal, # 6 Exhibit 3, March 25, 2019 Expert Report of Katherine Keyes, # 7 Exhibit 4, March 25, 2019 Expert Report of Anna Lembke, # 8 Exhibit 5, March 25, 2019 Expert Report of Mark A. Schumacher, # 9 Exhibit 6, April 29, 2019 Deposition Transcript of Katherine Keyes, # 10 Exhibit 7, May 9, 2019 Deposition Transcript of Craig J. McCann, # 11 Exhibit 8, March 25, 2019 Expert Report of Craig J. McCann, # 12 Exhibit 9, April 15, 2019 Expert Report of James E. Rafalski, # 13 Exhibit 10, May 14, 2019 Deposition Transcript of James E. Rafalski, # 14 Exhibit 11, June 13, 2019 Deposition Transcript of Lacey R. Keller, # 15 Exhibit 12, May 17, 2019 Deposition Transcript of Seth B. Whitelaw, # 16 Exhibit 13, March 25, 2019 Expert Report of David Cutler, # 17 Exhibit 14, April 26, 2019 Deposition Transcript of David Cutler, # 18 Exhibit 15, March 25, 2019 Public Nuisance Expert Report of Thomas McGuire, # 19 Proposed Order)(Welch, Donna) (Entered: 07/19/2019) |
| 7/19/19 | 1895 | SEALED Document:Notice of Filing of Plaintiffs' Expert Reports filed by Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Caleb Alexander, MD, MS Report, # 2 Caleb Alexander, MD, MS Supplement and Errata, # 3 David Courtwright, PhD Report, # 4 David Cutler, PhD Report, # 5 David Egilman, MD, PhD Report, # 6 Jonathan Gruber, PhD Report, # 7 Lacey Keller Report with Errata, # 8 David Kessler, MD Report, # 9 Katherine Keyes Report, # 10Anna Lembke Report with Supplemental Materials, # 11 Jeffrey Liebman, PhD Report, # 12 Jeffrey Liebman, PhD Supplemental Report and Errata with Revised Appendix B, # 13 Craig McCann Report, # 14 Craig McCann Supplemental Report, # 15 Craig McCann Second Supplemental Report, # 16 Thomas McGuire Report Public Nuisance, # 17 Thomas McGuire Report and Errata, # 18 Matthew Perri Report, # 19 James Rafalski Report, # 20 Meredith Rosenthal Report and Supplemental Materials, # 21 Mark Schumacher, MD Report and Supplemental Materials, # 22 Scott Wexelblatt, PhD Report, # 23 Seth Whitelaw, JD, LLM Report, # 24 Nancy Young, PhD Report)(Cabraser, Elizabeth) (Entered: 07/19/2019) |

Case 3:17-cv-02804-DAP Doc #: 1-5 Filed: 02/18/20 Page 94 of 272 PageID #: 49390

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1896 | Motion for partial summary judgment Distributors and Manufacturers Motion for Partial Summary Judgment on Statute of Limitations Grounds filed by Defendant Cardinal Health, Inc.. (Attachments: # 1 Brief in Support, # 2 Supplement Summary Sheet, # 3 Proposed Order, # 4 Appendix 1 TA Dep., # 5 Appendix 2 MB Dep., # 6 Appendix 3 KB Dep., # 7 Appendix 4 SB Dep., # 8 Appendix 5 TB Dep., # 9 Appendix 6 VC Dep., # 10 Appendix 7 MC Dep., # 11 Appendix 8 GC Dep., # 12 Appendix 9 WD Dep., # 13 Appendix 10 MG Dep., # 14 Appendix 11 JG Dep., # 15 Appendix 12 GJ Dep., # 16 Appendix 13 GJ Dep Ex. 12, # 17 Appendix 14 MK Dep, # 18 Appendix 15 PL Dep., # 19 Appendix 16 AL Dep., # 20 Appendix 17 CM Dep., # 21 Appendix 18 SM Dep., # 22 Appendix 19 JP Dep, # 23 Appendix 20 SP Dep., # 24 Appendix 21 JP Dep., # 25 Appendix 22 JR Dep., # 26 Appendix 23 DS Dep., # 27 Appendix 24 CW Dep., # 28 Appendix 25 DOJ ARCOS Retail Drug Summary, # 29 Appendix 26 GAO Report, # 30 Appendix 27 Gansler Report, # 31 Appendix 28 DOJ Article, # 32 Appendix 29 DOJ Press Release, # 33 Appendix 30 Ohio Medicaid Annual Report, # 34 Appendix 31 DOJ Press Release, # 35 Appendix 32 DOJ Press Release, # 36 Appendix 33 Executive Order, # 37 Appendix 34 OR DOJ Press Release, # 38 Appendix 35 OH Final Report, # 39 Appendix 36 OH Press Release, # 40 Appendix 37 SEC Alpharma Settlement Agmt, # 41 Appendix 38 House Bill 93 Rpt, # 42 Appendix 39 OH Opiate Epidemic, # 43 Appendix 40 SFC Press Release, # 44 Appendix 41 Letter to Endo., # 45 Appendix 42 Letter to J&J, # 46 Appendix 43 Letter to Purdue, # 47 Appendix 44 Letter to AAPM, # 48 Appendix 45 Letter to APF, # 49 Appendix 46 Letter to FSMB, # 50 Appendix 47 Letter to APS, # 51 Appendix 48 Ramazzisi Statement, # 52 Appendix 49 Annual Report Summit County, # 53 Appendix 50 DOJ DEA Adjudication of Registrant Actions, # 54 Appendix 51 Opiate Timeline, # 55 Appendix 52 FDA Approved Drugs, # 56Appendix 53 Kalb Article, # 57 Appendix 54 Tough Article, # 58 Appendix 55 Merger Article, # 59 Appendix 56 Henson Article, # 60 Appendix 57 Cincinnati Enquirer Article, # 61 Appendix 58 Meier Article, # 62Appendix 59 The Blade Article, # 63 Appendix 60 Columbus Dispatch Article, # 64 Appendix 61 Loftus, Gryta Article, # 65 Appendix 62 Armon Article, # 66 Appendix 63 Nash Article, # 67 Appendix 64 Pramik Article, # 68 Appendix 65 Los Angeles Times Article, # 69 Appendix 66 Mitchell Article, # 70 Appendix 67 Pramik Article, # 71 Appendix 68 Allison Article, # 72 Appendix 69 Rutledge Article, # 73 Appendix 70 Akron Beacon Article, # 74 Appendix 71 Dissell Article, # 75 Appendix 72 Vardon Article, # 76 Appendix 73 Dayton Daily News Article, # 77 Appendix 74 Tribble Article, # 78 Appendix 75 Weber, Ornstein Article, # 79 Appendix 76 Weber, Ornstein Article, # 80 Appendix 77 Starting Point, # 81 Appendix 78 Parent |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1897 | SEALED Motion for Summary Judgment on Proximate Causation Grounds 1813 filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Prescription Supply Inc. Related document(s) 1813 . (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Summary Sheet, # 4 Attorney Declaration, # 5 Appendix A to Attorney Declaration, # 6 Exhibit 1 to Attorney Declaration, # 7 Exhibit 2 to Attorney Declaration, # 8 Exhibit 3 to Attorney Declaration, # 9 Exhibit 4 to Attorney Declaration, # 10 Exhibit 5 to Attorney Declaration, # 11 Exhibit 6 to Attorney Declaration, # 12Exhibit 7 to Attorney Declaration, # 13 Exhibit 8 to Attorney Declaration, # 14 Exhibit 9 to Attorney Declaration, # 15 Exhibit 10 to Attorney Declaration, # 16 Exhibit 11 to Attorney Declaration, # 17 Exhibit 12 to Attorney Declaration, # 18 Exhibit 13 to Attorney Declaration, # 19 Exhibit 14 to Attorney Declaration, # 20 Exhibit 15 to Attorney Declaration, # 21 Exhibit 16 to Attorney Declaration, # 22 Exhibit 17 to Attorney Declaration, # 23 Exhibit 18 to Attorney Declaration, # 24 Exhibit 19 to Attorney Declaration, # 25 Exhibit 20 to Attorney Declaration, # 26 Exhibit 21 to Attorney Declaration, # 27 Exhibit 22 to Attorney Declaration, # 28 Exhibit 23 to Attorney Declaration, # 29 Exhibit 24 to Attorney Declaration, # 30 Exhibit 25 to Attorney Declaration, # 31 Exhibit 26 to Attorney Declaration, # 32 Exhibit 27 to Attorney Declaration, # 33 Exhibit 28 to Attorney Declaration, # 34 Exhibit 29 to Attorney Declaration, # 35 Exhibit 30 to Attorney Declaration, # 36 Exhibit 31 to Attorney Declaration, # 37 Exhibit 32 to Attorney Declaration, # 38 Exhibit 33 to Attorney Declaration, # 39 Exhibit 34 to Attorney Declaration, # 40 Exhibit 35 to Attorney Declaration, # 41 Exhibit 36 to Attorney Declaration, # 42 Exhibit 37 to Attorney Declaration, # 43 Exhibit 38 to Attorney Declaration, # 44 Exhibit 39 to Attorney Declaration, # 45 Exhibit 40 to Attorney Declaration, # 46 Exhibit 41 to Attorney Declaration, # 47 Exhibit 42 to Attorney Declaration, # 48 Exhibit 43 to Attorney Declaration, # 49 Exhibit 44 to Attorney Declaration, # 50 Exhibit 45 to Attorney Declaration, # 51 Exhibit 46 to Attorney Declaration, # 52 Exhibit 47 to Attorney Declaration, # 53 Exhibit 48 to Attorney Declaration)(Hobart, Geoffrey) (Entered: 07/19/2019) |
| 7/19/19 | 1898 | SEALED Motion for Partial Summary Judgment 1813 , 1778 filed by Mallinckrodt LLC, Mallinckrodt PLC, SpecGX LLC. Related document(s) 1813 , 1778 . (Attachments: # 1 Summary Sheet, # 2 Memorandum in Support, # 3 Declaration of Jennifer S. Pantina in Support, # 4 Exhibit 1 to Pantina Declaration, # 5 Exhibit 2 to Pantina Declaration, # 6 Exhibit 3 to Pantina Declaration, # 7 Exhibit 4 to Pantina Declaration, # 8 Exhibit 5 to Pantina Declaration, # 9 Exhibit 6 to Pantina Declaration, # 10 Exhibit 7 to Pantina Declaration, # 11 Exhibit 8 to Pantina Declaration, # 12 Exhibit 9 to Pantina Declaration, # 13 Exhibit 10 to Pantina Declaration, # 14 Exhibit 11 to Pantina Declaration, # 15 Exhibit 12 to Pantina Declaration, # 16 Exhibit 13 to Pantina Declaration, # 17 Exhibit 14 to Pantina Declaration, # 18 Exhibit 15 to Pantina Declaration, # 19 Proposed Order)(O'Connor, Brien) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1899 | Notice of Filing Plaintiffs' Expert Reports filed by Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Caleb Alexander, MD, MS Report, # 2 Caleb Alexander, MD, MS Supplement and Errata, # 3 David Courtwright, PhD Report, # 4 David Cutler, PhD Report, # 5 David Egilman, MD, PhD Report, # 6 Jonathan Gruber, PhD Report, # 7 Lacey Keller Report with Errata, # 8 David Kessler, MD Report, # 9 Katherine Keyes Report, # 10 Anna Lembke Report with Supplemental Materials, # 11 Jeffrey Liebman, PhD Report, # 12 Jeffrey Liebman, PhD Supplemental Report and Errata with Revised Appendix B, # 13 Craig McCann Report, # 14 Craig McCann Supplemental Report, # 15 Craig McCann Second Supplemental Report, # 16 Thomas McGuire Report, # 17 Thomas McGuire Report Public Nuisance, # 18 Matthew Perri Report, # 19 James Rafalski Report, # 20 Meredith Rosenthal Report and Errata, # 21 Mark Schumacher, MD Report and Supplemental Materials, # 22 Scott Wexelblatt, PhD Report, # 23 Seth Whitelaw, JD, LLM Report, # 24 Nancy Young, PhD Report)(Cabraser, Elizabeth) (Entered: 07/19/2019) |
| 7/19/19 | 1900 | Motion to strike /Defendants' Daubert Motion to Exclude the Opinions Offered by James Rafalski filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co., Walgreen Eastern Co.. Related document(s) 1884 . (Attachments: # 1 Brief in Support, # 2 Exhibit 1 - Rafalski Report, # 3 Exhibit 2 - Rafalski Dep., # 4 Exhibit 3 - Wright Dep., # 5 Exhibit 4 - Prevoznik Dep., # 6 Exhibit 5 - McCann Dep., # 7 Exhibit 6 - Lembke Dep., # 8 Exhibit 7 - Schumacher Dep., # 9 Exhibit 8 - Kessler Report, # 10 Exhibit 9 - Griffin Dep., # 11 Proposed Order)(Stoffelmayr, Kaspar) (Entered: 07/19/2019) |
| 7/19/19 | 1901 | Motion TO EXCLUDE DAVID CUTLERS OPINIONS AND PROPOSED TESTIMONY filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC, Allergan Sales, LLC, Allergan USA, Inc.. Related document(s) 1758 . (Attachments: # 1 Brief in Support of DEFENDANTS MOTION TO EXCLUDE DAVID CUTLERS OPINIONS AND PROPOSED TESTIMONY, # 2 Exhibit Index, # 3 Exhibit T. Knapp Declaration, # 4 Exhibit 1, March 25, 2019 Expert Report of David Cutler, # 5 Exhibit 2, April 26, 2019 and April 27, 2019 Depositions of David Cutler, Ph.D., # 6 Exhibit 3, June 21st, 2019 Corrected and Restated Expert Report of Kevin M. Murphy, Ph.D., # 7 Exhibit 4, Anne Case, et al., Mortality and Morbidity in the 21st Century, Brookings Papers on Economic Activity (2017), # 8 Exhibit 5, May 10, 2019 Expert Report of Professor Iain Cockburn, # 9 Exhibit 6, May 10, 2019 Expert Report of Professor Margaret K. Kyle, # 10 Proposed Order)(Welch, Donna) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1902 | Motion for judgment on the pleadings , Motion for summary judgment filed by Defendant Noramco, Inc.. (Attachments: # 1 Brief in Support, # 2 Exhibit Grubb Decl., # 3 Exhibit Kessler Depo. Excerpts, # 4 Proposed Order Granting Judgment on the Pleadings, # 5 Proposed Order Granting Summary Judgment, # 6 Summary Sheet)(Jarcho, Daniel) Modified on 9/10/2019 (P,R). (Entered: 07/19/2019) |
| 7/19/19 | 1903 | SEALED Motion for Order 1813 , 441 filed by Defendant Cardinal Health, Inc.. Related document(s) 1813 , 441 . (Attachments: # 1 Summary Sheet, # 2 Brief in Support, # 3 Proposed Order, # 4 Declaration of A. Hardin, # 5 Exhibit 1 - McCann Report, # 6 Exhibit 2 - Rafalski Report, # 7 Exhibit 3 - McCann Second Supplemental Report, # 8 Exhibit 4 - McCann Deposition, # 9 Exhibit 5 - Rafalski Deposition, # 10 Exhibit 6 - MacDonald Report, # 11 Exhibit 7 - DEA Letter, # 12 Exhibit 8 Prevoznik Deposition, # 13 Exhibit 9 - Ramazzisi Deposition, # 14 Exhibit 10 - Wright Deposition, # 15 Exhibit 11 - Ashley Deposition, # 16 Exhibit 12 - GAO Report, # 17 Exhibit 13 - Strait Deposition, # 18 Exhibit 14 - Plaintiffs' Discovery Responses, # 19 Exhibit 15 - Jena Report, # 20 Exhibit 16 - Brunner Report, # 21 Exhibit 17 - McCann Appendix 10)(Hardin, Ashley) (Entered: 07/19/2019) |
| 7/19/19 | 1904 | SEALED Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims 1813 filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 1813 . (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Summary Sheet, # 4 Attorney Declaration, # 5 Exhibit 1 to Attorney Declaration, # 6 Exhibit 2 to Attorney Declaration, # 7 Exhibit 3 to Attorney Declaration, # 8 Exhibit 4 to Attorney Declaration, # 9 Exhibit 5 to Attorney Declaration, # 10 Exhibit 6 to Attorney Declaration, # 11 Exhibit 7 to Attorney Declaration, # 12 Exhibit 8 to Attorney Declaration, # 13 Exhibit 9 to Attorney Declaration, # 14 Exhibit 10 to Attorney Declaration, # 15 Exhibit 11 to Attorney Declaration, # 16 Exhibit 12 to Attorney Declaration, # 17 Exhibit 13 to Attorney Declaration, # 18 Exhibit 14 to Attorney Declaration, # 19 Exhibit 15 to Attorney Declaration, # 20 Exhibit 16 to Attorney Declaration, # 21 Exhibit 17 to Attorney Declaration, # 22 Exhibit 18 to Attorney Declaration, # 23 Exhibit 19 to Attorney Declaration, # 24 Exhibit 20 to Attorney Declaration, # 25 Exhibit 21 to Attorney Declaration, # 26 Exhibit 22 to Attorney Declaration, # 27 Exhibit 23 to Attorney Declaration, # 28 Exhibit 24 to Attorney Declaration, # 29 Exhibit 25 to Attorney Declaration, # 30 Exhibit 26 to Attorney Declaration, # 31 Exhibit 27 to Attorney Declaration, # 32 Exhibit 28 to Attorney Declaration, # 33 Exhibit 29 to Attorney Declaration, # 34 Exhibit 30 to Attorney Declaration, # 35 Exhibit 31 to Attorney Declaration)(Hobart, Geoffrey) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1905 | SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 1813 , 441filed by Defendant Cardinal Health, Inc. Related document(s) 1813 , 441 . (Attachments: # 1 Brief in Support, # 2 Pleading Summary Sheet, # 3 Exhibit Index, # 4 Exhibit I.1 - GB Dep., # 5 Exhibit I.2 - GB 2 Dep., # 6Exhibit I.3 - RB Dep., # 7 Exhibit I.4 - EC Dep., # 8 Exhibit I.5 - MC Dep., # 9 Exhibit I.6 - PC Dep., # 10Exhibit I.7 - WD Dep., # 11 Exhibit I.8 - GE Dep., # 12 Exhibit I.9 - SH Dep., # 13 Exhibit I.10 - DK Dep., # 14 Exhibit I.11 - AL Dep., # 15 Exhibit I.12 - JN Dep., # 16 Exhibit I.13 - MP Dep., # 17 Exhibit I.14 - TP Dep., # 18 Exhibit I.15 - GQ Dep, # 19 Exhibit I.16 - MR Dep., # 20 Exhibit I.17 - MS Dep., # 21 Exhibit I.18 - SS Dep., # 22 Exhibit I.19 - DW Dep., # 23 Exhibit I.20 - CW Dep., # 24 Exhibit I.21 - CZ Dep., # 25Exhibit I.22 - CZ 2 Dep., # 26 Exhibit I.1 - Produced Spreadsheet, # 27 Exhibit II.2 - Produced Spreadsheet, # 28 Exhibit II.3 - Produced Letter, # 29 Exhibit II.4 - Produced Agreement, # 30 Exhibit II.5 - Produced Agreement, # 31 Exhibit Exhibit II.6 - Produced Email, # 32 Exhibit Exhibit II.7 - Produced Document, # 33Exhibit III.1 - Expert Report, # 34 Exhibit III.2 - Expert Report, # 35 Exhibit III.3 - Expert Report, # 36Exhibit III.4 - Expert Report, # 37 Exhibit III.5 - Expert Report, # 38 Exhibit III.6 - Expert Report, # 39Exhibit IV.1 - DEA Website, # 40 Proposed Order)(Heard, Frank) (Entered: 07/19/2019) |
| 7/19/19 | 1906 | Motion order filed by Defendant Cardinal Health, Inc . (Attachments: # 1 Summary Sheet, # 2 Brief in Support, # 3 Proposed Order, # 4 Declaration of A. Hardin, # 5 Exhibit 1 - McCann Report (Redacted), # 6Exhibit 2 - Rafalski Report (Redacted), # 7 Exhibit 3 - McCann Second Supplemental Report (Redacted), # 8Exhibit 4 - McCann Deposition, # 9 Exhibit 5 - Rafalski Deposition (Redacted), # 10 Exhibit 6 MacDonald Report (Redacted), # 11 Exhibit 7 - DEA Letter, # 12 Exhibit 8 Prevoznik Deposition, # 13 Exhibit 9 Ramazzisi Deposition, # 14 Exhibit 10 Wright Deposition, # 15 Exhibit 11 - Ashley Deposition, # 16 Exhibit 12 - GAO Report, # 17 Exhibit 13 - Strait Deposition, # 18 Exhibit 14 - Plaintiffs' Discovery Responses, # 19Exhibit 15 - Jena Report (Redacted), # 20 Exhibit 16 - Brunner Report (Redacted), # 21 Exhibit 17 - McCann Appendix 10 (Redacted))(Hardin, Ashley) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1907 | Motion for partial summary judgment filed by Mallinckrodt LLC, Mallinckrodt PLC, SpecGX LLC. Related document(s) 1778 , 1898 . (Attachments: # 1 Summary Sheet, # 2 Memorandum in Support, # 3 Declaration of Jennifer S. Pantina in Support, # 4 Exhibit 1 to Pantina Declaration, # 5 Exhibit 2 to Pantina Declaration, # 6 Exhibit 3 to Pantina Declaration, # 7 Exhibit 4 to Pantina Declaration, # 8 Exhibit 5 to Pantina Declaration, # 9 Exhibit 6 to Pantina Declaration, # 10 Exhibit 7 to Pantina Declaration, # 11 Exhibit 8 to Pantina Declaration, # 12 Exhibit 9 to Pantina Declaration, # 13 Exhibit 10 to Pantina Declaration, # 14 Exhibit 11 to Pantina Declaration, # 15 Exhibit 12 to Pantina Declaration, # 16 Exhibit 13 to Pantina Declaration, # 17 Exhibit 14 to Pantina Declaration, # 18 Exhibit 15 to Pantina Declaration, # 19 Proposed Order)(O'Connor, Brien) (Entered: 07/19/2019) |
| 7/19/19 | 1908 | Motion for summary judgment of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Defendant Cardinal Health, Inc.. (Attachments: # 1 Brief in Support, # 2 Pleading Summary Sheet, # 3 Exhibit Index, # 4 Exhibit I.1 - GB Dep., # 5 Exhibit I.2 - GB 2 Dep., # 6 Exhibit I.3 - RB Dep., # 7 Exhibit I.4 - EC Dep., # 8 Exhibit I.5 - MC Dep., # 9 Exhibit I.6 - PC Dep., # 10 Exhibit I.7 - WD Dep., # 11 Exhibit I.8 - GE Dep., # 12 Exhibit I.9 - SH Dep., # 13 Exhibit I.10 - DK Dep., # 14 Exhibit I.11 - AL Dep., # 15 Exhibit I.12 - JN Dep., # 16 Exhibit I.13 - MP Dep., # 17 Exhibit I.14 - TP Dep., # 18 Exhibit I.15 - GQ Dep., # 19 Exhibit I.16 - MR Dep., # 20 Exhibit I.17 - MS Dep., # 21 Exhibit I.18 - SS Dep., # 22 Exhibit I.19 - DW Dep., # 23 Exhibit I.20 - CW Dep., # 24 Exhibit I.21 - CZ Dep., # 25 Exhibit I.22 - CZ 2 Dep., # 26 Exhibit II.1 - Produced Spreadsheet, # 27 Exhibit II.2 - Produced Spreadsheet, # 28 Exhibit II.3 - Produced Letter, # 29 Exhibit II.4 - Produced Agreement, # 30 Exhibit II.5 - Produced Agreement, # 31 Exhibit II.6 - Produced Email, # 32 Exhibit II.7 - Produced Document, # 33 Exhibit III.1 - Expert Report, # 34 Exhibit III.2 - Expert Report, # 35 Exhibit III.3 - Expert Report, # 36 Exhibit III.4 - Expert Report, # 37 Exhibit III.5 - Expert Report, # 38 Exhibit III.6 - Expert Report, # 39 Exhibit IV.1 - DEA Website, # 40 Proposed Order)(Heard, Frank) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1909 | Motion for summary judgment filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC, Allergan Sales, LLC, Allergan USA, Inc.. Related document(s) 1775 . (Attachments: # 1 Brief in Support OF DEFENDANTS ALLERGAN PLC, ALLERGAN FINANCE, LLC, ALLERGAN SALES, LLC, AND ALLERGAN USA, INC.S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT, # 2 Exhibit Index, # 3 Exhibit D. Welch Declaration, # 4 Exhibit 1. Settlement Agreement and Mutual Releases between Teva Pharmaceutical Industries Ltd. and Allergan plc, dated January 31, 2018, bearing the bates number ALLERGAN_MDL_01396687, # 5 Exhibit 2, true and correct copy of Exhibit 3 from the October 26, 2018 deposition of Stephan Kaufhold, # 6 Exhibit 3, Allergans Fourth Amended Objections and Responses to Plaintiffs Corrected Second Set of Interrogatories, dated March 4, 2019, , # 7 Exhibit 4, May 10, 2019 Expert Report of Margaret K. Kyle, # 8 Exhibit 5, May 10, 2019 Expert Report of Carl C. Peck, # 9 Exhibit 6, August 2, 2018 deposition transcript of Jennifer Altier, # 10 Exhibit 7, April 24, 2019 deposition transcript of Matthew Perri, # 11 Exhibit 8, ALLERGAN_MDL_02147111, # 12Exhibit 9, ALLERGAN_MDL_00400518, # 13 Exhibit 10, January 17, 2019 deposition transcript of Douglas Boothe, # 14 Exhibit 11, TEVA_MDL_JD000066, # 15 Exhibit 12, Master Purchase Agreement between Allergan plc and Teva Pharmaceutical Industries Ltd., dated July 26, 2015, bearing the bates number ALLERGAN_MDL_01470362, # 16 Exhibit 13, Kadian Asset Purchase Agreement, dated December 17, 2008, bearing the bates number ALLERGAN_MDL_00378157, # 17 Exhibit 14, May 10, 2019 Expert Report of Jonathan R. Macey, # 18 Exhibit 15, May 29, 2019 deposition transcript of Jonathan R. Macey, # 19 Exhibit 16, ALLERGAN_MDL_01373716, # 20 Exhibit 17, May 4-5, 2019 deposition transcript of Meredith B. Rosenthal, # 21 Exhibit 18, May 9, 2019 deposition transcript of Craig J. McCann, # 22 Exhibit 19, June 13, 2019 deposition transcript of Lacey R. Keller, # 23 Exhibit 20, June 27, 2019 Supplemental Expert Report of Margaret K. Kyle, # 24 Exhibit 21, ALLERGAN_MDL_01104711, # 25 Proposed Order)(Welch, Donna) (Entered: 07/19/2019) |
| 7/19/19 | 1910 | Motion for partial summary judgment ADJUDICATION OF DEFENDANTS DUTIES UNDER THE CONTROLLED SUBSTANCES ACT filed by Plaintiff Plaintiffs' Lead Counsel. Related document(s) 1813 . (Attachments: # 1 Brief in Support, # 2 Appendix Summary Sheet)(Hanly, Paul) (Entered: 07/19/2019) |

Case 3:17-cv-01362 Document 461-76 Filed 02/10/20 Page 101 of 272 PageID #: 48897
Case 3:17-md-02804 Document 1951-1 Filed 07/23/19 Page 101 of 272 PageID #: 49337

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1911 | Motion Defendants Motion to Exclude Testimony of Thomas McGuire Concerning Damages filed by Defendant Cardinal Health, Inc.. (Attachments: # 1 Brief in Support, # 2 Pleading Summary Sheet, # 3Proposed Order, # 4 Index Affidavit of Ashley W. Hardin, # 5 Exhibit 1 - McGuire Report, # 6 Exhibit 2 - McGuire Dep., # 7 Exhibit 3 - Cutler Dep., # 8 Exhibit 4 - Bialecki Dep., # 9 Exhibit 5 - Cuyahoga Discovery Response, # 10 Exhibit 6 - Summit Discovery Response, # 11 Exhibit 7 - Cuyahoga Discovery Response, # 12Exhibit 8 - Summit Discovery Response, # 13 Exhibit 9 - Majestro Letter, # 14 Exhibit 10 - Keenan Dep., # 15Exhibit 11 - Rosenthal Report, # 16 Exhibit 12 - Rosenthal Dep., # 17 Exhibit 13 - Johnson Dep., # 18 Exhibit 14 - Nelsen Dep.)(Heard, Frank) (Entered: 07/19/2019) |
| 7/19/19 | 1912 | SEALED Motion Defendant HBC Service Company's Motion for Summary Judgment on All of Plaintiffs' Claims 1813 , 1759 filed by Defendant HBC Service Company. Related document(s) 1813 , 1759 . (Attachments: # 1 Brief in Support, # 2 Affidavit Declaration of Joshua A. Kobrin in Support of Motion for Summary Judgment, # 3 Exhibit 1 - Excerpts from Durr Dep. Tr., # 4 Exhibit 2 - Excerpts from Greimel expert report, # 5 Exhibit 3 - Excerpts from Prevoznik Dep. Tr., # 6 Exhibit 4 - Excerpts from Ashley Dep. Tr., # 7Exhibit 5 - Excerpts from Carlson Dep. Tr., # 8 Exhibit 6 - HBC Operations and Procedures, # 9 Exhibit 7 - Excerpts from Rogos Dep. Tr., # 10 Exhibit 8 - Excerpts from Tsipakis Dep. Tr., # 11 Exhibit 9 - Excerpts from Millward Dep. Tr., # 12 Exhibit 10 - Excerpts from Bencivengo Dep. Tr., # 13 Exhibit 11 - Excerpts from Kinsey Dep. Tr., # 14 Exhibit 12 - Excerpts from Kinsey expert report, # 15 Exhibit 13 - Controlled Substance Dispensing Guideline, # 16 Exhibit 14 - Excerpts from Mollica Dep. Tr., # 17 Exhibit 15 - Pharmacist's Manual, # 18 Exhibit 16 - Excerpts from Chunderlik Dep. Tr., # 19 Exhibit 17 - Excerpts from Heiser Dep. Tr., # 20 Exhibit 18 - Excerpts from McClune Dep. Tr., # 21 Exhibit 19 - Excerpts from Wright Dep. Tr., # 22Exhibit 20 - Excerpts from Ramazzisi Dep. Tr., # 23 Exhibit 21 - Excerpts from Tommasi Dep. Tr., # 24Exhibit 22 - Excerpts from McCann expert reports, # 25 Exhibit 23 - Ex. 8 to Harper-Avilla Dep. Tr., # 26Exhibit 24 - Excerpts from Harper-Avilla Dep. Tr., # 27 Exhibit 25 - Excerpts from McCann Dep. Tr., # 28Exhibit 26 - Excerpts from Whitelaw expert report, # 29 Exhibit 27 - Declaration of McClune, # 30 Exhibit 28 - Excerpts from Rafalski expert report, # 31 Proposed Order)(Barnes, Robert) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1913 | Motion TO EXCLUDE MEREDITH ROSENTHAL'S OPINIONS AND PROPOSED TESTIMONY filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC, Allergan Sales, LLC, Allergan USA, Inc.. Related document(s) 1767 . (Attachments: # 1 Brief in Support OF DEFENDANTS MOTION TO EXCLUDE MEREDITH ROSENTHAL'S OPINIONS AND PROPOSED TESTIMONY, # 2 Exhibit Index, # 3 Exhibit T. Knapp Declaration, # 4 Exhibit 1, March 25, 2019 Expert Report of Meredith Rosenthal, # 5 Exhibit 2, May 5-6, 2019 Deposition of Meredith Rosenthal, # 6 Exhibit 3, David M. Cutler, et al., The Value of Antihypertensive Drugs: A Perspective on Medical Innovation, Health Affairs 26, no. 1 (2007), # 7 Exhibit 4, April 23, 2019 Deposition of Matthew Perri, # 8 Exhibit 5, April 26th, 2019 Deposition of David Kessler, # 9 Exhibit 6, April 26th, 2019 Deposition of David Cutler, # 10 Exhibit 7, June 6th, 2019 Deposition of Henry Grabowski, # 11 Exhibit 8, Mark Hirschey, Intangible Capital Aspects of Advertising and R&D Expenditures, The Journal of Industrial Economics 30(4) at 375 (1982), # 12 Exhibit 9, June 5th, 2019 Deposition of Margaret Kyle, # 13 Exhibit 10, May 10, 2019 Expert Report of Margaret Kyle, # 14 Exhibit 11, May 10, 2019 Expert Report of Jonathan Ketcham, # 15Exhibit 12, R. Carter Hill and William E. Griffiths, Principles of Econometrics at 476 (John Wiley & Sons, Inc., 4th ed. 2011), # 16 Exhibit 13, Peter Kennedy, A guide to Econometrics at 139 (6th ed. 2008), # 17Proposed Order)(Welch, Donna) (Entered: 07/19/2019) |
| 7/19/19 | 1914 | Motion to Exclude Lacey Keller's Opinions and Proposed Testimony filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. Related document(s) 1782 . (Attachments: # 1 Memorandum in Support, # 2 Declaration of Jennifer D. Cardelus, # 3Exhibit 1 - Keller Depo. Tr. (excerpt), # 4 Exhibit 2 - Keller expert report, # 5 Exhibit 3 - Rafalski expert report (excerpt), # 6 Exhibit 4 - 5/13/19 Rafalski Depo. Tr. (excerpt), # 7 Exhibit 5 - 6/14/19 Rafalski Depo. Tr. (excerpt), # 8 Exhibit 6 - 4/17/19 Prevoznik Depo. Tr. (excerpt), # 9 Exhibit 7 - 5/17/19 Prevoznik Depo. Tr. (excerpt), # 10 Exhibit 8 - 4/26/19 Ramazzisi Depo. Tr. (excerpt), # 11 Exhibit 9 - 5/15/19 Ramazzisi Depo. Tr. (excerpt), # 12 Exhibit 10 - Wright Depo. Tr. (excerpt), # 13 Exhibit 11 - Holifield expert report, # 14Exhibit 12 - Letter from Davis to Wenberger et al., # 15 Exhibit 13 - Buthusiem expert report)(Lifland, Charles) (Attachment 4 replaced on 7/26/2019) (P.R). (Entered: 07/19/2019) |
| 7/19/19 | 1916 | Motion to strike the Opinions Offered by Jonathan Gruber (Daubert) filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co.. (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Summary Sheet, # 4 Attorney Declaration, # 5 Exhibit 1 to Attorney Declaration, # 6 Exhibit 2 to Attorney Declaration, # 7 Exhibit 3 to Attorney Declaration)(Hobart, Geoffrey) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1917 | SEALED Motion to Exclude Lacey Keller's Opinions and Proposed Testimony 1813 , 1782 filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. Related document(s) 1813 , 1782 . (Attachments: # 1 Memorandum in Support, # 2Declaration of Jennifer D. Cardelus, # 3 Exhibit 1 - Keller Depo. Tr. (excerpt), # 4 Exhibit 2 - Keller expert report, # 5 Exhibit 3 - Rafalski expert report (excerpt), # 6 Exhibit 4 - 5/13/19 Rafalski Depo. Tr. (excerpt), # 7Exhibit 5 - 6/14/19 Rafalski Depo. Tr. (excerpt), # 8 Exhibit 6 - 4/17/19 Prevoznik Depo. Tr. (excerpt), # 9Exhibit 7 - 5/17/19 Prevoznik Depo. Tr. (excerpt), # 10 Exhibit 8 - 4/26/19 Rannazzisi Depo. Tr. (excerpt), # 11 Exhibit 9 - 5/15/19 Rannazzisi Depo. Tr. (excerpt), # 12 Exhibit 10 - Wright Depo. Tr. (excerpt), # 13Exhibit 11 - Holifield expert report, # 14 Exhibit 12 - Letter from Davis to Weinberger et al., # 15 Exhibit 13 - Buthusiem expert report, # 16 Proposed Order)(Lifland, Charles) (Entered: 07/19/2019) |
| 7/19/19 | 1918 | Motion to strike the Opinions of Seth B. Whitelaw (Dauberl) filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co.. (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Summary Sheet, # 4 Attorney Declaration, # 5 Exhibit 1 to Attorney Declaration, # 6 Exhibit 2 to Attorney Declaration, # 7 Exhibit 3 to Attorney Declaration, # 8 Exhibit 4 to Attorney Declaration, # 9 Exhibit 5 to Attorney Declaration, # 10 Exhibit 6 to Attorney Declaration, # 11 Exhibit 7 to Attorney Declaration, # 12 Exhibit 8 to Attorney Declaration, # 13 Exhibit 9 to Attorney Declaration)(Hobart, Geoffrey) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1919 | Motion for summary judgment filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc. Related document(s) 1776 . (Attachments: # 1 Memorandum in Support, # 2 Declaration of Jennifer D. Cardelus, # 3 Exhibit 1 - Keller expert report, # 4 Exhibit 2 - Keller Depo. Tr. (excerpt), # 5 Exhibit 3 - 1/9/19 Moskowitz Depo. Tr. (excerpt), # 6 Exhibit 4 - 11/14/18 Moskowitz Depo. Tr. (excerpt), # 7 Exhibit 5 - Vorsanger Depo. Tr. (excerpt), # 8 Exhibit 6 - FDA label - Nucynta ER, # 9 Exhibit 7 - FDA label - Nucynta, # 10 Exhibit 8 - Evaluation of the tamper-resistant properties of tapentadol extended-release tablets, # 11 Exhibit 9 - Nucynta ER: Fourth Safety Surveillance Plan Progress Report, # 12 Exhibit 10 - Rafalski Depo. Tr. (excerpt), # 13 Exhibit 11 - Prescribe Responsibility, # 14 Exhibit 12 - Let's Talk Pain, # 15 Exhibit 13 - Dempsey Depo. Ex. 42-A, B, C, # 16 Exhibit 14 - Exit Wounds, # 17 Exhibit 15 - Finding Relief, # 18 Exhibit 16 - Kessler expert report (excerpt), # 19 Exhibit 17 - Egilman expert report (excerpt), # 20 Exhibit 18 - Schumacher expert report (excerpt), # 21 Exhibit 19 - Perri expert report (excerpt), # 22 Exhibit 20 - Dempsey Depo. Tr. (excerpt), # 23 Exhibit 21 - Dempsey Depo. Ex. 46, # 24 Exhibit 22 - Dempsey Depo. Ex. 48, # 25 Exhibit 23 - Dempsey Depo. Ex. 49, # 26 Exhibit 24 - Dempsey Depo. Ex. 50, # 27 Exhibit 25 - Dempsey Depo. Ex. 51, # 28 Exhibit 26 - Dempsey Depo. Ex. 52, # 29 Exhibit 27 - Dempsey Depo. Ex. 54, # 30 Exhibit 28 - JAN-MS-05433746, # 31 Exhibit 29 - Prevoznik Depo. Tr. (excerpt), # 32 Exhibit 30 - Gutierrez Depo. Tr. (excerpt), # 33 Exhibit 31 - Perch Depo. Tr. (excerpt), # 34 Exhibit 32 - Papp Depo. Tr. (excerpt), # 35 Exhibit 33 - Moran Depo. Tr. (excerpt), # 36 Exhibit 34 - Ball Depo. Tr. (excerpt), # 37 Exhibit 35 - 2010 Ohio Drug Overdose Data: General Findings, # 38 Declaration of Dr. Laurentius Marais, # 39 Exhibit A - Marais expert report (excerpt), # 40 Declaration of Dr. Steven P. Cohen, # 41 Exhibit A - Cohen expert report (excerpt), # 42 Proposed Order)(Lifland, Charles) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1920 | Motion for summary judgment on Proximate Causation Grounds filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Prescription Supply Inc. (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Summary Sheet, # 4 Attorney Declaration, # 5 Appendix A to Attorney Declaration, # 6 Exhibit 1 to Attorney Declaration, # 7 Exhibit 2 to Attorney Declaration, # 8 Exhibit 3 to Attorney Declaration, # 9 Exhibit 4 to Attorney Declaration, # 10 Exhibit 5 to Attorney Declaration, # 11 Exhibit 6 to Attorney Declaration, # 12 Exhibit 7 to Attorney Declaration, # 13Exhibit 8 to Attorney Declaration, # 14 Exhibit 9 to Attorney Declaration, # 15 Exhibit 10 to Attorney Declaration, # 16 Exhibit 11 to Attorney Declaration, # 17 Exhibit 12 to Attorney Declaration, # 18 Exhibit 13 to Attorney Declaration, # 19 Exhibit 14 to Attorney Declaration, # 20 Exhibit 15 to Attorney Declaration, # 21 Exhibit 16 to Attorney Declaration, # 22 Exhibit 17 to Attorney Declaration, # 23 Exhibit 18 to Attorney Declaration, # 24 Exhibit 19 to Attorney Declaration, # 25 Exhibit 20 to Attorney Declaration, # 26 Exhibit 21 to Attorney Declaration, # 27 Exhibit 22 to Attorney Declaration, # 28 Exhibit 23 to Attorney Declaration, # 29 Exhibit 24 to Attorney Declaration, # 30 Exhibit 25 to Attorney Declaration, # 31 Exhibit 26 to Attorney Declaration, # 32 Exhibit 27 to Attorney Declaration, # 33 Exhibit 28 to Attorney Declaration, # 34 Exhibit 29 to Attorney Declaration, # 35 Exhibit 30 to Attorney Declaration, # 36 Exhibit 31 to Attorney Declaration, # 37 Exhibit 32 to Attorney Declaration, # 38 Exhibit 33 to Attorney Declaration, # 39 Exhibit 34 to Attorney Declaration, # 40 Exhibit 35 to Attorney Declaration, # 41 Exhibit 36 to Attorney Declaration, # 42 Exhibit 37 to Attorney Declaration, # 43 Exhibit 38 to Attorney Declaration, # 44 Exhibit 39 to Attorney Declaration, # 45 Exhibit 40 to Attorney Declaration, # 46 Exhibit 41 to Attorney Declaration, # 47 Exhibit 42 to Attorney Declaration, # 48 Exhibit 43 to Attorney Declaration, # 49 Exhibit 44 to Attorney Declaration, # 50 Exhibit 45 to Attorney Declaration, # 51 Exhibit 46 to Attorney Declaration, # 52 Exhibit 47 to Attorney Declaration, # 53 Exhibit 48 to Attorney Declaration)(Hobart, Geoffrey) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1921 | Motion for summary judgment on Plaintiffs' RICO and OCPA Claims filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc. McKesson Corporation. (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Summary Sheet, # 4 Attorney Declaration, # 5 Exhibit 1 to Attorney Declaration, # 6 Exhibit 2 to Attorney Declaration, # 7 Exhibit 3 to Attorney Declaration, # 8 Exhibit 4 to Attorney Declaration, # 9 Exhibit 5 to Attorney Declaration, # 10 Exhibit 6 to Attorney Declaration, # 11 Exhibit 7 to Attorney Declaration, # 12 Exhibit 8 to Attorney Declaration, # 13 Exhibit 9 to Attorney Declaration, # 14 Exhibit 10 to Attorney Declaration, # 15 Exhibit 11 to Attorney Declaration, # 16 Exhibit 12 to Attorney Declaration, # 17 Exhibit 13 to Attorney Declaration, # 18 Exhibit 14 to Attorney Declaration, # 19 Exhibit 15 to Attorney Declaration, # 20 Exhibit 16 to Attorney Declaration, # 21 Exhibit 17 to Attorney Declaration, # 22 Exhibit 18 to Attorney Declaration, # 23 Exhibit 19 to Attorney Declaration, # 24 Exhibit 20 to Attorney Declaration, # 25 Exhibit 21 to Attorney Declaration, # 26 Exhibit 22 to Attorney Declaration, # 27 Exhibit 23 to Attorney Declaration, # 28 Exhibit 24 to Attorney Declaration, # 29 Exhibit 25 to Attorney Declaration, # 30 Exhibit 26 to Attorney Declaration, # 31 Exhibit 27 to Attorney Declaration, # 32 Exhibit 28 to Attorney Declaration, # 33 Exhibit 29 to Attorney Declaration, # 34 Exhibit 30 to Attorney Declaration, # 35 Exhibit 31 to Attorney Declaration)(Hobart, Geoffrey) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1922 | SEALED Motion for Summary Judgment 1813 , 1776 filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. Related document(s) 1813 , 1776 . (Attachments: # 1 Memorandum in Support, # 2 Declaration of Jennifer D. Cardelus, # 3 Exhibit 1 - Keller expert report, # 4 Exhibit 2 - Keller Depo. Tr. (excerpt), # 5 Exhibit 3 - 1/9/19 Moskowitz Depo. Tr. (excerpt), # 6 Exhibit 4 - 11/14/18 Moskowitz Depo. Tr. (excerpt), # 7 Exhibit 5 - Vorsanger Depo. Tr. (excerpt), # 8 Exhibit 6 - FDA label - Nucynta ER, # 9 Exhibit 7 - FDA label - Nucynta, # 10 Exhibit 8 - Evaluation of the tamper-resistant properties of tapentadol extended-release tablets, # 11 Exhibit 9 - Nucynta ER: Fourth Safety Surveillance Plan Progress Report, # 12 Exhibit 10 - Rafalski Depo. Tr. (excerpt), # 13Exhibit 11 - Prescribe Responsibility, # 14 Exhibit 12 - Lets Talk Pain, # 15 Exhibit 13 - Dempsey Depo. Ex. 42-A, B, C, # 16 Exhibit 14 - Exit Wounds, # 17 Exhibit 15 - Finding Relief, # 18 Exhibit 16 - Kessler expert report (excerpt), # 19 Exhibit 17 - Egilman expert report (excerpt), # 20 Exhibit 18 - Schumacher expert report (excerpt), # 21 Exhibit 19 - Perri expert report (excerpt), # 22 Exhibit 20 - Dempsey Depo. Tr. (excerpt), # 23Exhibit 21 - Dempsey Depo. Ex. 46, # 24 Exhibit 22 - Dempsey Depo. Ex. 48, # 25 Exhibit 23 - Dempsey Depo. Ex. 49, # 26 Exhibit 24 - Dempsey Depo. Ex. 50, # 27 Exhibit 25 - Dempsey Depo. Ex. 51, # 28 Exhibit 26 - Dempsey Depo. Ex. 52, # 29 Exhibit 27 - Dempsey Depo. Ex. 54, # 30 Exhibit 28 -JAN-MS-05433746, # 31 Exhibit 29 - Prevoznik Depo. Tr. (excerpt), # 32 Exhibit 30 - Gutierrez Depo. Tr. (excerpt), # 33 Exhibit 31 - Perch Depo. Tr. (excerpt), # 34 Exhibit 32 - Papp Depo. Tr. (excerpt), # 35 Exhibit 33 - Moran Depo. Tr. (excerpt), # 36 Exhibit 34 - Ball Depo. Tr. (excerpt), # 37 Exhibit 35 - 2010 Ohio Drug Overdose Data: General Findings, # 38 Declaration of Dr. M. Laurentius Marais, # 39 Exhibit A - Marais expert report (excerpt), # 40 Declaration of Dr. Steven P. Cohen, # 41 Exhibit A - Cohen expert report (excerpt), # 42Proposed Order)(Lifland, Charles) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1923 | Motion for summary judgment filed by Defendant HBC Service Company. (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Affidavit Declaration of Joshua A. Kobrin in Support of Motion for Summary Judgment, # 4 Exhibit 1 - Excerpts from Durr Dep. Tr., # 5 Exhibit 2 - Excerpts from Greimel expert report, # 6 Exhibit 3 - Excerpts from Prevoznik Dep. Tr., # 7 Exhibit 4 - Excerpts from Ashley Dep. Tr., # 8 Exhibit 5 - Excerpts from Carlson Dep. Tr., # 9 Exhibit 6 - HBC Operations and Procedures, # 10 Exhibit 7 - Excerpts from Rogos Dep. Tr., # 11 Exhibit 8 - Excerpts from Tsipakis Dep. Tr., # 12 Exhibit 9 - Excerpts from Millward Dep. Tr., # 13 Exhibit 10 - Excerpts from Bencivengo Dep. Tr., # 14 Exhibit 11 - Excerpts from Kinsey Dep. Tr., # 15 Exhibit 12 - Excerpts from Kinsey expert report, # 16 Exhibit 13 - Controlled Substance Dispensing Guideline, # 17 Exhibit 14 - Excerpts from Mollica Dep. Tr., # 18 Exhibit 15 - Pharmacist's Manual, # 19 Exhibit 16 - Excerpts from Chunderlik Dep. Tr., # 20 Exhibit 17 - Excerpts from Heiser Dep. Tr., # 21 Exhibit 18 - Excerpts from McClune Dep. Tr., # 22 Exhibit 19 - Excerpts from Wright Dep. Tr., # 23Exhibit 20 - Excerpts from Rannazzisi Dep. Tr., # 24 Exhibit 21 - Excerpts from Tommasi Dep. Tr., # 25Exhibit 22 - Excerpts from McCann expert report, # 26 Exhibit 23 - Ex. 8 to Harper-Avilla Dep. Tr., # 27Exhibit 24 - Excerpts from Harper-Avilla Dep. Tr., # 28 Exhibit 25 - Excerpts from McCann Dep. Tr., # 29Exhibit 26 - Excerpts from Whitelaw expert report, # 30 Exhibit 27 - Declaration of McClune, # 31 Exhibit 28 - Excerpts from Rafalski expert report)(Barnes, Robert) (Entered: 07/19/2019) |
| 7/19/19 | 1924 | SEALED Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them 1813 , 1792 , 1799 filed by Plaintiff Plaintiffs' Lead Counsel. Related document(s) 1813 , 1792 , 1799 . (Attachments: # 1 Brief in Support, # 2 Summary Sheet)(Hanly, Paul) (Entered: 07/19/2019) |
| 7/19/19 | 1925 | Motion to strike / Exclude Testimony of Dr. David Egilman filed by Endo Pharmaceuticals, Inc., McKesson Corporation, Purdue Pharma L.P.. Related document(s) 1787 . (Attachments: # 1 Brief in Support, # 2Affidavit Sachse Declaration, # 3 Exhibit 1 - Egilman Report, # 4 Exhibit 2 - Ltr., # 5 Exhibit 3 - CO Order, # 6 Exhibit 4 - Egilman Depo Tr., # 7 Proposed Order)(Cheffo, Mark) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1926 | Motion for summary judgment That Plaintiffs' State-Law Claims are Preempted and Their Federal Claims are Precluded filed by Defendant Manufacturer Defendants. Related document(s) 1760 . (Attachments: # 1 Brief in Support, # 2 Attorney Declaration, # 3 Exhibit 1 - May 2019 FDA Memo., # 4 Exhibit 2 - Courtwright Expert Report (excerpt), # 5 Exhibit 3 - Lembke Expert Report (excerpt), # 6 Exhibit 4 - Cuyahoga Interrog. Resp., # 7 Exhibit 5 - Summit Interrog. Resp., # 8 Exhibit 6 - Kessler Deposition Transcript (excerpt), # 9Exhibit 7 - Perri Expert Report (excerpt), # 10 Exhibit 8 - Egilman Expert Report (excerpt), # 11 Exhibit 9 - Kessler Expert Report (excerpt), # 12 Exhibit 10 - Cuyahoga Amended Interrog. Resp., # 13 Exhibit 11 - PROP Petition, # 14 Exhibit 12 - PROP Response, # 15 Exhibit 13 - North Dakota Decision, # 16 Exhibit 14 - Suppl. Resp. to Rqgs, # 17 Exhibit 15 - Keller Expert Report (excerpt), # 18 Exhibit 16 - Rafalski Expert Report (excerpt), # 19 Proposed Order)(Stern, Jonathan) (Entered: 07/19/2019) |
| 7/19/19 | 1927 | Motion to strike / Exclude Testimony of Kessler & Perri filed by Endo Pharmaceuticals, Inc., Janssen Pharmaceuticals, Inc., McKesson Corporation, Purdue Pharma L.P.. Related document(s) 1786 . (Attachments: # 1 Brief in Support, # 2 Affidavit - Sachse Declaration, # 3 Exhibit 1 - Kessler Report, # 4 Exhibit 2 - Kessler Depo Tr., # 5 Exhibit 3 - Perri Report, # 6 Exhibit 4 - Perri Depo Tr., # 7 Exhibit 5 - FDA Briefing Book, # 8Proposed Order)(Cheffo, Mark) (Entered: 07/19/2019) |
| 7/19/19 | 1928 | SEALED Motion to Strike Testimony of Kessler & Perri 1813 , 1786 filed by Endo Pharmaceuticals, Inc., McKesson Corporation, Purdue Pharma L.P.. Related document(s) 1813 , 1786 . (Attachments: # 1 Brief in Support Motion, # 2 Affidavit - Sachse Decl., # 3 Exhibit 1 - Kessler Report, # 4 Exhibit 2 - Kessler Depo Tr., # 5 Exhibit 3 - Perri Report, # 6 Exhibit 4 - Perri Depo Tr., # 7 Exhibit 5 - FDA Briefing Book, # 8 Proposed Order)(Cheffo, Mark) (Entered: 07/19/2019) |
| 7/19/19 | 1929 | SEALED Motion Regarding Sealed Filings Made Pursuant to Order Amending Procedures Regarding Redactions and Filing of Briefs Under Seal 1813 filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Distributor Defendants' Liaison Counsel, Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Manufacturer Defendants' Liaison Counsel, McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Pharmacy Defendants' Liaison Counsel, Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co.. Related document(s) 1813 . (Hobart, Geoffrey) (Entered: 07/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/19/19 | 1930 | Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims filed by Allergan Finance LLC, Endo Pharmaceuticals, Inc., Janssen Pharmaceuticals, Inc., Mallinckrodt LLC, Purdue Pharma L.P., Teva Pharmaceuticals USA, Inc.. Related document(s) 1790 . (Attachments: # 1 Brief in Support, # 2 Affidavit - Sachse Decl., # 3 Exhibit 1 - FDA Briefing Book, # 4 Exhibit 2 - Pltf. Ltr., # 5 Exhibit 3 - Portenoy Decl., # 6 Exhibit 4 - Portenoy Dep., # 7 Exhibit 5 - Actiq Label, # 8 Exhibit 6 - Duragesic Label, # 9 Exhibit 7 - OxyContin Label, # 10 Exhibit 8 - PROP Response, # 11 Exhibit 9 - Doc, # 12 Exhibit 10 - Doc, # 13 Exhibit 11 - Becker Dep., # 14 Exhibit 12 - Boyer Dep., # 15 Exhibit 13 - Dorsey Dep., # 16 Exhibit 14 - Neely Dep., # 17 Exhibit 15 - New Dep., # 18 Exhibit 16 - Stevenson Dep., # 19 Exhibit 17 - Tomsky Dep., # 20 Exhibit 18 - Ritchie Dep., # 21 Exhibit 19 - Romaine Dep., # 22 Exhibit 20 - Saper Dep., # 23 Exhibit 21 - Portenoy Decl., # 24 Exhibit 22 - AMA Op., # 25 Exhibit 23 - AMA Code, # 26 Exhibit 24 - AMA Op., # 27 Exhibit 25 - ACCME, # 28 Exhibit 26 - ACCME, # 29 Exhibit 27 - PhRma, # 30 Exhibit 29 - AGS, # 31 Exhibit 30 - FSMB, # 32 Exhibit 31 - APS, # 33 Exhibit 32 - AAPM, # 34 Exhibit 33 - USPF, # 35 Exhibit 34 - Lembke Report, # 36 Exhibit 35 - Egilman Report, # 37 Exhibit 36 - Perri Report, # 38 Exhibit 37 - Kessler Report, # 39 Exhibit 38 - Teva Grant, # 40 Exhibit 39 - Purdue Grant, # 41 Exhibit 40 - Lortie Dep., # 42 Exhibit 41 - Must Dep., # 43 Exhibit 42 - Kitlinski Dep., # 44 Exhibit 43 - Moskowitz Dep., # 45 Exhibit 44 - Rosen Dep., # 46 Exhibit 45 - Munroe Dep., # 47 Exhibit 46 - Adams Dep., # 48 Exhibit 47 - Janssen Exh., # 49 Exhibit 48 - Webster Dep., # 50 Exhibit 49 - Fishman Dep., # 51 Exhibit 50 - McGuire Report)(Cheffo, Mark) (Entered: 07/20/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/22/19 | 1934 | Appendix Exhibits to Plaintiffs' Motion for Partial Summary Adjudication of Their Equitable Claims for Abatement of an Absolute Public Nuisance filed by Plaintiffs' Lead Counsel. Related document(s) 1890 . (Attachments: # 1 Exhibit 2 Media Release, # 2 Exhibit 3 Report, # 3 Exhibit 4Proclamation, # 4 Exhibit 5 Article, # 5 Exhibit 6 Memo, # 6 Exhibit 7 Memo, # 7 Exhibit 8 Map, # 8 Exhibit 9 Correspondence, # 9Exhibit 10 Map, # 10 Exhibit 11 Large File Notification, # 11 Exhibit 12 Report, # 12 Exhibit 13 Report, # 13Exhibit 14 Exhibit 15 Memo, # 15 Exhibit 16 Article, # 16 Exhibit 17 Article, # 17 Exhibit 18 Public Health, # 18 Exhibit 19 Presentation, # 19 Exhibit 20 October Update, # 20 Exhibit 21 Presentation, # 21 Exhibit 22 Exhibit 23 Budget, # 23 Exhibit 24 Report, # 24 Exhibit 25 Correspondence, # 25Exhibit 26 Memo, # 26 Exhibit 27 Correspondence, # 27 Exhibit 28 Report, # 28 Exhibit 29 Memo, # 29Exhibit 30 Report, # 30 Exhibit 31 memo, # 31 Exhibit 32 Request, # 32 Exhibit 33 Correspondence, # 33Exhibit 34 Presentation, # 34 Exhibit 35 Presentation, # 35 Exhibit 36 Presentation, # 36 Exhibit 37 Presentation, # 37 Exhibit 38 Presentation, # 38 Exhibit 39 Presentation, # 39 Exhibit 40 Presentation, # 40Exhibit 41Tools, # 41 Exhibit 42 Presentation, # 42 Exhibit 43 Presentation, # 43 Exhibit 44 Presentation, # 44Exhibit 45 Presentation, # 45 Exhibit 46 Presentation, # 46 Exhibit 47 Large File Notification, # 47 Exhibit 48 Advertisement, # 48 Exhibit 49 Presentation, # 49 Exhibit 50 Correspondence, # 50 Exhibit 51 Abstract, # 51Exhibit 52 Depo Excerpts, # 52 Exhibit 53 Depo Excerpts, # 53 Exhibit 54 Depo Excerpts, # 54 Exhibit 55 Depo Excerpts, # 55 Exhibit 56 Depo Excerpts, # 56 Exhibit 57 Depo Excerpts, # 57 Exhibit 58 Depo Excerpts, # 58 Exhibit 59 Depo Excerpts, # 59 Exhibit 60 Depo Excerpts, # 60 Exhibit 61 Depo Excerpts, # 61Exhibit 62 Depo Excerpts, # 62 Exhibit 63 Depo Excerpts, # 63 Exhibit 64 Depo Excerpts, # 64 Exhibit 65 Depo Excerpts, # 65 Exhibit 66 Depo Excerpts, # 66 Exhibit 67 Depo Excerpts, # 67 Exhibit 68 Depo Excerpts, # 68 Exhibit 69 Depo Excerpts, # 69 Exhibit 70 Depo Excerpts, # 70 Exhibit 71 Depo Excerpts, # 71Exhibit 72 Depo Excerpts, # 72 Exhibit 73 Depo Excerpts, # 73 Exhibit 74 Depo Excerpts, # 74 Exhibit 75 Depo Excerpts, # 75 Exhibit 76 Depo Excerpts, # 76 Exhibit 77 Depo Excerpts, # 77 Exhibit 78 Depo Excerpts, # 78 Exhibit 79 Depo Excerpts, # 79 Exhibit 80 Depo Excerpts, # 80 Exhibit 81 Depo Excerpts, # 81Exhibit 82 Depo Excerpts, # 82 Exhibit 83 Depo Excerpts, # 83 Exhibit 84 Depo Excerpts, # 84 Exhibit 85 Depo Excerpts, # 85 Exhibit 86 Depo Excerpts, # 86 Exhibit 87 Depo Excerpts, # 87 Exhibit 88 Depo Excerpts, # 88 Exhibit 89 Depo Excerpts, # 89 Exhibit 90 Depo Excerpts, # 90 Exhibit 91 Depo Excerpts, # 91Exhibit 92 Depo Excerpts, # 92 Exhibit 93 Depo Excerpts, # 93 Exhibit 94 Depo Excerpts, # 94 Exhibit 95 Depo |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/22/19 | 1935 | SEALED Motion DEFENDANTS' MOTION TO EXCLUDE MEREDITH ROSENTHAL'S OPINIONS AND PROPOSED TESTIMONY (Filed Redacted as ECF No. 1913) 1813 , 1767 , 1913 filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC, Allergan Sales, LLC, Allergan USA, Inc.. Related document(s) 1813 , 1767 , 1913 . (Attachments: # 1 Brief in Support OF ECF No. 1913, DEFENDANTS MOTION TO EXCLUDE MEREDITH ROSENTHAL'S OPINIONS AND PROPOSED TESTIMONY, # 2 Exhibit Index, # 3 Exhibit T. Knapp Declaration, # 4 Exhibit 1, March 25, 2019 Expert Report of Meredith Rosenthal, # 5 Exhibit 2, May 5-6, 2019 Deposition of Meredith Rosenthal, # 6 Exhibit 3, David M. Cutler, et al., The Value of Antihypertensive Drugs: A Perspective on Medical Innovation, Health Affairs 26, no. 1 (2007), # 7 Exhibit 4, April 23, 2019 Deposition of Matthew Perri, # 8 Exhibit 5, April 26th, 2019 Deposition of David Kessler, # 9 Exhibit 6, April 26th, 2019 Deposition of David Cutler, # 10 Exhibit 7, June 6th, 2019 Deposition of Henry Grabowski, # 11 Exhibit 8, Mark Hirschey, Intangible Capital Aspects of Advertising and R&D Expenditures, The Journal of Industrial Economics 30(4) at 375 (1982), # 12 Exhibit 9, June 5th, 2019 Deposition of Margaret Kyle, # 13 Exhibit 10, May 10, 2019 Expert Report of Margaret Kyle, # 14 Exhibit 11, May 10, 2019 Expert Report of Jonathan Ketcham, # 15 Exhibit 12, R. Carter Hill and William E. Griffiths, Principles of Econometrics at 476 (John Wiley & Sons, Inc., 4th ed. 2011), # 16 Exhibit 13, Peter Kennedy, A guide to Econometrics at 139 (6th ed. 2008), # 17 Proposed Order)(Welch, Donna) (Entered: 07/22/2019) |
| 7/22/19 | 1936 | Notice of Filing Defendants' Redacted Expert Reports Cited in Summary Judgment and Daubert Motions Pursuant to Dkt. 1813 filed by Allergan Finance LLC, AmerisourceBergen Corporation, Endo Pharmaceuticals, Inc., McKesson Corporation, Purdue Pharma L.P.. (Attachments: # 1 Exhibit - Aquino Report, # 2 Exhibit - Bialecki Report, # 3 Exhibit - Brunner Report, # 4 Exhibit - Buskey Report, # 5 Exhibit - Buthusiem Report, # 6 Exhibit - Buzzeo Report, # 7 Exhibit - Chintagunta Report, # 8 Exhibit - Cockburn Report, # 9 Exhibit - Cohen Report, # 10 Exhibit - Colder Report, # 11 Exhibit - Dorfman Report, # 12 Exhibit - Greimel Report, # 13 Exhibit - Hill Report, # 14 Exhibit - Holifield Report, # 15 Exhibit - Jena Report, # 16 Exhibit - Ketcham Report, # 17 Exhibit - Kinsey Report, # 18 Exhibit - Kwon Report, # 19 Exhibit - Kyle Report, # 20 Exhibit - Kyle Supplemental Report, # 21 Exhibit - Lyerla Report, # 22 Exhibit - MacDonald Report, # 23 Exhibit - Macey Report, # 24 Exhibit - Marais Report, # 25 Exhibit - Michna Report, # 26 Exhibit - Murphy Report, # 27 Exhibit - Nicholson Report, # 28 Exhibit - Peck Report, # 29 Exhibit - Rahilly-Tierney Report, # 30 Exhibit - Reise Report, # 31 Exhibit - Rosenblatt Report, # 32 Exhibit - Tongring Report)(Cheffo, Mark) (Entered: 07/22/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/22/19 | 1937 | SEALED Motion DEFENDANTS' MOTION TO EXCLUDE DAVID CUTLERS OPINIONS AND PROPOSED TESTIMONY (Filed Redacted as ECF No. 1901) 1813 , 1901 , 1758 filed by Allergan Finance, LLC f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC, Allergan Sales, LLC, Allergan USA, Inc.. Related document(s) 1813 , 1901 , 1758 . (Attachments: # 1 Brief in Support OF ECF No. 1901, DEFENDANTS MOTION TO EXCLUDE DAVID CUTLERS OPINIONS AND PROPOSED TESTIMONY, # 2 Exhibit Index, # 3 Exhibit T. Knapp Declaration, # 4 Exhibit 1, March 25, 2019 Expert Report of David Cutler, # 5 Exhibit 2, April 26, 2019 and April 27, 2019 Depositions of David Cutler, # 6Exhibit 3, June 21st, 2019 Corrected and Restated Expert Report of Kevin M. Murphy, # 7 Exhibit 4, Anne Case, et al., Mortality and Morbidity in the 21st Century, Brookings Papers on Economic Activity (2017), # 8Exhibit 5, May 10, 2019 Expert Report of Professor Iain Cockburn, # 9 Exhibit 6, May 10, 2019 Expert Report of Professor Margaret K. Kyle, # 10 Proposed Order)(Welch, Donna) (Entered: 07/22/2019) |
| 7/22/19 | 1939 | SEALED Document:Notice of Filing Defendants' Expert Reports Cited in Summary Judgment and Daubert Motions Pursuant to Dkt. 1813 filed by Allergan Finance LLC, AmerisourceBergen Drug Corporation, McKesson Corporation, Purdue Pharma L.P., Teva Pharmaceuticals USA, Inc.. Related document(s) 1813 , 1936 . (Attachments: # 1 Exhibit - Aquino Report, # 2 Exhibit - Bialecki Report, # 3 Exhibit - Brunner Report, # 4 Exhibit - Buskey Report, # 5 Exhibit - Buthusiem Report, # 6 Exhibit - Buzzeo Report, # 7 Exhibit - Chintagunta Report, # 8 Exhibit - Cockburn Report, # 9 Exhibit - Cohen Report, # 10 Exhibit - Colder Report, # 11 Exhibit - Dorfman Report, # 12 Exhibit - Greimel Report, # 13 Exhibit - Hill Report, # 14 Exhibit - Holifield Report, # 15 Exhibit - Jena Report, # 16 Exhibit - Ketcham Report, # 17 Exhibit - Kinsey Report, # 18 Exhibit - Kwon Report, # 19 Exhibit - Kyle Report, # 20 Exhibit - Kyle Supplemental Report, # 21 Exhibit - Lyeria Report, # 22 Exhibit - MacDonald Report, # 23 Exhibit - Macey Report, # 24 Exhibit - Marais Report, # 25 Exhibit - Michna Report, # 26 Exhibit - Murphy Report, # 27 Exhibit - Nicholson Report, # 28 Exhibit - Peck Report, # 29 Exhibit - Rahilly-Tierney Report, # 30 Exhibit - Reise Report, # 31 Exhibit - Rosenblatt Report, # 32 Exhibit - Tongring Report)(Cheffo, Mark) (Entered: 07/22/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/22/19 | 1940 | SEALED Motion ALLERGAN PLC, ALLERGAN FINANCE, LLC, ALLERGAN SALES, LLC, AND ALLERGAN USA, INC.S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT (Filed Redacted as ECF No. 1909) 1813 , 1909 , 1775 filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC, Allergan Sales, LLC, Allergan USA, Inc. Related document(s) 1813 , 1909 , 1775 . (Attachments: # 1 Brief in Support Of ECF No. 1909, ALLERGAN PLC, ALLERGAN FINANCE, LLC, ALLERGAN SALES, LLC, AND ALLERGAN USA, INC.S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT, # 2 Exhibit Index, # 3 Exhibit D. Welch Declaration, # 4 Exhibit 1, Settlement Agreement and Mutual Releases between Teva Pharmaceutical Industries Ltd. and Allergan plc, dated January 31, 2018, bearing the bates number ALLERGAN_MDL_01396687, # 5 Exhibit 2, true and correct copy of Exhibit 3 from the October 26, 2018 deposition of Stephan Kaufhold, # 6 Exhibit 3, Allergans Fourth Amended Objections and Responses to Plaintiffs Corrected Second Set of Interrogatories, dated March 4, 2019, # 7 Exhibit 4, May 10, 2019 Expert Report of Margaret K. Kyle, # 8 Exhibit 5, May 10, 2019 Expert Report of Carl C. Peck, # 9 Exhibit 6, August 2, 2018 deposition transcript of Jennifer Altier, # 10 Exhibit 7, April 24, 2019 deposition transcript of Matthew Perri, # 11 Exhibit 8, ALLERGAN_MDL_02147111, # 12Exhibit 9, ALLERGAN MDL_00400518, # 13 Exhibit 10, January 17, 2019 deposition transcript of Douglas Boothe, # 14 Exhibit 11, TEVA_MDL_JD000066, # 15 Exhibit 12, Master Purchase Agreement between Allergan plc and Teva Pharmaceutical Industries Ltd., dated July 26, 2015, bearing the bates number ALLERGAN_MDL_0147O362, # 16 Exhibit 13, Kadian Asset Purchase Agreement, dated December 17, 2008, bearing the bates number ALLERGAN_MDL_00378157, # 17 Exhibit 14, May 10, 2019 Expert Report of Jonathan R. Macey, # 18 Exhibit 15, May 29, 2019 deposition transcript of Jonathan R. Macey, # 19 Exhibit 16, ALLERGAN_MDL_0137371б, # 20 Exhibit 17, May 4-5, 2019 deposition transcript of Meredith B. Rosenthal, # 21 Exhibit 18, May 9, 2019 deposition transcript of Craig J. McCann, # 22 Exhibit 19, June 13, 2019 deposition transcript of Lacey R. Keller, # 23 Exhibit 20, June 27, 2019 Supplemental Expert Report of Margaret K. Kyle, # 24 Exhibit 21, ALLERGAN_MDL_01104711, # 25 Proposed Order)(Welch, Donna) (Entered: 07/22/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/22/19 | 1941 | SEALED Motion MANUFACTURER DEFENDANTS BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FOR PLAINTIFFS FAILURE TO OFFER PROOF OF CAUSATION (Filed Redacted as ECF No. 1894) 1813 , 1894 , 1771 filed by *** SELECTION REQUIRED Manufacturer Defendants. Related document(s) 1813 , 1894 , 1771 . (Attachments: # 1 Brief in Support OF ECF No. 1894, MANUFACTURER DEFENDANTS' MOTION FOR SUMMARY JUDGMENT FOR PLAINTIFFS' FAILURE TO OFFER PROOF OF CAUSATION, # 2 Exhibit Index, # 3 Exhibit T. Knapp Declaration, # 4 Exhibit 1, March 25, 2019 Expert Report of Meredith Rosenthal, # 5 Exhibit 2, May 4, 2019 Deposition Transcript of Meredith Rosenthal, # 6 Exhibit 3, March 25, 2019 Expert Report of Katherine Keyes, # 7 Exhibit 4, March 25, 2019 Expert Report of Anna Lembke, # 8 Exhibit 5, March 25, 2019 Expert Report of Mark A. Schumacher, # 9Exhibit 6, April 29, 2019 Deposition Transcript of Katherine Keyes, # 10 Exhibit 7, May 9, 2019 Deposition Transcript of Craig J. McCann, # 11 Exhibit 8, March 25, 2019 Expert Report of Craig J. McCann, # 12Exhibit 9, April 15, 2019 Expert Report of James E. Rafalski, # 13 Exhibit 10, May 14, 2019 Deposition Transcript of James E. Rafalski, # 14 Exhibit 11, June 13, 2019 Deposition Transcript of Lacey R. Keller, # 15Exhibit 12, May 17, 2019 Deposition Transcript of Seth B. Whitelaw, # 16 Exhibit 13, March 25, 2019 Expert Report of David Cutler, # 17 Exhibit 14, April 26, 2019 Deposition Transcript of David Cutler, # 18 Exhibit 15, March 25, 2019 Public Nuisance Expert Report of Thomas McGuire, # 19 Proposed Order)(Welch, Donna) (Entered: 07/22/2019) |
| 7/22/19 | 1942 | SEALED Motion MANUFACTURER DEFENDANTS MOTION FOR SUMMARY JUDGMENT ON PLAINTIFFS' PUBLIC NUISANCE CLAIMS (Filed Redacted as ECF No. 1893) 1813 , 1761 , 1893 . (Attachments: # 1 Brief in Support OF ECF No. 1893, MANUFACTURER DEFENDANTS MOTION FOR SUMMARY JUDGMENT ON PLAINTIFFS PUBLIC NUISANCE CLAIMS, # 2 Exhibit Index, # 3 Exhibit T. Knapp Declaration, # 4 Exhibit 1, March 25, 2019 Expert Report of David Cutler, # 5 Exhibit 2, March 25, 2019 Expert Report of Meredith Rosenthal, # 6 Exhibit 3, March 25, 2019 Expert Report of Thomas McGuire Regarding Public Nuisance, # 7 Proposed Order)(Welch, Donna) (Entered: 07/22/2019) |
| 7/22/19 | 1943 | Motion for leave filed by Melissa Ambrosio, Chris and Diane Denson, Erin Doyle, Darren and Elena Flanagan, Amanda M. Hanlon, James and Teri Holland, Shannon Hunt, Bobbi Lou Moore, Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel, Derric and Ceonda Rees, Derric and Ceonda Rees, Tyler M Roach, Walter and Virginia Salmons, Roxie Whitley, Rachel Wood, Rachel Wood. (Attachments: # 1 Pleading Motion for, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Brustowicz, Celeste) (Entered: 07/22/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/22/19 | 1944 | SEALED Document:Part 1 - EXHIBITS to Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Plaintiffs' Lead Counsel. Related document(s) 1813 , 1924 . (Attachments: # 1 Exhibit 1 Report, # 2 Exhibit 2 Supplemental Report, # 3 Exhibit 3 Report, # 4 Exhibit 4 Correspondence, # 5 Exhibit 5 Correspondence, # 6 Exhibit 6 Correspondence, # 7 Exhibit 7 Depo Excerpts, # 8 Exhibit 8 Depo Excerpts, # 9 Exhibit 9 Manual, # 10 Exhibit 10 Depo Excerpts, # 11 Exhibit 11 Depo Excerpts, # 12 Exhibit 12 Depo Excerpts, # 13 Exhibit 13 Presentation, # 14 Exhibit 14 Agenda, # 15 Exhibit 15 Presentation, # 16Exhibit 16 Email, # 17 Exhibit 17 MOA, # 18 Exhibit 18 Appendix A to MOA, # 19 Exhibit 19 Appendix B to MOA, # 20 Exhibit 20 Depo Excerpts, # 21 Exhibit 21 Report, # 22 Exhibit 22 Amended Report, # 23 Exhibit 23 Verdict Form, # 24 Exhibit 24 Indictment, # 25 Exhibit 25 Second Supplemental Report, # 26 Exhibit 26 Press Release, # 27 Exhibit 27 Notice of Decision & Order, # 28 Exhibit 28 Press Release, # 29 Exhibit 29 Press Release, # 30 Exhibit 30 Press Release, # 31 Exhibit 31 MOA, # 32 Exhibit 32 Depo Excerpts, # 33Exhibit 33 Email, # 34 Exhibit 34 Depo Excerpts, # 35 Exhibit 35 Report, # 36 Exhibit 36 Depo Excerpts, # 37Exhibit 37 Compliance Procedure, # 38 Exhibit 38 SOMP, # 39 Exhibit 39 Correspondence, # 40 Exhibit 40 Activity Log, # 41 Exhibit 41 Memo, # 42 Exhibit 42 Email, # 43 Exhibit 43 Email, # 44 Exhibit 44 Depo Excerpts, # 45 Exhibit 45 Spreadsheet, # 46 Exhibit 46 Depo Excerpts, # 47 Exhibit 47 Meeting Notes, # 48Exhibit 48 Email, # 49 Exhibit 49 Email, # 50 Exhibit 50 Email, # 51 Exhibit 51 Email, # 52 Exhibit 52 Email, # 53 Exhibit 53 Email, # 54 Exhibit 54 Email, # 55 Exhibit 55 Email, # 56 Exhibit 56 Email, # 57 Exhibit 57 Email, # 58 Exhibit 58 Email, # 59 Exhibit 59 Email, # 60 Exhibit 60 Email, # 61 Exhibit 61 Depo Excerpts, # 62 Exhibit 62 Depo Excerpts, # 63 Exhibit 63 Email, # 64 Exhibit 64 Summary, # 65 Exhibit 65 Email, # 66Exhibit 66 Chart, # 67 Exhibit 67 Depo Excerpts, # 68 Exhibit 68 Chargeback Data, # 69 Exhibit 69 Email, # 70 Exhibit 70 Email, # 71 Exhibit 71 Summary, # 72 Exhibit 72 Email, # 73 Exhibit 73 Presentation, # 74Exhibit 74 Depo Excerpts, # 75 Exhibit 75 Depo Excerpts, # 76 Exhibit 76 SOP, # 77 Exhibit 77 Email, # 78Exhibit 78 Email, # 79 Exhibit 79 Email, # 80 Exhibit 80 Email, # 81 Exhibit 81 Email, # 82 Exhibit 82 Email, # 83 Exhibit 83 Email, # 84 Exhibit 84 Email, # 85 Exhibit 85 SOP, # 86 Exhibit 86 Agreements, # 87 Exhibit 87 Presentation, # 88 Exhibit 88 SOP, # 89 Exhibit 89 Email, # 90 Exhibit 90 Agreement, # 91 Exhibit 91 Agreement, # 92 Exhibit 92 Depo Excerpts, # 93 Exhibit 93 Depo Excerpts, # 94 Exhibit 94 Report, # 95Exhibit 95 SOP, # 96 Exhibit 96 Agreements, # 97 Exhibit 97 Depo |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/22/19 | 1945 | SEALED Document: Part 2 - EXHIBITS to Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Plaintiffs' Lead Counsel. Related document(s) 1813 , 1924 . (Attachments: # 1 Exhibit 107 SOM, # 2 Exhibit 108 SOM, # 3 Exhibit 109 SOM, # 4 Exhibit 110 SOM, # 5 Exhibit 111 Presentation, # 6 Exhibit 112 Report, # 7 Exhibit 113 Report, # 8 Exhibit 114 Report Analysis, # 9 Exhibit 115 Reports, # 10 Exhibit 116 Responses to Interrogatories, # 11 Exhibit 117 Depo Excerpts, # 12 Exhibit 118 Chart, # 13 Exhibit 119 Depo Excerpts, # 14 Exhibit 120 Depo Excerpts, # 15 Exhibit 121 Email, # 16 Exhibit 122 News Release, # 17 Exhibit 123 Email, # 18 Exhibit 124 Email, # 19 Exhibit 125 Email, # 20 Exhibit 126 Chart, # 21 Exhibit 127 Email, # 22 Exhibit 128 Chart, # 23 Exhibit 129 Depo Excerpts, # 24 Exhibit 130 Management Plan, # 25 Exhibit 131 Action Plan, # 26 Exhibit 132 Presentation, # 27 Exhibit 133 Email, # 28Exhibit 134 Responses to Program, # 29 Exhibit 135 Email, # 30 Exhibit 136 Email, # 31 Exhibit 137 Email, # 32 Exhibit 138 Presentation, # 33 Exhibit 139 Summary, # 34 Exhibit 140 Correspondence, # 35 Exhibit 141 Summary, # 36 Exhibit 142 Email, # 37 Exhibit 143 Email, # 38 Exhibit 144 Process Flow, # 39 Exhibit 145 Summary, # 40 Exhibit 146 Training, # 41 Exhibit 147 Report, # 42 Exhibit 148 Report, # 43 Exhibit 149 Email, # 44 Exhibit 150 Email, # 45 Exhibit 151 Email, # 46 Exhibit 152 Email, # 47 Exhibit 153 Email, # 48Exhibit 154 Email, # 49 Exhibit 155 Email, # 50 Exhibit 156 Email, # 51 Exhibit 157 Email, # 52 Exhibit 158 Email, # 53 Exhibit 159 Email, # 54 Exhibit 160 Supplemental Responses to Interrogatories, # 55 Exhibit 161 Email, # 56 Exhibit 162 Email, # 57 Exhibit 163 Email, # 58 Exhibit 164 Email, # 59 Exhibit 165 Email, # 60Exhibit 166 Correspondence, # 61 Exhibit 167 Correspondence, # 62 Exhibit 168 Email, # 63 Exhibit 169 Email, # 64 Exhibit 170 Email, # 65 Exhibit 171 Email, # 66 Exhibit 172 Email, # 67 Exhibit 173 SOP Form, # 68 Exhibit 174 Depo Excerpts, # 69 Exhibit 175 Email, # 70 Exhibit 176 Presentation, # 71 Exhibit 177 Presentation, # 72 Exhibit 178 Presentation, # 73 Exhibit 179 Email, # 74 Exhibit 180 Work Instruction, # 75Exhibit 181 Work Instruction, # 76 Exhibit 182 SOP, # 77 Exhibit 183 Work Instruction, # 78 Exhibit 184 Email, # 79 Exhibit 185 SOm Workshop, # 80 Exhibit 186 Depo Excerpts, # 81 Exhibit 187 Questionnaire, # 82 Exhibit 188 Email, # 83 Exhibit 189 Email, # 84 Exhibit 190 Email, # 85 Exhibit 191 Presentation, # 86Exhibit 192 Email, # 87 Exhibit 193 Evaluation, # 88 Exhibit 194 Email, # 89 Exhibit 195 Meeting Notes, # 90 Exhibit 196 Email, # 91 Exhibit 197 Notes, # 92 Exhibit 198 Email, # 93 Exhibit 199 Spreadsheet, # 94Exhibit 200 Email, # 95 Exhibit 201 Email, |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/22/19 | 1946 | SEALED Document: Part 3 - EXHIBITS to Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Plaintiffs' Lead Counsel. Related document(s) 1813 , 1924 . (Attachments: # 1 Exhibit 213 Email, # 2 Exhibit 214 Email, # 3 Exhibit 215 S/R and MOA, # 4 Exhibit 216 Email, # 5Exhibit 217 Email, # 6 Exhibit 218 Depo Excerpts, # 7 Exhibit 219 Findings and Recommendations, # 8Exhibit 220 Report, # 9 Exhibit 221 Email, # 10 Exhibit 222 Depo Excerpts, # 11 Exhibit 223 Presentation, # 12 Exhibit 224 Email, # 13 Exhibit 225 Report, # 14 Exhibit 226 Webpage, # 15 Exhibit 227 Presentation, # 16 Exhibit 228 Correspondence, # 17 Exhibit 229 Depo Excerpts, # 18 Exhibit 230 Depo Excerpts, # 19Exhibit 231 Report, # 20 Exhibit 232 Responses to Notice of Depo, # 21 Exhibit 233 Second Supplemental Responses Notice of Depo, # 22 Exhibit 234 SOP, # 23 Exhibit 235 Email, # 24 Exhibit 236 MOA, # 25Exhibit 237 Manual, # 26 Exhibit 238 Depo Excerpts, # 27 Exhibit 239 Second Supplemental Responses to Discovery Reqs, # 28 Exhibit 240 Email, # 29 Exhibit 241 Depo Excerpts, # 30 Exhibit 242 Memo, # 31Exhibit 243 Manual, # 32 Exhibit 244 Presentation, # 33 Exhibit 245 Correspondence, # 34 Exhibit 246 Depo Excerpts, # 35 Exhibit 247 Email, # 36 Exhibit 248 Report, # 37 Exhibit 249 S/R and MOA, # 38 Exhibit 250 Email, # 39 Exhibit 251 Email, # 40 Exhibit 252 T/C Form, # 41 Exhibit 253 Agreement, # 42 Exhibit 254 Email, # 43 Exhibit 255 Correspondence, # 44 Exhibit 256 Email, # 45 Exhibit 257 Email, # 46 Exhibit 258 Report, # 47 Exhibit 259 Email, # 48 Exhibit 260 Email, # 49 Exhibit 261 Email, # 50 Exhibit 262 Email, # 51Exhibit 263 Email, # 52 Exhibit 264 Correspondence, # 53 Exhibit 265 Depo Excerpts, # 54 Exhibit 266 T/C Form, # 55 Exhibit 267 T/C Form, # 56 Exhibit 268 Review, # 57 Exhibit 269 T/C Form, # 58 Exhibit 270 T/C Form, # 59 Exhibit 271 T/C Form, # 60 Exhibit 272 T/C Form, # 61 Exhibit 273 T/C Form, # 62 Exhibit 274 T/C Form, # 63 Exhibit 275 T/C Form, # 64 Exhibit 276 T/C Form, # 65 Exhibit 277 Email, # 66 Exhibit 278 Email, # 67 Exhibit 279 Email, # 68 Exhibit 280 Email, # 69 Exhibit 281 Spreadsheet, # 70 Exhibit 282 Spreadsheet, # 71 Exhibit 283 Response, # 72 Exhibit 284 CSM Program, # 73 Exhibit 285 Email, # 74Exhibit 286 Email, # 75 Exhibit 287 Process Flow, # 76 Exhibit 288 Procedure, # 77 Exhibit 289 Procedure, # 78 Exhibit 290 Report, # 79 Exhibit 291 Depo Excerpts, # 80 Exhibit 292 Regulations, # 81 Exhibit 293 Depo Excerpts, # 82 Exhibit 294 Depo Excerpts, # 83 Exhibit 295 Depo Excerpts, # 84 Exhibit 296 D/C Program, # 85 Exhibit 297 Order to Show Cause, # 86 Exhibit 298 Agreement, # 87 Exhibit 299 Report, # 88 Exhibit 300 Spreadsheet, # 89 Exhibit 301 Email, # 90 Exhibit 302 Depo Excerpts, # 91 Exhibit 303 Depo Excerpts, # 92Exhibit |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/22/19 | 1947 | SEALED Document: Part 4 - EXHIBITS to Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Plaintiffs' Lead Counsel. Related document(s) 1813 , 1924 . (Attachments: # 1 Exhibit 319 Emails, # 2 Exhibit 320 Manual, # 3 Exhibit 321 Summary, # 4 Exhibit 322 Chart, # 5 Exhibit 323 Policy, # 6 Exhibit 324 MOA, # 7 Exhibit 325 Depo Excerpts, # 8 Exhibit 326 Procedure, # 9 Exhibit 327 Correspondence, # 10 Exhibit 328 Correspondence, # 11 Exhibit 329 Emails, # 12 Exhibit 330 Report, # 13Exhibit 331 Supplemental Responses to Discovery Reqs, # 14 Exhibit 332 Depo Excerpts, # 15 Exhibit 333 Depo Errata, # 16 Exhibit 334 MOA, # 17 Exhibit 335 Order to Show Cause, # 18 Exhibit 336 Subpoena, # 19Exhibit 337 Emails, # 20 Exhibit 338 Meeting Notes, # 21 Exhibit 339 Correspondence, # 22 Exhibit 340 Orders, # 23 Exhibit 341 Orders, # 24 Exhibit 342 Emails, # 25 Exhibit 343 Report, # 26 Exhibit 344 Report, # 27 Exhibit 345 Email, # 28 Exhibit 346 Manual, # 29 Exhibit 347 Correspondence, # 30 Exhibit 348 Email, # 31 Exhibit 349 Email, # 32 Exhibit 350 Correspondence, # 33 Exhibit 351 Withheld Due to Privilege, # 34Exhibit 352 Procedure, # 35 Exhibit 353 Depo Excerpts, # 36 Exhibit 354 Depo Excerpts, # 37 Exhibit 355 Policy, # 38 Exhibit 356 Depo Excerpts, # 39 Exhibit 357 Depo Excerpts, # 40 Exhibit 358 Update on Plan, # 41 Exhibit 359 SOR, # 42 Exhibit 360 Emails, # 43 Exhibit 361 Review, # 44 Exhibit 362 Depo Excerpts, # 45Exhibit 363 Emails, # 46 Exhibit 364 Emails, # 47 Exhibit 365 Email, # 48 Exhibit 366 Email, # 49 Exhibit 367 Email # 50 Exhibit 368 Estimate, # 51 Exhibit 369 Statistics, # 52 Exhibit 370 Depo Excerpts, # 53Exhibit 371 Second Amended Responses to Interrogatories, # 54 Exhibit 372 Emails, # 55 Exhibit 373 Emails, # 56 Exhibit 374 Spreadsheet, # 57 Exhibit 375 Emails, # 58 Exhibit 376 Emails, # 59 Exhibit 377 Depo Excerpts, # 60 Exhibit 378 Emails, # 61 Exhibit 379 Emails, # 62 Exhibit 380 Emails, # 63 Exhibit 381 Emails, # 64 Exhibit 382 Agreement, # 65 Exhibit 383 Report, # 66 Exhibit 384 Agreement, # 67 Exhibit 385 Depo Excerpts, # 68 Exhibit 386 Depo Exhibit, # 69 Exhibit 387 Depo Excerpts, # 70 Exhibit 388 Orders, # 71Exhibit 389 Depo Excerpts, # 72 Exhibit 390 Order, # 73 Exhibit 391 OMS, # 74 Exhibit 392 Order, # 75Exhibit 393 Comments, # 76 Exhibit 394 Depo Excerpts, # 77 Exhibit 395 Depo Excerpts, # 78 Exhibit 396 Draft Summary, # 79 Exhibit 397 Draft Best Practices, # 80 Exhibit 398 Chronology, # 81 Exhibit 399 Correspondence, # 82 Exhibit 400 Depo Excerpts, # 83 Exhibit 401 Guidelines, # 84 Exhibit 402 SO, # 85 Exhibit 403 Best Practices, # 86 Exhibit 404 Report, # 87 Exhibit 405 Depo Excerpts, # 88 Exhibit 406 Report, # 89Exhibit 407 Emails, # 90 Exhibit 408 Questionnaire, # 91 Exhibit 409 Procedure |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/22/19 | 1948 | SEALED Document: Part 5 - EXHIBITS to Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Plaintiffs' Lead Counsel. Related document(s) 1813 , 1924 . (Attachments: # 1 Exhibit 425 Emails, # 2 Exhibit 426 Depo Excerpts, # 3 Exhibit 427 Supplemental Answers to Interrogatories, # 4 Exhibit 428 Depo Excerpts, # 5 Exhibit 429 Depo Excerpts, # 6 Exhibit 430 Depo Excerpts, # 7 Exhibit 431 Depo Excerpts, # 8 Exhibit 432 Policy, # 9 Exhibit 433 Depo Excerpts, # 10 Exhibit 434 Depo Excerpts, # 11 Exhibit 435 Depo Excerpts, # 12 Exhibit 436 Depo Excerpts, # 13 Exhibit 437 Email, # 14 Exhibit 438 Email, # 15 Exhibit 439 Email, # 16 Exhibit 440 Depo Excerpts, # 17 Exhibit 441 Emails, # 18 Exhibit 442 Depo Excerpts, # 19 Exhibit 443 Report, # 20 Exhibit 444 Depo Excerpts, # 21 Exhibit 445 Depo Excerpts, # 22 Exhibit 446 Depo Excerpts, # 23 Exhibit 447 Report, # 24 Exhibit 448 Report, # 25Exhibit 449 Depo Excerpts, # 26 Exhibit 450 Depo Excerpts, # 27 Exhibit 451 Depo Excerpts, # 28 Exhibit 452 Depo Excerpts, # 29 Exhibit 453 Depo Excerpts, # 30 Exhibit 454 Depo Excerpts, # 31 Exhibit 455 Depo Excerpts, # 32 Exhibit 456 Depo Excerpts, # 33 Exhibit 457 Regulation, # 34 Exhibit 458 Depo Excerpts, # 35Exhibit 459 Depo Excerpts, # 36 Exhibit 460 Depo Excerpts, # 37 Exhibit 461 Depo Excerpts, # 38 Exhibit 462 Depo Excerpts, # 39 Exhibit 463 Depo Excerpts, # 40 Exhibit 464 Depo Excerpts, # 41 Exhibit 465 Depo Excerpts and Data, # 42 Exhibit 466 Depo Excerpts, # 43 Exhibit 467 Depo Excerpts, # 44 Exhibit 468 Depo Excerpts, # 45 Exhibit 469 Depo Excerpts, # 46 Exhibit 470 Depo Excerpts, # 47 Exhibit 471 Depo Excerpts, # 48 Exhibit 472 Depo Excerpts, # 49 Exhibit 473 Depo Excerpts, # 50 Exhibit 474 Depo Excerpts, # 51Exhibit 475 Email, # 52 Exhibit 476 Depo Excerpts, # 53 Exhibit 477 Email, # 54 Exhibit 478 Depo Excerpts, # 55 Exhibit 479 Depo Excerpts, # 56 Exhibit 480 Press Release, # 57 Exhibit 481 Press Release, # 58 Exhibit 482 Press Release, # 59 Exhibit 483 Depo Exh., # 60 Exhibit 484 Depo Exh., # 61 Exhibit 485 Depo Exh., # 62 Exhibit 486 Depo Exh., # 63 Exhibit 487 Email, # 64 Exhibit 488 Email, # 65 Exhibit 489 Depo Excerpts, # 66 Exhibit 490 Depo Exh., # 67 Exhibit 491 Email, # 68 Exhibit 492 Depo Exh., # 69 Exhibit 493 Report, # 70Exhibit 494 Depo Exh., # 71 Exhibit 495 Depo Excerpts, # 72 Exhibit 496 Briefing, # 73 Exhibit 497 Depo Excerpts, # 74 Exhibit 498 Depo Excerpts, # 75 Exhibit 499 Depo Exh., # 76 Exhibit 500 Depo Excerpts, # 77Exhibit 501 Report, # 78 Exhibit 502 Depo Exh., # 79 Exhibit 503 Email, # 80 Exhibit 504 Policy, # 81Exhibit 505 Policy, # 82 Exhibit 506 Data Procedure, # 83 Exhibit 507 Project Status review, # 84 Exhibit 508 Depo Excerpts, # 85 Exhibit 509 Depo Excerpts, # 86 Exhibit 510 ... |
| 7/23/19 | 1951 | Amicus Letter by Attorneys General Regarding Settlement Negotiation Class (P.R) (Entered: 07/23/2019) |
| 7/23/19 | 1955 | Letter by Nevada Attorney General Regarding Settlement Negotiation Class (P.R) (Entered: 07/23/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1956 | SEALED Document:Part 1 of Defendants' Notice of Filing Deposition Transcripts Cited In Motions for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Abernathy, Jeff (Walmart) 11-15-2018, # 2 Abreu, Shaun (Henry Schein, Inc.) 12-13-2018, # 3 Adams, John (Mallinckrodt) 01-30-2019, # 4 Alexander, G. Caleb (Plaintiff Expert) 04-26-2019, # 5 Allan, Terrence (Cuyahoga) 12-17-2018, # 6 Altier, Jennifer (Allergan) 08-02-2018, # 7 Ashley, Demetra (DEA) 03-15-2019, # 8 Baeder, Christine (Teva) 01-24-2019, # 9 Baeppler, Matthew (Cuyahoga) 01-17-2019, # 10 Baker, Hylton (Summit) 12-19-2018, # 11 Baker-Stella, Lori (Summit County Sheriff's Office-redacted by DEA) 05-23-2019, # 12 Ball, Kenneth (Akron) 11-07-2018, # 13 Baran, Nancy (Actavis Generics Entities) 12-11-2018, # 14 Barker, Shane (Summit) 11-28-2018, # 15 Barnes, Julie (Summit) 12-03-2018, # 16 Beam, Gregory (Walmart) 01-15-2019, # 17 Bearer, Deborah (Teva) 01-08-2019-2, # 18 Becker, Steven (Mallinckrodt) 12-19-2018, # 19 Beckhardt, Stacey (Teva) 02-01-2019, # 20 Belli, Christopher (Rite Aid) 12-20-2018)(Hobart, Geoffrey) (Entered: 07/23/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1957 | Appendix Part 1 - EXHIBITS to Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Plaintiffs' Lead Counsel. Related document(s) 1813 , 1910 . (Attachments: # 1 Exhibit 1 Report, # 2 Exhibit 2 Supplemental Report, # 3 Exhibit 3 Report, # 4 Exhibit 4 Correspondence, # 5 Exhibit 5 Correspondence, # 6 Exhibit 6 Correspondence, , # 7 Exhibit 7 Depo Excerpts, # 8 Exhibit 8 Depo Excerpts, # 9 Exhibit 9 Manual, # 10 Exhibit 10 Depo Excerpts, # 11 Exhibit 11 Depo Excerpts, # 12 Exhibit 12 Depo Excerpts, # 13 Exhibit 13 Presentation, # 14 Exhibit 14 Agenda, # 15 Exhibit 15 Presentation, # 16 Exhibit 16 Email, # 17 Exhibit 17 MOA, # 18 Exhibit 18 Appendix A to MOA, # 19 Exhibit 19 Appendix B to MOA, # 20 Exhibit 20 Depo Excerpts, # 21 Exhibit 21 Report, # 22 Exhibit 22 Amended Report, # 23 Exhibit 23 Verdict Form, # 24 Exhibit 24 Indictment, # 25 Exhibit 25 Second Supplemental Report, # 26 Exhibit 26 Press Release, # 27 Exhibit 27 Notice of Decision & Order, # 28 Exhibit 28 Press Release, # 29 Press Release, # 30 Exhibit 30 Press Release, # 31 Exhibit 31 MOA, # 32 Exhibit 32 Depo Excerpts, # 33 Exhibit 33 Email, # 34 Exhibit 34 Depo Excerpts, # 35 Exhibit 35 Report, # 36 Exhibit 36 Depo Excerpts, # 37 Exhibit 37 Compliance Procedure, # 38 Exhibit 38 SOMP, # 39 Exhibit 39 Correspondence, # 40 Exhibit 40 Activity Log, # 41 Exhibit 41 Memo, # 42 Exhibit 42 Email, # 43 Exhibit 43 Email, # 44 Exhibit 44 Depo Excerpts, # 45Exhibit 45 Spreadsheet, # 46 Exhibit 46 Depo Excerpts, # 47 Exhibit 47 Meeting Notes, # 48 Exhibit 48 Email, # 49 Exhibit 49 Email, # 50 Exhibit 50 Email, # 51 Exhibit 51 Email, # 52 Exhibit 52 Email, # 53Exhibit 53 Email, # 54 Exhibit 54 Email, # 55 Exhibit 55 Email, # 56 Exhibit 56 Email, # 57 Exhibit 57 Email, # 58 Exhibit 58 Email, # 59 Exhibit 59 Email, # 60 Exhibit 60 Email, # 61 Exhibit 61 Depo Excerpts, # 62Exhibit 62 Depo Excerpts, # 63 Exhibit 63 Email, # 64 Exhibit 64 Summary, # 65 Exhibit 65 Email, # 66Exhibit 66 Chart, # 67 Exhibit 67 Depo Excerpts, # 68 Exhibit 68 Chargeback Data, # 69 Exhibit 69 Email, # 70 Exhibit 70 Email, # 71 Exhibit 71 Summary, # 72 Exhibit 72 Email, # 73 Exhibit 73 Presentation, # 74Exhibit 74 Depo Excerpts, # 75 Exhibit 75 Depo Excerpts, # 76 Exhibit 76 SOP, # 77 Exhibit 77 Email, # 78Exhibit 78 Email, # 79 Exhibit 79 Email, # 80 Exhibit 80 Email, # 81 Exhibit 81 Email, # 82 Exhibit 82 Email, # 83 Exhibit 83 Email, # 84 Exhibit 84 Email, # 85 Exhibit 85 SOP, # 86 Exhibit 86 Agreements, # 87 Exhibit 87 Presentation, # 88 Exhibit 88 SOP, # 89 Exhibit 89 Email, # 90 Exhibit 90 Agreement, # 91 Exhibit 91 Agreement, # 92 Exhibit 92 Depo Excerpts, # 93 Exhibit 93 Depo Excerpts, # 94 Exhibit 94 Report, # 95Exhibit 95 SOP, # 96 Exhibit 96 Agreement, # 97 Exhibit 97 Depo Excerpts, # 98 Exhibit 98 |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1959 | SEALED Document:Part 2 of Defendants' Notice of Filing Deposition Transcripts Cited In Motion for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Bencivengo, Fred (HBC; Giant Eagle) 01-22-2019, # 2 Bish, Deborah (Walgreens) 02-01-2019, # 3 Block, Tonya (Summit) 11-14-2018, # 4 Boggs, Gary (McKesson) 01-17-2019, # 5 Boggs, Gary (McKesson) 07-19-2018, # 6 Boothe, Douglas (Actavis Generics Entities and Allergan) 01-17-2019, # 7 Borelli, Victor (Mallinckrodt) 11-29-2018, # 8 Boyer, Andrew (Teva) 01-15-2019, # 9 Bratton, Edward (Walgreens) 11-30-2018, # 10 Bratton, Edward (Walgreens) 12-16-2018, # 11 Briscoe, Jason (Discount Drug Mar) 12-06-2018, # 12 Brown, Robert (Anda) 12-03-2018, # 13 Burtner, Aaron (CVS) 01-17-2019, # 14 Cameron, Todd (Montana AG) 2018-09-26, # 15 Campanelli, Paul (Endo) 03-21-2019, # 16 Caraffi, Vincent (Cuyahoga) 01-23-2019, # 17 Cardetti, Lisa (Mallinckrodt) 01-10-2019, # 18 Carlson, Gregory (HBC; Giant Eagle) 01-08-2019, # 19 Cavacini, Gene (McKesson) 01-25-2019, # 20 Chapman, George (Walmart) 01-09-2019, # 21 Chase, Debra (Rite Aid) 01-04-2019, # 22 Cherveny, Eric (ABDC) 11-09-2018, # 23 Chick, Deanna Stacy (Mallinckrodt) 12-13-2018, # 24 Chunderlik, George (HBC; Giant Eagle) 01-16-2019, # 25 Clarke, Michael (Allergan) 12-07-2018)(Hobart, Geoffrey) (Entered: 07/23/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1960 | Appendix Part 2 - EXHIBITS to Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Plaintiffs' Lead Counsel. Related document(s) 1813 , 1910 . (Attachments: # 1 Exhibit 107 SOM, # 2 Exhibit 108 SOM, # 3 Exhibit 109 SOM, # 4 Exhibit 110 SOM, # 5 Exhibit 111 Presentation, # 6Exhibit 112 Report, # 7 Exhibit 113 Report, # 8 Exhibit 114 Report Analysis, # 9 Exhibit 115 Reports, # 10Exhibit 116 Responses to Interrogatories, # 11 Exhibit 117 Depo Excerpts, # 12 Exhibit 118 Chart, # 13Exhibit 119 Depo Excerpts, # 14 Exhibit 120 Depo Excerpts, # 15 Exhibit 121 Email, # 16 Exhibit 122 News Release, # 17 Exhibit 123 Email, # 18 Exhibit 124 Email, # 19 Exhibit 125 Email, # 20 Exhibit 126 Chart, # 21 Exhibit 127 Email, # 22 Exhibit 128 Chart, # 23 Exhibit 129 Depo Excerpts, # 24 Exhibit 130 Management Plan, # 25 Exhibit 131 Action Plan, # 26 Exhibit 132 Presentation, # 27 Exhibit 133 Email, # 28 Exhibit 134 Responses to Program, # 29 Exhibit 135 Email, # 30 Exhibit 136 Email, # 31 Exhibit 137 Email, # 32 Exhibit 138 Presentation, # 33 Exhibit 139 Summary, # 34 Exhibit 140 Correspondence, # 35 Exhibit 141 Summary, # 36 Exhibit 142 Email, # 37 Exhibit 143 Email, # 38 Exhibit 144 Process Flow, # 39 Exhibit 145 Summary, # 40 Exhibit 146 Training, # 41 Exhibit 147 Report, # 42 Exhibit 148 Report, # 43 Exhibit 149 Email, # 44Exhibit 150 Email, # 45 Exhibit 151 Email, # 46 Exhibit 152 Email, # 47 Exhibit 153 Report, # 48 Exhibit 154 Email, # 49 Exhibit 155 Email, # 50 Exhibit 156 Email, # 51 Exhibit 157 Email, # 52 Exhibit 158 Email, # 53Exhibit 159 Email, # 54 Exhibit 160 Supplemental Responses to Interrogatories, # 55 Exhibit 161 Email, # 56Exhibit 162 Email, # 57 Exhibit 163 Email, # 58 Exhibit 164 Email, # 59 Exhibit 165 Email, # 60 Exhibit 166 Correspondence, # 61 Exhibit 167 Correspondence, # 62 Exhibit 168 Email, # 63 Exhibit 169 Email, # 64Exhibit 170 Email, # 65 Exhibit 171 Email, # 66 Exhibit 172 Email, # 67 Exhibit 173 SOP Form, # 68 Exhibit 174 Depo Excerpts, # 69 Exhibit 175 Email, # 70 Exhibit 176 Presentation, # 71 Exhibit 177 Presentation, # 72 Exhibit 178 Presentation, # 73 Exhibit 179 Email, # 74 Exhibit 180 Work Instruction, # 75 Exhibit 181 Work Instruction, # 76 Exhibit 182 SOP, # 77 Exhibit 183 Work Instruction, # 78 Exhibit 184 Email, # 79Exhibit 185 SOM Workshop, # 80 Exhibit 186 Depo Excerpts, # 81 Exhibit 187 Questionnaire, # 82 Exhibit 188 Email, # 83 Exhibit 189 Email, # 84 Exhibit 190 Email, # 85 Exhibit 191 Presentation, # 86 Exhibit 192 Email, # 87 Exhibit 193 Evaluation, # 88 Exhibit 194 Email, # 89 Exhibit 195 Meeting Notes, # 90 Exhibit 196 Email, # 91 Exhibit 197 Notes, # 92 Exhibit 198 Email, # 93 Exhibit 199 Spreadsheet, # 94 Exhibit 200 Email, # 95 Exhibit 201 Email, # 96 Exhibit 202 Email, # 97 Exhibit 203 Email, # 98 Exhibit 204 |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1961 | SEALED Document:Part 3 of Defendants' Motion of Filing Deposition Transcripts Cited In Motions for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Cochrane, Michael (Anda) 01-15-2019, # 2 Cochrane, Patrick (Anda) 01-24-2019, # 3 Coleman, JoLynn (Walmart) 12-13-2018, # 4 Collier, Ginger (Mallinckrodt) 01-8-19, # 5Connelly, Michael (Cleveland) 11-07-2018, # 6 Cox, Erin (Mallinckrodt) 01-17-2019, # 7 Craig, Gerald (Summit) 01-11-2018, # 8 Crowley, Jack (Purdue) 01-10-2019, # 9 Cutler, David (Plaintiff Expert) 04-26-2019, # 10 Cutler, David (Plaintiff Expert) 04-27-2018, # 11 Day, Matthew (Teva) 01-04-2019, # 12 Dempsey, Michele (Janssen) 01-22-2019, # 13 Dempsey, Michele (Janssen) 03-08-2019, # 14 Denihan, William (Cuyahoga) 01-30-2019, # 15 Diebert, Jennifer (Walgreens) 01-24-2019, # 16 Donzalski, Christopher (Walgreens) 01-17-2019, # 17 Dorsey, Michael (Teva) 01-08-2019, # 18 Ducote, Chad (Walmart) 11-16-2018, # 19 Dugger, Terrence (CVS) 01-23-2019, # 20 Durr, Walter Wayne (HBC,Giant Eagle) 01-22-2019, # 21Dymon, Chris (Walgreens) 01-25-2019, # 22 Eghiman, David (Plaintiff Expert) 04-25-2019, # 23 Eghiman, David (Plaintiff Expert) 04-26-2019, # 24 Euson, George (H.D. Smith) 11-27-2018, # 25 Fanelli, Richard (Purdue) 12-06-2018, # 26 Fanelli, Richard (Purdue) 12-07-2018)(Hobart, Geoffrey) (Entered: 07/23/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1962 | SEALED Document:Part 4 of Defendants' Notice of Filing Deposition Transcripts Cited In Motion for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Fishman, Scott (Doctor-KOL - OK AG) 02-26-2019, # 2 Fishman, Scott (Doctor-KOL - OK AG) 02-27-2019, # 3 Forkas, Deborah (Cuyahoga) 01-23-2019, # 4 Forst, Christopher (Cardinal) 01-22-2019, # 5 Fri, Perry (HDA) 05-07-2019, # 6 Ganley, Joseph (McKesson) 07-27-2018, # 7Garner, Chad (Ohio BOP) 11-14-2018, # 8 Geraci, Mark (Purdue) 04-04-2019, # 9 Gessner, Brad (Summit) 12-03-2018, # 10 Gilles, John (Mallinckrodt) 02-07-2019, # 11 Gilson, Thomas (Cuyahoga) 01-14-2019, # 12Gordon, Merle (Cleveland) 07-19-2018, # 13 Grabowski, Henry (Endo Par Expert) 06-06-2019, # 14 Griffin, Eric (Ohio BOP) 01-23-2019, # 15 Gruber, Jonathan (Plaintiff Expert) 04-25-2019, # 16 Gutierrez, James (Cuyahoga) 01-31-2019, # 17 Harbauer, Candace (Prescription Supply Inc.) 02-19-2019, # 18 Harbauer, Kirk (Prescription Supply Inc.) 02-27-2019, # 19 Harper, Karen (Mallinckrodt) 1-15-2019, # 20 Harper-Avilla, Stacy (DEA) 04-11-2019, # 21 Hart, Janet (Rite Aid) 01-30-2019, # 22 Hart, Janet (Rite Aid) 01-31-2019, # 23Hartle, Nate (McKesson) 07-31-2019, # 24 Hartle, Nate (McKesson) 08-01-2018, # 25 Hartman, Mark (Cardinal) 11-15-2018, # 26 Hassler, John (Teva) 11-16-2018, # 27 Heiser, Randy (HBC) 02-19-2019, # 28Helfrich, Shauna (CVS) 01-10-2019, # 29 Herman, Doron (Teva) 06-20-2019, # 30 Hiland, Susanne (Walmart) 01-22-2019, # 31 Hiland, Susanne (Walmart) 01-23-2019)(Hobart, Geoffrey) (Entered: 07/23/2019) |
| 7/23/19 | 1963 | SEALED Document:Part 5 of Defendants' Notice of Filing Deposition Transcripts Cited In Motions for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Hilliard, Gary (McKesson) 01-10-2019, # 2 Hinkle, Sherri (CVS) 01-25-2019, # 3 Hodges, Debbie (Walmart) 01-11-2019, # 4 Hutzell, Eric (Summit County) 01-08-2019, # 5Jackson, Cathy (Endo) 01-07-2019, # 6 Jena, Anupam (Rite Aid) 06-06-2019, # 7 Johnson, Greta (Summit County) 01-15-2019, # 8 Johnson, Miranda (Walmart) 12-12-2018, # 9 Kaleta, Ed (Walgreens) 12-18-2018, # 10 Kaspar, Claire (Cuyahoga) 01-15-2019, # 11 Keenan, Maggie (Cuyahoga) 01-18-2018, # 12 Keenan, Maggie (Cuyahoga) 12-12-2018, # 13 Keller, Lacey (Plaintiff Expert) 06-13-2019, # 14 Kelly, Patrick (HDA) 05-10-2019, # 15 Kessler, David (Plaintiff Expert) 04-25-2019, # 16 Kessler, David (Plaintiff Expert) 04-26-2019, # 17 Keyes, Katherine (Plaintiff Expert) 04-29-2019, # 18 Kinsey, Sandra (HBC, Giant Eagle Expert) 06-07-2019, # 19 Kippes, Christopher (Cuyahoga) 01-18-2019, # 20 Kitinski, Linda (Endo) 01-15-2019, # 21Kreutzer, Kevin (ABDC) 11-27-2018, # 22 Kyle, Margaret (Allergan Expert) 06-05-2019)(Hobart, Geoffrey) (Entered: 07/23/2019) |

Case 3:17-md-02804-DAP Doc #: 3176-1 Filed: 02/10/20 Page 127 of 272. PageID #: 489423

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1964 | Appendix Part 3 - EXHIBITS to Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Plaintiffs' Lead Counsel. Related document(s) 1813 , 1910 . (Attachments: # 1 Exhibit 213 Email, # 2 Exhibit 214 Email, # 3 Exhibit 215 S/r and MOA, # 4 Exhibit 216 Email, # 5 Exhibit 217 Email, # 6 Exhibit 218 Depo Excerpts, # 7 Exhibit 219 Findings, # 8 Exhibit 220 Report, # 9 Exhibit 221 Email, # 10 Exhibit 222 Depo Excerpts, # 11 Exhibit 223 Presentation, # 12 Exhibit 224 Email, # 13 Exhibit 225 Report, # 14 Exhibit 226 Webpage, # 15 Exhibit 227 Presentation, # 16 Exhibit 228 Corr., # 17 Exhibit 229 Depo Excerpts, # 18 Exhibit 230 Depo Excerpts, # 19 Exhibit 231 Report, # 20 Exhibit 232 Responses, # 21 Exhibit 233 Responses, # 22 Exhibit 234 SOP, # 23 Exhibit 235 Email, # 24 Exhibit 236 MOA, # 25 Exhibit 237 Manual, # 26 Exhibit 238 Depo Excerpts, # 27 Exhibit 239 Responses, # 28 Exhibit 240 Email, # 29 Exhibit 241 Depo Excerpts, # 30 Exhibit 242 Memo, # 31 Exhibit 244 Manual, # 32 Exhibit 245 Corr., # 33 Exhibit 246 Corr., # 34 Exhibit 247 Email, # 35 Exhibit 248 Report, # 36 Exhibit 249 S/R, # 37 Exhibit 250 Email, # 38 Exhibit 251 Email, # 39 Exhibit 252 T/C Form, # 40 Exhibit 253, # 41 Exhibit 254 Email, # 42 Exhibit 255, # 43 Exhibit 256 Email, # 44 Exhibit 257 Email, # 45 Exhibit 258, # 46 Exhibit 259 Email, # 47 Exhibit 260 Email, # 48 Exhibit 261 Email, # 49 Exhibit 262 Email, # 50 Exhibit 263 Email, # 51 Exhibit 264, # 52 Exhibit 265 Depo Excerpts, # 53 Exhibit 266 T/C Form, # 54 Exhibit 267 T/C Form, # 56 Exhibit 268 T/C Form, # 57 Exhibit 269 T/C Form, # 58 Exhibit 270 T/C Form, # 59 Exhibit 271 T/C Form, # 60 Exhibit 272 T/C Form, # 61 Exhibit 273 T/C Form, # 62 Exhibit 274 T/C Form, # 63 Exhibit 275 T/C Form, # 64 Exhibit 276 T/C Form, # 65 Exhibit 277 Email, # 66 Exhibit 278 Email, # 67 Exhibit 279 Email, # 68 Exhibit 280 Email, # 69 Exhibit 281, # 70 Exhibit 282, # 71 Exhibit 283, # 72 Exhibit 284, # 73 Exhibit 285 Email, # 74 Exhibit 286 Email, # 75 Exhibit 287 Process, # 76 Exhibit 288 Procedure, # 77 Exhibit 289 Prodceure, # 78 Exhibit 290 Report, # 79 Exhibit 291 Depo Excerpts, # 80 Exhibit 292 Regulations, # 81 Exhibit 293 Depo Excerpts, # 82 Exhibit 294 Depo Excerpts, # 83 Exhibit 295 Depo Excerpts, # 84 Exhibit 296 D/C Program, # 85 Exhibit 297 Order, # 86 Exhibit 298 Agreement, # 87 Exhibit 299 Report, # 88 Exhibit 300 Spreadsheet, # 89 Exhibit 301 Email, # 90 Exhibit 302 Depo Excerpts, # 91 Exhibit 303 Depo Excerpts, # 92 Exhibit 304 Depo Excerpts, # 93 Exhibit 305 Procedure, # 94 Exhibit 306 Depo Excerpts, # 95 Exhibit 307 Depo Excerpts, # 96 Exhibit 308 Corr., # 97 Exhibit 309 Response, # 98 Exhibit 310 Depo Excerpts, # 99 Exhibit 311 Depo Excerpts, # 100 Exhibit 312 Report, # 101 Exhibit 313 Worksheet, |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1965 | Appendix Part 4 - EXHIBITS to Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Plaintiffs' Lead Counsel. Related document(s) 1813, 1910. (Attachments: # 1 Exhibit 319 Emails, # 2 Exhibit 320 Manual, # 3 Exhibit 321 Summary, # 4 Exhibit 322 Chart, # 5 Exhibit 323 Policy, # 6 Exhibit 324 MOA, # 7 Exhibit 325 Depo Excerpts, # 8 Exhibit 326 Procedure, # 9 Exhibit 327 Correspondence, # 10 Exhibit 328 Correspondence, # 11 Exhibit 329 Emails, # 12 Exhibit 330 Report, # 13Exhibit 331 Supplemental Responses to Discovery Reqs, # 14 Exhibit 332 Depo Excerpts, # 15 Exhibit 333 Depo Errata, # 16 Exhibit 334 MOA, # 17 Exhibit 335 Order to Show Cause, # 18 Exhibit 336 Subpoena, # 19Exhibit 337 Emails, # 20 Exhibit 338 Meeting Notes, # 21 Exhibit 339 Correspondence, # 22 Exhibit 340 Orders, # 23 Exhibit 341 Orders, # 24 Exhibit 342 Emails, # 25 Exhibit 343 Report, # 26 Exhibit 344 Report, # 27 Exhibit 345 Email, # 28 Exhibit 346 Manual, # 29 Exhibit 347 Correspondence, # 30 Exhibit 348 Email, # 31 Exhibit 349 Email, # 32 Exhibit 350 Correspondence, # 33 Exhibit 351 Withheld Due to Privilege, # 34Exhibit 352 Procedure, # 35 Exhibit 353 Depo Excerpts, # 36 Exhibit 354 Depo Excerpts, # 37 Exhibit 355 Policy, # 38 Exhibit 356 Depo Excerpts, # 39 Exhibit 357 Depo Excerpts, # 40 Exhibit 358 Update on Plan, # 41 Exhibit 359 SOR, # 42 Exhibit 360 Emails, # 43 Exhibit 361 Review, # 44 Exhibit 362 Depo Excerpts, # 45Exhibit 363 Emails, # 46 Exhibit 364 Emails, # 47 Exhibit 365 Emails, # 48 Exhibit 366 Emails, # 49 Exhibit 367 Emails, # 50 Exhibit 368 Estimate, # 51 Exhibit 369 Statistics, # 52 Exhibit 370 Depo Excerpts, # 53Exhibit 371 Second Amended Responses to Interrogatories, # 54 Exhibit 372 Emails, # 55 Exhibit 373 Emails, # 56 Exhibit 374 Spreadsheet, # 57 Exhibit 375 Emails, # 58 Exhibit 376 Emails, # 59 Exhibit 377 Depo Excerpts, # 60 Exhibit 378 Emails, # 61 Exhibit 379 Emails, # 62 Exhibit 380 Emails, # 63 Exhibit 381 Emails, # 64 Exhibit 382 Agreement, # 65 Exhibit 383 Report, # 66 Exhibit 384 Agreement, # 67 Exhibit 385 Depo Excerpts, # 68 Exhibit 386 Depo Exhibit, # 69 Exhibit 387 Depo Excerpts, # 70 Exhibit 388 Orders, # 71Exhibit 389 Depo Excerpts, # 72 Exhibit 390 Order, # 73 Exhibit 391 OMS, # 74 Exhibit 392 Order, # 75Exhibit 393 Comments, # 76 Exhibit 394 Depo Excerpts, # 77 Exhibit 395 Depo Excerpts, # 78 Exhibit 396 Draft Summary, # 79 Exhibit 397 Draft Best Practices, # 80 Exhibit 398 Chronology, # 81 Exhibit 399 Chronology, # 82 Exhibit 400 Depo Excerpts, # 83 Exhibit 401 Guidelines, # 84 Exhibit 402 SO, # 85 Exhibit Exhibit 403 Best Practices, # 86 Exhibit 404 Report, # 87 Exhibit 405 Depo Excerpts, # 88 Exhibit 406 Report, # 89 Exhibit 407 Emails, # 90 Exhibit 408 Questionnaire, # 91 Exhibit 409 Procedure, # 92 Exhibit 410 Chart, # 93 Exhibit 411 |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1966 | SEALED Document:Part 6 of Defendants' Notice of Filing Deposition Transcripts Cited In Motions for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Leckler, Molly (Cuyahoga) 11-19-2018, # 2 Lembke, Anna (Plaintiff Expert) 04-24-2019, # 3 Leonard, Patrick (City of Akron - DEA provided redactions) 05-23-2019, # 4 Leppla, Allisyn (Cuyahoga) 01-15-2019, # 5 Liebman, Jeffrey Ph. D (Plaintiff Expert) 05-03-2019, # 6 Little, Patsy (Walmart) 12-14-2018, # 7 Lortie, Brian (Endo) 01-22-2019, # 8 Lortie, Brian (Endo) 01-23-2019, # 9 Lortie, Brian (Endo) 03-27-2019, # 10 Macey, Jonathan (Allergan Expert) 05-29-2019, # 11 Macrides, Stephen (Endo) 03-15-2019, # 12 Mahoney, William de Gutierrez (McKesson) 11-28-2018, # 13 Martin, Barbara (Walgreens) 01-25-2019, # 14 May, David (ABDC) 08-04-2018, # 15 Mays, Stephen (ABDC) 10-24-2018, # 16 McAleer, Trevor (Cuyahoga) 01-10-2019, # 17 McCann, Craig (Plaintiff Expert) 05-09-2019, # 18McClune, Robert (HBC; Giant Eagle) 01-25-2019, # 19 McCormick, Jinping (Allergan) 01-09-2019, # 20McGinn, Colleen (Teva) 12-14-2018, # 21 McGuire, Thomas (Plaintiff Expert) 04-23-2019, # 22 McGuire, Thomas (Plaintiff Expert) 04-30-2019)(Hobart, Geoffrey) (Entered: 07/23/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1967 | Appendix Part 5 - EXHIBITS to Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties Under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Plaintiffs' Lead Counsel. Related document(s) 1813, 1910. (Attachments: # 1 Exhibit 425 Emails, # 2 Exhibit 426 Depo Excerpts, # 3 Exhibit 427 Supplemental Answers to Interrogatories, # 4 Exhibit 428 Depo Excerpts, # 5 Exhibit 429 Depo Excerpts, # 6 Exhibit 430 Depo Excerpts, # 7 Exhibit 431 Depo Excerpts, # 8 Exhibit 432 Policy, # 9 Exhibit 433 Depo Excerpts, # 10 Exhibit 434 Depo Excerpts, # 11Exhibit 435 Depo Excerpts, # 12 Exhibit 436 Depo Excerpts, # 13 Exhibit 437 Email, # 14 Exhibit 438 Email, # 15 Exhibit 439 Email, # 16 Exhibit 440 Depo Excerpts, # 17 Exhibit 441 Email, # 18 Exhibit 442 Depo Excerpts, # 19 Exhibit 443 Report, # 20 Exhibit 444 Depo Excerpts, # 21 Exhibit 445 Depo Excerpts, # 22Exhibit 446 Depo Excerpts, # 23 Exhibit 447 Report, # 24 Exhibit 448 Report, # 25 Exhibit 449 Depo Excerpts, # 26 Exhibit 450 Depo Excerpts, # 27 Exhibit 451 Depo Excerpts, # 28 Exhibit 452 Depo Excerpts, # 29 Exhibit 453 Depo Excerpts, # 30 Exhibit 454 Depo Excerpts, # 31 Exhibit 455 Depo Excerpts, # 32Exhibit 456 Depo Excerpts, # 33 Exhibit 457 Regulation, # 34 Exhibit 458 Depo Excerpts, # 35 Exhibit 459 Depo Excerpts, # 36 Exhibit 460 Depo Excerpts, # 37 Exhibit 461 Depo Excerpts, # 38 Exhibit 462 Depo Excerpts, # 39 Exhibit 463 Depo Excerpts, # 40 Exhibit 464 Depo Excerpts, # 41 Exhibit 465 Depo Excerpts, # 42 Exhibit 466 Depo Excerpts, # 43 Exhibit 467 Depo Excerpts, # 44 Exhibit 468 Depo Excerpts, # 45Exhibit 469 Depo Excerpts, # 46 Exhibit 470 Depo Excerpts, # 47 Exhibit 471 Depo Excerpts, # 48 Exhibit 472 Depo Excerpts, # 49 Exhibit 473 Depo Excerpts, # 50 Exhibit 474 Depo Excerpts, # 51 Exhibit 475 Depo Excerpts, # 52 Exhibit 476 Depo Excerpts, # 53 Exhibit 477 Email, # 54 Exhibit 478 Depo Excerpts, # 55 Exhibit 479 Depo Excerpts, # 56 Exhibit 480 Press Release, # 57 Exhibit 481 Press Release, # 58 Exhibit 482 Press Release, # 59 Exhibit 483 Depo Excerpts, # 60 Exhibit 484 Depo Exh., # 61 Exhibit 485 Depo Exh., # 62 Exhibit 486 Depo Exh., # 63 Exhibit 487 Email, # 64 Exhibit 488 Email, # 65 Exhibit 489 Depo Excerpts, # 66 Exhibit 490 Depo Exh., # 67 Exhibit 491 Email, # 68 Exhibit 492 Depo Exh., # 69 Exhibit 493 Report, # 70 Exhibit 494 Depo Exh., # 71 Exhibit 495 Depo Excerpts, # 72 Exhibit 496 Briefing, # 73 Exhibit 497 Depo Excerpts, # 74 Exhibit 498 Depo Excerpts, # 75 Exhibit 499 Depo Exh., # 76 Exhibit 500 Depo Exh., # 77 Exhibit 501 Report, # 78 Exhibit 502 Depo Exh., # 79 Exhibit 503 Email, # 80 Exhibit 504 Policy, # 81 Exhibit 505 Policy, # 82 Exhibit 506 Data Procedure, # 83 Exhibit 507 Project Status Review, # 84 Exhibit 508 Depo Excerpts, # 85 Exhibit 509 Depo Exh., # 86 Exhibit 510 Depo Exh., # 87 Exhibit 511 Depo Exh., # 88 Exhibit 512 Depo ... |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1968 | SEALED Document:Part 7 of Defendants' Notice of Filing Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Millikin, Gary (CVS) 01-11-2019, # 2 Mills, Steven (Walgreens) 11-08-2018, # 3 Millward, Joseph (HBC; Giant Eagle) 12-20-2018, # 4 Mitchell, Kevin (Rite Aid) 01-16-2019, # 5 Mollica, Anthony (HBC; Giant Eagle) 01-04-2019, # 6 Moran, Scott (Cleveland) 03-27-2019, # 7 Moran, Scott (Cleveland) 12-20-2018, # 8 Morelli, Art (Mallinckrodt) 01-17-2019, # 9 Morse, Donald Steven (Cardinal) 12-13-2019, # 10 Moskovitz, Bruce (Janssen) 01-09-2019, # 11 Moskovitz, Bruce (Janssen) 11-14-2018, # 12 Munroe, Brian (Endo) 03-19-2019, # 13 Must, Alan (Purdue) 03-14-2019, # 14 Myers, David (Allergan) 12-13-2018, # 15 Nameth, Tom (Discount Drug Mart) 01-07-2019, # 16 Napoli, Tom (Allergan) 01-17-2019, # 17 Neely, Kate (Mallinckrodt) 01-08-2019, # 18 Nelson, Brian (Summit) 01-24-2019, # 19 New, Bonnie (Mallinckrodt) 02-12-2019, # 20 Norris, Jennifer (Cardinal) 08-07-2018, # 21 Norton, Tracey (Endo) 01-16-2019, # 22 Norton, Tracey (Endo) 01-17-2019)(Hobart, Geoffrey) (Entered: 07/23/2019) |
| 7/23/19 | 1969 | SEALED Document:Part 8 of Defendants' Notice of Filing Deposition Transcripts Cited in Motions to Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Paolino, Matthew (Summit) 12-05-2018, # 2 Papp, Joan (Deposed re experience as doctor in Cuyahoga) 02-05-2019, # 3 Patton, Kimberly (Summit) 01-22-2019, # 4 Peacock, Jeff (Henry Schein, Inc.) 01-30-2019, # 5 Perch, Stephen (Akron) 10-18-2018, # 6 Perfetto, Michael (Allergan) 12-18-2018, # 7 Perri, Matthew (Plaintiff Expert) 04-23-2019, # 8 Perri, Matthew (Plaintiff Expert) 04-24-2019, # 9 Peterson, Douglas (Walgreens) 12-20-2018, # 10 Polster, Natasha (Walgreens) 01-23-2019, # 11 Portenoy, Russell (Doctor-KOL - OK AG) 01-24-2019, # 12 Prevoznik, Thomas (DEA) 04-17-2019, # 13 Prevoznik, Thomas (DEA) 04-18-2019, # 14 Prevoznik, Thomas (DEA) 05-17-2019, # 15 Prince, John (City of Cleveland - DEA provided redactions) 05-23-2019, # 16 Propatier, Amy (CVS) 11-29-2018, # 17 Quintero, Gilberto (Cardinal) 12-06-2018, # 18 Rafalski, James (Plaintiff Expert) 05-13-2019, # 19 Rafalski, James (Plaintiff Expert) 05-14-2019, # 20 Ramnazzisi, Joseph (DEA) 04-26-2019, # 21 Ramnazzisi, Joseph (DEA) 05-15-2019)(Hobart, Geoffrey) (Entered: 07/23/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1970 | SEALED Document:Part 9 of Defendants' Notice of Filing Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Ratliff, William (Mallinckrodt) 12-19-2018, # 2 Ratycz, Peter (Discount Drug Mart) 12-21-2018, # 3 Rausch, James (Mallinckrodt) 11-16-2019, # 4 Reardon, Steve (Cardinal) 11-30-2018, # 5 Reed, Roxanne (Walmart) 01-10-2019, # 6 Ringgold, Larry (Rite Aid) 01-24-2019, # 7 Ritchie, Bruce (Janssen) 01-25-2019, # 8 Rgos, Matthew (HBC, Giant Eagle) 02-22-2019, # 9 Romaine, Larry (Endo) 01-10-2019, # 10 Rosen, Burt (Purdue) 01-16-2019, # 11 Rosenthal, Meredith (Plaintiff Expert) 05-04-2019, # 12 Rosenthal, Meredith (Plaintiff Expert) 05-05-2019 # 13 Sackler, Kathe (Purdue) 04-01-2019, # 14 Saffold, George (Mallinckrodt) 02-08-2019, # 15 Saper, Joel (Pain Management Doctor) 01-11-2019, # 16 Schoen, James (Prescription Supply, Inc.) 02-27-2019, # 17 Schoen, Thomas (Prescription Supply, Inc.) 09-05-2018, # 18 Schumacher, Mark (Plaintiff Expert) 04-23-2019, # 19 Seid, Stephen (Purdue) 12-12-2018, # 20 Seid, Stephen (Purdue) 12-13-2018, # 21 Shannon, Hugh (Cuyahoga) 01-15-2019, # 22 Siegle, Derek (DEA-Ohio HIDTA) 01-23-2019, # 23 Skoda, Donna (Summit) 08-14-2018, # 24 Smith, Douglas (Summit) 11-16-2018, # 25 Snider, Blaine (McKesson) 11-08-2018)(Hobart, Geoffrey) (Entered: 07/23/2019) |
| 7/23/19 | 1971 | SEALED Document:Part 10 of Defendants' Notice of Filing Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Spaulding, Eileen (Mallinckrodt) 02-05-2019, # 2 Stahmann, Eric (Walgreens) 10-16-2018, # 3 Stevenson, George (Endo) 02-15-2019, # 4 Strait, Matthew (DEA) 05-31-2019, # 5 Strang, Jill (Discount Drug Mart) 01-03-2019, # 6 Strumi, Jeffrey (Akron) 11-15-2018, # 7 Sullins, Ramona (Walmart) 01-04-2019, # 8 Swords, Rex (Walgreens) 12-21-2018, # 9 Tomkiewicz, Joseph (Teva, Former ABDC) 11-28-2018, # 10 Tommasi, Eugene (HBC, Giant Eagle) 12-18-2018, # 11 Tomsky, Scott (Teva) 03-15-2019, # 12 Tsipakis, James (HBC, Giant Eagle) 01-13-2018, # 13 Tucker, Clarence (Akron) 01-10-2019, # 14 Twigg, Charles (Akron) 01-08-2019, # 15 Vernazza, Mark (CVS) 11-20-2018, # 16 Vorderstrasse, Kevin (Mallinckrodt) 12-05-2018, # 17 Vorsanger, Gary (Janssen OK) 01-17-2019 # 18 Vorsanger, Gary (Janssen-Oklahoma) 12-05-2018, # 19 Walker, Donald (McKesson) 01-10-2019, # 20 Walker, Lisa (Endo) 12-04-18)(Hobart, Geoffrey) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/23/19 | 1972 | SEALED Document:Part 11 of Defendants' Notice of Filing Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Walter, Cheri (Ohio Association of County Behavioral Health Authorities) 02-19-2019, # 2 Weber, Celia (ABDC) 01-25-2019, # 3 Webster, Lynn (Oklahoma AG) 02-18-2019, # 4 Wessler, Michael (Mallinckrodt) 01-09-2019, # 5 Wexelblatt, Scott (Plaintiff Expert) 04-24-2019, # 6 Whitelaw, Seth (Plaintiff Expert) 05-16-2019, # 7 Whitelaw, Seth (Plaintiff Expert) 05-17-2019, # 8Williams, Calvin (Cleveland) 03-29-2019, # 9 Wilson, Ellen (CVS) 01-24-2019, # 10 Wood, Marian (Rite Aid) 01-24-2019, # 11 Woods, Mary (Allergan) 01-10-2019, # 12 Wright, Kyle (DEA) 02-28-2019, # 13 Wright, Kyle (DEA) 03-04-2019, # 14 Young, Nancy (Plaintiff Expert) 05-14-2019, # 15 Zimmerman, Christopher (ABDC) 02-08-2019, # 16 Zimmerman, Christopher (ABDC) 08-03-2018)(Hobart, Geoffrey) (Entered: 07/23/2019) |
| 7/24/19 | 1973 | Letter by Ohio Attorney General Regarding Settlement Negotiation Class (P, R) (Entered: 07/24/2019) |
| 7/24/19 | 1974 | Part 1 of Defendant's Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Abernathy, Jeff (Walmart) 11-15-2018 Redacted, # 2 Abreu, Shaun (Henry Schein) 12-13-2018 Redacted, # 3 Adams, John (Mallinckrodt) 01-30-2019 Redacted, # 4 Alexander, G. Caleb (Plaintiff Expert) 04-26-2019, # 5 Allan, Terrence (Cuyahoga) 12-17-2018, # 6 Altier, Jennifer (Allergan) 08-02-2018, # 7 Ashley, Demetra (DEA) 03-15-2019, # 8 Baeder, Christine (Teva) 01-24-2019, # 9 Baeppler, Matthew (Cuyahoga) 01-17-2019, # 10Baker, Hylton (Summit) 12-19-2018, # 11 Baker-Stella, Lori (Summit County) 05-23-2019 Redacted, # 12Ball, Kenneth (Akron) 11-07-2018, # 13 Baran, Nancy (Teva) 12-11-2018 Redacted, # 14 Barker, Shane (Summit) 11-28-2018, # 15 Barnes, Julie (Summit) 12-03-2018-2, # 16 Beam, Gregory (Walmart) 01-15-2019 Redacted, # 17 Bearer, Deborah (Teva) 01-18-2019 Redacted, # 18 Becker, Steven (Mallinckrodt) 12-19-2018 Redacted, # 19 Beckhardt, Stacey (Teva) 02-01-2019 Redacted, # 20 Belli, Christopher (Rite Aid) 12-20-2018 Redacted)Related document(s) 1813 .(Hobart, Geoffrey) (Entered: 07/24/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/24/19 | 1975 | Part 2 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Bencivengo, Fred (HBC) 01-22-2019 Redacted, # 2 Bish, Deborah (Walgreens) 02-01-2019 Redacted, # 3 Block, Tonya (Summit) 11-14-2018, # 4 Boggs, Gary (McKesson 30b6) 07-19-2018 Redacted, # 5 Boggs, Gary (McKesson) 01-17-2019 Redacted, # 6 Boothe, Douglas (Teva) 01-17-2019 Redacted, # 7 Borelli, Victor (Mallinckrodt) 11-29-2018 Redacted # 8 Boyer, Andrew (Teva) 01-15-2019 Redacted, # 9 Bratton, Edward (Walgreens 30b6) 12-16-2018 Redacted, # 10 Bratton, Edward (Walgreens) 11-30-2018 Redacted # 11 Briscoe, Jason (Discount Drug Mart) 12-06-2018, # 12 Brown, Robert (Anda) 12-03-18 Redacted, # 13 Burtner, Aaron (CVS) 01-17-2019 Redacted, # 14 Cameron, Todd (Cardinal) MTAG Investigation 11-26-18 Redacted, # 15 Campanelli, Paul (Endo) 03-21-19 Redacted, # 16 Caraffi, Vincent (Cuyahoga) 01-23-2019, # 17 Cardetti, Lisa (Mallinckrodt) 01-10-19 Redacted, # 18 Carlson, Gregory (HBC) 01-08-19 Redacted, # 19 Cavacini, Gene (McKesson) 01-25-19 Redacted, # 20 Chapman, George (Walmart) 01-09-19 Redacted, # 21 Chase, Debra (Rite Aid) 01-04-19 Redacted, # 22 Cherveny, Eric (ABDC) 11-09-18 Redacted, # 23 Chick, Stacy (Mallinckrodt) 12-13-18 Redacted, # 24 Chunderlick, George (HBC) 01-16-19 Redacted, # 25 Clarke, Michael (Teva) 12-07-18 Redacted)(Related document(s) 1813 .(Hobart, Geoffrey) (Entered: 07/24/2019) |
| 7/24/19 | 1976 | Part 3 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Cochrane, Michael (Anda) 01-15-19 Redacted, # 2 Cochrane, Patrick (Anda) 01-24-19 Redacted, # 3 Coleman, JoLynn (Walmart) 12-13-18 Redacted, # 4 Collier, Ginger (Mallinckrodt) 01-17-19 Redacted, # 5 Connelly, Michael (Cleveland) 11-07-2018, # 6 Cox, Erin (Mallinckrodt) 01-17-19 Redacted, # 7 Craig, Gerald (Summit) 01-11-2018, # 8 Crowley, Jack (Purdue) 01-10-19 Redacted, # 9 Cutler, David (Plaintiff Expert) 04-26-2019, # 10 Cutler, David (Plaintiff Expert) 04-27-2018, # 11 Day, Matthew (Teva) 01-04-2019, # 12 Dempsey, Michele (Janssen) 01-22-2019, # 13 Dempsey, Michele (Janssen) 03-08-2019, # 14 Denihan, William (Cuyahoga) 01-30-2019, # 15 Diebert, Jennifer (Walgreens) 01-24-19 Redacted, # 16 Donzalski, Christopher (Walgreens) 01-17-19 Redacted # 17 Dorsey, Michael (Teva) 01-08-19 Redacted, # 18 Ducote, Chad (Walmart) 11-16-18 Redacted, # 19 Dugger, Terrence (CVS) 01-23-19 Redacted, # 20 Durr, Walter Wayne (HBC) 01-22-19 Redacted, # 21 Dymon, Chris (Walgreens) 01-25-19 Redacted)(Related document(s) 1813 .(Hobart, Geoffrey) (Entered: 07/24/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/24/19 | 1977 | Part 4 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Egilman, David (Pltf Expert) 04-25-19 Redacted, # 2 Egilman, David (Pltf Expert) 04-26-19 Redacted, # 3 Euson, George (HD Smith) 30b6 11-27-18 Redacted, # 4 Fanelli, Richard (Purdue) 12-06-18 Redacted, # 5 Fanelli, Richard (Purdue) 12-07-2018, # 6 Fishman, Scott (Doctor-KOL - OK AG) 02-26-2019, # 7 Fishman, Scott (Doctor-KOL - OK AG) 02-27-2019, # 8 Forkas, Deborah (Cuyahoga) 01-23-2019, # 9 Forst, Christopher (Cardinal) 01-22-19 Redacted, # 10 Fri, Perry (HDA) 05-07-2019, # 11 Ganley, Joseph (McKesson) 07-27-18 Redacted, # 12 Garner, Chad (Ohio BOP) 11-14-2018, # 13 Geraci, Mark (Purdue) 04-04-2019, # 14 Gessner, Brad (Summit) 12-03-2018, # 15 Gillies, John (Mallinckrodt) 02-07-19 Redacted, # 16 Gilson, Thomas (Cuyahoga) 01-14-2019, # 17 Gordon, Merle (Cleveland) 07-19-2018, # 18 Gordon, Merle (Cleveland) 07-19-2018, # 19 Griffin, Eric (Ohio BOP) 01-23-2019, # 20 Gruber, Jonathan (Plaintiff Expert) 04-25-2019, # 21 Gutierrez, James (Cuyahoga) 01-31-2019, # 22 Harbauer, Candace (PSI) 02-19-19 Redacted, # 23 Harbauer, Kirk (PSI) 02-27-19 Redacted, # 24 Harper-Avilla, Stacy (Mallinckrodt) 01-15-19 Redacted, # 25 Harper, Karen (DEA) 04-11-2019)(Related document(s) 1813. (Hobart, Geoffrey) (Attachment 25 replaced on 8/8/2019) (P.R). (Entered: 07/24/2019) |
| 7/24/19 | 1978 | Part 5 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Hart, Janet Getzey (Rite Aid) 01-30-19 Redacted, # 2 Hart, Janet Getzey (Rite Aid) 3066 01-31-19 Redacted, # 3 Hartle, Nate (McKesson) 07-31-18 Redacted, # 4 Hartle, Nate (McKesson) 08-01-18 Redacted, # 5 Hartman, Mark (Cardinal) 11-15-18 Redacted, # 6 Hassler, John (Teva) 11-16-2018 Redacted, # 7 Heiser, Randy (HBC) 02-19-19 Redacted, # 8 Helfrich, Shauna (CVS) 01-10-19 Redacted, # 9 Herman, Doron (Teva) 06-20-2019, # 10 Hiland, Susanne (Walmart 30b6) 01-22-19 Redacted, # 11 Hiland, Susanne (Walmart) 01-23-19 Redacted, # 12 Hilliard, Gary (McKesson) 01-10-19 Redacted, # 13 Hinkle, Sherri (CVS) 01-25-19 Redacted, # 14 Hodges, Debbie (Walmart) 01-11-19 Redacted, # 15 Hutzell, Eric (Summit County) 01-08-2019, # 16 Jackson, Catherine (Mallinckrodt) 01-07-19 Redacted, # 17 Jena, Anupam (Rite Aid Expert) 06-06-19 Redacted, # 18 Johnson, Greta (Summit County) 01-15-2019, # 19 Johnson, Miranda (Walmart) 12-12-18 Redacted)(Related document(s) 1813. (Hobart, |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/24/19 | 1979 | Part 6 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Kaleta, Ed (Walgreens) 12-18-2018 Redacted, # 2 Kaspar, Claire (Cuyahoga) 01-15-2019, # 3 Kaufhold, Stephan (Teva) 10-26-18 Redacted, # 4 Keenan, Maggie (Cuyahoga) 01-18-2018, # 5 Keenan, Maggie (Cuyahoga) 12-12-2018, # 6 Keller, Lacey (Pltf Expert) 06-13-19 Redacted, # 7 Kelly, Patrick (HDA) 05-10-2019, # 8 Kessler, David (Plaintiff Expert) 04-25-2019, # 9 Kessler, David (Pltf Expert) 04-26-19 Redacted, # 10 Keyes, Katherine (Plaintiff Expert) 04-29-2019, # 11 Kinsey, Sandra (HBC Expert) 06-07-19 Redacted, # 12 Kippes, Christopher (Cuyahoga) 01-18-2019, # 13 Kitlinski, Linda (Endo) 01-15-19 Redacted, # 14 Kreutzer, Kevin (ABDC) 11-27-18 Redacted, # 15 Kyle, Margaret (Allergan Expert) 06-05-2019, # 16 Leckler, Molly (Cuyahoga) 11-19-2018, # 17 Lembke, Anna (Plaintiff Expert) 04-24-2019, # 18 Leonard, Patrick (Akron) 05-23-19 Redacted for DEA, # 19 Leppla, Allisyn (Cuyahoga) 01-15-2019, # 20 Liebman, Jeffrey (Plaintiff Expert) 05-03-2019, # 21 Little, Patsy (Walmart) 12-14-18 Redacted)Related document(s) 1813 .(Hobart, Geoffrey) (Entered: 07/24/2019) |
| 7/24/19 | 1981 | Part 7 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Lortie, Brian (Endo) 01-22-19 Redacted, # 2 Lortie, Brian (Endo) 01-23-19 Redacted, # 3 Lortie, Brian (Endo) 03-27-19 Redacted, # 4 Macey, Jonathan (Allergan Expert) 05-29-2019, # 5 Macrides, Stephen (Endo) 03-15-19 Redacted, # 6 Mahoney, William (McKesson) 11-28-18 Redacted, # 7 Martin, Barbara (Walgreens) 01-25-19 Redacted, # 8 May, David (ABDC) 08-04-18 Redacted, # 9 Mays, Stephen (ABDC) 02-08-19 Redacted, # 10 Mays, Stephen (ABDC) 10-24-18 Redacted, # 11 McAleer, Trevor (Cuyahoga) 01-10-2019, # 12 McCann, Craig (Pltf Expert) 05-09-19 Redacted, # 13 McClune, Robert (HBC) 01-25-19 Redacted, # 14 McCormick, Jinping (Teva) 01-09-19 Redacted, # 15 McGinn, Colleen (Teva) 12-14-18 Redacted, # 16 McGuire, Thomas (Plaintiff Expert) 04-23-2019, # 17 McGuire, Thomas (Plaintiff Expert) 04-30-2019, # 18 Millikan, Gary (CVS) 01-11-19 Redacted, # 19 Mills, Steven (Walgreens) 11-08-18 Redacted, # 20 Millward, Joseph (HBC) 12-20-18 Redacted, # 21 Mitchell, Kevin (Rite Aid) 01-16-19 Redacted)Related document(s) 1813 .(Hobart, Geoffrey) (Entered: 07/24/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/24/19 | 1982 | Part 8 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Mollica, Anthony (HBC Giant Eagle) 01-04-19 Redacted, # 2 Moran, Scott (Cleveland) 03-27-2019, # 3 Moran, Scott (Cleveland) 12-20-2018, # 4 Morelli, Arthur (Mallinckrodt) 01-17-19 Redacted, # 5 Morse, Donald Steven (Cardinal) 12-13-2019, # 6 Moskovitz, Bruce (Janssen) 01-09-2019, # 7 Moskovitz, Bruce (Janssen) 11-14-2018, # 8 Munroe, Brian (Endo) 03-19-19 Redacted, # 9 Must, Alan (Purdue) 03-14-2019, # 10 Myers, David (Teva) 01-17-19 Redacted, # 11 Nameth, Tom (Discount Drug Mart) 01-07-2019, # 12 Napoli, Thomas (Teva) 01-17-19 Redacted, # 13 Neely, Kate (Mallinckrodt) 01-08-19 Redacted, # 14 Nelsen, Brian (Summit) 01-24-2019, # 15 New, Bonnie (Mallinckrodt) 02-12-19 Redacted, # 16 Norris, Jennifer (Cardinal) 08-07-18 Redacted, # 17 Norton, Tracey (Endo) 01-16-19 Redacted, # 18 Norton, Tracey (Endo) 01-17-19 Redacted, # 19 Paolino, Matthew (Summit) 12-05-2018, # 20 Papp, Joan (Deposed re experience as doctor in Cuyahoga) 02-05-2019, # 21 Patton, Kimberly (Summit) 01-22-2019)(Related document(s) 1813 .(Hobart, Geoffrey) (Entered: 07/24/2019) |
| 7/24/19 | 1983 | Part 9 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Peacock, Jeffrey (Henry Schein) 01-30-19 Redacted, # 2 Perch, Stephen (Akron) 10-18-2018, # 3 Perfetto, Michael (Allergan) 12-18-2018, # 4 Perri, Matthew (Pltf Expert) 04-23-19 Redacted, # 5 Perri, Matthew (Pltf Expert) 04-24-19 Redacted, # 6 Peterson, Douglas (Walgreens) 12-20-18 Redacted, # 7 Polster, Tasha (Walgreens) 1-23-19 Redacted, # 8 Portenoy, Russell (Doctor-KOL - OK AG) 01-24-2019, # 9 Prevoznik, Thomas (DEA) 04-17-2019, # 10 Prevoznik, Thomas (DEA) 04-18-2019, # 11 Prevoznik, Thomas (DEA) 05-17-2019, # 12 Prince, John (Cleveland) 05-23-19 Redacted for DEA, # 13 Propatier, Amy (CVS) 11-29-18 Redacted, # 14 Quintero, Gilberto (Cardinal) 12-06-18 Redacted, # 15 Rafalski, James (Pltf Expert) 05-13-19 Redacted, # 16 Rafalski, James (Pltf Expert) 05-14-19 Redacted, # 17 Ramnazzisi, Joseph (DEA) 04-26-2019, # 18 Ramnazzisi, Joseph (DEA) 05-15-2019, # 19 Ratliff, William (Mallinckrodt) 12-19-18 Redacted, # 20 Ratycz, Peter (Discount Drug Mart) 12-21-2018, # 21 Rausch, James (Mallinckrodt) 11-16-18 Redacted, # 22 Reardon, Steve (Cardinal) 11-30-2018, # 23 Reed, Roxanne (Walmart) 01-10-19 Redacted, # 24 Ringgold, Larry (Rite Aid) 01-24-19 Redacted, # 25 Ritchie, Bruce (Janssen) 01-25-2019)(Related document(s) 1813 .(Hobart, Geoffrey) (Entered: 07/24/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/24/19 | 1984 | Part 10 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Rogos, Matthew (HBC) 02-22-19 Redacted, # 2 Romaine, Larry (Endo) 01-10-19 Redacted, # 3 Rosen, Burt (Purdue) 01-16-19 Redacted, # 4 Rosenthal, Meredith (Pltf Expert) 05-04-19 Redacted, # 5 Rosenthal, Meredith (Pltf Expert) 05-05-19 Redacted, # 6 Sackler, Kathe (Purdue) 04-01-19 Redacted, George (Mallinckrodt) 02-08-19 Redacted, # 8 Saper, Joel (Pain Management Doctor) 01-11-2019, # 9 Schoen, James (PSI) 02-27-19 Redacted, # 10 Schoen, Thomas (PSI) 09-05-18 Redacted, # 11 Schumacher, Mark (Plantiff Expert) 04-23-2019, # 12 Seid, Stephen (Purdue) 12-12-2018, # 13 Seid, Stephen (Purdue) 12-13-2018, # 14 Shannon, Hugh (Cuyahoga) 01-15-2019, # 15 Siegle, Derek (DEA-Ohio HIDTA) 01-23-2019, # 16 Skoda, Donna (Summit) 08-14-2018, # 17 Smith, Douglas (Summit) 11-16-2018, # 18 Snider, Blaine (McKesson) 11-08-18 Redacted, # 19 Spaulding, Eileen (Mallinckrodt) 02-05-19 Redacted, # 20 Stahmann, Eric (Walgreens) 10-16-18 Redacted, # 21 Stevenson, George (Endo) 01-15-19 Redacted, # 22 Strait, Matthew (DEA) 05-31-2019, # 23Strang, Jill (Discount Drug Mart) 01-03-2019, # 24 Strumi, Jeffrey (Akron) 11-15-2018, # 25 Sullins, Ramona (Walmart) 01-04-19 Redacted, # 26 Swords, Rex (Walgreens) 12-21-18 Redacted)Related document(s) 1813 .(Hobart, Geoffrey) (Entered: 07/24/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/24/19 | 1985 | Part 11 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Tonkiewicz, Joseph (Teva, Former ABDC) 11-28-2018, # 2 Tommasi, Eugene (HBC) 12-18-18 Redacted, # 3 Tonsky, Scott (Teva) 03-15-19 Redacted, # 4 Tsipakis, James (HBC) 3066 12-13-18 Redacted, # 5 Tucker, Clarence (Akron) 01-10-2019, # 6 Twigg, Charles (Akron) 01-08-2019, # 7 Vernazza, Mark (CVS) 11-20-18 Redacted, # 8 Vorderstrasse, Kevin (Mallinckrodt) 12-05-2018, # 9 Vorsanger, Gary (Janssen OK) 01-17-2019, # 10 Vorsanger, Gary (Janssen- Oklahoma) 12-05-2018, # 11 Walker, Donald (McKesson) 01-10-19 Redacted, # 12 Walker, Lisa (Endo) 12-04-18 Redacted, # 13 Walter, Cheri (Ohio Association of County Behavioral Health Authorities) 02-19-2019, # 14 Weber, Celia (ABDC) 01-25-19 Redacted, # 15 Webster, Lynn (Oklahoma AG) 02-18-2019, # 16 Wessler, Michael (Mallinckrodt) 01-09-19 Redacted, # 17 Wexelblatt, Scott (Plaintiff Expert) 05-17-19 Redacted, # 18 Whitelaw, Seth (Pltf Expert) 05-16-19 Redacted, # 19 Whitelaw, Seth (Pltf Expert) 05-17-19 Redacted, # 20 Williams, Calvin (Cleveland) 03-29-2019, # 21 Wilson, Ellen (CVS) 01-24-19 Redacted, # 22 Wood, Marian (Rite Aid) 01-24-19 Redacted, # 23 Woods, Mary (Allergan) 01-10-2019, # 24 Wright, Kyle (DEA) 02-28-2019, # 25 Wright, Kyle (DEA) 03-04-2019, # 26 Young, Nancy (Plaintiff Expert) 05-14-2019, # 27 Zimmerman, Christopher (ABDC) 02-08-19 Redacted, # 28 Zimmerman, Christopher (ABDC) 3066 08-03-18 Redacted)(Related document(s) 1813 .(Hobart, Geoffrey) (Entered: 07/24/2019) |
| 7/24/19 | 1986 | SEALED Document:Part 12 of Defendants' Notice of Filing Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Kaufhold, Stephan (Allergan) 10-26-2018, # 2 Mays, Stephen (ABDC) 02-08-2019)(Hobart, Geoffrey) (Entered: 07/24/2019) |
| 7/25/19 | 1988 | Joint Motion for extension of time filed by Interested Party U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 1845 . (Bennett, James) (Entered: 07/25/2019) |
| 7/25/19 | 1989 | Position Paper on Modified ARCOS Order filed by Plaintiffs. (Weinberger, Peter) (Entered: 07/25/2019) |
| 7/25/19 | 1990 | Position Paper Regarding ARCOS and Other Protective, Sealing, or Redaction Orders filed by Defendants. (Hobart, Geoffrey) (Entered: 07/25/2019) |

| Date Filed | Docket # | Docket Text |
| --- | --- | --- |
| 7/25/19 | 1996 | SEALED Document:Part 13 of Defendants' Notice of Filing Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Under Seal Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Rowley-Kilper, Tiffany (Mallinckrodt) 02-09-2019)(Hobart, Geoffrey) (Entered: 07/25/2019) |
| 7/25/19 | 1997 | Part 12 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Motions for Summary Judgment and Daubert Motions Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Rowley-Kilper, Tiffany (Mallinckrodt) 02-09-2019)(Related document(s) 1813 .(Hobart, Geoffrey) (Entered: 07/25/2019) |
| 7/25/19 | 1999 | Notice of Corrected Filing Plaintiffs' Expert Reports previously filed as Dkt. No. 1899 filed by Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Caleb Alexander, MD, MS Report, # 2 Caleb Alexander, MD, MS Supplement and Errata, # 3 David Courtwright, PhD Report, # 4 David Cutler, PhD Report, # 5 David Egilman, MD, PhD Report, # 6 Jonathan Gruber, PhD Report, # 7 Lacey Keller Report with Errata, # 8 David Kessler, MD Report, # 9 Katherine Keyes Report, # 10 Anna Lembke Report with Supplemental Materials, # 11 Jeffrey Liebman, PhD Report, # 12 Jeffrey Liebman, PhD Supplemental Report and Errata with Revised Appendix B, # 13 Craig McCann Report, # 14 Craig McCann Supplemental Report, # 15 Craig McCann Second Supplemental Report, # 16 Thomas McGuire Report, # 17 Thomas McGuire Report Public Nuisance, # 18 Matthew Perri Report Pages 1-1500, # 19 Matthew Perri Report Pages 1501-2610, # 20 Matthew Perri Report Pages 2611-3719, # 21 James Rafalski Report, # 22 Meredith Rosenthal Report and Errata, # 23 Mark Schumacher, MD Report and Supplemental Materials, # 24 Scott Wexelblatt, PhD Report, # 25 Seth Whitelaw, JD, LLM Report, # 26 Nancy Young, PhD Report)(Cabraser, Elizabeth) (Entered: 07/25/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/25/19 | 2000 | SEALED Document:Notice of Corrected Filing Plaintiffs Expert Reports previously filed as Dkt. No. 1895filed by Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Caleb Alexander, MD, MS Report, # 2 Caleb Alexander, MD, MS Supplement and Errata, # 3 David Courtwright, PhD Report, # 4 David Cutler, PhD Report, # 5 David Egilman, MD, PhD Report, # 6 Jonathan Gruber, PhD Report, # 7 Lacey Keller Report with Errata, # 8 David Kessler, MD Report, # 9 Katherine Keyes Report, # 10 Anna Lembke Report with Supplemental Materials, # 11 Jeffrey Liebman, PhD Report, # 12 Jeffrey Liebman, PhD Supplemental Report and Errata with Revised Appendix B, # 13 Jeffrey Liebman PhD Revised Appendix B, Appendix D, and Errata, # 14 Craig McCann Report, # 15 Craig McCann Supplemental Report and Errata, # 16 Craig McCann Second Supplemental Report, # 17Thomas McGuire Report, # 18 Thomas McGuire Report Public Nuisance, # 19 Matthew Perri Report Pages 1-1500, # 20 Matthew Perri Report Pages 1501-2610, # 21 Matthew Perri Report Pages 2611-3719, # 22 James Rafalski Report, # 23 Meredith Rosenthal Report and Errata, # 24 Mark Schumacher, MD Report and Supplemental Materials, # 25 Scott Wexelblatt, PhD Report, # 26 Seth Whitelaw, JD, LLM Report, # 27Nancy Young, PhD Report)(Cabraser, Elizabeth) (Entered: 07/26/2019) |
| 7/26/19 | 2004 | Answer to Complaint with Jury Demand to First Amended Complaint of Blackfeet Tribe filed by Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 07/26/2019) |
| 7/26/19 | 2006 | Answer to Complaint with Jury Demand to First Amended Complaint of Muscogee Creek Nation (DKt 731)filed by Cardinal Health 110, LLC, Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 07/26/2019) |
| 7/26/19 | 2013 | Answer Defendant McKesson Corporation's Answer and Affirmative Defenses to The Blackfeet Tribe of the Blackfeet Indian Reservation's First Amended Complaint filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 07/26/2019) |
| 7/26/19 | 2015 | Answer Defendant McKesson Corporation's Answer and Affirmative Defenses to The Muscogee (Creek) Nation's First Amended Complaint filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 07/26/2019) |
| 7/26/19 | 2040 | Brief In Support of Maintaining the Court's Protective Order filed by U.S. Department of Justice, Drug Enforcement Administration. Related document(s) 1845 . (Attachments: # 1 Exhibit 1- Declaration of Joey Lenseigne, # 2 Exhibit 2- Proposed Agreed Order De-Designating DEA Suspicious Order Reports) (Bennett, James) (Entered: 07/26/2019) |
| 7/26/19 | 2050 | Brief filed by HD Media Company, LLC. (Weise, Suzanne) (Entered: 07/26/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/26/19 | 2063 | Opposition to 1836 Motion to strike (by Special Appearance) the Expert Report of Alec Fahey filed by Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1Declaration of Mark Chalos, # 2 Exhibit 1 - Cuyahoga and Summit ARCOS data, # 3 Exhibit 2 - Mallinckrodt Inc.s Amendment No. 2 to Annual Report, # 4 Exhibit 3 - One Opioid Drugmakers Solution to Billions of Potential Liabilities: Spin Them Out, # 5 Exhibit 4 - Gould Order, # 6 Exhibit 5 - Plaintiffs July 3, 2018 Letter, # 7 Exhibit 6 - Mallinckrodt plcs August 2, 2018 Email, # 8 Exhibit 7 - Plaintiffs October 15, 2018 Letter, # 9Exhibit 8 - Mallinckrodt plcs October 18, 2018 Letter, # 10 Exhibit 9 - Mallinckrodt plcs January 11, 2019 Email, # 11 Exhibit 10 - Plaintiffs January 25, 2019 Email Propounding Jurisdictional Discovery, # 12 Exhibit 11 - Mallinckrodt plcs March 4, 2019 Letter, # 13 Exhibit 12 - Mallinckrodt plcs Responses and Objections to Plaintiffs First Set of RFPs, # 14 Exhibit 13 - Mallinckrodt plcs March 11, 2019 Letter, # 15 Exhibit 14 - Mallinckrodt plcs April 5, 2019 Letter, # 16 Exhibit 15 - Mallinckrodt plcs May 10, 2019 Letter, # 17 Exhibit 16 - North Carolina State Board of CPA Examiners Public Session Minutes, # 18 Exhibit 17 -21 NCAC 08G.0406, # 19 Exhibit 18 - Invrs Asset Acquisition Order)(Cabraser, Elizabeth) (Entered: 07/26/2019) |
| 7/27/19 | 2065 | Opposition to 1836 Motion to strike (by Special Appearance) the Expert Report of Alec Fahey corrected version of Dkt. No. 2063 filed by Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Cabraser, Elizabeth) (Entered: 07/27/2019) |
| 7/29/19 | 2070 | Plaintiffs' Response Position Paper Pursuant to the Court's June 24, 2019 Order Regarding ARCOS Data and Documents Previously Filed Under Seal filed by Plaintiffs' Liaison Counsel. Related document(s) 1841 .(Weinberger, Peter) (Entered: 07/29/2019) |
| 7/29/19 | 2071 | Response Distributor Defendants' Response to Position Paper Regarding Documents Previously Filed Under Seal filed by Cardinal Health, Inc. Related document(s) 1841 . (Hardin, Ashley) (Entered: 07/29/2019) |
| 7/29/19 | 2072 | Order Amending Civil Jury Trial Order 1598 . Judge Dan Aaron Polster on 7/29/19.(P,R) (Entered: 07/29/2019) |
| 7/30/19 | 2077 | SEALED Document:Notice regarding redactions to Keller report filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc. Related document(s) 1813 , 1929 . (Attachments: # 1 Exhibit 1 - Letter from Patrick L. Oot)(Lifland, Charles) (Entered: 07/30/2019) |
| 7/30/19 | 2080 | Objection to Proposed Order De-Designating DEA Suspicious Order Reports and Media Intervenors' Position Paper filed by AmerisourceBergen Drug Corporation, Anda, Inc., CVS Indiana, L.L.C., CVS RX Services, Inc., Cardinal Health, Inc., Discount Drug Mart, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, HBC Service Company, Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Prescription Supply Inc, Rite Aid of Maryland, Inc., Walgreen Co., Walgreen Eastern Co., Walmart Inc. Related document(s) 2040 . (Hobart, Geoffrey) (Entered: 07/30/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/30/19 | 2082 | Motion to strike The Expert Report Of Alec Fahey filed by Defendant Teva Pharmaceutical Industries Ltd.. Related document(s) 1815 . (Attachments: # 1 Memorandum Of Law, # 2 Reed Declaration, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Proposed Order)(Reed, Steven) (Entered: 07/31/2019) |
| 7/31/19 | 2083 | Notice of Service of Plaintiffs' Summary Judgment Roadmap filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Index Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2084 | Notice of Service of Plaintiffs' Daubert Roadmap Brief filed by Plaintiffs' Liaison Counsel. (Attachments: # 1Index Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2085 | Notice of Service of Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Dkt #s 1869, 1897, 1941) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2086 | Notice of Service of Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions (Dkt. #1872, 1892) for Partial Summary Judgment on Statute of Limitations Grounds filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2087 | Notice of Service of Defendants' Opposition to Track One Plaintiffs' Motion for Partial Summary Adjudication of Defendants' Duties Under the Controlled Substances Act filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1Summary Sheet)Related document(s) 1719 .(Hobart, Geoffrey) (Entered: 07/31/2019) |
| 7/31/19 | 2088 | Notice of Service of Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Preemption Summary Judgment Motions (Dkt. #s 1754,1760, 1772) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2089 | Response to 1940 SEALED Motion ALLERGAN PLC, ALLERGAN FINANCE, LLC, ALLERGAN SALES, LLC, AND ALLERGAN USA, INC.S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT (Filed Redacted as ECF No. 1909) 1813 , 1909 , 1775 filed by Teva Pharmaceutical Industries Ltd.. (Reed, Steven) (Entered: 07/31/2019) |
| 7/31/19 | 2090 | Notice of Service of Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Plaintiffs' Civil Conspiracy, RICO and OCPA Claims (dkt. no. 1692, 1716, 1904, 1930) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/31/19 | 2091 | Notice of Service of Plaintiffs' Memorandum in Opposition to Distributor Defendants' Motion for Summary Judgment on Plaintiffs' Negligence Per Se Claims (Dkt. 1861) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2092 | Notice of Service of Plaintiffs' Memorandum in Opposition to Manufacturer Defendants Motion for Summary Judgment on Plaintiffs' Public Nuisance Claims (Dkt. 1942) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2093 | Notice of Service of Plaintiffs' Memorandum in Opposition to Generic Manufacturers Motion for Partial Summary Judgment (Dkt. 1860) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2094 | Notice of Service of Plaintiffs' Memorandum in Opposition to Non-RICO Small Distributors Motion for Summary Judgment Based on their De Minimis Status (Dkt. 1879) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2095 | Notice of Service of PLAINTIFFS' OPPOSITION TO ALLERGAN DEFENDANTS'S MOTION FOR SUMMARY JUDGMENT (Dkt. 1940) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2096 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendants CVS Indiana, LLC and CVS RX Services, Inc.'s Motion for Summary Judgment (Dkt. 1886) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2097 | Notice of Service of Manufacturer Defendants' Opposition to Plaintiffs' Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Manufacturer Defendants. (Attachments: # 1Exhibit A - Summary Sheet)(Related document(s) 1924 .(O'Connor, Brien) (Entered: 07/31/2019) |
| 7/31/19 | 2098 | Notice of Service of Opp Brief, Decl and Exhibits to Dkt 1880 MSJ (Nuisance) for Defendants Opposition to Track One Plaintiffs' Motion for Partial Summary Adjudication of Their Equitable Claims for Abatement of An Absolute Public Nuisance filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC, Allergan Sales, LLC, Allergan USA, Inc.. (Attachments: # 1 Exhibit A. Summary Sheet)(Related document(s) 1719 , 1880 .(Welch, Donna) (Entered: 07/31/2019) |
| 7/31/19 | 2100 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendant Discount Drug Mart, Inc.'s Motion for Summary Judgment (Dkt. 1862) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/31/19 | 2101 | Notice of Pharmacy Defendants' Response to Plaintiffs' Partial Motion for Summary Judgment on Abatement of an Absolute Public Nuisance filed by Rite Aid of Maryland, Inc.. (Attachments: # 1 Exhibit A - Summary Sheet)(Moore, Kelly) (Entered: 07/31/2019) |
| 7/31/19 | 2102 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendant HBC's Motion for Summary Judgment (Dkt. 1912) filed by Plaintiffs' Liaison Counsel.. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2103 | Notice of Service of Plaintiffs' Opposition to Defendant Janssen Pharmaceutical, Inc.'s Motion For Summary Judgment (DKT. #1776) filed by Plaintiffs' Liaison Counsel.. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2104 | Notice of Service of Defendants' Response to Plaintiffs' Motion for Partial Summary Adjudication on Defendants' Compliance With the Controlled Substance Act (CSA Compliance Brief) filed by Walgreen Co., Walgreen Eastern Co.. (Attachments: # 1 Exhibit A - Summary Sheet)(Related document(s) 1910 .(Stoffelmayr, Kaspar) (Entered: 07/31/2019) |
| 7/31/19 | 2105 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodt's Motion for Partial Summary Judgment (Dkt. 1898) filed by Plaintiffs' Liaison Counsel.. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2106 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendant Rite Aid of Maryland's Motion for Summary Judgment (Dkt. 1870) filed by Plaintiffs' Liaison Counsel.. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2107 | Notice of Service of PLAINTIFFS' OPPOSITION TO TEVA AND ACTAVIS GENERIC DEFENDANTS' MOTION FOR SUMMARY JUDGMENT (DKt. 1891) filed by Plaintiffs' Liaison Counsel.. (Attachments: # 1Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2108 | Notice of Service of Plaintiffs' Memorandum in Opposition to Walgreens' Motion for Summary Judgment (Dkt. # 1764) filed by Plaintiffs' Liaison Counsel.. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2109 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendant Walmart's Motion for Summary Judgment (Dkt. 1866) filed by Plaintiffs' Liaison Counsel.. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2110 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendants Motion to Exclude Marketing Causation Opinions of Drs. Schumacher, Lembke and Keyes (Dkt. 1868) filed by Plaintiffs' Liaison Counsel.. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/31/19 | 2111 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Gateway Opinions of Drs. Lembke, Gruber and Keyes (Dkt. 1857) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2112 | Notice of Service of Plaintiffs' Consolidated Memorandum in Opposition to Defendants Motion to Exclude Craig McCann and James Rafalski (Dkt. 1884, 1903) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2113 | Notice of Service of Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Exclude Lacey Keller's Opinions and Proposed Testimony (Dkt. 1917) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2114 | Notice of Service of Plaintiffs' Opposition to Defendants' Motion to Exclude Seth Whitelaw's Opinions and Proposed Findings (Dkt. 1881) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2115 | Notice of Service of Plaintiffs' Memorandum in Opposition to Motion to Exclude Meredith Rosenthal's Opinions and Proposed Testimony (Dkt. 1935) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: |
| 7/31/19 | 2116 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendants' Daubert Motion to Exclude the Opinions Offered by Jonathan Gruber (Dkt. 1877) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: |
| 7/31/19 | 2117 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude David Cutler's Opinions and Proposed Testimony (Dkt. 1937) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: |
| 7/31/19 | 2118 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Thomas McGuire's Testimony Regarding Damages (Dkt. 1911) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2119 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Expert Testimony Purporting to Relate to Abatement Costs and Efforts (Dkt. 1865) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2120 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude David Egilman's Opinions and Proposed Testimony (Dkt. 1925) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 7/31/19 | 2121 | Notice of Service of Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude the Testimony of David Kessler, MD and Matthew Perri (Dkt. 1928) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1Summary Sheet)(Weinberger, Peter) (Entered: 07/31/2019) |
| 7/31/19 | 2122 | Notice of Service of Plaintiff's Memorandum in Opposition to Defendant Rite Aid of Maryland's Motion for Summary Judgment (with correct attachments) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1Summary Sheet)Related document(s) 2106 .(Weinberger, Peter) (Entered: 07/31/2019) |
| 8/2/19 | 2125 | Notice of Filing Corrected Deposition Transcript filed by Distributor Defendants' Liaison Counsel. (Attachments: # 1 Myers, David (Teva) 01-17-19 Redacted)Related document(s) 1982 .(Hobart, Geoffrey) (Entered: 08/02/2019) |
| 8/2/19 | 2126 | Reply in support of 1836 Motion to strike (by Special Appearance) the Expert Report of Alec Fahey filed by Mallinckrodt PLC. (O'Connor, Brien) (Entered: 08/02/2019) |
| 8/2/19 | | Order [non-document] re 2099 Plaintiffs' Motion to Sever Defendants and to Extend the Deadline to Respond to Normaco, Inc.'s Motion for Judgment on the Pleadings or, in the Alternative, Summary Judgment. Any Defendant opposing Plaintiffs' Motion; Response due 3:00 P.M. on Wednesday, August 7, 2019. Plaintiffs' Reply due 3:00 PM on Friday, August 9, 2019. Judge Dan Aaron Polster on 8/2/19. (P.R) (Entered: 08/02/2019) |
| 8/4/19 | 2127 | Response to Certain Defendants' Objection to Proposed Order De-Designating DEA Suspicious Order Reports and Media Intervenors' Position Paper filed by Washington Post Company, LLC. Related document(s) 2080 , 2040 . (Lefton, Karen) (Entered: 08/04/2019) |
| 8/5/19 | 2128 | Reply filed by HD Media Company, LLC. (Weise, Suzanne) (Entered: 08/05/2019) |
| 8/5/19 | 2130 | Plaintiffs' Response to Certain Defendants' Objection to the Proposed Order De-Designating Suspicious Order Reports and the Media Intervenors' Position Paper filed by Plaintiffs' Liaison Counsel. Related document(s) 2080 .(Weinberger, Peter) (Entered: 08/05/2019) |
| 8/5/19 | 2131 | Opinion and Order - Mallinckrodt plc's Motion to Strike, Doc #: 1836 , and Teva Ltd.'s Motion to Strike, Doc #: 2082 , are GRANTED. Allergan plc's Motion to Dismiss, Doc #: 1258 , Teva Ltd.'s Motion to Dismiss, Doc #: 1264 , and Mallinckrodt plc's Motion to Dismiss, Doc #: 1266 , are DENIED WITHOUT PREJUDICE. Judge Dan Aaron Polster on 8/5/19.(P.R) (Entered: |

Case 3:17-md-02804-DAP Doc #: 3176-1 Filed: 02/10/20 Page 148 of 272. PageID #: 43844

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/5/19 | 2133 | Motion for extension of time to Defendants' Motion for Additional Trial Time and For Timely Election by Plaintiffs of Claims and Defendants They Seek to Pursue at Trial filed by Actavis LLC, Actavis Pharma, Inc., AmerisourceBergen Drug Corporation, CVS Indiana, L.L.C., CVS RX Services, Inc., Cardinal Health, Inc., Cephalon, Inc., Discount Drug Mart, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, HBC Service Company, Henry Schein Medical Systems, Inc., Henry Schein, Inc., Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Mallinckrodt LLC, Mallinckrodt PLC, McKesson Corporation, Ortho-McNeil-Janssen Pharmaceuticals, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Prescription Supply Inc, Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Rite Aid of Maryland, Inc., SpecGX LLC, Teva Pharmaceuticals USA, Inc., Walgreen Co., Walgreen Eastern Co., Walmart, Inc., Watson Laboratories, Inc., ***SELECTION REQUIRED Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc.. (Attachments: # 1 Exhibit 1)(Hobart, Geoffrey) (Entered: 08/05/2019) |
| 8/7/19 | 2143 | Opposition to 2099 Motion to sever Defendants Motion for extension of To Respond to Noramco, Inc.'S Motion for Judgement on the Pleadings or, in the Alternative, Summary Judgement until To Be Agreed Upon (Certain Defendants' Opposition to Plaintiffs' Motion to Sever) filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Hobart, Geoffrey) (Entered: 08/07/2019) |
| 8/7/19 | 2147 | Transcript of Motion Hearing held on August 6, 2019 before Judge Dan Aaron Polster. To obtain a bound copy of this transcript please contact court reporter Shirle Perkins at 216-357-7106. [76 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 8/14/2019. Redaction Request due 8/28/2019. Redacted Transcript Deadline set for 9/9/2019. Release of Transcript Restriction set for 11/5/2019. Related document(s) 2137 . (P.Sh) (Entered: 08/07/2019) |
| 8/7/19 | 2149 | Response to 1910 Motion for partial summary judgment ADJUDICATION OF DEFENDANTS DUTIES UNDER THE CONTROLLED SUBSTANCES ACT [Corrected][CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Stoffelmayr, Kaspar) (Entered: 08/07/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/8/19 | 2151 | Transcript of Motion Hearing held on August 7, 2019 before Judge Dan Aaron Polster. To obtain a bound copy of this transcript please contact court reporter Shirle Perkins at 216-357-7106. [20 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 8/15/2019. Redaction Request due 8/29/2019. Redacted Transcript Deadline set for 9/9/2019. Release of Transcript Restriction set for 11/6/2019. Related document(s) 2150 . (P,Sh) (Entered: 08/08/2019) |
| 8/8/19 | 2154 | Motion to strike Expert Report of Marc Steinberg filed by *** SELECTION REQUIRED Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc.. Related document(s) 2095 . (Attachments: # 1Exhibit 1 Expert Witness Report of M. Steinberg, # 2 Exhibit 2 Plaintiff's Supplemental Disclosure of Expert Witness, # 3 Exhibit 3 Email from D. Cohen)(Welch, Donna) (Entered: 08/08/2019) |
| 8/8/19 | 2156 | Notice of Service of Plaintiffs' Corrected Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Dkts. 1869, 1897, 1941) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Appendix Summary Sheet)Related document(s) 2085 . (Weinberger, Peter) (Entered: 08/08/2019) |
| 8/9/19 | 2159 | Opposition to 1887 Motion for partial summary judgment ADJUDICATION OF DEFENDANTS DUTIES UNDER THE CONTROLLED SUBSTANCES ACT (related document 2087, Notice of Service) filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Summary Sheet, # 2 Attorney Declaration, # 3 Exhibit 1 to Attorney Declaration, # 4 Exhibit 2 to Attorney Declaration)(Hobart, Geoffrey) (Entered: 08/09/2019) |
| 8/9/19 | 2161 | Notice of Filing of Corrected Answer to Muscogee (Creek) Nation's First Amended Complaint filed by Cardinal Health 110, LLC, Cardinal Health, Inc.. (Attachments: # 1 Corrected Answer to Muscogee (Creek) Nation's First Amended Complaint)Related document(s) 2006 .(Hardin, Ashley) (Entered: 08/09/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/12/19 | 2163 | Opposition to 1890 Motion for partial summary judgment ADJUDICATION OF THEIR EQUITABLE CLAIMS FOR ABATEMENT OF AN ABSOLUTE PUBLIC NUISANCE, 1880 SEALED Motion OF PLAINTIFFS CUYAHOGA AND SUMMIT COUNTIES FOR PARTIAL SUMMARY ADJUDICATION OF THEIR EQUITABLE CLAIMS FOR ABATEMENT OF AN ABSOLUTE PUBLIC NUISANCE 1813 filed in connection with 2098 NOTICE OF SERVICE OF DEFENDANTS MEMORANDUM IN OPPOSITION TO TRACK ONE PLAINTIFFS MOTION FOR PARTIAL SUMMARY ADJUDICATION OF THEIR EQUITABLE CLAIMS FOR ABATEMENT OF AN ABSOLUTE PUBLIC NUISANCE filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC, Allergan Sales, LLC, Allergan USA, Inc.. (Attachments: # 1 Exhibit D. Welch Declaration, # 2 Exhibit 1, T. Gilson's 30(b)(6) Deposition Transcript)(Welch, Donna) (Entered: 08/12/2019) |
| 8/12/19 | 2164 | Brief Plaintiffs' Daubert Roadmap Brief filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. Related document(s) 2084 , 1773 . (Attachments: # 1 Summary Sheet) (Hanly, Paul) (Entered: 08/12/2019) |
| 8/12/19 | 2165 | Opposition to 1925 Motion to strike / Exclude Testimony of Dr. David Egilman - Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude David Egilman's Opinions and Proposed Testimony (related document 2120, Notice of Service) filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Hanly, Paul) (Entered: 08/12/2019) |
| 8/12/19 | 2166 | Opposition to 1868 Motion to strike /Exclude the Marketing Causation Opinions of Mark Schumacher, Anna Lembke, and Katherine Keyes filed by Plaintiffs' Executive Committee.. (Attachments: # 1 Exhibit 1 NASEM (2017), # 2 Exhibit 2 Lembke Drug Dealer MD (excerpt), # 3 Exhibit 3 Cerda Keyes (2013), # 4 Exhibit 4 Manchikanti MD bio, # 5 Manchikanti (2018), # 6 Exhibit 6 Okie (2010), # 7 Exhibit 7 Van Zee (2009), # 8 Exhibit 8 Paulozzi (2010), # 9 Exhibit 9 CUYAH_001709667, # 10 Exhibit 10 Fickweiler (2017), # 11 Exhibit 11 DeJong (2016), # 12 Exhibit 12 Paulozzi (2012), # 13 Exhibit 13 DOJ ARCOS, # 14 Exhibit 14 Martins (2010), # 15 Exhibit 15 Crane (2015))(do Amaral, Paulina) (Entered: 08/12/2019) |
| 8/12/19 | 2168 | Brief Plaintiffs' Summary Judgment Roadmap filed by County of Cuyahoga, County of Summit, Ohio. (Attachments: # 1 Summary Sheet) (Singer, Linda) (Entered: 08/12/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/12/19 | 2169 | SEALED Document:Defendants' Notice of Filing Deposition Transcripts Cited in Summary Judgment and Daubert Response Briefs Under Seal per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Baker, Kelly (CVS) (2019-01-24) Transcript, # 2 Baker, Laurence (Walgreens) (2019-06-06) Transcript, # 3 Bancroft, Wayne (Walgreens) (2019-01-10) Transcript, # 4 Barnes, Sean (Walgreens) (2018-10-22) Transcript, # 5 Bianco, Michael (HBC) (2019-01-18) Transcript, # 6 Brandt, Bill (HenrySchein) (2019-02-14) Transcript, # 7 Brantley, Eric (Cardinal) (2018-11-27) Transcript, # 8 Buzzeo, Ronald (Mallinckrodt) (2019-06-28) Transcript, # 9 Carney, Raymond (Cardinal) (2018-10-16) Transcript, # 10 Chapman, Rick (RiteAid) (2018-12-18) Transcript, # 11 Daugherty, Patricia (Walgreens) (2018-11-15) Transcript, # 12 Devlin, Frank (CVS) (2019-01-10) Transcript, # 13 DiBello, Michael (HenrySchein) (2019-02-19) Transcript, # 14 Frost, Keith (RiteAid) (2019-01-15) Transcript, # 15 Garcia, Elizabeth (ABDC) (2018-12-14) Transcript, # 16 George, Tomson (Walgreens) (2019-01-14) Transcript, # 17 Gillies, John (Mallinckrodt) (2019-02-08) Transcript, # 18 Hall, Emily (Anda) (2019-01-22) Transcript, # 19 Hazewski, Edward (ABDC) (2018-10-25) Transcript, # 20 Hinkle, Pam (CVS) (2019-01-24) Transcript, # 21 Justus, Shirlene (Cardinal) (2018-07-13) Transcript, # 22 Kessler, Daniel Ph.D. (Walmart) (2019-05-29) Transcript, # 23 Leonard, Patrick (DEA) (2019-03-27) Transcript, # 24 Link, Ron (CVS) (2018-12-11) Transcript, # 25Marchione, Carol (Teva) (2019-01-18) Transcript, # 26 Merritello, John (Walgreens) (2019-01-18) Transcript, # 27 Miller, Michael M.D. (ABDC) (2019-06-04) Transcript, # 28 Moffatt, Thomas (CVS) (2019-01-15) Transcript, # 29 Mortelliti, John (CVS) (2019-01-23) Transcript, # 30 Nicastro, Mark (CVS) (2018-12-16) Transcript, # 31 Novack, Sophia (RiteAid) (2019-01-09) Transcript, # 32 Oriente, Michael (McKesson) (2018-07-19) Transcript, # 33 Palmer, Andy (RiteAid) (2019-01-22) Transcript, # 34 Paonessa, Al (Anda) (2019-02-07) Transcript, # 35 Rosenblatt, Melanie (Teva) (2019-05-31) Transcript, # 36 Sackler, Richard (Purdue) (2019-03-07) Transcript, # 37 Sackler, Richard (Purdue) (2019-03-08) Transcript, # 38 Schiavo, Craig (CVS) (2019-01-17) Transcript, # 39 Solis, Sabrina (Anda) (2019-01-10) Transcript, # 40 Steffanie-Oak, Tina (HenrySchein) (2019-03-11) Transcript, # 41 Stewart, Cathy (Mallinckrodt) (2018-12-11) Transcript, # 42Tejeda, Sergio (HenrySchein) (2019-04-02) Transcript, # 43 Vanelli, Dean (CVS) (2019-01-16) Transcript, # 44 Versosky, William (Anda) (2018-12-07) Transcript, # 45 Williams, Patricia (Anda) (2018-12-13) Transcript, # 46 Zacarra, Louis (Walgreens) (2019-01-16) TranscriptVerdusky, Erica (Cardinal), 09/12/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/12/19 | 2170 | Opposition to 1942 SEALED Motion MANUFACTURER DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON PLAINTIFFS' PUBLIC NUISANCE CLAIMS (Filed Redacted as ECF No. 1893) 1813 , 1761, 1893 filed by County of Cuyahoga, County of Summit, Ohio. (Attachments: # 1 Exhibit A - Dr. Portenoy Declaration, # 2 Exhibit B - Sackler, R. Dep. Excerpt, # 3 Exhibit C - Webb, K. Dep. Excerpt, # 4 Exhibit D - MNK-T1_000559532, # 5 Exhibit E - JAN-MS_00393295, # 6 Exhibit F - TEVA_MDL_A_01060005)(Singer, Linda) (Entered: 08/12/2019) |
| 8/12/19 | 2171 | Opposition to 1883 Motion for summary judgment on Preemption by Pharmacy Defendants, ABDC, Cardinal, and McKesson, 1873 Motion for partial summary judgment, 1926 Motion for summary judgment That Plaintiffs' State-Law Claims are Preempted and Their Federal Claims are Precluded - Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Preemption Summary Judgment Motions (related documents 1754, 1760, 1772, Notices of Service) filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit 1 - State v. Purdue Pharma, L.P., No. 17-2-25505-0, slip op.)(Hanly, Paul) (Entered: 08/12/2019) |
| 8/12/19 | 2172 | Notice of Filing Redacted Expert Reports Cited In Oppositions to Motions for Summary Judgment and Daubert Motions Pursuant to Dkt. No 1813 filed by Allergan USA, Inc., Cardinal Health, Inc., Endo Pharmaceuticals, Inc., Mallinckrodt LLC, McKesson Corporation, Purdue Pharma L.P.. (Attachments: # 1 Exhibit Anderson Expert Report, # 2 Exhibit Bell Expert Report, # 3 Exhibit Choi Expert Report, # 4 Exhibit Jambulingam Expert Report, # 5 Exhibit Jolliff Expert Report)(Cheffo, Mark) (Entered: 08/12/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/12/19 | 2173 | Part 1 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Summary Judgment and Daubert Response Briefs Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Albanese, Terry (Akron) (2019-01-04) Transcript, # 2 Applegate, Mary (Ohio Medicaid) (2019-03-28) Transcript, # 3 Baker, Kelly (CVS) (2019-01-24) Transcript, # 4 Baker, Laurence (Walgreens) (2019-06-06) Transcript, # 5 Bancroft, Wayne (Walgreens) (2019-01-10) Transcript, # 6 Barnes, Sean (Walgreens) (2018-10-22) Transcript, # 7 Bianco, Michael (HBC) (2019-01-18) Transcript, # 8 Bingol, Demir (Endo) (2019-01-17) Transcript, # 9 Brandt, Bill (HenrySchein) (2019-02-14) Transcript, # 10 Brantley, Eric (Cardinal) (2018-11-27) Transcript, # 11 Burns, Kanitha (Janssen) (2018-11-29) Transcript, # 12 Buzzeo, Ronald (Mallinckrodt) (2019-06-28) Transcript, # 13 Carney, Raymond (Cardinal) (2018-10-16) Transcript, # 14 Cartright, Carla (Janssen) (2019-01-17) Transcript, # 15 Chapman, Richard (RiteAid) (2018-12-18) Transcript, # 16 Daugherty, Patricia (Walgreens) (2018-11-15) Transcript, # 17 Devlin, Frank (CVS) (2019-01-10) Transcript, # 18 DiBella, Michael (Henry Schein) (2019-02-19) Transcript, # 19 Frost, Keith (RiteAid) (2019-01-15) Transcript, # 20 Garcia, Elizabeth (ABDC) (2018-12-14) Transcript, # 21 George, Tonson (Walgreens) (2019-01-14) Transcript, # 22 Gerome, Donald (Cuyahoga) (2018-11-14) Transcript, # 23 Gillies, John (Mallinckrodt) (2019-02-08) Transcript, # 24 Gilson, Thomas 30(b)(6) (Cuyahoga) (2019-01-14) Transcript, # 25 Greimel, Matthew (HBC) (2019-05-29) Transcript, # 26 Guenther, Gary (Summit) (2018-10-16) Transcript, # 27 Hall, Emily (Anda) (2019-01-22) Transcript, # 28 Hall, Gregory M.D. (Cuyahoga) (2018-12-19) Transcript, # 29 Hazewski, Edward (ABDC) (2018-10-25) Transcript, # 30 Hevern, Gerald (Purdue) (2019-06-13) Transcript, # 31 Hinkle, Pam (CVS) (2019-01-24) Transcript, # 32 Hughes, James (McKesson) (2019-06-20) Transcript, # 33 Justus, Shirlene (Cardinal) (2018-07-13) Transcript, # 34 Kaisen, Valerie (Teva) (2019-01-18) Transcript, # 35 Kearns, Darin (2018-12-05) (Summit) Transcript, # 36 Kessler, Daniel Ph.D. (Walmart) (2019-05-29) Transcript, # 37 Leonard, Patrick (DEA) (2019-03-27) Transcript, # 38 Lin, David (Janssen) (2018-12-20) Transcript, # 39 Link, Ron (CVS) (2018-12-11) Transcript, # 40 Mapes, Michael (DEA) (2019-07-11) Transcript, # 41 Marchione, Carol (Teva) (2019-01-18) Transcript, # 42 Merritello, John (Walgreens) (2019-01-18) Transcript, # 43 Miller, Michael Ph.D. (ABDC) (2019-06-04) Transcript, # 44 Moffatt, Thomas (CVS) (2019-01-15) Transcript, # 45 Mortelliti, John (CVS) (2018-12-16) Transcript, # 46 Murphy, Kevin (McKesson) (2019-06-06)... |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/12/19 | 2174 | SEALED Document:Defendants' Notice of Filing Expert Reports Cited in Oppositions to Motions for Summary Judgment and Daubert Motions Under Seal Pursuant to Dkt. 1813 filed by Allergan Finance LLC, Cardinal Health, Inc., Endo Pharmaceuticals, Inc., Mallinckrodt LLC, McKesson Corporation, Purdue Pharma L.P., Teva Pharmaceuticals USA, Inc.. Related document(s) 1813 . (Attachments: # 1 Exhibit Anderson Expert Report, # 2 Exhibit Bell Expert Report, # 3 Exhibit Choi Expert Report, # 4 Exhibit Jambulingam Expert Report, # 5 Exhibit Jolliff Expert Report)(Cheffo, Mark) (Entered: 08/12/2019) |
| 8/12/19 | 2175 | Opposition to 1865 Motion To Exclude Expert Testimony Purporting To Relate To Abatement Costs and Efforts filed by Plaintiffs' Executive Committee.. (Attachments: # 1 Exhibit A (Kearns Deposition Excerpts), # 2 Exhibit B (2018 Pitt Article), # 3 Exhibit C (GAO Guide Excerpts), # 4 Exhibit D (ONDCP Fact Sheet))(Janush, Evan) (Entered: 08/12/2019) |
| 8/12/19 | 2176 | Opposition to 1935 SEALED Motion DEFENDANTS MOTION TO EXCLUDE MEREDITH ROSENTHALS OPINIONS AND PROPOSED TESTIMONY (Filed Redacted as ECF No. 1913) 1813 , 1767 , 1913 filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(do Amaral, Paulina) (Entered: 08/12/2019) |
| 8/12/19 | 2177 | Part 2 of Defendants' Notice of Filing Redacted Deposition Transcripts Cited in Summary Judgment and Daubert Response Briefs Per Order filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Sackler, Richard MD (Purdue) (2019-03-08) Transcript, # 2 Schiavo, Craig (CVS) (2019-01-17) Transcript, # 3 Shannon, Hugh (Cuyahoga) (2019-01-24) Transcript, # 4 Sippial, Laura (Teva) (2019-01-22) Transcript, # 5 Snyder, Julie (Allergan) (2018-11-02) Transcript, # 6 Solis, Sabrina (Anda) (2019-01-10) Transcript, # 7 Stefanie-Oak, Tina (Henry Schein) (2019-03-11) Transcript, # 8 Sterbenz, George M.D. (Summit) (2018-10-17) Transcript, # 9Stewart, Cathy (Mallinckrodt) (2018-12-11) Transcript, # 10 Tatum, Elizabeth (AAPM) (2018-12-11) Transcript, # 11 Tejeda, Sergio (Henry Schein) (2019-04-02) Transcript, # 12 Vanelli, Dean (CVS) (2019-01-16) Transcript, # 13 Versosky, William (Anda) (2018-12-07) Transcript, # 14 Vince, April (Cuyahoga) (2018-12-13) Transcript, # 15 Vorsanger, Gary (Janssen) (2018-12-06) Transcript, # 16 Webb, Kevin (Mallinckrodt) (2019-01-17) Transcript, # 17 Webb, Kevin 30(b)(6) (Mallinckrodt) (2019-01-17) Transcript, # 18 Wharton, Donald (Ohio Medicaid) (2018-11-14) Transcript, # 19 Williams, Patricia (Anda) (2018-12-13) Transcript, # 20 Wright, Curtis (Purdue) (2018-12-19) Transcript, # 21 Zaccaro, Laurie (Walgreens) (2019-01-16) Transcript)(Delinsky, Eric) (Entered: 08/12/2019) |
| 8/12/19 | 2178 | Opposition to 1912 SEALED Motion Defendant HBC Service Company's Motion for Summary Judgment on All of Plaintiffs' Claims 1813 , 1759 filed by County of Cuyahoga, County of Summit, Ohio. (Singer, Linda) (Entered: 08/12/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/12/19 | 2179 | SEALED Document: PLAINTIFFS CONSOLIDATED MEMORANDUM IN OPPOSITION TO DEFENDANTS MOTIONS (Dkt. #s 1872, 1892) FOR PARTIAL SUMMARY JUDGMENT ON STATUTE OF LIMITATIONS GROUNDS filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1711 , 2086 , 1896 , 1691 , 1892 . (Attachments: # 1 Notice of Service, # 2 Index of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Exhibit 42, # 45 Exhibit 43, # 46 Exhibit 44, # 47 Exhibit 45, # 48 Exhibit 46, # 49 Exhibit 47, # 50 Exhibit 48, # 51 Exhibit 49, # 52 Exhibit 50, # 53 Exhibit 51, # 54 Exhibit 52, # 55 Exhibit 53, # 56 Exhibit 54, # 57 Exhibit 55, # 58 Exhibit 56, # 59 Exhibit 57, # 60 Exhibit 58, # 61 Appendix A, # 62 Appendix Ex. 1, # 63 Appendix Ex. 2, # 64 Appendix Ex. 3, # 65 Appendix Ex. 4, # 66 Appendix Ex. 5, # 67 Appendix Ex. 6, # 68 Appendix Ex. 7, # 69 Appendix Ex. 8, # 70 Appendix Ex. 9, # 71 Appendix Ex. 10, # 72 Appendix Ex. 11, # 73 Appendix Ex. 12, # 74 Appendix Ex. 13, # 75 Appendix Ex. 14, # 76 Appendix Ex. 15, # 77 Appendix Ex. 16, # 78 Appendix Ex. 17, # 79 Appendix Ex. 18, # 80 Appendix Ex. 19, # 81 Appendix Ex. 20)(Relkin, Ellen) (Entered: 08/12/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/12/19 | 2180 | SEALED Document:Manufacturer Defendants' Opposition to Plaintiffs' Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them filed by Manufacturer Defendants. Related document(s) 1813 , 1924 , 2097 . (Attachments: # 1 Declaration of William T. Davison in Support of Manufacturer Defendants' Opposition, # 2 Exhibit 1 to Davison Declaration, # 3 Exhibit 2 to Davison Declaration, # 4 Exhibit 3 to Davison Declaration, # 5 Exhibit 4 to Davison Declaration, # 6 Exhibit 5 to Davison Declaration, # 7 Exhibit 6 to Davison Declaration, # 8 Exhibit 7 to Davison Declaration, # 9 Exhibit 8 to Davison Declaration, # 10 Exhibit 9 to Davison Declaration, # 11 Exhibit 10 to Davison Declaration, # 12Exhibit 11 to Davison Declaration, # 13 Exhibit 12 to Davison Declaration, # 14 Exhibit 13 to Davison Declaration, # 15 Exhibit 14 to Davison Declaration, # 16 Exhibit 15 to Davison Declaration, # 17 Exhibit 16 to Davison Declaration, # 18 Exhibit 17 to Davison Declaration, # 19 Exhibit 18 to Davison Declaration, # 20Exhibit 19 to Davison Declaration, # 21 Exhibit 20 to Davison Declaration, # 22 Exhibit 21 to Davison Declaration, # 23 Exhibit 22 to Davison Declaration, # 24 Exhibit 23 to Davison Declaration, # 25 Exhibit 24 to Davison Declaration, # 26 Exhibit 25 to Davison Declaration, # 27 Exhibit 26 to Davison Declaration, # 28Declaration of Mara Cusker Gonzalez in Support of Manufacturer Defendants' Opposition, # 29 Exhibit 27 to Gonzalez Declaration, # 30 Exhibit 28 to Gonzalez Declaration, # 31 Exhibit 29 to Gonzalez Declaration, # 32Exhibit 30 to Gonzalez Declaration, # 33 Exhibit 31 to Gonzalez Declaration, # 34 Exhibit 32 to Gonzalez Declaration, # 35 Exhibit 33 to Gonzalez Declaration, # 36 Exhibit 34 to Gonzalez Declaration, # 37Declaration of Steven A. Reed in Support of Manufacturer Defendants' Opposition, # 38 Exhibit 35 to Reed Declaration, # 39 Exhibit 36 to Reed Declaration, # 40 Exhibit 37 to Reed Declaration, # 41 Exhibit 38 to Reed Declaration, # 42 Exhibit 39 to Reed Declaration, # 43 Declaration of Jennifer D. Cardelus in Support of Manufacturer Defendants' Opposition, # 44 Exhibit 40 to Cardelus Declaration, # 45 Exhibit 41 to Cardelus Declaration, # 46 Exhibit 42 to Cardelus Declaration, # 47 Exhibit 43 to Cardelus Declaration, # 48 Exhibit 44 to Cardelus Declaration, # 49 Exhibit 45 to Cardelus Declaration, # 50 Exhibit 46 to Cardelus Declaration, # 51 Exhibit 47 to Cardelus Declaration, # 52 Exhibit 48 to Cardelus Declaration, # 53 Exhibit 49 to Cardelus Declaration, # 54 Declaration of Timothy W. Knapp in Support of Manufacturer Defendants' Opposition, # 55Exhibit 50 to Knapp Declaration, # 56 Exhibit 51 to Knapp Declaration, # 57 Exhibit 52 to Knapp Declaration, # 58 Exhibit 53 to Knapp Declaration, # 59 Exhibit 54 to Knapp Declaration, # 60 Exhibit 55 to Knapp Declaration |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/12/19 | 2181 | Opposition to 1910 Motion for partial summary judgment ADJUDICATION OF DEFENDANT'S DUTIES UNDER THE CONTROLLED SUBSTANCES ACT (Manufacturer Defendants' Opposition to Plaintiffs' Motion for Partial Summary Adjudication that Defendants Did Not Comply with Their Duties under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them) filed by Manufacturer Defendants. (Attachments: # 1 Declaration of William T. Davison in Support of Manufacturer Defendants' Opposition, # 2 Exhibit 1 to Davison Declaration, # 3 Exhibit 2 to Davison Declaration, # 4 Exhibit 3 to Davison Declaration, # 5 Exhibit 4 to Davison Declaration, # 6 Exhibit 5 to Davison Declaration, # 7 Exhibit 6 to Davison Declaration, # 8 Exhibit 7 to Davison Declaration, # 9 Exhibit 8 to Davison Declaration, # 10Exhibit 9 to Davison Declaration, # 11 Exhibit 10 to Davison Declaration, # 12 Exhibit 11 to Davison Declaration, # 13 Exhibit 12 to Davison Declaration, # 14 Exhibit 13 to Davison Declaration, # 15 Exhibit 14 to Davison Declaration, # 16 Exhibit 15 to Davison Declaration, # 17 Exhibit 16 to Davison Declaration, # 18Exhibit 17 to Davison Declaration, # 19 Exhibit 18 to Davison Declaration, # 20 Exhibit 19 to Davison Declaration, # 21 Exhibit 20 to Davison Declaration, # 22 Exhibit 21 to Davison Declaration, # 23 Exhibit 22 to Davison Declaration, # 24 Exhibit 23 to Davison Declaration, # 25 Exhibit 24 to Davison Declaration, # 26Exhibit 25 to Davison Declaration, # 27 Exhibit 26 to Davison Declaration, # 28 Declaration of Mara Cusker Gonzalez in Support of Manufacturer Defendants' Opposition, # 29 Exhibit 27 to Gonzalez Declaration, # 30Exhibit 28 to Gonzalez Declaration, # 31 Exhibit 29 to Gonzalez Declaration, # 32 Exhibit 30 to Gonzalez Declaration, # 33 Exhibit 31 to Gonzalez Declaration, # 34 Exhibit 32 to Gonzalez Declaration, # 35 Exhibit 33 to Gonzalez Declaration, # 36 Exhibit 34 to Gonzalez Declaration, # 37 Declaration of Steven A. Reed in Support of Manufacturer Defendants' Opposition, # 38 Exhibit 35 to Reed Declaration, # 39 Exhibit 36 to Reed Declaration, # 40 Exhibit 37 to Reed Declaration, # 41 Exhibit 38 to Reed Declaration, # 42 Exhibit 39 to Reed Declaration, # 43 Declaration of Jennifer D. Cardelus in Support of Manufacturer Defendants' Opposition, # 44 Exhibit 40 to Cardelus Declaration, # 45 Exhibit 41 to Cardelus Declaration, # 46 Exhibit 42 to Cardelus Declaration, # 47 Exhibit 43 to Cardelus Declaration, # 48 Exhibit 44 to Cardelus Declaration, # 49 Exhibit 45 to Cardelus Declaration, # 50 Exhibit 46 to Cardelus Declaration, # 51 Exhibit 47 to Cardelus Declaration, # 52 Exhibit 48 to Cardelus Declaration, # 53 Exhibit 49 to Cardelus Declaration, # 54Declaration of Timothy W. Knapp in Support of Manufacturer Defendants' Opposition, # 55 Exhibit 50 to Knapp Declaration, # 56 Exhibit 51 to Knapp Declaration, # 57 Exhibit 52 to Knapp Declaration |
| 8/12/19 | 2182 | Opposition to 1904 SEALED Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims 1813 , 1930 Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 SEALED Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim 441 , 1692SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 441 , 1689filed by Plaintiffs' Executive Committee. (Pifko, Mark) (Entered: 08/12/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/12/19 | 2183 | SEALED Document:Opposition to 1904 Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims, 1930 Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim, and 1692 Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1904 , 1930 , 1716 , 1692 . (Pifko, Mark) (Entered: 08/12/2019) |
| 8/12/19 | 2184 | Opposition to 1870 SEALED Motion for Summary Judgment by Rite Aid of Maryland 1813 , 1779 filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1 - Rite Aid Objections and Responses to Plaintiffs' Discovery Requests, # 2 Exhibit 2 - U.S. v. RDC Criminal Information, # 3 Exhibit 3 - MCKMDL00632923, # 4 Exhibit 4 - Rannazzisi Registrant ltr (2007) US-DEA, # 5 Exhibit 5 - Rite_Aid_OMDL_0014035-0014036, # 6 Exhibit 6 - K Frost Depo Excerpts, # 7 Exhibit 7 - DEA Response to Rite Aid Motion to Compel, # 8 Exhibit 8 - Rite_Aid_OMDL_0029789 (Redacted))(Pifko, Mark) (Entered: 08/12/2019) |
| 8/12/19 | 2185 | SEALED Document:Opposition to 1779 1870 Motion for Summary Judgment by Rite Aid of Maryland filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1870 , 1779 . (Attachments: # 1 Exhibit 1 - Rite Aid Objections and Responses to Plaintiffs' Discovery Requests, # 2 Exhibit 2 - U.S. v. RDC Criminal Information, # 3 Exhibit 3 - MCKMDL00632923, # 4 Exhibit 4 - Rannazzisi Registrant ltr (2007) US-DEA, # 5 Exhibit 5 - Rite_Aid_OMDL_0014035-0014036, # 6 Exhibit 6 - K Frost Depo Excerpts, # 7 Exhibit 7 - DEA Response to Rite Aid Motion to Compel, # 8 Exhibit 8 - Rite_Aid_OMDL_0029789)(Pifko, Mark) (Entered: 08/12/2019) |
| 8/12/19 | 2186 | SEALED Document:Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1940 . (Baig, Aelish) (Entered: 08/12/2019) |
| 8/12/19 | 2187 | Opposition to 1861 Motion for summary judgment on Plaintiffs' Negligence Per Se Claims filed by Plaintiffs' Executive Committee. (Pifko, Mark) (Entered: 08/12/2019) |
| 8/12/19 | 2188 | SEALED Document:Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1891 . (Baig, Aelish) (Entered: 08/12/2019) |
| 8/12/19 | 2189 | SEALED Document:Memorandum in Opposition to 1881 Defendants' Motion to Exclude Seth Whitelaw's Opinions and Proposed Testimony filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1881 . (Baig, Aelish) (Entered: 08/12/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/12/19 | 2190 | SEALED Document:Plaintiffs' Opposition to Walgreens's Motion for Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1764 . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60, # 61 Exhibit 61, # 62 Exhibit 62)(Badala, Salvatore) (Entered: 08/12/2019) |
| 8/12/19 | 2191 | Opposition to 1911 Motion Defendants Motion to Exclude Testimony of Thomas McGuire Concerning Damages filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1- E-mail (CUYA_001764533), # 2 Exhibit 2- Kessler Deposition Excerpts, # 3 Exhibit 3- Hughes Deposition Excerpts, # 4 Exhibit 4- Baker Deposition Excerpts, # 5 Exhibit 5- Bialecki Supplemental Report)(do Amaral, Paulina) (Entered: 08/12/2019) |
| 8/12/19 | 2192 | SEALED Document:Plaintiffs Memorandum of Law in Opposition to Defendants' Motion to Exclude Lacey Kellers Opinions and Proposed Testimony filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. Related document(s) 1813 , 2113 , 1917 . (Attachments: # 1 Exhibit A - Keller Report Addendum, # 2 Exhibit B - Keller Report Corrections, # 3 Exhibit C - Dec. 27, 2007 DEA Letter, # 4 Exhibit D - Purdue OMS Presentation, # 5 Exhibit E - Keller Deposition Excerpt)(Hanly, Paul) (Entered: 08/12/2019) |
| 8/12/19 | 2193 | SEALED Document:Opposition to 1776 Defendant Janssen Pharmaceutical Inc.'s Motion for Summary Judgment (Part 1 of 3) filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1776 . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30)(Janush, Evan) (Entered: 08/12/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/12/19 | 2194 | SEALED Document:Opposition to 1776 Defendant Janssen Pharmaceutical Inc.'s Motion for Summary Judgment (Part 2 of 3) filed by Plaintiffs' Executive Committee. Related document(s) 1813, 2193, 1776. (Attachments: # 1 Exhibit 31, # 2 Exhibit 32, # 3 Exhibit 33, # 4 Exhibit 34, # 5 Exhibit 35, # 6 Exhibit 36, # 7Exhibit 37, # 8 Exhibit 38, # 9 Exhibit 39, # 10 Exhibit 40, # 11 Exhibit 41, # 12 Exhibit 42, # 13 Exhibit 43, # 14 Exhibit 44)(Jamush, Evan) (Entered: 08/12/2019) |
| 8/12/19 | 2195 | Opposition to 1928 SEALED Motion to Strike Testimony of Kessler & Perri 1813, 1786 filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1 - Kessler Dep. Ex. 27, # 2 Exhibit 2 - Kessler Dep. Ex. 2)(do Amaral, Paulina) (Entered: 08/12/2019) |
| 8/12/19 | 2197 | Opposition to 1857 SEALED Motion to Exclude Expert Testimony on "Gateway Hypothesis" 1813, 1780filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1 - NASEM (2017), # 2 Exhibit 2 - Inciardi (2009), # 3 Exhibit 3 - Lankenau (2012), # 4 Exhibit 4 - Mars (2014), # 5 Exhibit 5 - Siegal (2003), # 6 Exhibit 6 - McCabe (2019), # 7 Exhibit 7 - Boyd (2006), # 8 Exhibit 8 - McCabe (2011), # 9 Exhibit 9 - McCabe (2017), # 10 Exhibit 10 - Edlund (2014), # 11 Exhibit 11 - Compton (2016), # 12 Exhibit 12 - Ref. Manual on Sci. Evid. (3rd ed. 2011), # 13 Exhibit 13 - Boscarino (2015), # 14 Exhibit 14 - Davis (2008), # 15Exhibit 15 - Ali (2019), # 16 Exhibit 16 - Harbaugh (2018), # 17 Exhibit 17 - Brummett (2017), # 18 Exhibit 18 - Delgado (2018), # 19 Exhibit 19 - Muhuri (2013), # 20 Exhibit 20 - Fentanyl Definition from CDC website, # 21 Exhibit 21 - Jolliff Expert Report Excerpts, # 22 Exhibit 22 - Houry Congressional Testimony, # 23 Exhibit 23 - Schuchat Congressional Testimony, # 24 Exhibit 24 - Drug Dealer MD Excerpts, # 25 Exhibit 25 - Lembke Deposition Excerpts, # 26 Exhibit 26 - Schroeder (2018), # 27 Exhibit 27 - Miech Keyes (2015), # 28 Exhibit 28 - Keyes (2014), # 29 Exhibit 29 - Gilson (2017), # 30 Exhibit 30 - Cover2 Podcast, # 31Exhibit 31 - Hoffer Task Force (2016), # 32 Exhibit 32 - Gruber Deposition Excerpts)(do Amaral, Paulina) (Entered: 08/12/2019) |
| 8/12/19 | 2198 | SEALED Document:Opposition to 1776 Defendant Janssen Pharmaceutical Inc.'s Motion for Summary Judgment (Part 3 of 3) filed by Plaintiffs' Executive Committee. Related document(s) 1813, 2193, 1776, 2194. (Attachments: # 1 Exhibit 45, # 2 Exhibit 46, # 3 Exhibit 47, # 4 Exhibit 48, # 5 Exhibit 49, # 6 Exhibit 50, # 7 Exhibit 51, # 8 Exhibit 52, # 9 Exhibit 53, # 10 Exhibit 54, # 11 Exhibit 55, # 12 Exhibit 56, # 13Exhibit 57, # 14 Exhibit 58, # 15 Exhibit 59, # 16 Exhibit 60, # 17 Exhibit 61, # 18 Exhibit 62, # 19 Exhibit 63, # 20 Exhibit 64, # 21 Exhibit 65)(Janush, Evan) (Entered: 08/12/2019) |
| 8/13/19 | 2200 | SEALED Document:Plaintiffs' Memorandum of Law in Opposition to Non-RICO Small Distributors' Motion for Summary Judgment Based on their De Minimis Status filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813, 1879, 2094. (Dolejsi, Holly) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2201 | Opposition to 1879 SEALED Motion Non-RICO Small Distributors' Motion for Summary Judgment Based on Their De Minimis Status 1813 , 1762 , 1878 Motion for summary judgment Non-RICO Small Distributors' Motion for Summary Judgment Based on Their De Minimis Status (Redacted) filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. (Doleşi, Holly) (Entered: 08/13/2019) |
| 8/13/19 | 2203 | SEALED Document:Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 1897 , 1941 , 1869 , 2085 . (Sutton, Tara) (Entered: 08/13/2019) |
| 8/13/19 | 2204 | Opposition to 1897 SEALED Motion for Summary Judgment on Proximate Causation Grounds 1813 , 1941SEALED Motion MANUFACTURER DEFENDANTS BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FOR PLAINTIFFS FAILURE TO OFFER PROOF OF CAUSATION (Filed Redacted as ECF No. 1894) 1813 , 1894 , 1771 , 1869 SEALED Motion by Pharmacy Defendants for Summary Judgment on Causation 1813 , 1774 (Redacted) filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. (Sutton, Tara) (Entered: 08/13/2019) |
| 8/13/19 | 2205 | Opposition to 1871 SEALED Motion for Summary Judgment 1813 , 1764 Plaintiffs' Opposition to Walgreens's Motion for Summary Judgment filed by Plaintiffs' Executive Committee. (Attachments: # 1Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60, # 61Exhibit 61, # 62 Exhibit 62)(Badala, Salvatore) (Entered: 08/13/2019) |
| 8/13/19 | 2206 | Opposition to 1877 SEALED Motion to Exclude the Opinions Offered by Jonathan Gruber (Daubert) 1813filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit A (Redacted Data Appendix), # 2 Exhibit B (Daniel Kessler Dep Excerpts))(Ko, David) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2207 | Opposition to 1914 Motion to Exclude Lacey Keller's Opinions and Proposed Testimony, 1917 SEALED Motion to Exclude Lacey Keller's Opinions and Proposed Testimony 1813 , 1782 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A - Keller Report Addendum, # 2 Exhibit B - Keller Report Corrections, # 3 Exhibit C - Dec. 27, 2007 DEA Letter, # 4 Exhibit D - Purdue OMS Presentation, # 5 Exhibit E - Keller Deposition Excerpt)(Hanly, Paul) (Entered: 08/13/2019) |
| 8/13/19 | 2208 | Opposition to 1889 Motion for summary judgment , 1886 SEALED Motion For Summary Judgment 1813 , 1756 Plaintiffs' Memorandum in Opposition to Defendants CVS Indiana, L.L.C. and CVS RX Services, Inc.'s Motion for Summary Judgment filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32)(Singer, Linda) (Entered: 08/13/2019) |
| 8/13/19 | 2209 | Opposition to 1937 SEALED Motion DEFENDANTS' MOTION TO EXCLUDE DAVID CUTLERS OPINIONS AND PROPOSED TESTIMONY (Filed Redacted as ECF No. 1901) 1813 , 1901 , 1758 , 1901 Motion TO EXCLUDE DAVID CUTLERS OPINIONS AND PROPOSED TESTIMONY filed by Plaintiffs' Executive Committee. (Attachments: # 1 Redacted Declaration David Cutler, # 2 Exhibit A (Murphy Dep Excerpts), # 3 Exhibit B (Daniel Kessler Dep Excerpts), # 4 Exhibit C (Redacted Data Appendix), # 5 Exhibit D (SUMMIT_00146951), # 6 Exhibit E (Email))(Ko, David) (Entered: 08/13/2019) |
| 8/13/19 | 2210 | SEALED Document:Plaintiffs Memorandum in Opposition to Defendants Motion to Exclude David Cutlers Opinions and Proposed Testimony filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2117 , 2209 , 1937 , 1901 , 1758 . (Attachments: # 1 Declaration David Cutler, # 2 Exhibit A (Murphy Dep Excerpts), # 3 Exhibit B (Daniel Kessler Dep Excerpts), # 4 Exhibit C (Data Appendix), # 5 Exhibit D (SUMMIT_00146951), # 6 Exhibit E (Email))(Ko, David) (Entered: 08/13/2019) |
| 8/13/19 | 2211 | SEALED Document:Plaintiffs Memorandum in Opposition to Defendants Daubert Motion to Exclude the Opinions Offered by Jonathan Gruber filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1765 , 2116 , 1916 , 2206 , 1877 . (Attachments: # 1 Exhibit A (Data Appendix), # 2 Exhibit B (Daniel Kessler Dep Excerpts))(Ko, David) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2212 | Opposition to 1896 Motion for partial summary judgment Distributors and Manufacturers Motion for Partial Summary Judgment on Statute of Limitations Grounds, 1691 SEALED Motion Distributors and Manufacturers Motion for Partial Summary Judgment On Statute of Limitations Grounds 441 , 1689 , 1892SEALED Motion Distributors and Manufacturers Motion for Partial Summary Judgment on Statute of Limitations Grounds 1813 , 441 filed by Plaintiffs' Executive Committee. (Attachments: # 1 Index of Exhibits, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 Exhibit 52, # 54 Exhibit 53, # 55Exhibit 54, # 56 Exhibit 55, # 57 Exhibit 56, # 58 Exhibit 57, # 59 Exhibit 58, # 60 Appendix A, # 61Appendix Ex. 1, # 62 Appendix Ex. 2, # 63 Appendix Ex. 3, # 64 Appendix Ex. 4, # 65 Appendix Ex. 5, # 66Appendix Ex. 6, # 67 Appendix Ex. 7, # 68 Appendix Ex. 8, # 69 Appendix Ex. 9, # 70 Appendix Ex. 10, # 71Appendix Ex. 11, # 72 Appendix Ex. 12, # 73 Appendix Ex. 13, # 74 Appendix Ex. 14, # 75 Appendix Ex. 15, # 76 Appendix Ex. 16, # 77 Appendix Ex. 17, # 78 Appendix Ex. 18, # 79 Appendix Ex. 19, # 80 Appendix Ex. 20)(Relkin, Ellen) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2213 | SEALED Document:Plaintiffs' Memorandum in Opposition to Defendants CVS Indiana, L.L.C. and CVS RX Servic es, Inc.'s Motion for Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2096 , 1886 . (Attachments: # 1 Exhibit 1 - CVS-MDLT1-00075299, # 2 Exhibit 2 - Composite, # 3Exhibit 3 - CVS-MDLT1-00123708, # 4 Exhibit 4 - Hinkle Excerpt, # 5 Exhibit 5 - CVS-MDLT1-00009740, # 6 Exhibit 6 - CVS-MDLT1-00034175, # 7 Exhibit 7 - CVS-MDLT1-000029864, # 8 Exhibit 8 - Mortelliti Excerpts, # 9 Exhibit 9 - CVS-MDLT1-000078060, # 10 Exhibit 10 - CVS-MDLT1-00103327, # 11 Exhibit 11 - CVS-MDLT1-00076114, # 12 Exhibit 12 - CVS-MDLT1-00078116, # 13 Exhibit 13 - CVS-MDLT1-00017246, # 14 Exhibit 14 - CVS-MDLT1-00030176, # 15 Exhibit 15 - CVS-MDLT1-000103342, # 16Exhibit 16 - Nicastro Excerpts, # 17 Exhibit 17 - CVS-MDLT1-0000409, # 18 Exhibit 18 - CVS-MDLT1-0000421, # 19 Exhibit 19 - CVS 3086 Response, # 20 Exhibit 20 - CVS-MDLT1-00008014, # 21 Exhibit 21 - CVS-MDLT1-000022230, # 22 Exhibit 22 - Ramazzisi Declaration, # 23 Exhibit 23 - CVS Settlement Composite, # 24 Exhibit 24 - Order to Show Cause, # 25 Exhibit 25 - CVS-MDLT1-0000060796, # 26 Exhibit 26 - Schiavo Excerpt, # 27 Exhibit 27 - Oriente Excerpt, # 28 Exhibit 28 - Link Excerpt, # 29 Exhibit 29 - CVS-MDLT1-00030817, # 30 Exhibit 30 - CVS-MDLT1-00030892, # 31 Exhibit 31 - CVS-MDLT1-00030955, # 32 Exhibit 32 - Morse Ex. 4)(Singer, Linda) (Entered: 08/13/2019) |
| 8/13/19 | 2214 | Opposition to 1862 SEALED Motion (Defendant Discount Drug Mart, Inc.'s Motion for Summary Judgment Filed Under Seal) 1813 , 1863 Motion for summary judgment (Defendant Discount Drug Mart, Inc.'s Redacted Motion for Summary Judgment) Plaintiffs' Memorandum in Opposition filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1 - DDM00169025, # 2 Exhibit 2 - DDM00074952)(Singer, Linda) (Entered: 08/13/2019) |
| 8/13/19 | 2216 | SEALED Document:PLAINTIFFS MEMORANDUM IN OPPOSITION TO DEFENDANT DISCOUNT DRUG MART, INC.S MOTION FOR SUMMARY JUDGMENT filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1862 . (Attachments: # 1 Exhibit 1 - DDM00169025, # 2 Exhibit 2 - DDM00074952)(Singer, Linda) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2218 | Opposition to 1866 SEALED Motion for Summary Judgment of Walmart Inc. 1813 , 441 , 167 (Redacted Version) filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1 - McCann Deposition Excerpts, # 2 Exhibit 2 - WMT Response to Combined Discovery, # 3 Exhibit 3 - WMT_MDL_00048101, # 4 Exhibit 4 - Walmart PowerPoint (WMT_MDL_00048100), # 5 Exhibit 5 - Plaintiffs' Responses to the Amended and Clarified Discovery Ruling, # 6 Exhibit 6 - July 9, 2015 Email (WMT_MDL_00000511), # 7 Exhibit 7 - WMT_MDL_00052997, # 8 Exhibit 8 - Sept. 17, 2014 Email (WMT_MDL_00005651), # 9 Exhibit 9 - Pharmacy Manual (WMT_MDL_00011107-11109), # 10 Exhibit 10 - Walmart Pharmacy Opioids CE (PKY18025493), # 11 Exhibit 11 - Check paid from Purdue to Dr. Strickland for presenting Walmart CE (PKY18025214) # 12 Exhibit 12 - Purdue Pharma Funding for Walmart CE (PKY18051520), # 13 Exhibit 13 - PKY18064092, # 14 Exhibit 14 - Purdue invoice to cover Walmart (PKY180794346), # 15 Exhibit 15 - Notice of Reaccreditation (WMT_MDL_00007305), # 16 Exhibit 16 - Request for Extension (WMT_MDL_00016690), # 17 Exhibit 17 - Pharmacy Update (WMT_MDL_00016632))(de Amaral, Paulina) (Entered: 08/13/2019) |
| 8/13/19 | 2219 | Opposition to 1940 SEALED Motion ALLERGAN PLC, ALLERGAN FINANCE, LLC, ALLERGAN SALES, LLC, AND ALLERGAN USA, INC.S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT (Filed Redacted as ECF No. 1909) 1813 , 1909 , 1775 (Redacted Version) filed by Plaintiffs' Executive Committee. (Attachments: # 1 Declaration of Aelish M. Baig in Support thereof with Exhibit 1 thereto)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2220 | Opposition to 1891 Motion for summary judgment of Teva and Actavis Generic Defendants (Redacted Version) filed by Plaintiffs' Executive Committee. (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2221 | Opposition to 1881 SEALED Motion to Exclude the Opinions of Seth B. Whitelaw (Dauber) 1813 filed by Plaintiffs' Executive Committee. (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2222 | SEALED Document:[Part 1 of 3] Exhibits to Memorandum in Opposition to 1881 Defendants' Motion to Exclude Seth Whitelaw's Opinions and Proposed Testimony: Exhibit 1 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2189 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4Exhibit 5 part 1, # 5 Exhibit 5 part 2)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2223 | SEALED Document:[Part 2 of 3] Exhibits to Memorandum in Opposition to 1881 Defendants' Motion to Exclude Seth Whitelaw's Opinions and Proposed Testimony: Exhibit 6 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2189 . (Attachments: # 1 Exhibit 7, # 2 Exhibit 8, # 3 Exhibit 9, # 4Exhibit 10, # 5 Exhibit 11, # 6 Exhibit 12, # 7 Exhibit 13, # 8 Exhibit 14, # 9 Exhibit 15)(Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2224 | SEALED Document:[Part 3 of 3] Exhibits to Memorandum in Opposition to 1881 Defendants' Motion to Exclude Seth Whitelaw's Opinions and Proposed Testimony; Exhibit 16 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2189 . (Attachments: # 1 Exhibit 17, # 2 Exhibit 18, # 3 Exhibit 19, # 4 Exhibit 20, # 5 Exhibit 21)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2225 | Appendix [Part 1 of 2] Exhibits (redacted version) to Memorandum in Opposition to 1881 Defendants' Motion to Exclude Seth Whitelaw's Opinions and Proposed Testimony; Exhibit 1 filed by Plaintiffs' Executive Committee. Related document(s) 2221 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3 (redacted), # 3 Exhibit 4, # 4 Exhibit 5 part 1, # 5 Exhibit 5 part 2, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9 (redacted), # 10 Exhibit 10)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2226 | SEALED Document:Appendix Part 1 - Exhibits in Support of Opposition to 1904 Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims, 1930 Motion for Summary Judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim, and 1692 Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2183 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10, # 10 Exhibit 11, # 11 Exhibit 12, # 12 Exhibit 13, # 13 Exhibit 14, # 14 Exhibit 15, # 15Exhibit 16, # 16 Exhibit 17, # 17 Exhibit 18, # 18 Exhibit 19, # 19 Exhibit 20, # 20 Exhibit 21A, # 21 Exhibit 21B, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30)(Pifko, Mark) (Entered: |
| 8/13/19 | 2227 | Appendix [Part 2 of 2] Exhibits (redacted version) to Memorandum in Opposition to 1881 Defendants' Motion to Exclude Seth Whitelaw's Opinions and Proposed Testimony; Exhibit 11 filed by Plaintiffs' Executive Committee. Related document(s) 2221 . (Attachments: # 1 Exhibit 12, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15, # 5 Exhibit 16, # 6 Exhibit 17, # 7 Exhibit 18, # 8 Exhibit 19, # 9 Exhibit 20, # 10 Exhibit 21)(Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2228 | SEALED Document:Appendix Part 2 - Exhibits in Support of 2183 Opposition to 1904 Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims, 1930 Motion for Summary Judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim, and 1692 Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2183 . (Attachments: # 1 Exhibit 32, # 2 Exhibit 33, # 3 Exhibit 34, # 4 Exhibit 35, # 5 Exhibit 36, # 6 Exhibit 37, # 7 Exhibit 38, # 8 Exhibit 39, # 9 Exhibit 40, # 10 Exhibit 41, # 11 Exhibit 42, # 12 Exhibit 43, # 13 Exhibit 44, # 14 Exhibit 45, # 15 Exhibit 46, # 16 Exhibit 47A, # 17 Exhibit 47B, # 18 Exhibit 47C, # 19 Exhibit 47D, # 20 Exhibit 48A, # 21 Exhibit 48B, # 22 Exhibit 48C, # 23 Exhibit 48D, # 24 Exhibit 49, # 25 Exhibit 50)(Pifko, Mark) (Entered: 08/13/2019) |
| 8/13/19 | 2229 | SEALED Document:Appendix Part 3 - Exhibits in Support of 2183 Opposition to 1904 Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims, 1930 Motion for Summary Judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim, and 1692 Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2183 . (Attachments: # 1 Exhibit 52, # 2 Exhibit 53, # 3 Exhibit 54A, # 4 Exhibit 54B, # 5 Exhibit 55, # 6 Exhibit 56, # 7 Exhibit 57A, # 8 Exhibit 57B, # 9 Exhibit 57C, # 10 Exhibit 57D, # 11 Exhibit 57E, # 12 Exhibit 57F, # 13 Exhibit 57G, # 14 Exhibit 57H, # 15 Exhibit 57I, # 16 Exhibit 58, # 17 Exhibit 59, # 18 Exhibit 60, # 19 Exhibit 61, # 20 Exhibit 62, # 21 Exhibit 63, # 22 Exhibit 64, # 23 Exhibit 65, # 24 Exhibit 66, # 25 Exhibit 67, # 26 Exhibit 68, # 27 Exhibit 69, # 28 Exhibit 70)(Pifko, Mark) (Entered: 08/13/2019) |
| 8/13/19 | 2230 | Appendix [Part 1] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 1 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2231 | Appendix [Part 2] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 6 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2232 | Appendix [Part 3] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 7 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2233 | Appendix [Part 4] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 8 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2234 | SEALED Document.Appendix Part 4 - Exhibits in Support of 2183 Opposition to 1904 Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims, 1930 Motion for Summary Judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim, and 1692 Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2183 . (Attachments: # 1 Exhibit 72, # 2 Exhibit 73, # 3 Exhibit 74, # 4 Exhibit 75, # 5 Exhibit 76, # 6 Exhibit 77, # 7 Exhibit 78, # 8 Exhibit 79, # 9 Exhibit 80A, # 10 Exhibit 80B, # 11 Exhibit 81, # 12 Exhibit 82A, # 13 Exhibit 82B, # 14Exhibit 83, # 15 Exhibit 84, # 16 Exhibit 85, # 17 Exhibit 86, # 18 Exhibit 87, # 19 Exhibit 88, # 20 Exhibit 89, # 21 Exhibit 90, # 22 Exhibit 91, # 23 Exhibit 92, # 24 Exhibit 93, # 25 Exhibit 94, # 26 Exhibit 95, # 27Exhibit 96, # 28 Exhibit 97, # 29 Exhibit 98, # 30 Exhibit 99, # 31 Exhibit 100, # 32 Exhibit 101, # 33 Exhibit 102, # 34 Exhibit 103, # 35 Exhibit 104, # 36 Exhibit 105, # 37 Exhibit 106, # 38 Exhibit 107, # 39 Exhibit 108, # 40 Exhibit 109, # 41 Exhibit 110, # 42 Exhibit 111, # 43 Exhibit 112, # 44 Exhibit 113, # 45 Exhibit 114, # 46 Exhibit 115, # 47 Exhibit 116, # 48 Exhibit 117, # 49 Exhibit 118, # 50 Exhibit 119, # 51 Exhibit 120, # 52 Exhibit 121, # 53 Exhibit 122, # 54 Exhibit 123, # 55 Exhibit 124, # 56 Exhibit 125, # 57 Exhibit 126, # 58 Exhibit 127, # 59 Exhibit 128, # 60 Exhibit 129, # 61 Exhibit 130, # 62 Exhibit 131, # 63 Exhibit 132, # 64 Exhibit 133, # 65 Exhibit 134, # 66 Exhibit 135, # 67 Exhibit 136, # 68 Exhibit 137, # 69 Exhibit 138, # 70 Exhibit 139, # 71 Exhibit 140, # 72 Exhibit 141, # 73 Exhibit 142, # 74 Exhibit 143, # 75 Exhibit 144, # 76 Exhibit 145, # 77 Exhibit 146, # 78 Exhibit 147, # 79 Exhibit 148, # 80 Exhibit 149, # 81 Exhibit 150, # 82 Exhibit 151, # 83 Exhibit 152, # 84 Exhibit 153, # 85 Exhibit 154, # 86 Exhibit 155, # 87 Exhibit 156, # 88 Exhibit 157, # 89 Exhibit 158, # 90 Exhibit 159, # 91 Exhibit 160, # 92 Exhibit 161, # 93 Exhibit 162, # 94 Exhibit 163, # 95 Exhibit 164, # 96 Exhibit 165, # 97 Exhibit 166, # 98 Exhibit 167, # 99 Exhibit 168)(Pifko, Mark) (Entered: 08/13/2019) |
| 8/13/19 | 2235 | Appendix [Part 5] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 8 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Attachments: # 1 Exhibit 9, # 2 Exhibit 10, # 3 Exhibit 11, # 4 Exhibit 12, # 5Exhibit 13, # 6 Exhibit 14, # 7 Exhibit 15)(Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2236 | Appendix [Part 6] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment. Exhibit 16 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Attachments: # 1 Exhibit 17, # 2 Exhibit 18, # 3 Exhibit 19, # 4 Exhibit 20, # 5Exhibit 21, # 6 Exhibit 22, # 7 Exhibit 23, # 8 Exhibit 24, # 9 Exhibit 25, # 10 Exhibit 26, # 11 Exhibit 27, # 12 Exhibit 28, # 13 Exhibit 29, # 14 Exhibit 30, # 15 Exhibit 31, # 16 Exhibit 32)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2237 | Appendix [Part 7] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment. Exhibit 33 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Attachments: # 1 Exhibit 34, # 2 Exhibit 35, # 3 Exhibit 36)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2238 | SEALED Document:Appendix Part 5 - Exhibits in Support of 2183 Opposition to 1904 Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims, 1930 Motion for Summary Judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim, and 1692 Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2183 . (Attachments: # 1 Exhibit 169B, # 2 Exhibit 169C, # 3 Exhibit 169C, # 4 Exhibit 170, # 5 Exhibit 171, # 6 Exhibit 172, # 7 Exhibit 173, # 7Exhibit 174, # 8 Exhibit 175, # 9 Exhibit 176, # 10 Exhibit 177, # 11 Exhibit 178, # 12 Exhibit 179, # 13Exhibit 180, # 14 Exhibit 181, # 15 Exhibit 182, # 16 Exhibit 183, # 17 Exhibit 184, # 18 Exhibit 185, # 19Exhibit 186, # 20 Exhibit 187, # 21 Exhibit 188, # 22 Exhibit 189, # 23 Exhibit 190, # 24 Exhibit 191, # 25Exhibit 192, # 26 Exhibit 193, # 27 Exhibit 194, # 28 Exhibit 195, # 29 Exhibit 196, # 30 Exhibit 197, # 31Exhibit 198, # 32 Exhibit 199, # 33 Exhibit 200A, # 34 Exhibit 200B, # 35 Exhibit 200C, # 36 Exhibit 200D, # 37 Exhibit 200E, # 38 Exhibit 201, # 39 Exhibit 202, # 40 Exhibit 203A, # 41 Exhibit 203B)(PiRo, Mark) |
| 8/13/19 | 2239 | Appendix [Part 8] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment. Exhibit 37 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Attachments: # 1 Exhibit 38, # 2 Errata 39, # 3 Exhibit 40)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2240 | Appendix [Part 9] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment. Exhibit 41 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Attachments: # 1 Exhibit 42)(Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2241 | Appendix [Part 10] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 43 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2242 | SEALED Document.Appendix Part 6 - Exhibits in Support of 2183 Opposition to 1904 Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims, 1930 Motion for Summary Judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim, and 1692 Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2183 . (Attachments: # 1 Exhibit 205, # 2 Exhibit 206, # 3 Exhibit 207, # 4 Exhibit 208, # 5 Exhibit 209, # 6 Exhibit 210A, # 7Exhibit 210B, # 8 Exhibit 211, # 9 Exhibit 212A, # 10 Exhibit 212B, # 11 Exhibit 213A, # 12 Exhibit 213B, # 13 Exhibit 213C, # 14 Exhibit 213D, # 15 Exhibit 213E, # 16 Exhibit 214, # 17 Exhibit 215, # 18 Exhibit 216, # 19 Exhibit 217, # 20 Exhibit 218, # 21 Exhibit 219, # 22 Exhibit 220, # 23 Exhibit 221, # 24 Exhibit 222, # 25 Exhibit 223, # 26 Exhibit 224, # 27 Exhibit 225, # 28 Exhibit 226, # 29 Exhibit 227, # 30 Exhibit 228, # 31Exhibit 229, # 32 Exhibit 230, # 33 Exhibit 231, # 34 Exhibit 232, # 35 Exhibit 233, # 36 Exhibit 234, # 37Exhibit 235, # 38 Exhibit 236, # 39 Exhibit 237, # 40 Exhibit 238, # 41 Exhibit 239, # 42 Exhibit 240, # 43Exhibit 241, # 44 Exhibit 242, # 45 Exhibit 243, # 46 Exhibit 244, # 47 Exhibit 245, # 48 Exhibit 246, # 49Exhibit 247, # 50 Exhibit 248, # 51 Exhibit 249, # 52 Exhibit 250, # 53 Exhibit 251, # 54 Exhibit 252, # 55Exhibit 253, # 56 Exhibit 254, # 57 Exhibit 255, # 58 Exhibit 256, # 59 Exhibit 257, # 60 Exhibit 258, # 61Exhibit 259, # 62 Exhibit 260, # 63 Exhibit 261, # 64 Exhibit 262, # 65 Exhibit 263, # 66 Exhibit 264, # 67Exhibit 265, # 68 Exhibit 266, # 69 Exhibit 267, # 70 Exhibit 268, # 71 Exhibit 269, # 72 Exhibit 270, # 73Exhibit 271, # 74 Exhibit 272, # 75 Exhibit 273, # 76 Exhibit 274, # 77 Exhibit 275, # 78 Exhibit 276, # 79Exhibit 277, # 80 Exhibit 278, # 81 Exhibit 279, # 82 Exhibit 280, # 83 Exhibit 281, # 84 Exhibit 282, # 85Exhibit 283, # 86 Exhibit 284, # 87 Exhibit 285, # 88 Exhibit 286, # 89 Exhibit 287, # 90 Exhibit 288, # 91Exhibit 289, # 92 Exhibit 290, # 93 Exhibit 291, # 94 Exhibit 292, # 95 Exhibit 293, # 96 Exhibit 294, # 97Exhibit 295, # 98 Exhibit 296, # 99 Exhibit 297, # 100 Exhibit 298, # 101 Exhibit 299, # 102 Exhibit 300)(Pifko, Mark) (Entered: 08/13/2019) |
| 8/13/19 | 2243 | Appendix [Part 11] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 44 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Attachments: # 1 Exhibit 45, # 2 Exhibit 46, # 3 Exhibit 47, # 4 Exhibit 48, # 5Exhibit 49, # 6 Exhibit 50, # 7 Exhibit 51, # 8 Exhibit 52, # 9 Exhibit 53, # 10 Exhibit 54)(Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2244 | Appendix [Part 12] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 55 filed by Plaintiffs' Executive Committee. Related document(s) 2220. (Attachments: # 1 Exhibit 56, # 2 Exhibit 57, # 3 Exhibit 58, # 4 Exhibit 59, # 5Exhibit 60, # 6 Exhibit 61, # 7 Exhibit 62, # 8 Exhibit 63, # 9 Exhibit 64)(Bang, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2245 | SEALED Document:Appendix Part 7 - Exhibits in Support of 2183 Opposition to 1904 Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims, 1930 Motion for Summary Judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim, and 1692 Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2183 . (Attachments: # 1 Exhibit 302, # 2 Exhibit 303, # 3 Exhibit 304, # 4 Exhibit 305, # 5 Exhibit 306, # 6 Exhibit 307, # 7Exhibit 308, # 8 Exhibit 309, # 9 Exhibit 310, # 10 Exhibit 311, # 11 Exhibit 312, # 12 Exhibit 313, # 13Exhibit 314, # 14 Exhibit 315, # 15 Exhibit 316, # 16 Exhibit 317, # 17 Exhibit 318, # 18 Exhibit 319, # 19Exhibit 320, # 20 Exhibit 321, # 21 Exhibit 322, # 22 Exhibit 323, # 23 Exhibit 324, # 24 Exhibit 325, # 25Exhibit 326, # 26 Exhibit 327, # 27 Exhibit 328, # 28 Exhibit 329, # 29 Exhibit 330, # 30 Exhibit 331, # 31Exhibit 332, # 32 Exhibit 333, # 33 Exhibit 334, # 34 Exhibit 335A, # 35 Exhibit 335B, # 36 Exhibit 336, # 37Exhibit 337, # 38 Exhibit 338, # 39 Exhibit 339A, # 40 Exhibit 339B, # 41 Exhibit 339C, # 42 Exhibit 339D, # 43 Exhibit 339E, # 44 Exhibit 340, # 45 Exhibit 341, # 46 Exhibit 342, # 47 Exhibit 343, # 48 Exhibit 344, # 49 Exhibit 345, # 50 Exhibit 346, # 51 Exhibit 347, # 52 Exhibit 348, # 53 Exhibit 349, # 54 Exhibit 350, # 55Exhibit 351, # 56 Exhibit 352, # 57 Exhibit 353, # 58 Exhibit 354, # 59 Exhibit 355, # 60 Exhibit 356, # 61Exhibit 357, # 62 Exhibit 358, # 63 Exhibit 359, # 64 Exhibit 360, # 65 Exhibit 361, # 66 Exhibit 362, # 67Exhibit 363, # 68 Exhibit 364, # 69 Exhibit 365, # 70 Exhibit 366, # 71 Exhibit 367, # 72 Exhibit 368, # 73Exhibit 369, # 74 Exhibit 370, # 75 Exhibit 371, # 76 Exhibit 372, # 77 Exhibit 373, # 78 Exhibit 374, # 79Exhibit 375, # 80 Exhibit 376, # 81 Exhibit 377, # 82 Exhibit 378, # 83 Exhibit 379, # 84 Exhibit 380, # 85Exhibit 381, # 86 Exhibit 382, # 87 Exhibit 383, # 88 Exhibit 384, # 89 Exhibit 385, # 90 Exhibit 386, # 91Exhibit 387, # 92 Exhibit 388, # 93 Exhibit 389, # 94 Exhibit 390)(Pitko, Mark) (Entered: 08/13/2019) |
| 8/13/19 | 2246 | Appendix [Part 13] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 65 filed by Plaintiffs' Executive Committee. Related document(s) 2220. (Attachments: # 1 Exhibit 66, # 2 Exhibit 67, # 3 Exhibit 68, # 4 Exhibit 69, # 5Exhibit 70, # 6 Exhibit 71, # 7 Exhibit 72, # 8 Exhibit 73, # 9 Exhibit 74, # 10 Exhibit 75, # 11 Exhibit 76, # 12 Exhibit 77, # 13 Exhibit 78)(Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2247 | Appendix [Part 14] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 79 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Attachments: # 1 Exhibit 80, # 2 Exhibit 81, # 3 Exhibit 82)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2248 | Appendix [Part 15] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 83 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2249 | SEALED Document:Appendix Part 8 - Exhibits in Support of 2183 Opposition to 1904 Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims, 1930 Motion for Summary Judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim, and 1692 Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2183 . (Attachments: # 1 Exhibit 392, # 2 Exhibit 393, # 3 Exhibit 394, # 4 Exhibit 395, # 5 Exhibit 396, # 6 Exhibit 397, # 7Exhibit 398, # 8 Exhibit 399, # 9 Exhibit 400, # 10 Exhibit 401, # 11 Exhibit 402, # 12 Exhibit 403, # 13Exhibit 404, # 14 Exhibit 405, # 15 Exhibit 406, # 16 Exhibit 407, # 17 Exhibit 408, # 18 Exhibit 409, # 19Exhibit 410, # 20 Exhibit 411, # 21 Exhibit 412, # 22 Exhibit 413, # 23 Exhibit 414, # 24 Exhibit 415, # 25Exhibit 416, # 26 Exhibit 417, # 27 Exhibit 418, # 28 Exhibit 419, # 29 Exhibit 420, # 30 Exhibit 421, # 31Exhibit 422, # 32 Exhibit 423, # 33 Exhibit 424, # 34 Exhibit 425, # 35 Exhibit 426, # 36 Exhibit 427, # 37Exhibit 428, # 38 Exhibit 429, # 39 Exhibit 430, # 40 Exhibit 431, # 41 Exhibit 432, # 42 Exhibit 433, # 43Exhibit 434, # 44 Exhibit 435, # 45 Exhibit 436, # 46 Exhibit 437, # 47 Exhibit 438, # 48 Exhibit 439, # 49Exhibit 440, # 50 Exhibit 441, # 51 Exhibit 442, # 52 Exhibit 443, # 53 Exhibit 444, # 54 Exhibit 445, # 55Exhibit 446, # 56 Exhibit 447, # 57 Exhibit 448, # 58 Exhibit 449, # 59 Exhibit 450A, # 60 Exhibit 450A, # 61Exhibit 450B, # 62 Exhibit 451, # 63 Exhibit 452, # 64 Exhibit 454, # 65 Exhibit 455, # 66 Exhibit 456A, # 67Exhibit 456B, # 68 Exhibit 457, # 69 Exhibit 458, # 70 Exhibit 459, # 71 Exhibit 460, # 72 Exhibit 461, # 73Exhibit 462, # 74 Exhibit 463, # 75 Exhibit 464, # 76 Exhibit 465, # 77 Exhibit 466, # 78 Exhibit 467, # 79Exhibit 468, # 80 Exhibit 469, # 81 Exhibit 470, # 82 Exhibit 471, # 83 Exhibit 472, # 84 Exhibit 473, # 85Exhibit 474, # 86 Exhibit 475, # 87 Exhibit 476, # 88 Exhibit 477, # 89 Exhibit 478, # 90 Exhibit 479, # 91Exhibit 480, # 92 Exhibit 481A, # 93 Exhibit 481B, # 94 Exhibit 482, # 95 Exhibit 483, # 96 Exhibit 484, # 97Exhibit 485, # 98 Exhibit 486, # 99 Exhibit 487, # 100 Exhibit 488, # 101 Exhibit 489, # 102 Exhibit 490, # 103 Exhibit 491, # 104 Exhibit 492, # 105 Exhibit 493, # 106 Exhibit 494, # 107 Exhibit 495, # 108 Exhibit 496, # 109 Exhibit 497, # 110 Exhibit 498, # 111 Exhibit 499, # 112 Exhibit 500)(Pifko, Mark) (Entered: 08/13/2019) |
| 8/13/19 | 2250 | Appendix [Part 16] (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 83 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2251 | Opposition to 1860 Motion for partial summary judgment (Redacted Version) filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1 - FDA Analysis of Long-Term Trends in Prescription Opioid Analgesic Products, # 2 Exhibit 2 - MNK-T1_0005574545, # 3 Exhibit 3 - ENDO_DATA-OPIOID_MDL-00000035, # 4 Exhibit 4 - MNK-T1_0002183040, # 5 Exhibit 5 - MNK-T1_0002159713, # 6 Exhibit 6 - MNK-T1_0001531484, # 7 Exhibit 7 - Williams Dep. Ex. 21, # 8 Exhibit 8 - Convention & Trade Show Standard Marketing Material Order (MNK-T1_0002699252), # 9 Exhibit 9 - Standard Marketing Material Order (MNK-T1_0000972885), # 10 Exhibit 10 - July 14, 2011 Email (MNK-T1_0006632298), # 11 Exhibit 11 - Harvard Drug Group Trade Partner Expo 2012 List (MNK-T1_0004841670), # 12 Exhibit 12 - May 28, 2014 Email (MNK-T1_0004826101-102), # 13 Exhibit 13 - July 20, 2015 Email (MNK-T1_0004862918-919), # 14 Exhibit 14 - Sept. 29, 2016 Email (MNK-T1_0001193724, # 15 - MNK-T1_0001193724, # 16 Exhibit 16 - MNK-T1_0004602837, # 17 Exhibit 17 - MNK-T1_0003284656, # 18 Exhibit 18 - Pain Management Traineeship for Pharmacists (MNK-T1_0000905348), # 19 Exhibit 19 - MNK-T1_0000905350, # 20 Exhibit 20 - The Pharmacists Role in Management of Chronic Pain: Focus on Opioids (MNK-T1_0001308070), # 21Exhibit 21 - C.A.R.E.S. Alliance Opioid Clinical Management Guide (MNK-T1_0001758643), # 22 Exhibit 22 - C.A.R.E.S. Alliance Safe Use and Handling Guide (MNK- T1_0003416495), # 23 Exhibit 23 - MNK-T1_0000098099, # 24 Exhibit 24 - C.A.R.E.S. Alliance Catalog (MNK-T1_0001493093), # 25 Exhibit 25 - Defeat Chronic Pain Now!, # 26 Exhibit 26 - Pain Pocketguide (MNK-T1_0002489I9), # 27 Exhibit 27 - MNK-T1_0001786865, # 28 Exhibit 28 - Endo Holdings Inc. 2001 10-K, # 29 Exhibit 29 - Endo Powerpoint (ENDO-OPIOID_MDL-01139611), # 30 Exhibit 30 - ENDO-OPIOID_MDL-04814925, # 31 Exhibit 31 - ENDO-OPIOID_MDL-02002513, # 32 Exhibit 32 - Risk Management Presentation (ENDO-OPIOID_MDL-04095507), # 33 Exhibit 33 - CD&E The Critical Connection for Success in 2000 and Beyond (ENDO-OPIOID_MDL-02344002), # 34 Exhibit 34 - The 7 Essentials: The Endo Pharmaceuticals Story Video (Lodged), # 35 Exhibit 35 - END00152457, # 36 Exhibit 36 - MDL_KP360_000000002, # 37 Exhibit 37 - ENDO-OPIOID_MDL-02261843, # 38 Exhibit 38 - Pain Management Today Vol. 8 # 1 (KP360_OHIOMDL_00001082), # 39 Exhibit 39 - Slides Advances in Opioid Analgesia Presentation (KP360_OHIOMDL_00002116), # 40 Exhibit 40 - Chronic Opioid Therapy Presentation (KP360_OHIOMDL_00121628), # 41 Exhibit 41 - Pain Opioid Therapy Brochure (ENDO-OPIOID_MDL-00481936), # 42 Exhibit 42 - NDC Executive Summary (ADL_KP360_000000000), # 43 Exhibit 43 - ENDO_OPIOID_MDL-01023265, # 44 Exhibit 44 |
| 8/13/19 | 2252 | Appendix [Part 17] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 84 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2253 | SEALED Document:[Part 1] Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motion to Exclude Craig McCann and James Rafalski filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1785 , 1884 , 1903 , 1783 , 2112 , 1900 . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2254 | SEALED Document:[Part 2, Exhibits 8-14] Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motion to Exclude Craig McCann and James Rafalski filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1785 , 1884 , 1903 , 1783 , 2112 , 1900 . (Attachments: # 1 Exhibit 9, # 2 Exhibit 10, # 3 Exhibit 11, # 4 Exhibit 12, # 5 Exhibit 13, # 6 Exhibit 14)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2255 | Appendix [Part 18] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 84 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Attachments: # 1 Exhibit 85, # 2 Exhibit 86, # 3 Exhibit 87, # 4 Exhibit 88, # 5 Exhibit 89, # 6 Errata 90, # 7 Exhibit 91, # 8 Exhibit 92, # 9 Exhibit 93, # 10 Exhibit 94, # 11 Exhibit 95, # 12 Exhibit 96, # 13 Exhibit 97, # 14 Exhibit 98, # 15 Exhibit 99, # 16 Exhibit 100, # 17 Exhibit 101)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2256 | SEALED Document:[Part 3, Exhibit 15] Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motion to Exclude Craig McCann and James Rafalski filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1785 , 1884 , 1903 , 1783 , 2112 , 1900 . (Attachments: # 1 Exhibit 15, part 2, # 2 Exhibit 15, part 3, # 3 Exhibit 15, part 4)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2257 | Appendix [Part 19] Exhibits (redacted version) to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 102 filed by Plaintiffs' Executive Committee. Related document(s) 2220 . (Attachments: # 1 Exhibit 103, # 2 Exhibit 104, # 3 Exhibit 105, # 4 Exhibit 106, # 5 Exhibit 107, # 6 Exhibit 108, # 7 Exhibit 109, # 8 Exhibit 110, # 9 Exhibit 111, # 10 Exhibit 112, # 11 Exhibit 113, # 12 Exhibit 114, # 13 Exhibit 115, # 14 Exhibit 116, # 15 Exhibit 117, # 16 Exhibit 118, # 17 Exhibit 119, # 18 Exhibit 120, # 19 Exhibit 121, # 20 Exhibit 122, # 21 Exhibit 123)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2258 | SEALED Document:[Part 4, Exhibits 16-17] Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motion to Exclude Craig McCann and James Rafalski filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1785 , 1884 , 1903 , 1783 , 2112 , 1900 . (Attachments: # 1 Exhibit 17)(Kawamoto, Dean) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2259 | SEALED Document:Appendix Part 9 - Exhibits in Support of 2183 Opposition to 1904 Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims, 1930 Motion for Summary Judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim, and 1692 Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2183 . (Attachments: # 1 Exhibit 502, # 2 Exhibit 503, # 3 Exhibit 504, # 4 Exhibit 505, # 5 Exhibit 506, # 6 Exhibit 507, # 7Exhibit 508, # 8 Exhibit 509, # 9 Exhibit 510, # 10 Exhibit 511, # 11 Exhibit 512, # 12 Exhibit 513, # 13Exhibit 514, # 14 Exhibit 515, # 15 Exhibit 516, # 16 Exhibit 517, # 17 Exhibit 518, # 18 Exhibit 519, # 19Exhibit 520, # 20 Exhibit 521, # 21 Exhibit 522, # 22 Exhibit 523, # 23 Exhibit 524, # 24 Exhibit 525, # 25Exhibit 526, # 26 Exhibit 527, # 27 Exhibit 528, # 28 Exhibit 529, # 29 Exhibit 530, # 30 Exhibit 531, # 31Exhibit 532, # 32 Exhibit 533, # 33 Exhibit 534, # 34 Exhibit 535, # 35 Exhibit 536, # 36 Exhibit 537, # 37Exhibit 538, # 38 Exhibit 539A, # 39 Exhibit 539B, # 40 Exhibit 540, # 41 Exhibit 541, # 42 Exhibit 542, # 43Exhibit 543, # 44 Exhibit 544, # 45 Exhibit 545, # 46 Exhibit 546, # 47 Exhibit 547, # 48 Exhibit 548, # 49Exhibit 549, # 50 Exhibit 550, # 51 Exhibit 551, # 52 Exhibit 552, # 53 Exhibit 553, # 54 Exhibit 554, # 55Exhibit 555, # 56 Exhibit 556, # 57 Exhibit 557, # 58 Exhibit 558, # 59 Exhibit 559, # 60 Exhibit 560, # 61Exhibit 561A, # 62 Exhibit 561B, # 63 Exhibit 562, # 64 Exhibit 563, # 65 Exhibit 564, # 66 Exhibit 565, # 67Exhibit 566, # 68 Exhibit 567, # 69 Exhibit 568, # 70 Exhibit 569, # 71 Exhibit 570, # 72 Exhibit 571, # 73Exhibit 572, # 74 Exhibit 573, # 75 Exhibit 574, # 76 Exhibit 575, # 77 Exhibit 576A, # 78 Exhibit 576B, # 79Exhibit 577A, # 80 Exhibit 577B, # 81 Exhibit 578, # 82 Exhibit 579, # 83 Exhibit 580, # 84 Exhibit 581, # 85Exhibit 582, # 86 Exhibit 583, # 87 Exhibit 584, # 88 Exhibit 585, # 89 Exhibit 586, # 90 Exhibit 587, # 91Exhibit 588, # 92 Exhibit 589, # 93 Exhibit 590, # 94 Exhibit 591, # 95 Exhibit 592, # 96 Exhibit 593, # 97Exhibit 594, # 98 Exhibit 595, # 99 Exhibit 596, # 100 Exhibit 597, # 101 Exhibit 598, # 102 Exhibit 599, # 103 Exhibit 600)(Pifko, Mark) (Entered: 08/13/2019) |
| 8/13/19 | 2260 | Opposition to 1884 SEALED Motion Defendants' Daubert Motion to Exclude the Opinions Offered by James Rafalski 1813 , 1785 , 1903 SEALED Motion for Order 1813 , 441 , 1900 Motion to strike /Defendants' Daubert Motion to Exclude the Opinions Offered by James Rafalski [Part 1] (Redacted) Plaintiffs' Consolidated Memorandum in Opposition to Defendants Motion to Exclude Craig McCann and James Rafalski filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4Exhibit 4 Redacted, # 5 Exhibit 5 Sealed, # 6 Exhibit 6, # 7 Exhibit 7)(Kawamoto, Dean) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2261 | SEALED Document:Appendix Part 10 - Exhibits in Support of 2183 Opposition to 1904 Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims, 1930 Motion for Summary Judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim, and 1692 Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2183 . (Attachments: # 1 Exhibit 602 , # 2 Exhibit 603 , # 3 Exhibit 604 , # 4 Exhibit 605 , # 5 Exhibit 606 , # 6 Exhibit 607, # 7Exhibit 608, # 8 Exhibit 609 , # 9 Exhibit 610, # 10 Exhibit 611, # 11 Exhibit 612, # 12 Exhibit 613, # 13Exhibit 614, # 14 Exhibit 615, # 15 Exhibit 616, # 16 Exhibit 617, # 17 Exhibit 618, # 18 Exhibit 619, # 19Exhibit 620, # 20 Exhibit 621, # 21 Exhibit 622, # 22 Exhibit 623, # 23 Exhibit 624, # 24 Exhibit 625, # 25Exhibit 627, # 26 Exhibit 628, # 27 Exhibit 629, # 28 Exhibit 630, # 29 Exhibit 631, # 30 Exhibit 632, # 31Exhibit 633, # 32 Exhibit 634, # 33 Exhibit 635, # 34 Exhibit 636, # 35 Exhibit 637, # 36 Exhibit 638, # 37Exhibit 639, # 38 Exhibit 640, # 39 Exhibit 641, # 40 Exhibit 642, # 41 Exhibit 643, # 42 Exhibit 644, # 43Exhibit 645, # 44 Exhibit 646, # 45 Exhibit 647, # 46 Exhibit 648, # 47 Exhibit 649, # 48 Exhibit 650, # 49Exhibit 651, # 50 Exhibit 652, # 51 Exhibit 653, # 52 Exhibit 654, # 53 Exhibit 655, # 54 Exhibit 656, # 55Exhibit 657, # 56 Exhibit 658, # 57 Exhibit 659, # 58 Exhibit 660, # 59 Exhibit 661, # 60 Exhibit 662, # 61Exhibit 663, # 62 Exhibit 664, # 63 Exhibit 665, # 64 Exhibit 666, # 65 Exhibit 667A, # 66 Exhibit 667B, # 67Exhibit 667C, # 68 Exhibit 668, # 69 Exhibit 669, # 70 Exhibit 670, # 71 Exhibit 671, # 72 Exhibit 672, # 73Exhibit 673, # 74 Exhibit 674A, # 75 Exhibit 674B, # 76 Exhibit 674C, # 77 Exhibit 674D, # 78 Exhibit 674E, # 79 Exhibit 674F, # 80 Exhibit 674G, # 81 Exhibit 674H, # 82 Exhibit 674I, # 83 Exhibit 674J, # 84 Exhibit 674K, # 85 Exhibit 677, # 86 Exhibit 678, # 87 Exhibit 679, # 88 Exhibit 680, # 89 Exhibit 682, # 90 Exhibit 683, # 91 Exhibit 684, # 92 Exhibit 685, # 93 Exhibit 686, # 94 Exhibit 687, # 95 Exhibit 688, # 96 Exhibit 689, # 97 Exhibit 690, # 98 Exhibit 691, # 99 Exhibit 692, # 100 Exhibit 693)(Pifko, Mark) (Entered: 08/13/2019) |
| 8/13/19 | 2262 | Appendix [Part 2, Exhibits 8-14] (Redacted) Plaintiffs' Consolidated Memorandum in Opposition to Defendants Motion to Exclude Craig McCann and James Rafalski filed by Plaintiffs' Executive Committee. Related document(s) 1785 , 1884 , 1903 , 2260 , 1783 , 2112 , 1900 . (Attachments: # 1 Exhibit 9 , # 2 Exhibit 10 , # 3 Exhibit 11 , # 4 Exhibit 12 Redacted , # 5 Exhibit 13 Redacted, # 6 Exhibit 14)(Kawamoto, Dean) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2263 | Appendix [Part 3, Exhibit 15] (Redacted) Plaintiffs' Consolidated Memorandum in Opposition to Defendants Motion to Exclude Craig McCann and James Rafalski filed by Plaintiffs' Executive Committee. Related document(s) 1785, 1884, 1903, 2260, 1783, 2112, 1900. (Attachments: # 1 Exhibit 15, part 2, redacted, # 2 Exhibit 15, part 3, redacted, # 3 Exhibit 15, part 4, redacted)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2264 | Appendix [Part 4, Exhibits 16-17] (Redacted) Plaintiffs' Consolidated Memorandum in Opposition to Defendants Motion to Exclude Craig McCann and James Rafalski filed by Plaintiffs' Executive Committee. Related document(s) 1785, 1884, 1900, 1903, 2260, 1783, 2112. (Attachments: # 1 Exhibit 17)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2265 | Appendix [Part 1] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 1 filed by Plaintiffs' Executive Committee. Related document(s) 2219. (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2266 | Appendix [Part 2] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 7 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 2219. (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2267 | Appendix [Part 3] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 7 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 2219. (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2268 | Appendix [Part 4] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 7 part 3 filed by Plaintiffs' Executive Committee. Related document(s) 2219. (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2269 | Appendix [Part 5] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 7 part 4 filed by Plaintiffs' Executive Committee. Related document(s) 2219. (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2270 | Appendix [Part 6] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 8 filed by Plaintiffs' Executive Committee. Related document(s) 2219. (Attachments: # 1 Exhibit 9, # 2 Exhibit 10)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2271 | SEALED Document:[Part 1] Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813, 1778, 1898, 2105, 1907. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2272 | Appendix [Part 7] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 11 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 2219. (Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2273 | Appendix [Part 8] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 11 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Baig , Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2274 | SEALED Document;[Part 2, Exhibits 7-23] Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1778 , 1898 , 2105 , 1907 . (Attachments: # 1 Exhibit 8, # 2 Exhibit 9, # 3 Exhibit 10, # 4 Exhibit 11, # 5 Exhibit 12, # 6 Exhibit 13, # 7 Exhibit 14, # 8 Exhibit 15, # 9 Exhibit 16, # 10 Exhibit 17, # 11 Exhibit 18, # 12 Exhibit 19, # 13 Exhibit 20, # 14 Exhibit 21, # 15 Exhibit 22, # 16 Exhibit 23)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2275 | Appendix [Part 9] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 11 part 3 filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Attachments: # 1 Exhibit 12)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2276 | Appendix [Part 10] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 13 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2277 | SEALED Document;[Part 3, Exhibits 24-28] Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1778 , 1898 , 2105 , 1907 . (Attachments: # 1 Exhibit 25, # 2 Exhibit 26, # 3 Exhibit 27, # 4 Exhibit 28)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2278 | Appendix [Part 11] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 13 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2279 | Appendix [Part 12] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 14 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2280 | SEALED Document;[Part 4, Exhibit 29] Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1778 , 1898 , 2105 , 1907 . (Attachments: # 1 Exhibit 29, part 2)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2281 | Appendix [Part 13] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 14 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Attachments: # 1 Exhibit 15, # 2 Exhibit 16, # 3 Exhibit 17, # 4 Exhibit 18, # 5 Exhibit 19, # 6 Exhibit 20, # 7 Exhibit 21)(Baig, Aelish) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2282 | SEALED Document:[Part 5, Exhibits 30-31] Plaintiffs Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1778 , 1898 , 2105 , 1907 . (Attachments: # 1 Exhibit 31)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2283 | Appendix [Part 14] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 22 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2284 | Appendix [Part 15] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 22 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2285 | SEALED Document:[Part 6, Exhibit 32] Plaintiffs Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1778 , 1898 , 2105 , 1907 . (Attachments: # 1 Exhibit 32, part 2, # 2 Exhibit 32, part 3)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2286 | Appendix [Part 16] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 23 filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Attachments: # 1 Exhibit 24, # 2 Exhibit 25, # 3 Exhibit 26, # 4 Exhibit 27, # 5 Exhibit 28, # 6 Exhibit 29, # 7Exhibit 30)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2287 | Appendix [Part 17] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 31a filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Attachments: # 1 Exhibit 31b, # 2 Exhibit 32, # 3 Exhibit 33, # 4 Exhibit 34, # 5 Exhibit 35, # 6 Exhibit 36, # 7 Exhibit 37, # 8 Exhibit 38, # 9 Exhibit 39, # 10 Exhibit 40, # 11 Exhibit 41, # 12 Exhibit 42, # 13 Exhibit 43, # 14 Exhibit 44, # 15 Exhibit 45, # 16 Exhibit 46, # 17 Exhibit 47, # 18 Exhibit 48, # 19 Exhibit 49, # 20Exhibit 50, # 21 Exhibit 51, # 22 Exhibit 52, # 23 Exhibit 53, # 24 Exhibit 54, # 25 Exhibit 55, # 26 Exhibit 56, # 27 Exhibit 57)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2288 | SEALED Document:[Part 7, Exhibits 33-48] Plaintiffs Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1778 , 1898 , 2105 , 1907 . (Attachments: # 1 Exhibit 34, # 2 Exhibit 35, # 3 Exhibit 36, # 4 Exhibit 37, # 5 Exhibit 38, # 6 Exhibit 39, # 7 Exhibit 40, # 8 Exhibit 41, # 9 Exhibit 42, # 10 Exhibit 43, # 11 Exhibit 44, # 12 Exhibit 45, # 13 Exhibit 46, # 14 Exhibit 47, # 15 Exhibit 48)(Kawamoto, Dean) (Entered: 08/13/2019) |

Case 3:17-md-02804-DAP Document 6611153 Filed: 02/10/20 Page 181 of 272. PageID #: 4394

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2289 | Appendix [Part 18] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 58 filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Attachments: # 1 Exhibit 59, # 2 Exhibit 60, # 3 Exhibit 61, # 4 Exhibit 62, # 5 Exhibit 63, # 6 Exhibit 64, # 7Exhibit 65, # 8 Exhibit 66)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2290 | Appendix [Part 19] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 67 filed by Plaintiffs' Executive Committee. Related document(s) 2219 . (Attachments: # 1 Exhibit 68, # 2 Exhibit 69, # 3 Exhibit 70, # 4 Exhibit 71, # 5 Exhibit 72, # 6 Exhibit 73, # 7Exhibit 74, # 8 Exhibit 75, # 9 Exhibit 76, # 10 Exhibit 77)(Baig, Aelish) (Entered: 08/13/2019) |
| 8/13/19 | 2291 | SEALED Document:[Part 8, Exhibits 49-84] Plaintiffs Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1778 , 1898 , 2105 , 1907 . (Attachments: # 1 Exhibit 50, # 2 Exhibit 51, # 3 Exhibit 52, # 4 Exhibit 53, # 5 Exhibit 54, # 6 Exhibit 55, # 7 Exhibit 56, # 8 Exhibit 57, # 9 Exhibit 58, # 10 Exhibit 59, # 11 Exhibit 60, # 12 Exhibit 61, # 13 Exhibit 62, # 14 Exhibit 63, # 15 Exhibit 64, # 16 Exhibit 65, # 17 Exhibit 66, # 18 Exhibit 67, # 19 Exhibit 68, # 20 Exhibit 69, # 21 Exhibit 70, # 22 Exhibit 71, # 23 Exhibit 72, # 24Exhibit 73, # 25 Exhibit 74, # 26 Exhibit 75, # 27 Exhibit 76, # 28 Exhibit 77, # 29 Exhibit 78, # 30 Exhibit 79, # 31 Exhibit 80, # 32 Exhibit 81, # 33 Exhibit 82, # 34 Exhibit 83, # 35 Exhibit 84)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2292 | SEALED Document:[Part 9, Exhibits 85-106] Plaintiffs Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1778 , 1898 , 2105 , 1907 . (Attachments: # 1 Exhibit 86, # 2 Exhibit 87, # 3 Exhibit 88, # 4 Exhibit 89, # 5 Exhibit 90, # 6 Exhibit 91, # 7 Exhibit 92, # 8 Exhibit 93, # 9 Exhibit 94, # 10 Exhibit 95, # 11 Exhibit 96, # 12 Exhibit 97, # 13 Exhibit 98, # 14 Exhibit 99, # 15 Exhibit 100, # 16 Exhibit 101, # 17Exhibit 102, # 18 Exhibit 103, # 19 Exhibit 104, # 20 Exhibit 105, # 21 Exhibit 106)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/13/19 | 2293 | Opposition to 1898 SEALED Motion for Partial Summary Judgment 1813 , 1778 , 1907 Motion for partial summary judgment [Part 1] Plaintiffs Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Kawamoto, Dean) (Entered: 08/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/13/19 | 2294 | Appendix [Part 2, Exhibits 7-23] Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1778 , 1898 , 2293 , 1813 , 2105 , 1907 . (Attachments: # 1 Exhibit 8, # 2 Exhibit 9, # 3 Exhibit 10, # 4 Exhibit 11, # 5Exhibit 12, # 6 Exhibit 13, # 7 Exhibit 14, # 8 Exhibit 15, # 9 Exhibit 16, # 10 Exhibit 17, # 11 Exhibit 18, # 12 Exhibit 19, # 13 Exhibit 20, # 14 Exhibit 21, # 15 Exhibit 22, # 16 Exhibit 23)(Kawamoto, Dean) (Entered: 08/13/2019) |
| 8/14/19 | 2295 | Appendix [Part 3, Exhibits 24-28] (Redacted) Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1778 , 1898 , 2293 , 1813 , 2105 , 1907 . (Attachments: # 1 Exhibit 25, Redacted, # 2 Exhibit 26, # 3 Exhibit 27, # 4 Exhibit 28)(Kawamoto, Dean) (Entered: 08/14/2019) |
| 8/14/19 | 2296 | Appendix [Part 4, Exhibit 29] Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1778 , 1898 , 2293 , 1813 , 1907 , 2105 . (Attachments: # 1 Exhibit 29, part 2)(Kawamoto, Dean) (Entered: 08/14/2019) |
| 8/14/19 | 2297 | Appendix [Part 5, Exhibits 30-31] Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1778 , 1898 , 2293 , 1813 , 1907 , 2105 . (Attachments: # 1 Exhibit 30, # 2 Exhibit 31)(Kawamoto, Dean) (Entered: 08/14/2019) |
| 8/14/19 | 2298 | Appendix [Part 6, Exhibit 32] Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1778 , 1898 , 2293 , 1813 , 2105 , 1907 . (Attachments: # 1 Exhibit 32, part 2, # 2 Exhibit 32, part 3)(Kawamoto, Dean) (Entered: 08/14/2019) |
| 8/14/19 | 2299 | Appendix [Part 7, Exhibits 33-48] Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1778 , 1898 , 2293 , 1813 , 2105 , 1907 . (Attachments: # 1 Exhibit 34, # 2 Exhibit 35, # 3 Exhibit 36, # 4 Exhibit 37, # 5Exhibit 38, # 6 Exhibit 39, # 7 Exhibit 40, # 8 Exhibit 41, # 9 Exhibit 42, # 10 Exhibit 43, # 11 Exhibit 44, # 12 Exhibit 45, # 13 Exhibit 46, # 14 Exhibit 47, # 15 Exhibit 48)(Kawamoto, Dean) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2300 | Appendix [Part 8, Exhibits 49-84] Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1778 , 1898 , 2293 , 2105 , 1907 . (Attachments: # 1 Exhibit 50, # 2 Exhibit 51, # 3 Exhibit 52, # 4 Exhibit 53, # 5Exhibit 54, # 6 Exhibit 55, # 7 Exhibit 56, # 8 Exhibit 57, # 9 Exhibit 58, # 10 Exhibit 59, # 11 Exhibit 60, # 12 Exhibit 61, # 13 Exhibit 62, # 14 Exhibit 63, # 15 Exhibit 64, # 16 Exhibit 65, # 17 Exhibit 66, # 18 Exhibit 67, # 19 Exhibit 68, # 20 Exhibit 69, # 21 Exhibit 70, # 22 Exhibit 71, # 23 Exhibit 72, # 24 Exhibit 73, # 25Exhibit 74, # 26 Exhibit 75, # 27 Exhibit 76, # 28 Exhibit 77, # 29 Exhibit 78, # 30 Exhibit 79, # 31 Exhibit 80, # 32 Exhibit 81, # 33 Exhibit 82, # 34 Exhibit 83, # 35 Exhibit 84)(Kawamoto, Dean) (Entered: 08/14/2019) |
| 8/14/19 | 2301 | Appendix [Part 9, Exhibits 85-106] (Redacted) Plaintiffs' Memorandum in Opposition to Defendant Mallinckrodts Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. Related document(s) 1778 , 1898 , 2293 , 1813 , 2105 , 1907 . (Attachments: # 1 Exhibit 86, # 2 Exhibit 87, # 3 Exhibit 88, # 4 Exhibit 89, # 5 Exhibit 90, # 6 Exhibit 91, # 7 Exhibit 92, Redacted, # 8 Exhibit 93, Redacted, # 9Exhibit 94, # 10 Exhibit 95, # 11 Exhibit 96, # 12 Exhibit 97, # 13 Exhibit 98, # 14 Exhibit 99, # 15 Exhibit 100, # 16 Exhibit 101, # 17 Exhibit 102, # 18 Exhibit 103, # 19 Exhibit 104, # 20 Exhibit 105, # 21 Exhibit 106)(Kawamoto, Dean) (Entered: 08/14/2019) |
| 8/14/19 | 2302 | SEALED Document:[Part 1] Exhibits to Plaintiffs' Memorandum of Law in Opposition to Non-RICO Small Distributors' Motion for Summary Judgment Based on their De Minimis Status; Exhibit 1 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2200 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10, # 10 Exhibit 11, # 11 Exhibit 12, # 12 Exhibit 13, # 13 Exhibit 14, # 14 Exhibit 15, # 15 Exhibit 16, # 16 Exhibit 17, # 17 Exhibit 18, # 18 Exhibit 19, # 19 Exhibit 20, # 20 Exhibit 21, # 21 Exhibit 22, # 22 Exhibit 23, # 23 Exhibit 24, # 24 Exhibit 25, # 25 Exhibit 26, # 26 Exhibit 27, # 27Exhibit 28, # 28 Exhibit 29, # 29 Exhibit 30, # 30 Exhibit 31, # 31 Exhibit 32, # 32 Exhibit 33, # 33 Exhibit 34, # 34 Exhibit 35, # 35 Exhibit 36, # 36 Exhibit 37, # 37 Exhibit 38, # 38 Exhibit 39, # 39 Exhibit 40)(Dolejsi, Holly) (Entered: 08/14/2019) |
| 8/14/19 | 2303 | SEALED Document;[Part 2] Exhibits to Plaintiffs' Memorandum of Law in Opposition to Non-RICO Small Distributors' Motion for Summary Judgment Based on their De Minimis Status; Exhibit 41 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2200 . (Attachments: # 1 Exhibit 42, # 2 Exhibit 43, # 3 Exhibit 44, # 4 Exhibit 45, # 5 Exhibit 46, # 6 Exhibit 47, # 7Exhibit 48, # 8 Exhibit 49, # 9 Exhibit 50, # 10 Exhibit 51, # 11 Exhibit 52, # 12 Exhibit 53, # 13 Exhibit 54, # 14 Exhibit 55)(Dolejsi, Holly) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2304 | Response to 1890 Motion for partial summary judgement ADJUDICATION OF THEIR EQUITABLE CLAIMS FOR ABATEMENT OF AN ABSOLUTE PUBLIC NUISANCE, 1880 SEALED Motion OF PLAINTIFFS CUYAHOGA AND SUMMIT COUNTIES FOR PARTIAL SUMMARY ADJUDICATION OF THEIR EQUITABLE CLAIMS FOR ABATEMENT OF AN ABSOLUTE PUBLIC NUISANCE 1813 by Pharmacy Defendants filed by Rite Aid of Maryland, Inc.. (Moore, Kelly) (Entered: 08/14/2019) |
| 8/14/19 | 2305 | SEALED Document:[Part 3] Exhibits to Plaintiffs' Memorandum of Law in Opposition to Non-RICO Small Distributors' Motion for Summary Judgment Based on their De Minimis Status; Exhibit 56 (Part 1) filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2200 . (Attachments: # 1 Exhibit 56 (Part 2), # 2 Exhibit 57)(Dolejsi, Holly) (Entered: 08/14/2019) |
| 8/14/19 | 2306 | Appendix (Part 1) Exhibits to Plaintiffs' Memorandum of Law in Opposition to Non-RICO Small Distributors' Motion for Summary Judgment Based on their De Minimis Status (Redacted Version); Exhibit 1 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2201 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10, # 10 Exhibit 11, # 11 Exhibit 12, # 12 Exhibit 13, # 13 Exhibit 14, # 14 Exhibit 15, # 15 Exhibit 16, # 16 Exhibit 17, # 17 Exhibit 18, # 18 Exhibit 19, # 19 Exhibit 20, # 20 Exhibit 21, # 21 Exhibit 22, # 22 Exhibit 23, # 23 Exhibit 24, # 24 Exhibit 25, # 25 Exhibit 26, # 26 Exhibit 27, # 27Exhibit 28, # 28 Exhibit 29)(Dolejsi, Holly) (Entered: 08/14/2019) |
| 8/14/19 | 2307 | Appendix (Part 2) Exhibits to Plaintiffs' Memorandum of Law in Opposition to Non-RICO Small Distributors' Motion for Summary Judgment Based on their De Minimis Status (Redacted Version); Exhibit 30 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2201 . (Attachments: # 1 Exhibit 31, # 2 Exhibit 32, # 3 Exhibit 33, # 4 Exhibit 34, # 5 Exhibit 35, # 6 Exhibit 36, # 7Exhibit 37, # 8 Exhibit 38, # 9 Exhibit 39, # 10 Exhibit 40, # 11 Exhibit 41, # 12 Exhibit 42, # 13 Exhibit 43, # 14 Exhibit 44, # 15 Exhibit 45, # 16 Exhibit 46, # 17 Exhibit 47, # 18 Exhibit 48, # 19 Exhibit 49, # 20 Exhibit 50, # 21 Exhibit 51, # 22 Exhibit 52, # 23 Exhibit 53, # 24 Exhibit 54, # 25 Exhibit 55, # 26 Exhibit 56, # 27Exhibit 57)(Dolejsi, Holly) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2308 | SEALED Document:[Part 1] Exhibits to Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 , 2149 . (Attachments: # 1 Appendix A, # 2 Affidavit Swift Declaration, # 3 Exhibit Swift Decl. Ex. 1, # 4 Exhibit Swift Decl. Ex. 2, # 5 Exhibit Swift Decl. Ex. 3, # 6 Exhibit Swift Decl. Ex. 4, # 7Exhibit Swift Decl. Ex. 5, # 8 Exhibit Swift Decl. Ex. 6, # 9 Exhibit Swift Decl. Ex. 7, # 10 Exhibit Swift Decl. Ex. 8, # 11 Exhibit Swift Decl. Ex. 9, # 12 Exhibit Swift Decl. Ex. 10, # 13 Exhibit Swift Decl. Ex. 11, # 14 Exhibit Swift Decl. Ex. 12, # 15 Exhibit Swift Decl. Ex. 13, # 16 Exhibit Swift Decl. Ex. 14, # 17 Exhibit Swift Decl. Ex. 15, # 18 Exhibit Swift Decl. Ex. 16, # 19 Exhibit Swift Decl. Ex. 17, # 20 Exhibit Swift Decl. Ex. 18, # 21 Exhibit Swift Decl. Ex. 19, # 22 Exhibit Swift Decl. Ex. 20, # 23 Exhibit Swift Decl. Ex. 21, # 24Exhibit Swift Decl. Ex. 22, # 25 Exhibit Swift Decl. Ex. 23, # 26 Exhibit Swift Decl. Ex. 24, # 27 Exhibit Swift Decl. Ex. 25)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |
| 8/14/19 | 2309 | SEALED Document:[Part 2] Exhibits to Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 , 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 26, # 2 Exhibit Swift Decl. Ex. 27, # 3Exhibit Swift Decl. Ex. 28, # 4 Exhibit Swift Decl. Ex. 29, # 5 Exhibit Swift Decl. Ex. 30, # 6 Exhibit Swift Decl. Ex. 31, # 7 Exhibit Swift Decl. Ex. 32, # 8 Exhibit Swift Decl. Ex. 33, # 9 Exhibit Swift Decl. Ex. 34, # 10 Exhibit Swift Decl. Ex. 35, # 11 Exhibit Swift Decl. Ex. 36, # 12 Exhibit Swift Decl. Ex. 37, # 13 Exhibit Swift Decl. Ex. 38, # 14 Exhibit Swift Decl. Ex. 39, # 15 Exhibit Swift Decl. Ex. 40, # 16 Exhibit Swift Decl. Ex. 41, # 17 Exhibit Swift Decl. Ex. 42, # 18 Exhibit Swift Decl. Ex. 43, # 19 Exhibit Swift Decl. Ex. 44, # 20Exhibit Swift Decl. Ex. 45, # 21 Exhibit Swift Decl. Ex. 46, # 22 Exhibit Swift Decl. Ex. 47, # 23 Exhibit Swift Decl. Ex. 48, # 24 Exhibit Swift Decl. Ex. 49, # 25 Exhibit Swift Decl. Ex. 50)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2310 | SEALED Document:[Part 3] Exhibits to Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 , 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 51, # 2 Exhibit Swift Decl. Ex. 52, # 3Exhibit Swift Decl. Ex. 53, # 4 Exhibit Swift Decl. Ex. 54, # 5 Exhibit Swift Decl. Ex. 55, # 6 Exhibit Swift Decl. Ex. 56, # 7 Exhibit Swift Decl. Ex. 57, # 8 Exhibit Swift Decl. Ex. 58, # 9 Exhibit Swift Decl. Ex. 59, # 10 Exhibit Swift Decl. Ex. 60, # 11 Exhibit Swift Decl. Ex. 61, # 12 Exhibit Swift Decl. Ex. 62, # 13 Exhibit Swift Decl. Ex. 63, # 14 Exhibit Swift Decl. Ex. 64, # 15 Exhibit Swift Decl. Ex. 65, # 16 Exhibit Swift Decl. Ex. 66, # 17 Exhibit Swift Decl. Ex. 67, # 18 Exhibit Swift Decl. Ex. 68, # 19 Exhibit Swift Decl. Ex. 69, # 20Exhibit Swift Decl. Ex. 70, # 21 Exhibit Swift Decl. Ex. 71, # 22 Exhibit Swift Decl. Ex. 72, # 23 Exhibit Swift Decl. Ex. 73, # 24 Exhibit Swift Decl. Ex. 74, # 25 Exhibit Swift Decl. Ex. 75, # 26 Exhibit Swift Decl. Ex. 76, # 27 Exhibit Swift Decl. Ex. 77, # 28 Exhibit Swift Decl. Ex. 78, # 29 Exhibit Swift Decl. Ex. 79, # 30Exhibit Swift Decl. Ex. 80, # 31 Exhibit Swift Decl. Ex. 81, # 32 Exhibit Swift Decl. Ex. 82, # 33 Exhibit Swift Decl. Ex. 83, # 34 Exhibit Swift Decl. Ex. 84, # 35 Exhibit Swift Decl. Ex. 85, # 36 Exhibit Swift Decl. Ex. 86, # 37 Exhibit Swift Decl. Ex. 87, # 38 Exhibit Swift Decl. Ex. 88, # 39 Exhibit Swift Decl. Ex. 89, # 40Exhibit Swift Decl. Ex. 90, # 41 Exhibit Swift Decl. Ex. 91, # 42 Exhibit Swift Decl. Ex. 92, # 43 Exhibit Swift Decl. Ex. 93, # 44 Exhibit Swift Decl. Ex. 94, # 45 Exhibit Swift Decl. Ex. 95, # 46 Exhibit Swift Decl. Ex. 96, # 47 Exhibit Swift Decl. Ex. 97, # 48 Exhibit Swift Decl. Ex. 98, # 49 Exhibit Swift Decl. Ex. 99, # 50Exhibit Swift Decl. Ex. 100)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2311 | Appendix Appendix Part 1 - Redacted Exhibits in Support of 2182 Opposition to 1904 SEALED Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims 1813 , 1930 Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 SEALED Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim 441 , 1692 SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 441, 1689 filed by Plaintiffs' Executive Committee. Related document(s) 2182 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10, # 10 Exhibit 11, # 11 Exhibit 12, # 12 Exhibit 13, # 13 Exhibit 14, # 14 Exhibit 15, # 15 Exhibit 16, # 16 Exhibit 17, # 17 Exhibit 18, # 18 Exhibit 19, # 19 Exhibit 20, # 20 Exhibit 21A, # 21 Exhibit 21B, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47A, # 48 Exhibit 47B, # 49 Exhibit 47C, # 50 Exhibit 47D, # 51 Exhibit 48A, # 52 Exhibit 48B, # 53 Exhibit 48C, # 54 Exhibit 48D, # 55 Exhibit 49, # 56 Exhibit 50, # 57 Exhibit 51, # 58 Exhibit 52, # 59 Exhibit 53, # 60 Exhibit 54A, # 61 Exhibit 54B, # 62 Exhibit 55, # 63Exhibit 56, # 64 Exhibit 57A, # 65 Exhibit 57B, # 66 Exhibit 57C)(Pifko, Mark) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2312 | SEALED Document:[Part 4] Exhibits to Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 , 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 101, # 2 Exhibit Swift Decl. Ex. 102, # 3Exhibit Swift Decl. Ex. 103, # 4 Exhibit Swift Decl. Ex. 104, # 5 Exhibit Swift Decl. Ex. 105, # 6 Exhibit Swift Decl. Ex. 106, # 7 Exhibit Swift Decl. Ex. 107, # 8 Exhibit Swift Decl. Ex. 108, # 9 Exhibit Swift Decl. Ex. 109, # 10 Exhibit Swift Decl. Ex. 110, # 11 Exhibit Swift Decl. Ex. 111, # 12 Exhibit Swift Decl. Ex. 112, # 13 Exhibit Swift Decl. Ex. 113, # 14 Exhibit Swift Decl. Ex. 114, # 15 Exhibit Swift Decl. Ex. 115, # 16Exhibit Swift Decl. Ex. 116, # 17 Exhibit Swift Decl. Ex. 117, # 18 Exhibit Swift Decl. Ex. 118, # 19 Exhibit Swift Decl. Ex. 119, # 20 Exhibit Swift Decl. Ex. 120, # 21 Exhibit Swift Decl. Ex. 121, # 22 Exhibit Swift Decl. Ex. 122, # 23 Exhibit Swift Decl. Ex. 123, # 24 Exhibit Swift Decl. Ex. 124, # 25 Exhibit Swift Decl. Ex. 125, # 26 Exhibit Swift Decl. Ex. 126, # 27 Exhibit Swift Decl. Ex. 127, # 28 Exhibit Swift Decl. Ex. 128, # 29 Exhibit Swift Decl. Ex. 129, # 30 Exhibit Swift Decl. Ex. 130, # 31 Exhibit Swift Decl. Ex. 131, # 32Exhibit Swift Decl. Ex. 132, # 33 Exhibit Swift Decl. Ex. 133, # 34 Exhibit Swift Decl. Ex. 134, # 35 Exhibit Swift Decl. Ex. 135, # 36 Exhibit Swift Decl. Ex. 136, # 37 Exhibit Swift Decl. Ex. 137, # 38 Exhibit Swift Decl. Ex. 138, # 39 Exhibit Swift Decl. Ex. 139, # 40 Exhibit Swift Decl. Ex. 140, # 41 Exhibit Swift Decl. Ex. 141, # 42 Exhibit Swift Decl. Ex. 142, # 43 Exhibit Swift Decl. Ex. 143, # 44 Exhibit Swift Decl. Ex. 144, # 45 Exhibit Swift Decl. Ex. 145, # 46 Exhibit Swift Decl. Ex. 146, # 47 Exhibit Swift Decl. Ex. 147, # 48Exhibit Swift Decl. Ex. 148, # 49 Exhibit Swift Decl. Ex. 149, # 50 Exhibit Swift Decl. Ex. 150)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2313 | Appendix Part 2 - Redacted Exhibits in Support of 2182 Opposition to 1904 SEALED Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims 1813 , 1930 Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 SEALED Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim 441 , 1692 SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 441 , 1699 filed by Plaintiffs' Executive Committee. Related document(s) 2182 . (Attachments: # 1 Exhibit 57E, # 2 Exhibit 57F, # 3 Exhibit 57G, # 4 Exhibit 57H, # 5Exhibit 57I, # 6 Exhibit 58, # 7 Exhibit 59, # 8 Exhibit 60, # 9 Exhibit 61, # 10 Exhibit 62, # 11 Exhibit 63, # 12 Exhibit 64, # 13 Exhibit 65, # 14 Exhibit 66, # 15 Exhibit 67, # 16 Exhibit 68, # 17 Exhibit 69, # 18 Exhibit 70, # 19 Exhibit 71, # 20 Exhibit 72, # 21 Exhibit 73, # 22 Exhibit 74, # 23 Exhibit 75, # 24 Exhibit 76, # 25Exhibit 77, # 26 Exhibit 78, # 27 Exhibit 79, # 28 Exhibit 80A, # 29 Exhibit 80B, # 30 Exhibit 81, # 31 Exhibit 82A, # 32 Exhibit 82B, # 33 Exhibit 83, # 34 Exhibit 84, # 35 Exhibit 85, # 36 Exhibit 86, # 37 Exhibit 87, # 38 Exhibit 88, # 39 Exhibit 89, # 40 Exhibit 90, # 41 Exhibit 91, # 42 Exhibit 92, # 43 Exhibit 93, # 44 Exhibit 94, # 45 Exhibit 95, # 46 Exhibit 96, # 47 Exhibit 97, # 48 Exhibit 98, # 49 Exhibit 99, # 50 Exhibit 100, # 51Exhibit 101, # 52 Exhibit 102, # 53 Exhibit 103, # 54 Exhibit 104, # 55 Exhibit 105, # 56 Exhibit 106, # 57Exhibit 107, # 58 Exhibit 108, # 59 Exhibit 109, # 60 Exhibit 110, # 61 Exhibit 111, # 62 Exhibit 112, # 63Exhibit 113, # 64 Exhibit 114, # 65 Exhibit 115, # 66 Exhibit 116, # 67 Exhibit 117, # 68 Exhibit 118, # 69Exhibit 119, # 70 Exhibit 120, # 71 Exhibit 121, # 72 Exhibit 122, # 73 Exhibit 123, # 74 Exhibit 124, # 75Exhibit 125, # 76 Exhibit 126, # 77 Exhibit 127, # 78 Exhibit 128, # 79 Exhibit 129, # 80 Exhibit 130, # 81Exhibit 131, # 82 Exhibit 132, # 83 Exhibit 133, # 84 Exhibit 134, # 85 Exhibit 135, # 86 Exhibit 136, # 87Exhibit 137, # 88 Exhibit 138, # 89 Exhibit 139, # 90 Exhibit 140, # 91 Exhibit 141, # 92 Exhibit 142, # 93Exhibit 143, # 94 Exhibit 144, # 95 Exhibit 145, # 96 Exhibit 146, # 97 Exhibit 147, # 98 Exhibit 148, # 99Exhibit 149, # 100 Exhibit 150, # 101 Exhibit 151, # 102 Exhibit 152, # 103 Exhibit 153, # 104 Exhibit 154, # 105 Exhibit 155, # 106 Exhibit 156, # 107 Exhibit 157)(Pifko, Mark) (Entered: 08/14/2019) |
| 8/14/19 | 2314 | SEALED Document:[Part 1] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 1 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2315 | SEALED Document:[Part 2] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 6 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Baig, Aelish) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2316 | SEALED Document:[Part 3] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 7 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2317 | SEALED Document:[Part 4] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 8 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2318 | SEALED Document:[Part 5] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 8 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 9, # 2 Exhibit 10, # 3 Exhibit 11, # 4 Exhibit 12, # 5Exhibit 13, # 6 Exhibit 14, # 7 Exhibit 15)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2319 | SEALED Document:[Part 6] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 16 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 17, # 2 Exhibit 18, # 3 Exhibit 19, # 4 Exhibit 20, # 5Exhibit 21, # 6 Exhibit 22, # 7 Exhibit 23, # 8 Exhibit 24, # 9 Exhibit 25, # 10 Exhibit 26, # 11 Exhibit 27, # 12 Exhibit 28, # 13 Exhibit 29, # 14 Exhibit 30, # 15 Exhibit 31, # 16 Exhibit 32)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2320 | SEALED Document:[Part 7] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 33 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 34, # 2 Exhibit 35, # 3 Exhibit 36)(Baig, Aelish) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2321 | SEALED Document:[Part 5] Exhibits to Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 , 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 151, # 2 Exhibit Swift Decl. Ex. 152 , # 3 Exhibit Swift Decl. Ex. 153, # 4 Exhibit Swift Decl. Ex. 154 , # 5 Exhibit Swift Decl. Ex. 155, # 6 Exhibit Swift Decl. Ex. 156, # 7 Exhibit Swift Decl. Ex. 157, # 8 Exhibit Swift Decl. Ex. 158, # 9 Exhibit Swift Decl. Ex. 159, # 10 Exhibit Swift Decl. Ex. 160, # 11 Exhibit Swift Decl. Ex. 161, # 12 Exhibit Swift Decl. Ex. 162, # 13 Exhibit Swift Decl. Ex. 163, # 14 Exhibit Swift Decl. Ex. 164, # 15 Exhibit Swift Decl. Ex. 165, # 16Exhibit Swift Decl. Ex. 166, # 17 Exhibit Swift Decl. Ex. 167, # 18 Exhibit Swift Decl. Ex. 168, # 19 Exhibit Swift Decl. Ex. 169, # 20 Exhibit Swift Decl. Ex. 170, # 21 Exhibit Swift Decl. Ex. 171, # 22 Exhibit Swift Decl. Ex. 172, # 23 Exhibit Swift Decl. Ex. 173, # 24 Exhibit Swift Decl. Ex. 174, # 25 Exhibit Swift Decl. Ex. 175)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |
| 8/14/19 | 2322 | SEALED Document:(Part 1) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 1 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6)(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2323 | SEALED Document:[Part 8] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment. Exhibit 37 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 38, # 2 Exhibit 39, # 3 Exhibit 40)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2324 | SEALED Document:[Part 9] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment. Exhibit 41 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 42)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2325 | SEALED Document:(Part 2) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 7 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 8, # 2 Exhibit 9 (Part 1))(Sutton, Tara) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2326 | SEALED Document:[Part 6] Exhibits to Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 , 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 176, # 2 Exhibit Swift Decl. Ex. 177, # 3 Exhibit Swift Decl. Ex. 178, # 4 Exhibit Swift Decl. Ex. 179, # 5 Exhibit Swift Decl. Ex. 180, # 6 Exhibit Swift Decl. Ex. 181, # 7 Exhibit Swift Decl. Ex. 182, # 8 Exhibit Swift Decl. Ex. 183, # 9 Exhibit Swift Decl. Ex. 184, # 10 Exhibit Swift Decl. Ex. 185, # 11 Exhibit Swift Decl. Ex. 186, # 12 Exhibit Swift Decl. Ex. 187, # 13 Exhibit Swift Decl. Ex. 188, # 14 Exhibit Swift Decl. Ex. 189, # 15 Exhibit Swift Decl. Ex. 190, # 16Exhibit Swift Decl. Ex. 191, # 17 Exhibit Swift Decl. Ex. 192, # 18 Exhibit Swift Decl. Ex. 193, # 19 Exhibit Swift Decl. Ex. 194, # 20 Exhibit Swift Decl. Ex. 195, # 21 Exhibit Swift Decl. Ex. 196, # 22 Exhibit Swift Decl. Ex. 197, # 23 Exhibit Swift Decl. Ex. 198, # 24 Exhibit Swift Decl. Ex. 199, # 25 Exhibit Swift Decl. Ex. 200, # 26 Exhibit Swift Decl. Ex. 201)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |
| 8/14/19 | 2327 | SEALED Document:[Part 10] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment, Exhibit 43 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2328 | SEALED Document:[Part 3] Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation, Exhibit 9 (Part 2) filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 9 (Part 3))(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2329 | SEALED Document:[Part 11] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment, Exhibit 44 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 45, # 2 Exhibit 46, # 3 Exhibit 47, # 4 Exhibit 48, # 5Exhibit 49, # 6 Exhibit 50, # 7 Exhibit 51, # 8 Exhibit 52, # 9 Exhibit 53, # 10 Exhibit 54)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2330 | SEALED Document:[Part 4] Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation, Exhibit 10 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 11, # 2 Exhibit 12, # 3 Exhibit 13)(Sutton, Tara) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2331 | SEALED Document:[Part 12] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment: Exhibit 55 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 56, # 2 Exhibit 57, # 3 Exhibit 58, # 4 Exhibit 59, # 5Exhibit 60, # 6 Exhibit 61, # 7 Exhibit 62, # 8 Exhibit 63, # 9 Exhibit 64)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2332 | SEALED Document:(Part 5) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 14 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 15, # 2 Exhibit 16, # 3 Exhibit 17, # 4 Exhibit 18, # 5 Exhibit 19)(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2333 | SEALED Document:[Part 13] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment: Exhibit 65 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 66, # 2 Exhibit 67, # 3 Exhibit 68, # 4 Exhibit 69, # 5Exhibit 70, # 6 Exhibit 71, # 7 Exhibit 72, # 8 Exhibit 73, # 9 Exhibit 74, # 10 Exhibit 75, # 11 Exhibit 76, # 12 Exhibit 77, # 13 Exhibit 78)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2334 | SEALED Document:(Part 6) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 20 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 21, # 2 Exhibit 22, # 3 Exhibit 23, # 4 Exhibit 24, # 5 Exhibit 25, # 6 Exhibit 26, # 7 Exhibit 27)(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2335 | SEALED Document:[Part 14] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment: Exhibit 79 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 80, # 2 Exhibit 81, # 3 Exhibit 82)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2336 | SEALED Document:[Part 15] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment: Exhibit 83 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2337 | SEALED Document:(Part 7) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 28 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 29 (Part 1))(Sutton, Tara) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2338 | SEALED Document:[Part 16] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 83 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2339 | SEALED Document:(Part 8) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation; Exhibit 29 (Part 2) filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 29 (Part 3))(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2340 | SEALED Document:[Part 17] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 84 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2341 | SEALED Document:(Part 9) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation; Exhibit 30 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 32)(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2342 | SEALED Document:(Part 10) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation; Exhibit 33 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2343 | SEALED Document:[Part 18] Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 84 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 85, # 2 Exhibit 86, # 3 Exhibit 87, # 4 Exhibit 88, # 5 Exhibit 89, # 6 Exhibit 90, # 7 Exhibit 91, # 8 Exhibit 92, # 9 Exhibit 93, # 10 Exhibit 94, # 11 Exhibit 95, # 12 Exhibit 96, # 13 Exhibit 97, # 14 Exhibit 98, # 15 Exhibit 99, # 16 Exhibit 100, # 17 Exhibit 101)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2344 | SEALED Document:Notice re Redactions to M. Rosenthal and K. Keyes Reports filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan Sales, LLC, Allergan USA, Inc. Related document(s) 1813 , 1929 . (Attachments: # 1 Exhibit 1, Letter from Patrick Oot)(Welch, Donna) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2345 | SEALED Document:(Part 11) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation; Exhibit 34 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 35, # 2 Exhibit 36, # 3 Exhibit 37, # 4 Exhibit 38, # 5 Exhibit 39, # 6 Exhibit 40, # 7 Exhibit 41, # 8 Exhibit 42)(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2346 | SEALED Document:(Part 19) Exhibits to Memorandum in Opposition to 1891 Teva and Actavis Generic Defendants' Motion for Summary Judgment; Exhibit 102 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2188 . (Attachments: # 1 Exhibit 103, # 2 Exhibit 104, # 3 Exhibit 105, # 4 Exhibit 106, # 5 Exhibit 107, # 6 Exhibit 108, # 7 Exhibit 109, # 8 Exhibit 110, # 9 Exhibit 111, # 10 Exhibit 112, # 11Exhibit 113, # 12 Exhibit 114, # 13 Exhibit 115, # 14 Exhibit 116, # 15 Exhibit 117, # 16 Exhibit 118, # 17Exhibit 119, # 18 Exhibit 120, # 19 Exhibit 121, # 20 Exhibit 122, # 21 Exhibit 123)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2347 | Appendix Part 3 - Redacted Exhibits in Support of 2182 Opposition to 1904 SEALED Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims 1813 , 1930 Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 SEALED Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim 441 , 1692 SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 441 , 1689 filed by Plaintiffs' Executive Committee. Related document(s) 2182 . (Attachments: # 1 Exhibit 159, # 2 Exhibit 160, # 3 Exhibit 161, # 4 Exhibit 162, # 5Exhibit 163, # 6 Exhibit 164, # 7 Exhibit 165, # 8 Exhibit 166, # 9 Exhibit 167, # 10 Exhibit 168, # 11 Exhibit 169A, # 12 Exhibit 169B, # 13 Exhibit 169C, # 14 Exhibit 170, # 15 Exhibit 171, # 16 Exhibit 172, # 17Exhibit 173, # 18 Exhibit 174, # 19 Exhibit 175, # 20 Exhibit 176, # 21 Exhibit 177, # 22 Exhibit 178, # 23Exhibit 179, # 24 Exhibit 180, # 25 Exhibit 181, # 26 Exhibit 182, # 27 Exhibit 183, # 28 Exhibit 184, # 29Exhibit 185, # 30 Exhibit 186, # 31 Exhibit 187, # 32 Exhibit 188, # 33 Exhibit 189, # 34 Exhibit 190, # 35Exhibit 191, # 36 Exhibit 192, # 37 Exhibit 193, # 38 Exhibit 194, # 39 Exhibit 195, # 40 Exhibit 196, # 41Exhibit 197, # 42 Exhibit 198, # 43 Exhibit 199, # 44 Exhibit 200A, # 45 Exhibit 200B, # 46 Exhibit 200C, # 47 Exhibit 200D, # 48 Exhibit 200E, # 49 Exhibit 201, # 50 Exhibit 202, # 51 Exhibit 203A, # 52 Exhibit 203B, # 53 Exhibit 204, # 54 Exhibit 205, # 55 Exhibit 206, # 56 Exhibit 207, # 57 Exhibit 208, # 58 Exhibit 209, # 59 Exhibit 210A, # 60 Exhibit 210B, # 61 Exhibit 211)(Pifko, Mark) (Entered: 08/14/2019) |
| 8/14/19 | 2348 | SEALED Document:(Part 12) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation; Exhibit 43 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 44, # 2 Exhibit 45)(Sutton, Tara) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2349 | SEALED Document:(Part 13) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation, Exhibit 46 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 47, # 2 Exhibit 48, # 3 Exhibit 49, # 4 Exhibit 50, # 5 Exhibit 51)(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2350 | Appendix Part 4 - Redacted Exhibits in Support of 2182 Opposition to 1904 SEALED Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims 1813 , 1930 Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 SEALED Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim 441 , 1692 SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 441 , 1689 filed by Plaintiffs' Executive Committee. Related document(s) 2182 . (Attachments: # 1 Exhibit 212B, # 2 Exhibit 213A, # 3 Exhibit 213B, # 4 Exhibit 213C, # 5 Exhibit 213D, # 6 Exhibit 213E, # 7 Exhibit 214, # 8 Exhibit 215, # 9 Exhibit 216, # 10 Exhibit 217, # 11Exhibit 218, # 12 Exhibit 219, # 13 Exhibit 220, # 14 Exhibit 221, # 15 Exhibit 222, # 16 Exhibit 223, # 17Exhibit 224, # 18 Exhibit 225, # 19 Exhibit 226, # 20 Exhibit 227, # 21 Exhibit 228, # 22 Exhibit 229, # 23Exhibit 230, # 24 Exhibit 231, # 25 Exhibit 232, # 26 Exhibit 233, # 27 Exhibit 234, # 28 Exhibit 235, # 29Exhibit 236, # 30 Exhibit 237, # 31 Exhibit 238, # 32 Exhibit 239, # 33 Exhibit 240, # 34 Exhibit 241, # 35Exhibit 242, # 36 Exhibit 243, # 37 Exhibit 244, # 38 Exhibit 245, # 39 Exhibit 246, # 40 Exhibit 247, # 41Exhibit 248, # 42 Exhibit 249, # 43 Exhibit 250, # 44 Exhibit 251, # 45 Exhibit 252, # 46 Exhibit 253, # 47Exhibit 254, # 48 Exhibit 255, # 49 Exhibit 256, # 50 Exhibit 257, # 51 Exhibit 258, # 52 Exhibit 259, # 53Exhibit 260, # 54 Exhibit 261, # 55 Exhibit 262, # 56 Exhibit 263, # 57 Exhibit 264, # 58 Exhibit 265, # 59Exhibit 266, # 60 Exhibit 267, # 61 Exhibit 268, # 62 Exhibit 269, # 63 Exhibit 270, # 64 Exhibit 271, # 65Exhibit 272, # 66 Exhibit 273, # 67 Exhibit 274, # 68 Exhibit 275, # 69 Exhibit 276, # 70 Exhibit 277, # 71Exhibit 278, # 72 Exhibit 279, # 73 Exhibit 280, # 74 Exhibit 281, # 75 Exhibit 282, # 76 Exhibit 283, # 77Exhibit 284, # 78 Exhibit 285, # 79 Exhibit 286, # 80 Exhibit 287, # 81 Exhibit 288, # 82 Exhibit 289, # 83Exhibit 290, # 84 Exhibit 291, # 85 Exhibit 292, # 86 Exhibit 293, # 87 Exhibit 294, # 88 Exhibit 295, # 89Exhibit 296, # 90 Exhibit 297, # 91 Exhibit 298, # 92 Exhibit 299, # 93 Exhibit 300, # 94 Exhibit 301, # 95Exhibit 302, # 96 Exhibit 303, # 97 Exhibit 304, # 98 Exhibit 305, # 99 Exhibit 306, # 100 Exhibit 307, # 101Exhibit 308, # 102 Exhibit 309, # 103 Exhibit 310, # 104 Exhibit 311, # 105 Exhibit 312, # 106 Exhibit 313, # 107 Exhibit 314, # 108 Exhibit 315, # 109 Exhibit 316, # 110 Exhibit 317, # 111 Exhibit 318, # 112 Exhibit 319, # 113 Exhibit 320, # 114 Exhibit 321, # 115 Exhibit 322, # 116 Exhibit 323, # 117 Exhibit 324, # 118Exhibit 325, # 119 Exhibit 326, # 120 Exhibit 327, # 121 Exhibit 328, # 122 Exhibit 329, # 123 Exhibit 330, # 124 Exhibit 331, # 125 Exhibit 332, # 126 Exhibit 333, # 127 Exhibit 334, # 128 Exhibit 335, # 129 Exhibit 336, |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2351 | SEALED Document:(Part 14) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 52 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 53 , # 2 Exhibit 54 , # 3 Exhibit 55 , # 4 Exhibit 56 , # 5 Exhibit 57, # 6 Exhibit 58)(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2352 | SEALED Document:(Part 15) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 59 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 60, # 2 Exhibit 61, # 3 Exhibit 62, # 4 Exhibit 63, # 5 Exhibit 64, # 6 Exhibit 65, # 7 Exhibit 66, # 8Exhibit 67, # 9 Exhibit 68, # 10 Exhibit 69, # 11 Exhibit 70, # 12 Exhibit 71, # 13 Exhibit 72, # 14 Exhibit 73, # 15 Exhibit 74, # 16 Exhibit 75, # 17 Exhibit 76, # 18 Exhibit 77, # 19 Exhibit 78, # 20 Exhibit 79)(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2353 | SEALED Document:(Part 16) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 80 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 81, # 2 Exhibit 82, # 3 Exhibit 83, # 4 Exhibit 84, # 5 Exhibit 85, # 6 Exhibit 86, # 7 Exhibit 87)(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2354 | SEALED Document:Declaration of Aelish M. Baig in Support of Memorandum in Opposition to 1940Allergan Defendants' Motion for Summary Judgment with Exhibit 1 thereto filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186 . (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2355 | SEALED Document:(Part 17) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 88 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 89, # 2 Exhibit 90, # 3 Exhibit 91, # 4 Exhibit 92, # 5 Exhibit 93, # 6 Exhibit 94, # 7 Exhibit 95, # 8Exhibit 96)(Sutton, Tara) (Entered: 08/14/2019) |
| 8/14/19 | 2356 | SEALED Document:[Part 1] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 1 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6)(Baig, Aelish) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2357 | Appendix Part 5 - Redacted Exhibits in Support of 2182 Opposition to 1904 SEALED Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims 1813 , 1930 Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 SEALED Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim 441 , 1692 SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 441 , 1689 filed by Plaintiffs' Executive Committee. Related document(s) 2182 . (Attachments: # 1 Exhibit 339B, # 2 Exhibit 339C, # 3 Exhibit 339D, # 4 Exhibit 339E, # 5 Exhibit 340, # 6 Exhibit 341, # 7 Exhibit 342, # 8 Exhibit 343, # 9 Exhibit 344, # 10 Exhibit 345, # 11 Exhibit 346, # 12 Exhibit 347, # 13 Exhibit 348, # 14 Exhibit 349, # 15 Exhibit 350, # 16 Exhibit 351, # 17 Exhibit 352, # 18 Exhibit 353, # 19 Exhibit 354, # 20 Exhibit 355, # 21 Exhibit 356, # 22 Exhibit 357, # 23 Exhibit 358, # 24 Exhibit 359, # 25 Exhibit 360, # 26 Exhibit 361, # 27 Exhibit 362, # 28 Exhibit 363, # 29 Exhibit 364, # 30 Exhibit 365, # 31 Exhibit 366, # 32 Exhibit 367, # 33 Exhibit 368, # 34 Exhibit 369, # 35 Exhibit 370, # 36 Exhibit 371, # 37 Exhibit 372, # 38 Exhibit 373, # 39 Exhibit 374, # 40 Exhibit 375, # 41 Exhibit 376, # 42 Exhibit 377, # 43 Exhibit 378, # 44 Exhibit 379, # 45 Exhibit 380, # 46 Exhibit 381, # 47 Exhibit 382, # 48 Exhibit 383, # 49 Exhibit 384, # 50 Exhibit 385, # 51 Exhibit 386, # 52 Exhibit 387, # 53 Exhibit 388, # 54 Exhibit 389, # 55 Exhibit 390, # 56 Exhibit 391, # 57 Exhibit 392, # 58 Exhibit 393, # 59 Exhibit 394, # 60 Exhibit 395, # 61 Exhibit 396, # 62 Exhibit 397, # 63 Exhibit 398, # 64 Exhibit 399, # 65 Exhibit 400, # 66 Exhibit 401, # 67 Exhibit 402, # 68 Exhibit 403, # 69 Exhibit 404, # 70 Exhibit 405, # 71 Exhibit 406, # 72 Exhibit 407, # 73 Exhibit 408, # 74 Exhibit 409, # 75 Exhibit 410, # 76 Exhibit 411, # 77 Exhibit 412, # 78 Exhibit 413, # 79 Exhibit 414, # 80 Exhibit 415, # 81 Exhibit 416, # 82 Exhibit 417, # 83 Exhibit 418, # 84 Exhibit 419, # 85 Exhibit 420, # 86 Exhibit 421, # 87 Exhibit 422, # 88 Exhibit 423, # 89 Exhibit 424, # 90 Exhibit 425, # 91 Exhibit 426, # 92 Exhibit 427, # 93 Exhibit 428, # 94 Exhibit 429, # 95 Exhibit 430, # 96 Exhibit 431, # 97 Exhibit 432, # 98 Exhibit 433, # 99 Exhibit 434, # 100 Exhibit 435, # 101 Exhibit 436, # 102 Exhibit 437, # 103 Exhibit 438, # 104 Exhibit 439, # 105 Exhibit 440, # 106 Exhibit 441, # 107 Exhibit 442, # 108 Exhibit 443, # 109 Exhibit 444, # 110 Exhibit 445, # 111 Exhibit 446, # 112 Exhibit 447)(Pifko, Mark) (Entered: 08/14/2019) |
| 8/14/19 | 2358 | SEALED Document:[Part 2] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 7 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186 . (Baig, Ashish) (Entered: 08/14/2019) |
| 8/14/19 | 2359 | SEALED Document:(Part 18) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation; Exhibit 97 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 98, # 2 Exhibit 99)(Sutton, Tara) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2360 | SEALED Document;[Part 3] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 7 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186. (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2361 | SEALED Document;[Part 4] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 7 part 3 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186. (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2362 | Appendix [Part 1] Exhibits in Support of Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 2143 . (Attachments: # 1 Appendix A, # 2 Affidavit Declaration of Katherine M. Swift, # 3Exhibit Swift Decl. Ex. 1, # 4 Exhibit Swift Decl. Ex. 2, # 5 Exhibit Swift Decl. Ex. 3, # 6 Exhibit Swift Decl. Ex. 4, # 7 Exhibit Swift Decl. Ex. 5, # 8 Exhibit Swift Decl. Ex. 6, # 9 Exhibit Swift Decl. Ex. 7, # 10 Exhibit Swift Decl. Ex. 8, # 11 Exhibit Swift Decl. Ex. 9, # 12 Exhibit Swift Decl. Ex. 10, # 13 Exhibit Swift Decl. Ex. 11, # 14 Exhibit Swift Decl. Ex. 12, # 15 Exhibit Swift Decl. Ex. 13, # 16 Exhibit Swift Decl. Ex. 14, # 17Exhibit Swift Decl. Ex. 15, # 18 Exhibit Swift Decl. Ex. 16, # 19 Exhibit Swift Decl. Ex. 17, # 20 Exhibit Swift Decl. Ex. 18, # 21 Exhibit Swift Decl. Ex. 19, # 22 Exhibit Swift Decl. Ex. 20, # 23 Exhibit Swift Decl. Ex. 21, # 24 Exhibit Swift Decl. Ex. 22, # 25 Exhibit Swift Decl. Ex. 23, # 26 Exhibit Swift Decl. Ex. 24, # 27Exhibit Swift Decl. Ex. 25)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |
| 8/14/19 | 2363 | SEALED Document;[Part 5] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 7 part 4 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186. (Baig, Aelish) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2364 | Appendix Part 6 - Redacted Exhibits in Support of 2182 Opposition to 1904 SEALED Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims 1813 , 1930 Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 SEALED Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim 441 , 1692 SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 441 , 1699 filed by Plaintiffs' Executive Committee. Related document(s) 2182 . (Attachments: # 1 Exhibit 449, # 2 Exhibit 450A, # 3 Exhibit 450B, # 4 Exhibit 451, # 5Exhibit 452, # 6 Exhibit 453, # 7 Exhibit 454, # 8 Exhibit 455, # 9 Exhibit 456A, # 10 Exhibit 456B, # 11Exhibit 457, # 12 Exhibit 458, # 13 Exhibit 459 , # 14 Exhibit 460, # 15 Exhibit 461, # 16 Exhibit 462, # 17Exhibit 463, # 18 Exhibit 464, # 19 Exhibit 465, # 20 Exhibit 466, # 21 Exhibit 467, # 22 Exhibit 468, # 23Exhibit 469, # 24 Exhibit 470, # 25 Exhibit 471, # 26 Exhibit 472, # 27 Exhibit 473, # 28 Exhibit 474, # 29Exhibit 475, # 30 Exhibit 476, # 31 Exhibit 477, # 32 Exhibit 478, # 33 Exhibit 479, # 34 Exhibit 480, # 35Exhibit 481A, # 36 Exhibit 481B, # 37 Exhibit 482, # 38 Exhibit 483, # 39 Exhibit 484, # 40 Exhibit 485, # 41Exhibit 486, # 42 Exhibit 487, # 43 Exhibit 488, # 44 Exhibit 489, # 45 Exhibit 490, # 46 Exhibit 491, # 47Exhibit 492, # 48 Exhibit 493, # 49 Exhibit 494, # 50 Exhibit 495, # 51 Exhibit 496, # 52 Exhibit 497, # 53Exhibit 498, # 54 Exhibit 499, # 55 Exhibit 500, # 56 Exhibit 501, # 57 Exhibit 502, # 58 Exhibit 503, # 59Exhibit 504, # 60 Exhibit 505, # 61 Exhibit 506, # 62 Exhibit 507, # 63 Exhibit 508, # 64 Exhibit 509, # 65Exhibit 510, # 66 Exhibit 511, # 67 Exhibit 512, # 68 Exhibit 513, # 69 Exhibit 514, # 70 Exhibit 515, # 71Exhibit 516, # 72 Exhibit 517, # 73 Exhibit 518, # 74 Exhibit 519, # 75 Exhibit 520, # 76 Exhibit 521, # 77Exhibit 522, # 78 Exhibit 523, # 79 Exhibit 524, # 80 Exhibit 525, # 81 Exhibit 526, # 82 Exhibit 527, # 83Exhibit 528, # 84 Exhibit 529, # 85 Exhibit 530, # 86 Exhibit 531, # 87 Exhibit 532, # 88 Exhibit 533, # 89Exhibit 534, # 90 Exhibit 535, # 91 Exhibit 536, # 92 Exhibit 537, # 93 Exhibit 538, # 94 Exhibit 539A, # 95Exhibit 539B, # 96 Exhibit 540, # 97 Exhibit 541, # 98 Exhibit 542, # 99 Exhibit 543, # 100 Exhibit 544, # 101 Exhibit 545)(Pifko, Mark) (Entered: 08/14/2019) |
| 8/14/19 | 2365 | SEALED Document;[Part 6] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 8 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186 . (Attachments: # 1 Exhibit 9, # 2 Exhibit 10)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2366 | SEALED Document;[Part 7] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 11 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186 . (Baig, Aelish) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2367 | SEALED Document:[Part 8] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 11 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186 . (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2368 | SEALED Document:[Part 9] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 11 part 3 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186 . (Attachments: # 1 Exhibit 12)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2369 | SEALED Document:[Part 10] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 13 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186 . (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2370 | SEALED Document:[Part 11] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 13 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186 . (Baig, Aelish) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2371 | Appendix Part 7 - Redacted Exhibits in Support of 2182 Opposition to 1904 SEALED Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims 1813 , 1930 Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 SEALED Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim 441, 1692 SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 441 , 1699 filed by Plaintiffs' Executive Committee. Related document(s) 2182 . (Attachments: # 1 Exhibit 547, # 2 Exhibit 548, # 3 Exhibit 549, # 4 Exhibit 549, # 5Exhibit 550, # 6 Exhibit 551, # 7 Exhibit 552, # 8 Exhibit 553, # 9 Exhibit 554, # 10 Exhibit 555, # 11 Exhibit 556, # 12 Exhibit 557, # 13 Exhibit 558, # 14 Exhibit 559, # 15 Exhibit 560, # 16 Exhibit 561A, # 17 Exhibit 561B, # 18 Exhibit 562, # 19 Exhibit 563, # 20 Exhibit 564, # 21 Exhibit 565, # 22 Exhibit 566, # 23 Exhibit 567, # 24 Exhibit 568, # 25 Exhibit 569, # 26 Exhibit 570, # 27 Exhibit 571, # 28 Exhibit 572, # 29 Exhibit 573, # 30 Exhibit 574, # 31 Exhibit 575, # 32 Exhibit 576, # 33 Exhibit 577, # 34 Exhibit 578, # 35 Exhibit 579, # 36 Exhibit 580, # 37 Exhibit 581, # 38 Exhibit 582, # 39 Exhibit 583, # 40 Exhibit 584, # 41 Exhibit 585, # 42 Exhibit 586, # 43 Exhibit 587, # 44 Exhibit 588, # 45 Exhibit 589, # 46 Exhibit 590, # 47 Exhibit 591, # 48 Exhibit 593, # 49 Exhibit 593, # 50 Exhibit 594, # 51 Exhibit 595, # 52 Exhibit 596, # 53 Exhibit 597, # 54 Exhibit 598, # 55 Exhibit 599, # 56 Exhibit 600, # 57 Exhibit 601, # 58 Exhibit 602, # 59 Exhibit 603, # 60 Exhibit 604, # 61 Exhibit 605, # 62 Exhibit 606, # 63 Exhibit 607, # 64 Exhibit 608, # 65 Exhibit 609, # 66 Exhibit 610, # 67 Exhibit 611, # 68 Exhibit 612, # 69 Exhibit 613, # 70 Exhibit 614, # 71 Exhibit 615, # 72 Exhibit 616, # 73 Exhibit 617, # 74 Exhibit 618, # 75 Exhibit 619, # 76 Exhibit 620, # 77 Exhibit 621, # 78 Exhibit 622, # 79 Exhibit 623, # 80 Exhibit 624, # 81 Exhibit 625, # 82 Exhibit 626, # 83 Exhibit 627, # 84 Exhibit 628, # 85 Exhibit 629, # 86 Exhibit 630, # 87 Exhibit 631, # 88 Exhibit 632, # 89 Exhibit 633, # 90 Exhibit 634, # 91 Exhibit 635, # 92 Exhibit 636, # 93 Exhibit 637, # 94 Exhibit 638, # 95 Exhibit 639, # 96 Exhibit 640, # 97 Exhibit 641, # 98 Exhibit 642, # 99 Exhibit 643, # 100 Exhibit 644, # 101 Exhibit 645, # 102 Exhibit 646, # 103 Exhibit 647, # 104 Exhibit 648, # 105 Exhibit 649, # 106 Exhibit 650, # 107Exhibit 651, # 108 Exhibit 652, # 109 Exhibit 653, # 110 Exhibit 654, # 111 Exhibit 655, # 112 Exhibit 656, # 113 Exhibit 657, # 114 Exhibit 658, # 115 Exhibit 659, # 116 Exhibit 660, # 117 Exhibit 661, # 118 Exhibit 662, # 119 Exhibit 663, # 120 Exhibit 664, # 121 Exhibit 665, # 122 Exhibit 666, # 123 Exhibit 667A, # 124Exhibit 667B, # 125 Exhibit 668, # 126 Exhibit 669, # 127 Exhibit 670, # 128 Exhibit 671, # 129 Exhibit 672 |
| 8/14/19 | 2372 | SEALED Document;[Part 12] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 14 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 1813, 2186 . (Baig, Aelish) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2373 | Appendix Appendix [Part 2] Exhibits in Support of Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 26, # 2 Exhibit Swift Decl. Ex. 27, # 3Exhibit Swift Decl. Ex. 28, # 4 Exhibit Swift Decl. Ex. 29, # 5 Exhibit Swift Decl. Ex. 30, # 6 Exhibit Swift Decl. Ex. 31, # 7 Exhibit Swift Decl. Ex. 32, # 8 Exhibit Swift Decl. Ex. 33, # 9 Exhibit Swift Decl. Ex. 34, # 10 Exhibit Swift Decl. Ex. 35, # 11 Exhibit Swift Decl. Ex. 36, # 12 Exhibit Swift Decl. Ex. 37 (under seal), # 13 Exhibit Swift Decl. Ex. 38, # 14 Exhibit Swift Decl. Ex. 39, # 15 Exhibit Swift Decl. Ex. 40, # 16 Exhibit Swift Decl. Ex. 41, # 17 Exhibit Swift Decl. Ex. 42, # 18 Exhibit Swift Decl. Ex. 43 (redacted), # 19 Exhibit Swift Decl. Ex. 44, # 20 Exhibit Swift Decl. Ex. 45, # 21 Exhibit Swift Decl. Ex. 46, # 22 Exhibit Swift Decl. Ex. 47, # 23 Exhibit Swift Decl. Ex. 48, # 24 Exhibit Swift Decl. Ex. 49, # 25 Exhibit Swift Decl. Ex. 50)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |
| 8/14/19 | 2374 | SEALED Document;[Part 13] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 14 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 1813, 2186 . (Attachments: # 1 Exhibit 15, # 2 Exhibit 16, # 3 Exhibit 17, # 4 Exhibit 18, # 5 Exhibit 19, # 6Exhibit 20, # 7 Exhibit 21)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2375 | Appendix Part 8 - Redacted Exhibits in Support of 2182 Opposition to 1904 SEALED Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims 1813 , 1930 Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claims, 1716 SEALED Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim 441 , 1692 SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 441 , 1689 filed by Plaintiffs' Executive Committee. Related document(s) 2182 . (Attachments: # 1 Exhibit 674B, # 2 Exhibit 674C, # 3 Exhibit 674D, # 4 Exhibit 674E, # 5 Exhibit 674F, # 6 Exhibit 674G, # 7 Exhibit 674H, # 8 Exhibit 674I, # 9 Exhibit 675, # 10 Exhibit 676, # 11Exhibit 677, # 12 Exhibit 678, # 13 Exhibit 679, # 14 Exhibit 680, # 15 Exhibit 682, # 16 Exhibit 683, # 17Exhibit 684, # 18 Exhibit 685, # 19 Exhibit 686, # 20 Exhibit 687, # 21 Exhibit 688, # 22 Exhibit 689, # 23Exhibit 690, # 24 Exhibit 691, # 25 Exhibit 692, # 26 Exhibit 693)(Pifko, Mark) (Entered: 08/14/2019) |
| 8/14/19 | 2376 | SEALED Document;[Part 14] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 22 part 1 filed by Plaintiffs' Executive Committee. Related document(s) 1813, 2186 . (Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2377 | SEALED Document;[Part 15] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 22 part 2 filed by Plaintiffs' Executive Committee. Related document(s) 1813, 2186 . (Baig, Aelish) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2378 | SEALED Document:[Part 16] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 23 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186. (Attachments: # 1 Exhibit 24, # 2 Exhibit 25, # 3 Exhibit 26, # 4 Exhibit 27, # 5 Exhibit 28, # 6 Exhibit 29, # 7 Exhibit 30)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2379 | Appendix Appendix [Part 3] Exhibits in Support of Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 51, # 2 Exhibit Swift Decl. Ex. 52, # 3Exhibit Swift Decl. Ex. 53, # 4 Exhibit Swift Decl. Ex. 54, # 5 Exhibit Swift Decl. Ex. 55 (redacted), # 6Exhibit Swift Decl. Ex. 56, # 7 Exhibit Swift Decl. Ex. 57, # 8 Exhibit Swift Decl. Ex. 58, # 9 Exhibit Swift Decl. Ex. 59, # 10 Exhibit Swift Decl. Ex. 60, # 11 Exhibit Swift Decl. Ex. 61 (filed under seal), # 12 Exhibit Swift Decl. Ex. 62, # 13 Exhibit Swift Decl. Ex. 63, # 14 Exhibit Swift Decl. Ex. 64 (redacted), # 15 Exhibit Swift Decl. Ex. 65 (filed under seal), # 16 Exhibit Swift Decl. Ex. 66, # 17 Exhibit Swift Decl. Ex. 67, # 18Exhibit Swift Decl. Ex. 68, # 19 Exhibit Swift Decl. Ex. 69, # 20 Exhibit Swift Decl. Ex. 70, # 21 Exhibit Swift Decl. Ex. 71, # 22 Exhibit Swift Decl. Ex. 72, # 23 Exhibit Swift Decl. Ex. 73, # 24 Exhibit Swift Decl. Ex. 74, # 25 Exhibit Swift Decl. Ex. 75 (redacted)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |
| 8/14/19 | 2380 | SEALED Document:[Part 17] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 31a filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186. (Attachments: # 1 Exhibit 31b, # 2 Exhibit 32, # 3 Exhibit 33, # 4 Exhibit 34, # 5 Exhibit 35, # 6Exhibit 36, # 7 Exhibit 37, # 8 Exhibit 38, # 9 Exhibit 39, # 10 Exhibit 40, # 11 Exhibit 41, # 12 Exhibit 42, # 13 Exhibit 43, # 14 Exhibit 44, # 15 Exhibit 45, # 16 Exhibit 46, # 17 Exhibit 47, # 18 Exhibit 48, # 19 Exhibit 49, # 20 Exhibit 50, # 21 Exhibit 51, # 22 Exhibit 52, # 23 Exhibit 53, # 24 Exhibit 54, # 25 Exhibit 55, # 26Exhibit 56, # 27 Exhibit 57)(Baig, Aelish) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2381 | Appendix Appendix [Part 4] Exhibits in Support of Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 76, # 2 Exhibit Swift Decl. Ex. 77 (redacted), # 3 Exhibit Swift Decl. Ex. 78 (filed under seal), # 4 Exhibit Swift Decl. Ex. 79 (filed under seal), # 5 Exhibit Swift Decl. Ex. 80 (filed under seal), # 6 Exhibit Swift Decl. Ex. 81 (filed under seal), # 7 Exhibit Swift Decl. Ex. 82 (filed under seal), # 8 Exhibit Swift Decl. Ex. 83, # 9 Exhibit Swift Decl. Ex. 84, # 10 Exhibit Swift Decl. Ex. 85, # 11 Exhibit Swift Decl. Ex. 86, # 12 Exhibit Swift Decl. Ex. 87, # 13 Exhibit Swift Decl. Ex. 88, # 14 Exhibit Swift Decl. Ex. 89, # 15 Exhibit Swift Decl. Ex. 90 (redacted), # 16 Exhibit Swift Decl. Ex. 91 (redacted), # 17 Exhibit Swift Decl. Ex. 92 (redacted), # 18 Exhibit Swift Decl. Ex. 93 (redacted), # 19 Exhibit Swift Decl. Ex. 94, # 20 Exhibit Swift Decl. Ex. 95 (redacted), # 21 Exhibit Swift Decl. Ex. 96, # 22 Exhibit Swift Decl. Ex. 97 (redacted), # 23 Exhibit Swift Decl. Ex. 98 (redacted), # 24Exhibit Swift Decl. Ex. 99, # 25 Exhibit Swift Decl. Ex. 100(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |
| 8/14/19 | 2382 | SEALED Document:[Part 18] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 58 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186. (Attachments: # 1 Exhibit 59, # 2 Exhibit 60, # 3 Exhibit 61, # 4 Exhibit 62, # 5 Exhibit 63, # 6 Exhibit 64, # 7 Exhibit 65, # 8 Exhibit 66)(Baig, Aelish) (Entered: 08/14/2019) |
| 8/14/19 | 2383 | SEALED Document:[Part 19] Exhibits to Memorandum in Opposition to 1940 Allergan Defendants' Motion for Summary Judgment; Exhibit 67 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 2186. (Attachments: # 1 Exhibit 68, # 2 Exhibit 69, # 3 Exhibit 70, # 4 Exhibit 71, # 5 Exhibit 72, # 6 Exhibit 73, # 7 Exhibit 74, # 8 Exhibit 75, # 9 Exhibit 76, # 10 Exhibit 77)(Baig, Aelish) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2384 | Appendix Appendix [Part 5] Exhibits in Support of Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 101, # 2 Exhibit Swift Decl. Ex. 102, # 3 Exhibit Swift Decl. Ex. 103 (redacted), # 4 Exhibit Swift Decl. Ex. 104 (redacted), # 5 Exhibit Swift Decl. Ex. 105, # 6 Exhibit Swift Decl. Ex. 106 (redacted), # 7 Exhibit Swift Decl. Ex. 107, # 8 Exhibit Swift Decl. Ex. 108, # 9 Exhibit Swift Decl. Ex. 109 (redacted), # 10 Exhibit Swift Decl. Ex. 110, # 11 Exhibit Swift Decl. Ex. 111, # 12 Exhibit Swift Decl. Ex. 112 (redacted), # 13 Exhibit Swift Decl. Ex. 113 (redacted), # 14 Exhibit Swift Decl. Ex. 114 (redacted), # 15 Exhibit Swift Decl. Ex. 115, # 16 Exhibit Swift Decl. Ex. 116, # 17Exhibit Swift Decl. Ex. 117, # 18 Exhibit Swift Decl. Ex. 118, # 19 Exhibit Swift Decl. Ex. 119, # 20 Exhibit Swift Decl. Ex. 120, # 21 Exhibit Swift Decl. Ex. 121, # 22 Exhibit Swift Decl. Ex. 122, # 23 Exhibit Swift Decl. Ex. 123, # 24 Exhibit Swift Decl. Ex. 124, # 25 Exhibit Swift Decl. Ex. 125)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |
| 8/14/19 | 2385 | Appendix Appendix [Part 6] Exhibits in Support of Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 126, # 2 Exhibit Swift Decl. Ex. 127, # 3 Exhibit Swift Decl. Ex. 128, # 4 Exhibit Swift Decl. Ex. 129, # 5 Exhibit Swift Decl. Ex. 130, # 6 Exhibit Swift Decl. Ex. 131, # 7 Exhibit Swift Decl. Ex. 132, # 8 Exhibit Swift Decl. Ex. 133, # 9 Exhibit Swift Decl. Ex. 134, # 10 Exhibit Swift Decl. Ex. 135, # 11 Exhibit Swift Decl. Ex. 136, # 12 Exhibit Swift Decl. Ex. 137, # 13 Exhibit Swift Decl. Ex. 138, # 14 Exhibit Swift Decl. Ex. 139, # 15 Exhibit Swift Decl. Ex. 140, # 16Exhibit Swift Decl. Ex. 141, # 17 Exhibit Swift Decl. Ex. 142, # 18 Exhibit Swift Decl. Ex. 143, # 19 Exhibit Swift Decl. Ex. 144, # 20 Exhibit Swift Decl. Ex. 145, # 21 Exhibit Swift Decl. Ex. 146, # 22 Exhibit Swift Decl. Ex. 147, # 23 Exhibit Swift Decl. Ex. 148, # 24 Exhibit Swift Decl. Ex. 149, # 25 Exhibit Swift Decl. Ex. 150)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2386 | Appendix Appendix [Part 7] Exhibits in Support of Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 151, # 2 Exhibit Swift Decl. Ex. 152, # 3 Exhibit Swift Decl. Ex. 153, # 4 Exhibit Swift Decl. Ex. 154, # 5 Exhibit Swift Decl. Ex. 155, # 6 Exhibit Swift Decl. Ex. 156, # 7 Exhibit Swift Decl. Ex. 157, # 8 Exhibit Swift Decl. Ex. 158, # 9 Exhibit Swift Decl. Ex. 159, # 10 Exhibit Swift Decl. Ex. 160 (redacted), # 11 Exhibit Swift Decl. Ex. 161 (redacted), # 12 Exhibit Swift Decl. Ex. 162 (redacted), # 13 Exhibit Swift Decl. Ex. 163 (redacted), # 14 Exhibit Swift Decl. Ex. 164, # 15 Exhibit Swift Decl. Ex. 165, # 16 Exhibit Swift Decl. Ex. 166, # 17 Exhibit Swift Decl. Ex. 167 (redacted), # 18 Exhibit Swift Decl. Ex. 168, # 19 Exhibit Swift Decl. Ex. 169, # 20 Exhibit Swift Decl. Ex. 170 (redacted), # 21 Exhibit Swift Decl. Ex. 171, # 22 Exhibit Swift Decl. Ex. 172, # 23 Exhibit Swift Decl. Ex. 173, # 24 Exhibit Swift Decl. Ex. 174, # 25 Exhibit Swift Decl. Ex. 175)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |
| 8/14/19 | 2387 | Appendix [Part 8] Exhibits in Support of Defendants' Response to Plaintiffs' Motion for Partial Summary Judgment Adjudication on Defendants' Compliance With the Controlled Substances Act [CSA Compliance Brief] filed by Distributor Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 2149 . (Attachments: # 1 Exhibit Swift Decl. Ex. 176, # 2 Exhibit Swift Decl. Ex. 177, # 3Exhibit Swift Decl. Ex. 178 (redacted), # 4 Exhibit Swift Decl. Ex. 179, # 5 Exhibit Swift Decl. Ex. 180, # 6Exhibit Swift Decl. Ex. 181, # 7 Exhibit Swift Decl. Ex. 182, # 8 Exhibit Swift Decl. Ex. 183, # 9 Exhibit Swift Decl. Ex. 184, # 10 Exhibit Swift Decl. Ex. 185 (redacted), # 11 Exhibit Swift Decl. Ex. 186, # 12Exhibit Swift Decl. Ex. 187 (redacted), # 13 Exhibit Swift Decl. Ex. 188, # 14 Exhibit Swift Decl. Ex. 189 (redacted), # 15 Exhibit Swift Decl. Ex. 190, # 16 Exhibit Swift Decl. Ex. 191, # 17 Exhibit Swift Decl. Ex. 192, # 18 Exhibit Swift Decl. Ex. 193, # 19 Exhibit Swift Decl. Ex. 194, # 20 Exhibit Swift Decl. Ex. 195, # 21 Exhibit Swift Decl. Ex. 196, # 22 Exhibit Swift Decl. Ex. 197, # 23 Exhibit Swift Decl. Ex. 198, # 24Exhibit Swift Decl. Ex. 199, # 25 Exhibit Swift Decl. Ex. 200, # 26 Exhibit Swift Decl. Ex. 201)(Stoffelmayr, Kaspar) (Entered: 08/14/2019) |
| 8/14/19 | 2388 | Opposition to 1919 Motion for summary judgment filed by Janssen Pharmaceuticals, Inc. filed by Plaintiffs' Executive Committee. (Janush, Evan) (Entered: 08/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/14/19 | 2389 | First Appendix In Support of Plaintiffs' Response to Janssen Pharmaceutical Inc.'s Motion for Summary Judgment [Part 1 of 3] filed by Plaintiffs' Executive Committee. Related document(s) 2388 , 1919 . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30)(Janush, Evan) (Entered: 08/14/2019) |
| 8/14/19 | 2390 | Second Appendix In Support of Plaintiffs' Response to Janssen Pharmaceutical Inc.'s Motion for Summary Judgment [Part 2 of 3] filed by Plaintiffs' Executive Committee. Related document(s) 2388 , 2389 , 1919 . (Attachments: # 1 Exhibit 31, # 2 Exhibit 32, # 3 Exhibit 33, # 4 Exhibit 34, # 5 Exhibit 35, # 6 Exhibit 36, # 7Exhibit 37, # 8 Exhibit 38, # 9 Exhibit 39, # 10 Exhibit 40, # 11 Exhibit 41, # 12 Exhibit 42, # 13 Exhibit 43, # 14 Exhibit 44)(Janush, Evan) (Entered: 08/15/2019) |
| 8/14/19 | | Order [non-document] - During the monthly status teleconference held on August 13, 2019, it was brought to the Court's attention that there is an issue regarding whether the parties in the October 2019 trial should stipulate to the admission and authenticity of the ARCOS data and the analytical summaries and charts created therefrom. Following discussion, the Court directed the parties to stipulate to the admission and authenticity of the ARCOS data, but would not direct the parties to stipulate to the charts or summaries - a subject that is addressed in Rule 1006 of the Federal Rules of Evidence. Judge Dan Aaron Polster on 8/14/19. (P,R) (Entered: 08/14/2019) |
| 8/15/19 | 2391 | Third Appendix In Support of Plaintiffs' Response to Janssen Pharmaceutical Inc.'s Motion for Summary Judgment [Part 3 of 3] filed by Plaintiffs' Executive Committee. Related document(s) 2390 , 2388 , 2389 , 1919 . (Attachments: # 1 Exhibit 45, # 2 Exhibit 46, # 3 Exhibit 47, # 4 Exhibit 48, # 5 Exhibit 49, # 6 Exhibit 50, # 7 Exhibit 51, # 8 Exhibit 52, # 9 Exhibit 53, # 10 Exhibit 54, # 11 Exhibit 55, # 12 Exhibit 56, # 13Exhibit 57, # 14 Exhibit 58, # 15 Exhibit 59, # 16 Exhibit 60, # 17 Exhibit 61, # 18 Exhibit 62, # 19 Exhibit 63, # 20 Exhibit 64, # 21 Exhibit 65)(Janush, Evan) (Entered: 08/15/2019) |
| 8/15/19 | 2392 | SEALED Document;(Part 19) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation; Exhibit 100 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 101, # 2 Exhibit 103, # 3 Exhibit 104, # 4 Exhibit 105, # 5 Exhibit 106, # 6 Exhibit 107)(Sutton, Tara) (Entered: 08/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/15/19 | 2393 | SEALED Document:(Part 20) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation, Exhibit 108 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 109, # 2 Exhibit 111, # 3 Exhibit 112, # 4 Exhibit 113, # 5 Exhibit 114)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2394 | SEALED Document:(Part 21) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation, Exhibit 115 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 116, # 2 Exhibit 117)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2395 | SEALED Document:(Part 22) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation, Exhibit 118 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 119, # 2 Exhibit 120, # 3 Exhibit 121, # 4 Exhibit 122, # 5 Exhibit 123, # 6 Exhibit 124, # 7 Exhibit 125)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2396 | SEALED Document:(Part 23) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation, Exhibit 126 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 127, # 2 Exhibit 128, # 3 Exhibit 129, # 4 Exhibit 130, # 5 Exhibit 131, # 6 Exhibit 132)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2397 | SEALED Document:(Part 24) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation, Exhibit 133 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 134, # 2 Exhibit 135, # 3 Exhibit 136, # 4 Exhibit 137, # 5 Exhibit 138, # 6 Exhibit 139, # 7 Exhibit 140, # 8 Exhibit 141, # 9 Exhibit 142, # 10 Exhibit 143, # 11 Exhibit 144)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2398 | SEALED Document:(Part 25) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation, Exhibit 145 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 146, # 2 Exhibit 147, # 3 Exhibit 148)(Sutton, Tara) (Entered: 08/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/15/19 | 2399 | Opinion and Order - Track One Plaintiffs' Motion to Sever Defendants and to Extend the Deadline to Respond to Noramco, Inc.s Motion for Judgment on the Pleadings or, in the Alternative, Summary Judgment, Doc. #: 2099 , is GRANTED with respect to severance of the Severed Defendants and DENIED AS MOOT with respect to extending the deadline to respond to Noramcos MSJ. Plaintiffs' Motion to Sever Defendants CVS Indiana, L.L.C. and CVS RX Services, Inc. 2148 is GRANTED. Noramco's Motion for Judgment on the Pleadings, etc., Doc. #: 1902 , is DENIED AS MOOT. Judge Dan Aaron Polster on 8/14/19.(P, R) (Entered: |
| 8/15/19 | 2400 | SEALED Document:(Part 26) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 149 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 150, # 2 Exhibit 151, # 3 Exhibit 152, # 4 Exhibit 153, # 5 Exhibit 156, # 6 Exhibit 164)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2401 | SEALED Document:(Part 27) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 165 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 166, # 2 Exhibit 167, # 3 Exhibit 168, # 4 Exhibit 169)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2402 | SEALED Document:(Part 28) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation. Exhibit 170 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 1813 , 2203 . (Attachments: # 1 Exhibit 171)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2403 | Appendix (Part 1) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 1 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2404 | Appendix (Part 2) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 7 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 8, # 2 Exhibit 9 (Part 1))(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2405 | Appendix (Part 3) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 9 (Part 2) filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 9 (Part 3))(Sutton, Tara) (Entered: 08/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/15/19 | 2406 | Appendix (Part 4) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 10 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 11, # 2 Exhibit 12, # 3 Exhibit 13)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2407 | Appendix (Part 5) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 14 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 15, # 2 Exhibit 16, # 3 Exhibit 17, # 4 Exhibit 18, # 5 Exhibit 19)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2408 | Appendix (Part 6) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 20 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 21, # 2 Exhibit 22, # 3 Exhibit 23, # 4 Exhibit 24, # 5 Exhibit 25, # 6 Exhibit 26, # 7 Exhibit 27)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2409 | Appendix (Part 7) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 28 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 29 (Part 1))(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2411 | Appendix (Part 8) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 29 (Part 2) filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 29 (Part 3))(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2412 | Appendix (Part 9) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 30 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 32)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2413 | Appendix (Part 10) Exhibit to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 33 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Sutton, Tara) (Entered: 08/15/2019) |

Case 3:17-md-02804-DAP Document #: 6176-1 Filed: 02/10/20 Page 212 of 272. PageID #: 499808

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/15/19 | 2414 | Appendix (Part 11) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 34 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 35, # 2 Exhibit 36, # 3 Exhibit 37, # 4 Exhibit 38, # 5 Exhibit 39, # 6 Exhibit 40, # 7 Exhibit 41, # 8 Exhibit 42)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2415 | Appendix (Part 12) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 43 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 44, # 2 Exhibit 45)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2416 | Appendix (Part 13) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 46 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 47, # 2 Exhibit 48, # 3 Exhibit 49, # 4 Exhibit 50, # 5 Exhibit 51)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2417 | Appendix (Part 14) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 52 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 53, # 2 Exhibit 54, # 3 Exhibit 55)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2418 | Appendix (Part 15) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 56 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 57, # 2 Exhibit 58, # 3 Exhibit 59, # 4 Exhibit 60, # 5 Exhibit 61, # 6 Exhibit 62, # 7 Exhibit 63, # 8 Exhibit 64, # 9 Exhibit 65, # 10 Exhibit 66, # 11 Exhibit 67, # 12 Exhibit 68, # 13 Exhibit 69, # 14 Exhibit 70, # 15 Exhibit 71, # 16 Exhibit 72, # 17 Exhibit 73, # 18 Exhibit 74, # 19 Exhibit 75, # 20 Exhibit 76, # 21 Exhibit 77, # 22 Exhibit 78)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2419 | Appendix (Part 16) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 79 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 80, # 2 Exhibit 81, # 3 Exhibit 82, # 4 Exhibit 83, # 5 Exhibit 84, # 6 Exhibit 85, # 7 Exhibit 86, # 8 Exhibit 87)(Sutton, Tara) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/15/19 | 2420 | SEALED Document:Plaintiffs' Memorandum in Opposition to Defendant Walmart's Motion for Summary Judgment 1866 filed by Plaintiffs' Executive Committee. Related document(s) 1813, 1866 . (Attachments: # 1 Exhibit 1 - McCann Deposition Excerpts, # 2 Exhibit 2 - WMT Response to Combined Discovery, # 3 Exhibit 3 - WMT_MDL_00048101, # 4 Exhibit 4 - Walmart PowerPoint (WMT_MDL_00048100), # 5 Exhibit 5 - Plaintiffs' Responses to the Amended and Clarified Discovery Ruling 12 Supplemental Interrogatory Issued to Plaintiffs, # 6 Exhibit 6 - July 9, 2015 Email (WMT_MDL_00000511), # 7 Exhibit 7 - WMT_MDL_00052997, # 8 Exhibit 8 - Sept. 17, 2014 Email (WMT_MDL_000054651), # 9 Exhibit 9 - Pharmacy Manual (WMT_MDL_00011107-11109), # 10 Exhibit 10 - Walmart Pharmacy Opioids CE (PKY18025749З), # 11 Exhibit 11 - Check paid from Purdue to Dr. Strickland for presenting Walmart CE (PKY18051251 4), # 12 Exhibit 12 - Purdue Pharma Funding for Walmart CE (PKY18051 2520), # 13 Exhibit 13 - PKY180640921, # 14 Exhibit 14 - Purdue invoice to cover Walmart (PKY18079434 6), # 15 Exhibit 15 - Notice of Reaccreditation (WMT_MDL_00007305), # 16 Exhibit 16 - Request for Extension (WMT_MDL_000 16690), # 17 Exhibit 17 - Pharmacy Update (WMT_MDL_000 16632))(do Amaral, Paulina) (Entered: 08/15/2019) |
| 8/15/19 | 2421 | Appendix (Part 17) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 88 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 89, # 2 Exhibit 90, # 3 Exhibit 91, # 4 Exhibit 92, # 5 Exhibit 93, # 6 Exhibit 94, # 7 Exhibit 95, # 8Exhibit 96)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2422 | Appendix (Part 18) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 97 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1Exhibit 98, # 2 Exhibit 99)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2423 | Appendix (Part 19) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 100 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1Exhibit 101, # 2 Exhibit 103, # 3 Exhibit 104, # 4 Exhibit 105, # 5 Exhibit 106)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2424 | Appendix (Part 20) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 107 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1Exhibit 108, # 2 Exhibit 109, # 3 Exhibit 111, # 4 Exhibit 112, # 5 Exhibit 113, # 6 Exhibit 114)(Sutton, Tara) (Entered: 08/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/15/19 | 2425 | Opposition to 1861 Motion for summary judgment on Plaintiffs' Negligence Per Se Claims filed by Plaintiff's Executive Committee. (Attachments: # 1 Exhibit 1 - SUMMIT_00830645, # 2 Exhibit 2 - SUMMIT_001843287 (redacted), # 4 Exhibit 4 - SUMMIT_001839815 (redacted), # 5 Exhibit 5 - SUMMIT_00023798, # 6 Exhibit 6 - SUMMIT_00023567, # 7 Exhibit 7 - Gerome depo)(Pifko, Mark) (Entered: 08/15/2019) |
| 8/15/19 | 2426 | Appendix (Part 21) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 115 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1Exhibit 116, # 2 Exhibit 117, # 3 Exhibit 118, # 4 Exhibit 119)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2427 | Appendix (Part 22) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 120 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1Exhibit 121, # 2 Exhibit 122, # 3 Exhibit 123, # 4 Exhibit 124, # 5 Exhibit 125, # 6 Exhibit 126, # 7 Exhibit 127, # 8 Exhibit 128)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2428 | Appendix (Part 23) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 129 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1Exhibit 130, # 2 Exhibit 131, # 3 Exhibit 132, # 4 Exhibit 133, # 5 Exhibit 134, # 6 Exhibit 135, # 7 Exhibit 136, # 8 Exhibit 137, # 9 Exhibit 138, # 10 Exhibit 139, # 11 Exhibit 140, # 12 Exhibit 141)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2430 | SEALED Document:Plaintiffs' Memorandum in Opposition to Distributor Defendants Motion for Summary Judgment on Plaintiff's Negligence Per Se Claims (PS16) filed by Plaintiff's Executive Committee. Related document(s) 1813 , 1861 . (Attachments: # 1 Exhibit 1 - SUMMIT_00830646, # 2 Exhibit 2 - SUMMIT_00830451, # 3 Exhibit 3 - SUMMIT_001843287, # 4 Exhibit 4 - SUMMIT_001839815, # 5Exhibit 5 - SUMMIT_00023798, # 6 Exhibit 6 - SUMMIT_00023567, # 7 Exhibit 7 - Gerome depo)(Pifko, Mark) (Entered: 08/15/2019) |
| 8/15/19 | 2431 | Appendix (Part 24) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 142 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1Exhibit 143, # 2 Exhibit 144, # 3 Exhibit 145, # 4 Exhibit 146)(Sutton, Tara) (Entered: 08/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/15/19 | 2432 | Appendix (Part 25) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 147 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 148, # 2 Exhibit 149, # 3 Exhibit 150, # 4 Exhibit 151, # 5 Exhibit 152, # 6 Exhibit 153, # 7 Exhibit 156)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2433 | Appendix (Part 26) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 164 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 165, # 2 Exhibit 166, # 3 Exhibit 167, # 4 Exhibit 168, # 5 Exhibit 169)(Sutton, Tara) (Entered: 08/15/2019) |
| 8/15/19 | 2435 | Appendix (Part 27) Exhibits to Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (Redacted Version); Exhibit 170 filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Executive Committee. Related document(s) 2204 . (Attachments: # 1 Exhibit 171)(Sutton, Tara) (Entered: 08/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/15/19 | 2436 | SEALED Document:Plaintiffs' Memorandum of Law in Opposition to "Generic Manufacturers'" Motion for Partial Summary Judgment 1860 filed by Plaintiffs' Executive Committee. Related document(s) 1813 , 1860 . (Attachments: # 1 Exhibit 1 - FDA Analysis of Long-Term Trends in Prescription Opioid Analgesic Products, # 2 Exhibit 2 - MNK-T1_000574545, # 3 Exhibit 3 - ENDO_DATA-OPIOID_MDL-00000035, # 4 Exhibit 4 - MNK-T1_000283040, # 5 Exhibit 5 - MNK-T1_000159713, # 6 Exhibit 6 - MNK-T1_0001531484, # 7Exhibit 7 - Williams Dep. Ex. 21, # 8 Exhibit 8 - Convention & Trade Show Standard Marketing Material Order (MNK-T1_000269925), # 9 Exhibit 9 - Standard Marketing Material Order (MNK-T1_000972885), # 10 Exhibit 10 - July 14, 2011 Email (MNK-T1_000632298), # 11 Exhibit 11 - Harvard Drug Group Trade Partner Expo 2012 List (MNK-T1_000484670), # 12 Exhibit 12 - May 28, 2014 Email (MNK-T1_000482610-102), # 13 Exhibit 13 - July 20, 2015 Email (MNK-T1_000482918-919), # 14 Exhibit 14 - Sept. 29, 2016 Email, # 15 Exhibit 15 - MNK-T1_000193724, # 16 Exhibit 16 - MNK-T1_000602837, # 17Exhibit 17 - MNK-T1_0003284656, # 18 Exhibit 18 - Pain Management Traineeship for Pharmacists (MNK-T1_000905348), # 19 Exhibit 19 - MNK-T1_000905350, # 20 Exhibit 20 - The Pharmacists Role in Management of Chronic Pain: Focus on Opioids (MNK-T1_0001308076), # 21 Exhibit 21 - C.A.R.E.S. Alliance Opioid Clinical Management Guide (MNK-T1_0001758643), # 22 Exhibit 22 - C.A.R.E.S. Alliance Safe Use and Handling Guide (MNK-T1_0003416495), # 23 Exhibit 23 - MNK-T1_000098099, # 24Exhibit 24 - C.A.R.E.S. Alliance Catalog (MNK-T1_0001493093), # 25 Exhibit 25 - Defeat Chronic Pain Now!, # 26 Exhibit 26 - Pain Pocketguide (MNK-T1_0002248919), # 27 Exhibit 27 - MNK-T1_0001786865, # 28 Exhibit 28 - Endo Holdings Inc. 2001 10-K, # 29 Exhibit 29 - Endo Powerpoint (ENDO-OPIOID_MDL-0139611), # 30 Exhibit 30 - ENDO-OPIOID_MDL-04814925, # 31 Exhibit 31 - ENDO-OPIOID_MDL-02002513, # 32 Exhibit 32 - Risk Management Presentation (ENDO-OPIOID_MDL-04095507), # 33 Exhibit 33 - CD&E The Critical Connection for Success in 2000 and Beyond (ENDO-OPIOID_MDL-02344002), # 34Exhibit 34 - The 7 Essentials: The Endo Pharmaceuticals Story Video (Lodged), # 35 Exhibit 35 - ENDO0152457, # 36 Exhibit 36 - MDL_KP360_000000002, # 37 Exhibit 37 - ENDO-OPIOID_MDL-02261843, # 38 Exhibit 38 - Pain Management Today Vol. 8 # 1 (KP360_OHIOMDL_00001082), # 39Exhibit 39 - Slides Advances in Opioid Analgesia Presentation (KP360_OHIOMDL_00002116), # 40 Exhibit 40 - Chronic Opioid Therapy Presentation (KP360_OHIOMDL_000021620), # 41 Exhibit 41 - Pain Opioid Therapy Brochure (ENDO-OPIOID_MDL-04731062), # 42 Exhibit ... |
| 8/15/19 | 2437 | SEALED Motion Regarding Sealed Filings Made Pursuant To Order Amending Procedures Regarding Redactions And Filing of Briefs Under Seal 1813 filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Exhibits To Motion)(Delinsky, Eric) (Entered: 08/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/15/19 | 2438 | Nunc Pro Tunc Opinion and Order - Track One Plaintiffs' Motion to Sever Defendants and to Extend the Deadline to Respond to Noramco, Inc's Motion for Judgment on the Pleadings or, in the Alternative, Summary Judgment, Doc. #: 2099 , is GRANTED with respect to severance of the Severed Defendants and DENIED AS MOOT with respect to extending the deadline to respond to Noramco's MSJ. Plaintiffs' Motion to Sever Defendants CVS Indiana, L.L.C. and CVS RX Services, Inc. 2148 is GRANTED. Noramco's Motion for Judgment on the Pleadings, etc., Doc. #: 1902 , is DENIED AS MOOT. Judge Dan Aaron Polster on 8/14/19.(P,R) (Entered: 08/15/2019). Judge Dan Aaron Polster on 8/15/19. (P,R) (Entered: 08/15/2019) |
| 8/16/19 | 2439 | Notice of Service of Reply in Support of Defendants' Motion to Exclude Testimony of Thomas McGuire Concerning Damages filed by Cardinal Health, Inc.. (Attachments: # 1 Exhibit A - Summary Sheet)(Related document(s) 2191 , 1911 .(Hardin, Ashley) (Entered: 08/16/2019) |
| 8/16/19 | 2440 | Notice of Service of Plaintiffs' Reply in Support of Motion of Plaintiffs Cuyahoga and Summit Counties for Partial Summary Adjudication of Their Equitable Claims for Abatement of an Absolute Public Nuisance (dkt #1890) filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Related document(s) 1890 .(Weinberger, Peter) (Entered: 08/16/2019) |
| 8/16/19 | 2441 | Notice of Service of Reply in Support of Distributor Defendants' Motion for Summary Judgment on Plaintiffs' Negligence Per Se Claims filed by AmerisourceBergen Drug Corporation, Anda, Inc., Cardinal Health, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Prescription Supply Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 1861 , 2187 .(Nicholas, Robert) (Entered: 08/16/2019) |
| 8/16/19 | 2442 | Notice of Service of Reply in Support of Defendants' Motion to Exclude the Opinions of Craig McCann filed by Cardinal Health, Inc.. (Attachments: # 1 Exhibit A Summary Sheet)(Related document(s) 1903 , 2253 , 1906 , 2260 .(Hardin, Ashley) (Entered: 08/16/2019) |
| 8/16/19 | 2443 | Notice of Service of Defendants' Reply in Support of Motion to Exclude Expert Testimony Purporting to Relate to Abatement Costs and Efforts filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co., Walgreen Eastern Co.. (Attachments: # 1 Exhibit A)(Related document(s) 1865 , 2175 .(Nicholas, Robert) (Entered: 08/16/2019) |
| 8/16/19 | 2444 | Notice of Service of Reply ISO Distributors' Motions to Dismiss Conspiracy, RICO, OCPA Claims filed by Cardinal Health, Inc.. (Attachments: # 1 A - Summary Sheet)(Related document(s) 1904 , 2183 , 1921 , 1908 , 2182 .(Hardin, Ashley) (Entered: 08/16/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/16/19 | 2445 | Reply in support of 1893 Motion for summary judgment ON PLAINTIFFS PUBLIC NUISANCE CLAIMSfiled by Endo Health Solutions Inc., Endo Pharmaceuticals, Inc.. (Attachments: # 1 Exhibit Summary Sheet)(Rendon, Carole) (Entered: 08/16/2019) |
| 8/16/19 | 2446 | Notice of Service of of Defendants' Reply In Support of Their Motion to Exclude Expert Testimony of Katherine Keyes, Anna Lembke & Jonathan Gruber RE the "Gateway Hypothesis" of Causation filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Related document(s) 2197 .(Hobart, Geoffrey) (Entered: 08/16/2019) |
| 8/16/19 | 2447 | Reply in support of 1860 Motion for partial summary judgment filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Mallinckrodt LLC, Noramco, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Attachments: # 1 Supplement Summary Sheet, # 2 Affidavit Declaration of Steven A. Reed, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E)(Reed, Steven) (Entered: 08/16/2019) |
| 8/16/19 | 2448 | Notice of Service of Reply To Plaintiffs' Opposition To Motion For Summary Judgment By CVS Indiana, L.L.C. and CVS Rx Services, Inc. filed by CVS Indiana, L.L.C., CVS RX Services, Inc.. (Attachments: # 1Summary Sheet)(Related document(s) 2213 , 1886 , 1889 , 2208 .(Delinsky, Eric) (Entered: 08/16/2019) |
| 8/16/19 | 2449 | Notice of Service of Pharmacy Defendants' Reply In Support Of Their Motion For Summary Judgment Based On The Statute Of Limitations filed by CVS Indiana, L.L.C., CVS RX Services, Inc.. (Attachments: # 1Summary Sheet)(Related document(s) 2212 , 1872 , 2179 , 1703 , 1874 .(Delinsky, Eric) (Entered: 08/16/2019) |
| 8/16/19 | 2450 | Notice of Service of Distributors' and Manufacturers' Reply in Support of Motion for Partial Summary Judgment on Statute of Limitations Grounds filed by Cardinal Health, Inc.. (Attachments: # 1 Exhibit A Summary Sheet)(Related document(s) 1892 .(Hardin, Ashley) (Entered: 08/16/2019) |
| 8/16/19 | 2451 | Reply in support of 1868 Motion to strike /Exclude the Marketing Causation Opinions of Mark Schumacher, Anna Lembke, and Katherine Keyes filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Supplement Summary Sheet)(Reed, Steven) (Entered: 08/16/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/16/19 | 2452 | Notice of Service of Defendant Discount Drug Mart, Inc.'s Reply in Support of its Motion for Summary Judgment filed by Discount Drug Mart, Inc.. (Attachments: # 1 Exhibit Exhibit One - Summary Sheet for Discount Drug Mart, Inc.'s Reply in Support of its Motion for Summary Judgment)(Related document(s) 1862 , 1863 , 2216 .(Johnson, Timothy) (Entered: 08/16/2019) |
| 8/16/19 | 2453 | Notice of Service of reply in support of 1875 Motion for summary judgment of Pharmacy Defendants on Civil Conspiracy Claim filed by Walmart Inc.. (Attachments: # 1 Summary Sheet)(Fumerton, Tara) Modified on 8/16/2019 (W.,Jo). (Entered: 08/16/2019) |
| 8/16/19 | 2454 | Notice of Service of Distributor Defendants' Reply Memorandum in Further Support of Motion for Summary Judgment on Proximate Causation Grounds filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Prescription Supply Inc.. (Attachments: # 1 Summary Sheet)(Hobart, Geoffrey) (Entered: 08/16/2019) |
| 8/16/19 | 2455 | Notice of Service of Manufacturer Defendants' Reply Brief in Support of MSJ that Plaintiffs' State-Law Claims are Preempted filed by Endo Health Solutions Inc., Endo Pharmaceuticals, Inc.. (Attachments: # 1 Exhibit Summary Sheet)(Related document(s) 1926 .(Rendon, Carole) (Entered: 08/16/2019) |
| 8/16/19 | 2456 | Notice of Service of Reply in Support of Defendants' Daubert Motion to Exclude the Opinions of Seth B. Whitelaw filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Related document(s) 2189 , 2221 .(Hobart, Geoffrey) (Entered: 08/16/2019) |
| 8/16/19 | 2457 | Notice of Service of MANUFACTURER DEFENDANTS REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FOR PLAINTIFFS FAILURE TO OFFER PROOF OF CAUSATION and Supporting Materials filed by Manufacturer Defendants. (Attachments: # 1 Exhibit A, SUMMARY SHEET FOR MANUFACTURER DEFENDANTS REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FOR PLAINTIFFS FAILURE TO OFFER PROOF OF CAUSATION)Related document(s) 2203 , 1894 , 1941 , 2204 .(Welch, Donna) (Entered: 08/16/2019) |
| 8/16/19 | 2458 | Notice of Service of Reply Brief in Support of HBC Service Company's Motion for Summary Judgment filed by HBC Service Company. (Attachments: # 1 Exhibit A - Summary Sheet)(Related document(s) 1923 , 1912 .(Barnes, Robert) (Entered: 08/16/2019) |
| 8/16/19 | 2459 | Notice of Service of Reply in Support of Motion for Summary Judgment filed by Walmart Inc.. (Attachments: # 1 Summary Sheet)(Related document(s) 1864 .(Fumerton, Tara) (Entered: 08/16/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/16/19 | 2460 | Notice of Service of REPLY IN SUPPORT OF DEFENDANTS' MOTION TO EXCLUDE DAVID CUTLERS OPINIONS AND PROPOSED TESTIMONY and Supporting Materials filed by Manufacturer Defendants. (Attachments: # 1 Exhibit A, SUMMARY SHEET FOR REPLY IN SUPPORT OF DEFENDANTS MOTION TO EXCLUDE DAVID CUTLERS OPINIONS AND PROPOSED TESTIMONY)(Related document(s) 2209 , 1937 , 1901 , 2210 .(Welch, Donna) (Entered: 08/16/2019) |
| 8/16/19 | 2461 | Notice of Service of REPLY IN SUPPORT OF DEFENDANTS MOTION TO EXCLUDE MEREDITH ROSENTHALS OPINIONS AND PROPOSED TESTIMONY and Supporting Materials filed by Manufacturer Defendants. (Attachments: # 1 Exhibit A, SUMMARY SHEET FOR REPLY IN SUPPORT OF DEFENDANTS MOTION TO EXCLUDE MEREDITH ROSENTHALS OPINIONS AND PROPOSED TESTIMONY)(Related document(s) 2176 , 1913 , 1935 .(Welch, Donna) (Entered: 08/16/2019) |
| 8/16/19 | 2462 | Notice of Service of Reply in Support of Non-RICO Small Distributors Motion for Summary Judgment Based on Their De Minimis Status filed by Anda, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., Prescription Supply Inc. (Attachments: # 1 Exhibit A to Notice of Service)(Related document(s) 1762 .(Haggerty, John) (Entered: 08/16/2019) |
| 8/16/19 | 2463 | Notice of Service of Defendant Mallinckrodt's Reply Memorandum in Support of Its Motion for Partial Summary Judgment filed by Mallinckrodt LLC, Mallinckrodt PLC, SpecGX LLC. (Attachments: # 1 Exhibit A, Summary Sheet)(Related document(s) 2271 , 1898 , 2293 , 1907 .(O'Connor, Brien) (Entered: 08/16/2019) |
| 8/16/19 | 2464 | Notice of Service of Reply Brief in Further Support of Defendants' Daubert Motion to Exclude the Opinions of Jonathan Gruber filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Hobart, Geoffrey) (Entered: 08/16/2019) |
| 8/16/19 | 2465 | Notice of Service of Non-Rico Small Distributors' Reply Memorandum in Support of Their Motion for Partial Summary Judgment on Plaintiffs' "Failure to Report" and "Fraud on the DEA" Claims filed by Anda, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., Prescription Supply Inc. (Attachments: # 1 Exhibit A)(Related document(s) 2171 , 1873 .(Padgett, William) (Entered: 08/16/2019) |
| 8/16/19 | 2466 | Notice of Service of Consolidated Reply Memorandum in Further Support of Plaintiffs' Motions for Partial Summary Adjudication with Respect to the Controlled Substances Act (Dkts. #1910-1 and 1924-1 filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet, # 2 Exhibit List)(Related document(s) 1924 , 1910 .(Weinberger, Peter) (Entered: 08/16/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/16/19 | 2467 | Notice of Service of Reply in Support of Motion for Summary Judgment on Preemption by Pharmacy Defendants, ABDC, Cardinal Health, and McKesson filed by Rite Aid of Maryland, Inc.. (Attachments: # 1 Exhibit A - Summary Sheet)(Related document(s) 1867 , 2171 , 1883 .(Moore, Kelly) (Entered: 08/16/2019) |
| 8/16/19 | 2468 | Notice of Service of Defendants' Daubert Reply Road Map Brief filed by Endo Health Solutions Inc., Endo Pharmaceuticals, Inc.. (Attachments: # 1 Exhibit Summary Sheet, # 2 Exhibit Reply Brief)(Related document(s) 1773 .(Rendon, Carole) (Entered: 08/16/2019) |
| 8/16/19 | 2469 | Notice of Service of Reply in Support of Pharmacy Defendants' Motion for Summary Judgment on Causation filed by Rite Aid of Maryland, Inc.. (Attachments: # 1 Exhibit A - Summary Sheet)(Related document(s) 2203 , 1869 , 2204 , 1885 .(Moore, Kelly) (Entered: 08/16/2019) |
| 8/16/19 | 2470 | Notice of Service of Reply in Support of Rite Aid of Maryland's Motion for Summary Judgment filed by Rite Aid of Maryland, Inc.. (Attachments: # 1 Exhibit A - Summary Sheet)(Related document(s) 1870 , 2185 , 2184 , 1888 .(Moore, Kelly) (Entered: 08/16/2019) |
| 8/16/19 | 2471 | Notice of Service of DEFENDANTS' REPLY IN SUPPORT OF DEFENDANTS' MOTION TO EXCLUDE LACEY KELLER'S OPINIONS AND PROPOSED TESTIMONY filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Attachments: # 1 Summary Sheet)(Related document(s) 1782 .(Lifland, Charles) (Entered: 08/16/2019) |
| 8/16/19 | 2472 | Notice of Service of Reply in Support of Defendants' Motion to Strike the Testimony of Kessler & Perry filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Exhibit A - Summary Sheet)(Related document(s) 2195 , 1928, 1927 .(Cheffo, Mark) (Entered: 08/16/2019) |
| 8/16/19 | 2473 | Notice of Service of DEFENDANTS' SUMMARY JUDGMENT ROADMAP BRIEF filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Attachments: # 1 Summary Sheet)(Lifland, Charles) (Entered: 08/16/2019) |
| 8/16/19 | 2474 | Notice of Service of Manufacturer Defendants' Reply in Support of Summary Judgment on Plaintiffs RICO, OCPA, and Civil Conspiracy Claims filed by Manufacturer Defendants. (Attachments: # 1 Exhibit A - Summary Sheet)(Related document(s) 1930 , 2183 , 2182 .(Cheffo, Mark) (Entered: 08/16/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/16/19 | 2475 | Notice of Service of DEFENDANTS' JANSSEN PHARMACEUTICALS, INC. AND JOHNSON & JOHNSON'S REPLY IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Attachments: # 1 Summary Sheet)(Related document(s) 1776 .(Lifland, Charles) (Entered: 08/16/2019) |
| 8/16/19 | 2476 | Reply in support of 1891 Motion for summary judgment of Teva and Actavis Generic Defendants filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Teva Pharmaceutical Industries Ltd., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Attachments: # 1 Supplement Summary Sheet, # 2 Affidavit Declaration of Steven A. Reed, # 3 Appendix A - Publications, # 4 Exhibit 1- Baldassano Excerpts, # 5 Exhibit 2- 2011 Inst of Medicine Rpt, # 6 Exhibit 3 -Fishbain Article, # 7 Exhibit 4 - Grant Agreement, # 8 Exhibit 5 - Policy Funding)(Reed, Steven) (Entered: 08/16/2019) |
| 8/16/19 | 2477 | Notice of Service of Walgreens' Reply in Support of Its Motion for Summary Judgment filed by Walgreen Co., Walgreen Eastern Co.. (Attachments: # 1 Exhibit A - Summary Sheet)(Related document(s) 1876 , 2205 , 2190 , 1871 .(Stoffelmayr, Kaspar) (Entered: 08/16/2019) |
| 8/16/19 | 2478 | Notice of Service of Reply in Support of Defendants' Motion to Exclude Opinions Offered by James Rafalski filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Exhibit A - Summary Sheet)(Related document(s) 1884 , 2260 , 1900 , 2253 .(Stoffelmayr, Kaspar) (Entered: 08/16/2019) |
| 8/16/19 | 2479 | Reply in support of 1868 Motion to strike /Exclude the Marketing Causation Opinions of Mark Schumacher, Anna Lembke, and Katherine Keyes (Corrected) filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1Supplement Summary Sheet)(Reed, Steven) (Entered: 08/16/2019) |
| 8/16/19 | 2481 | Reply in support of 1868 Motion to strike /Exclude the Marketing Causation Opinions of Mark Schumacher, Anna Lembke, and Katherine Keyes (Corrected) filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1Supplement Summary Sheet)(Reed, Steven) (Entered: 08/16/2019) |
| 8/19/19 | 2483 | Opinion and Order Regarding Plaintiffs' Summary Judgment Motions Addressing The Controlled Substances Act (Related Doc ## 1887 1910 ). Judge Dan Aaron Polster on 8/19/19.(P,R) (Entered: 08/19/2019) |
| 8/19/19 | 2487 | Notice Dismissing Certain Causes of Action filed by County of Cuyahoga, County of Summit, Ohio. (Badala, Salvatore) (Entered: 08/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/20/19 | 2492 | Opinion and Order denying Defendants' Motion to Exclude Lacey Keller's Opinions and Proposed Testimony (Related Doc # 1914 ). Judge Dan Aaron Polster on 8/20/19.(P,R) (Entered: 08/20/2019) |
| 8/20/19 | 2493 | Statement Clarifying Order Appointing Interim Counsel. Judge Dan Aaron Polster on 8/20/19. (P,R) (Entered: 08/20/2019) |
| 8/20/19 | 2494 | Opinion and Order Regarding Defendants' Motions to Exclude Opinions of James Rafalski and Craig McCann. (Related Doc ## 1900 1906 ). Judge Dan Aaron Polster on 8/20/19.(P,R) (Entered: 08/20/2019) |
| 8/20/19 | 2495 | Opinion and Order Denying Defendants' Motion to Exclude Opinions and Proposed Testimony of Meredith Rosenthal (Related Doc # 1913 ). Judge Dan Aaron Polster on 8/20/19.(P,R) (Entered: 08/20/2019) |
| 8/20/19 | 2496 | Joint Motion to dismiss party H. D. Smith Holding Company and H. D. Smith Holdings, LLC filed by MDL Notice Only County of Cuyahoga, H. D. Smith Holding Company, H. D. Smith Holdings, LLC. Related document(s) 1015 . (Attachments: # 1 Proposed Order)(Padgett, William) (Entered: 08/20/2019) |
| 8/20/19 | 2497 | Motion for leave to file Sur-Reply to Distributors' Consolidated Reply in Support of Motions for Summary Judgment on Plaintiffs' Civil Conspiracy, RICO and OCPA Claims filed by Plaintiff Plaintiffs' Executive Committee. Related document(s) 1904 , 2183 . (Attachments: # 1 Exhibit A - Plaintiffs' Sur-reply, # 2Proposed Order)(Pifko, Mark) (Entered: 08/20/2019) |
| 8/20/19 | 2499 | Order granting 2497 Plaintiffs' Motion for Leave to File Sur-Reply to Distributors' Consolidated Reply in Support of Motions for Summary Judgment on Plaintiffs' Civil Conspiracy, Rico and OCPA Claims (Doc ## 1904 , 2183 ). Judge Dan Aaron Polster on 8/21/19.(P,R) (Entered: 08/21/2019) |
| 8/21/19 | 2500 | Sur-Reply to Distributors' Consolidated Reply in Support of Motions for Summary Judgment on Plaintiffs' Civil Conspiracy, RICO and OCPA Claims 1904 SEALED Motion for Summary Judgment on Plaintiffs' RICO and OCPA Claims 1813 [1904, 2183] filed by Plaintiffs' Executive Committee. (Pifko, Mark) (Entered: 08/21/2019) |
| 8/21/19 | 2503 | Reply in support of 1867 SEALED Motion For Summary Judgment on Preemption by Pharmacy Defendants, ABDC, Cardinal, and McKesson 1813 , 1772 , 1883 Motion for summary judgment on Preemption by Pharmacy Defendants, ABDC, Cardinal, and McKesson filed by Rite Aid of Maryland, Inc.. (Moore, Kelly) (Entered: 08/22/2019) |
| 8/22/19 | 2504 | Reply in support of 1885 Motion for summary judgment by Pharmacy Defendants on Causation, 1869SEALED Motion by Pharmacy Defendants for Summary Judgment on Causation 1813 , 1774 filed by Rite Aid of Maryland, Inc.. (Moore, Kelly) (Entered: 08/22/2019) |
| 8/22/19 | 2505 | Reply in support of 1870 SEALED Motion for Summary Judgment by Pharmacy Defendants, ABDC, Cardinal, and judgment filed by Rite Aid of Maryland, Inc. (Moore, Kelly) (Entered: 1888 Motion for summary judgment by Pharmacy Defendants on Causation, 1869 ... 1779 , 1888 Motion for summary |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/22/19 | 2506 | Reply in support of 1876 Motion for summary judgment , 1871 SEALED Motion for Summary Judgment1813 , 1764 filed by Walgreen Co., Walgreen Eastern Co.. (Stoffelmayr, Kaspar) (Entered: 08/22/2019) |
| 8/22/19 | 2507 | Reply in support of 1884 SEALED Motion Defendants' Daubert Motion to Exclude the Opinions Offered by James Rafalski 1813 , 1785 , 1900 Motion to strike /Defendants' Daubert Motion to Exclude the Opinions Offered by James Rafalski filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Affidavit Declaration of Katherine Swift, # 2 Exhibit 1 - Letter)(Stoffelmayr, Kaspar) (Entered: 08/22/2019) |
| 8/23/19 | 2508 | Reply (Defendant Discount Drug Mart, Inc.'s Reply in Support of Motion for Summary Judgment) filed by Discount Drug Mart, Inc.. Related document(s) 1862 , 1863 , 2216 . (Johnson, Timothy) (Entered: 08/23/2019) |
| 8/23/19 | 2510 | Reply in support of 1923 Motion for summary judgment , 1912 SEALED Motion Defendant HBC Service Company's Motion for Summary Judgment on All of Plaintiffs' Claims 1813 , 1759 filed by HBC Service Company. (Barnes, Robert) (Entered: 08/23/2019) |
| 8/23/19 | 2511 | SEALED Document:Reply in Support of Motion for Summary Judgment filed by HBC Service Company. Related document(s) 1813 , 1759 . (Barnes, Robert) (Entered: 08/23/2019) |
| 8/23/19 | 2512 | Reply in support of 1866 SEALED Motion for Summary Judgment of Walmart Inc. 1813 , 441 , 167 , 1864Motion for summary judgment of Walmart Inc. filed by Walmart Inc.. (Fumerton, Tara) (Entered: 08/23/2019) |
| 8/23/19 | 2513 | Reply in support of 1716 SEALED Motion of Pharmacy Defendants for Summary Judgment on Plaintiffs' Civil Conspiracy Claim 441 , 1875 Motion for summary judgment of Pharmacy Defendants on Civil Conspiracy Claim filed by Walmart Inc.. (Fumerton, Tara) (Entered: 08/23/2019) |
| 8/23/19 | 2514 | Reply in support of 1920 Motion for summary judgment on Proximate Causation Grounds filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Prescription Supply Inc.. (Attachments: # 1 Summary Sheet)(Hobart, Geoffrey) (Entered: 08/23/2019) |
| 8/23/19 | 2515 | Reply in support of 1858 Motion Order Excluding Expert Testimony on "Gateway Hypothesis" of Causation (Regarding the Testimony of Katherine Keyes, Anna Lembke, and Jonathan Gruber) filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Summary Sheet, # 2 Attorney Declaration, # 3 Exhibit 1 to Attorney Declaration)(Hobart, Geoffrey) (Entered: 08/23/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/23/19 | 2516 | Reply in support of 1916 Motion to strike the Opinions Offered by Jonathan Gruber (Daubert) filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Hobart, Geoffrey) (Entered: 08/23/2019) |
| 8/23/19 | 2517 | Reply in support of 1918 Motion to strike the Opinions of Seth B. Whitelaw (Daubert) filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Hobart, Geoffrey) (Entered: 08/23/2019) |
| 8/26/19 | 2518 | Order denying Defendants' Motion to Exclude Expert Testimony of Katherine Keyes, Anna Lembke and Jonathan Gruber (Related Doc # 1858 ). Judge Dan Aaron Polster on 8/26/19.(P,R) (Entered: 08/26/2019) |
| 8/26/19 | 2519 | Order denying Defendants' Motion to Exclude Expert Testimony Purporting to Relate to Abatement Costs and Efforts (Related Doc # 1865 ). Judge Dan Aaron Polster on 8/26/19.(P,R) (Entered: 08/26/2019) |
| 8/26/19 | 2520 | Reply in support of 1898 SEALED Motion for Partial Summary Judgment 1813 , 1778 , 1907 Motion for partial summary judgment (public opening brief) filed by Mallinckrodt LLC, Mallinckrodt PLC, SpecGX LLC. (Attachments: # 1 Declaration of William T. Davison in Support of Mallinckrodt's Reply Memorandum in Support of Its Motion for Partial Summary Judgment, # 2 Exhibit 1 to Davison Declaration, # 3 Exhibit 2 to Davison Declaration, # 4 Notice of Service of Defendant Mallinckrodt's Reply Memorandum in Support of Its Motion for Partial Summary Judgment)(O'Connor, Brien) (Entered: 08/26/2019) |
| 8/26/19 | 2522 | Reply in support of 1937 SEALED Motion DEFENDANTS MOTION TO EXCLUDE DAVID CUTLERS OPINIONS AND PROPOSED TESTIMONY (Filed Redacted as ECF No. 1901) 1813 , 1901 , 1758 , 1901Motion TO EXCLUDE DAVID CUTLERS OPINIONS AND PROPOSED TESTIMONY filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC., Allergan Sales, LLC, Allergan USA, Inc.. (Welch, Donna) (Entered: 08/26/2019) |
| 8/26/19 | 2523 | Reply in support of 1873 Motion for partial summary judgment on Plaintiffs' Failure to Report and Fraud on the DEA Claims filed by Anda, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., Prescription Supply Inc. (Padgett, William) (Entered: 08/26/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/26/19 | 2524 | Reply in support of 1935 Motion DEFENDANTS MOTION TO EXCLUDE MEREDITH ROSENTHAL'S OPINIONS AND PROPOSED TESTIMONY (Filed Redacted as ECF No. 1913) 1813 , 1767 , 1913 , 1913 Motion TO EXCLUDE MEREDITH ROSENTHAL'S OPINIONS AND PROPOSED TESTIMONY filed by Allergan Finance, LLC f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc., Allergan PLC f/k/a Actavis PLC., Allergan Sales, LLC, Allergan USA, Inc.. (Welch, Donna) (Entered: 08/26/2019) |
| 8/26/19 | 2525 | Reply in support of 1926 Motion for summary judgment That Plaintiffs' State-Law Claims are Preempted and Their Federal Claims are Precluded filed by Endo Health Solutions Inc., Endo Pharmaceuticals, Inc.. (Rendon, Carole) (Entered: 08/26/2019) |
| 8/26/19 | 2526 | Reply in support of 1872 SEALED Motion by the Pharmacy Defendants for Summary Judgment Based on the Statutes of Limitations 1813 , 1703 , 1703 SEALED Motion by the Pharmacy Defendants for Summary Judgment Based on the Statutes of Limitations 441 , 1702 , 1874 Motion for summary judgment by the Pharmacy Defendants Based on the Statutes of Limitations filed by CVS Indiana, L.L.C., CVS RX Services, Inc.. (Attachments: # 1 Exhibit)(Delinsky, Eric) (Entered: 08/26/2019) |
| 8/26/19 | 2527 | SEALED Document:Reply to Plaintiffs' Opposition to Motion for Summary Judgment filed by CVS Indiana, L.L.C., CVS RX Services, Inc.. Related document(s) 1813 , 1886 , 1889 , 2208 . (Delinsky, Eric) (Entered: 08/26/2019) |
| 8/26/19 | 2528 | Reply in support of 1894 Motion for summary judgment FOR PLAINTIFF'S FAILURE TO OFFER PROOF OF CAUSATION, 1941 SEALED Motion MANUFACTURER DEFENDANTS BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FOR PLAINTIFFS FAILURE TO OFFER PROOF OF CAUSATION (Filed Redacted as ECF No. 1894) 1813 , 1894 , 1771 filed by Manufacturer Defendants. (Attachments: # 1Exhibit T. Knapp Declaration, # 2 Exhibit 1, Excerpt of Plaintiffs Supplemental Amended Responses and Objections to the Manufacturer Defendants First Set of Interrogatories)(Welch, Donna) (Entered: 08/26/2019) |
| 8/26/19 | 2530 | Reply in support of 1886 SEALED Motion For Summary Judgment 1813 , 1756 , 1889 Motion for summary judgment filed by CVS Indiana, L.L.C., CVS RX Services, Inc.. (Delinsky, Eric) (Entered: 08/26/2019) |
| 8/26/19 | 2531 | Order Denying Defendants' Motion to Exclude the Opinions Offered by Jonathan Gruber. (Related Doc # 1916 ). Judge Dan Aaron Polster on 8/26/19.(P,R) (Entered: 08/26/2019) |
| 8/26/19 | 2532 | Reply in support of 1911 Motion Defendants Motion to Exclude Testimony of Thomas McGuire Concerning Damages filed by Cardinal Health, Inc.. (Attachments: # 1 Summary Sheet)(Hardin, Ashley) (Entered: 08/26/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/26/19 | 2533 | Reply in support of 1930 Motion for summary judgment on Plaintiffs' RICO, OCPA, and Conspiracy Claimsfiled by Manufacturer Defendants. (Cheffo, Mark) (Entered: 08/26/2019) |
| 8/26/19 | 2534 | Reply in support of 1903 SEALED Motion for Order 1813 , 441 , 1906 Motion order Reply in Support of Defendants' Motion to Exclude the Opinions and Testimony of Craig McCann filed by Cardinal Health, Inc.. (Attachments: # 1 Summary Sheet)(Hardin, Ashley) (Entered: 08/26/2019) |
| 8/26/19 | 2535 | Reply in support of 1865 Motion To Exclude Expert Testimony Purporting To Relate To Abatement Costs and Efforts filed by Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., McKesson Corporation, Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P., Walgreen Co., Walgreen Eastern Co.. (Nicholas, Robert) (Entered: 08/26/2019) |
| 8/26/19 | 2536 | Reply in support of 1927 Motion to strike / Exclude Testimony of Kessler & Perri filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Cheffo, Mark) (Entered: 08/26/2019) |
| 8/26/19 | 2537 | Reply in support of 1892 SEALED Motion Distributors and Manufacturers Motion for Partial Summary Judgment on Statute of Limitations Grounds 1813 , 441 , 1896 Motion for partial summary judgment Distributors and Manufacturers Motion for Partial Summary Judgment on Statute of Limitations Grounds 441 , 1689 filed by Cardinal Health, Inc.. (Attachments: # 1 Summary Sheet, # 2Declaration of A. Hardin, # 3 Exhibit 173 - Ltr from H. Sikolnik to SM Cohen, # 4 Exhibit 174 - Ltr from A. Kearse to P. Boehm)(Hardin, Ashley) (Entered: 08/26/2019) |
| 8/26/19 | 2538 | Reply in support of 1861 Motion for summary judgment on Plaintiffs' Negligence Per Se Claims filed by AmerisourceBergen Drug Corporation, Anda, Inc., Cardinal Health, Inc., H. D. Smith Holding Company, H.D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Prescription Supply Inc. (Nicholas, Robert) (Entered: 08/26/2019) |
| 8/26/19 | 2540 | Reply in support of 1890 Motion for partial summary judgment ADJUDICATION OF THEIR EQUITABLE CLAIMS FOR ABATEMENT OF AN ABSOLUTE PUBLIC NUISANCE filed by Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 08/26/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/26/19 | 2541 | SEALED Document:REPLY IN SUPPORT OF NON-RICO SMALL DISTRIBUTORS MOTION FOR SUMMARY JUDGMENT BASED ON THEIR DE MINIMIS STATUS filed by Anda, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., Prescription Supply Inc. Related document(s) 1813 , 1878 , 2462 , 1879 , 1762 . (Attachments: # 1 Declaration of Stephan A. Cornell, Esquire, # 2 Exhibit 1 - McCann Output File, # 3 Exhibit 2 - Schein Transaction Data, # 4 Exhibit 3 - Supplemental Report of Robert Maness, # 5 Exhibit 4 - Sentencing Memo, (U.S. v. Adolph Harper), # 6 Exhibit 5 - OMB License Lookup for Dr. Brian Heim, # 7 Exhibit 6 - HSI-MDL-0000I198-HSI-MDL-0000I210, # 8 Exhibit 7 - Information (U.S. v. Brian Heim), # 9 Exhibit 8 - McCann Supplemental File (Anda, Inc.))(Haggerty, John) (Entered: 08/26/2019) |
| 8/26/19 | 2542 | Order denying Defendants' Motion to Exclude David Cutlers Opinions and ProposedTestimony (Related Doc # 1901 ). Judge Dan Aaron Polster on 8/26/19.(P.R) (Entered: 08/26/2019) |
| 8/26/19 | 2543 | Reply in support of 1878 Motion for summary judgment Non-RICO Small Distributors' Motion for Summary Judgment Based on Their De Minimis Status, 1879 SEALED Motion Non-RICO Small Distributors' Motion for Summary Judgment Based on Their De Minimis Status 1813 , 1762 filed by Anda, Inc., H. D. Smith Holding Company, H. D. Smith Holdings, LLC, H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., Prescription Supply Inc. (Attachments: # 1 Declaration of Stephan A. Cornell, Esquire, # 2Exhibit 1 - McCann Output File, # 3 Exhibit 2 - Schein Transaction Data, # 4 Exhibit 3 - Supplemental Report of Robert Maness, # 5 Exhibit 4 - Sentencing Memo. (U.S. v. Adolph Harper), # 6 Exhibit 5 - OMB License Lookup for Dr. Brian Heim, # 7 Exhibit 6 - HSI-MDL-0000I198-HSI-MDL-0000I210, # 8 Exhibit 7 - Information (U.S. v. Brian Heim), # 9 Exhibit 8 - McCann Supplemental File (Anda, Inc.))(Haggerty, John) (Entered: 08/26/2019) |
| 8/26/19 | 2544 | SEALED Document:Defendants' Notice of Filing Expert Reports Cited in Motions for Summary Judgment and Daubert Motions Under Seal Pursuant to Order Amending Procedures Regarding Redactions and Filing of Briefs Under Seal filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. Related document(s) 1813 . (Attachments: # 1 Exhibit 1 Cantor Expert Report, # 2 Exhibit 2 Grabowski Expert Report)(Hobart, Geoffrey) (Entered: 08/26/2019) |
| 8/26/19 | 2545 | Reply in support of 1887 Motion for partial summary judgment ADJUDICATION OF DEFENDANTS DUTIES UNDER THE CONTROLLED SUBSTANCES ACT, 1910 Motion for partial summary judgment ADJUDICATION OF DEFENDANTS DUTIES UNDER THE CONTROLLED SUBSTANCES ACT filed by Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Attachments: # 1 Summary Sheet)(Weinberger, Peter) (Entered: 08/26/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/26/19 | 2546 | Defendants' Notice of Filing Redacted Expert Reports Cited in Motions for Summary Judgment and Daubert Motions Pursuant to Order Amending Procedures Regarding Redactions and Filing of Briefs Under Seal filed by Distributor Defendants' Liaison Counsel, Manufacturer Defendants' Liaison Counsel, Pharmacy Defendants' Liaison Counsel. (Attachments: # 1 Exhibit 1 Cantor Expert Report - Redacted, # 2 Exhibit 2 Grabowski Expert Report - Redacted)(Related document(s) 1813 .(Hobart, Geoffrey) (Entered: 08/26/2019) |
| 8/26/19 | 2547 | Reply in support of 1908 Motion for summary judgment of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim , 1905 SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 1813 , 441 , 1692 SEALED Motion of Distributor Defendants for Summary Judgment on Civil Conspiracy Claim 441 , 1689 , 1921 Motion for summary judgment on Plaintiffs& , 1904 in 1:17-md-02804-DAP039; RICO and OCPA Claims filed by Cardinal Health, Inc.. (Attachments: # 1 Summary Sheet, # 2 Declaration of A. Hardin, # 3 Exhibit 1 - Ltr from W. Goggin to J. Gray, # 4 Exhibit 2 - Pls.' Supp. Resp. to Distributor Defs.' Interrogs. 24, 25, 26, & 27)(Hardin, Ashley) (Entered: |
| 8/28/19 | 2549 | Opinion and Order Granting in Part Defendants' Motion to Exclude the Marketing Causation Opinions of Mark Schumacher, Anna Lembke, and Katherine Keyes (Related Doc # 1868 ). Judge Dan Aaron Polster on 8/27/19.(P, R) (Entered: 08/28/2019) |
| 8/29/19 | 2551 | Opinion and Order granting Defendants' Motion to strike the Opinions of Seth B. Whitelaw (Related Doc # 1918 ). Judge Dan Aaron Polster on 8/29/19.(P, R) (Entered: 08/29/2019) |
| 8/29/19 | 2552 | SEALED Document: Motion for Leave to File Rosenthal Daubert Exhibits Under Seal filed by Allergan Finance LLC, Allergan PLC, Allergan Sales, LLC, Allergan USA, Inc.. Related document(s) 1813 , 1913 , 1935 , 2524 , 2461 . (Attachments: # 1 Exhibit Ex. A - Proposed Redaction Correspondence (Part 1 ), # 2 Exhibit Ex. A - Proposed Redaction Correspondence (Part 2 ), # 3 Exhibit SEALED VERSION - T. Knapp Exhibit Declaration, # 4 Exhibit SEALED VERSION - Ex. 1 Qi article, The Impact of Advertising Regulation on Industry, # 5 Exhibit SEALED VERSION - Ex. 2 Cantor Expert Report, # 6 Exhibit SEALED VERSION - Ex. 3 Grabowski Expert Report, # 7 Exhibit SEALED VERSION - Ex. 4 Conti article, Generic prescription drug price increases, # 8 Exhibit SEALED VERSION - Ex. 5 Meara article, State and Federal approaches to health reform, # 9 Exhibit SEALED VERSION - Ex. 6 Pandya article, Cost-effectiveness of Financial Incentives for Patients and Physicians, # 10 Exhibit SEALED VERSION - Ex. 7 Murray book chapter, Econometrics A Modern Introduction, # 11 Exhibit SEALED VERSION - Ex. 8 Angrist article, Instrumental Variables and the Search for Identification, # 12 Proposed Order)(Welch, Donna) (Entered: 08/29/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 8/29/19 | 2553 | Appendix Public Version of Exhibits to Defendants Motion To Exclude Meredith Rosenthals Opinions and Proposed Testimony filed by Allergan Finance LLC, Allergan PLC, Allergan Sales, LLC, Allergan USA, Inc.. Related document(s) 1913 , 2552 , 1935 , 2524 , 2461 . (Attachments: # 1 Exhibit 1, Qi article, The Impact of Advertising Regulation on Industry, # 2 Exhibit 2, Cantor Expert Report (Redacted), # 3 Exhibit 3, Grabowski Expert Report, # 4 Exhibit 4, Conti article, Generic prescription drug price increases, # 5 Exhibit 5, Meara article, State and Federal approaches to health reform, # 6 Pandya article, Cost-effectiveness of Financial Incentives for Patients and Physicians, # 7 Exhibit 7, Murray book chapter, Econometrics A Modern Introduction, # 8 Exhibit 8, Angrist article, Instrumental Variables and the Search for Identification)(Welch, Donna) (Entered: 08/29/2019) |
| 8/29/19 | 2555 | SEALED Motion re Sealed Filings Made Pursuant to Order Amending Procedures Regarding Redactions and Filing of Briefs Under Seal 1813 filed by Defendant McKesson Corporation. Related document(s) 1813 . (Hobart, Geoffrey) (Entered: 08/29/2019) |
| 8/30/19 | 2557 | Appendix filed by Plaintiff's Executive Committee. Related document(s) 1924 , 2446 , 1910 . (Attachments: # 1 Exhibit 521, # 2 Exhibit 522, # 3 Exhibit 523, # 4 Exhibit 524, # 5 Exhibit 525, # 6 Exhibit 526, # 7 Exhibit 527, # 8 Exhibit 528, # 9 Exhibit 529, # 10 Exhibit 530, # 11 Exhibit 531, # 12 Exhibit 532, # 13 Exhibit 533, # 14 Exhibit 534, # 15 Exhibit 535, # 16 Exhibit 536, # 17 Exhibit 537, # 18 Exhibit 538, # 19 Exhibit 539, # 20 Exhibit 540, # 21 Exhibit 541, # 22 Exhibit 542, # 23 Exhibit 543, # 24 Exhibit 544, # 25 Exhibit 545, # 26Exhibit 546, # 27 Exhibit 547, # 28 Exhibit 548, # 29 Exhibit 549, # 30 Exhibit 550, # 31 Exhibit 551, # 32Exhibit 552, # 33 Exhibit 553, # 34 Exhibit 554, # 35 Exhibit 555, # 36 Exhibit 556, # 37 Exhibit 557, # 38Exhibit 558, # 39 Exhibit 559, # 40 Exhibit 560, # 41 Exhibit 561, # 42 Exhibit 562, # 43 Exhibit 563, # 44Exhibit 564, # 45 Exhibit 565, # 46 Exhibit 566, # 47 Exhibit 567, # 48 Exhibit 568, # 49 Exhibit 569, # 50Exhibit 570, # 51 Exhibit 571, # 52 Exhibit 572, # 53 Exhibit 573, # 54 Exhibit 574, # 55 Exhibit 575, # 56Exhibit 576, # 57 Exhibit 577, # 58 Exhibit 578, # 59 Exhibit 579, # 60 Exhibit 580, # 61 Exhibit 581, # 62Exhibit 582, # 63 Exhibit 583, # 64 Exhibit 584, # 65 Exhibit 585, # 66 Exhibit 586, # 67 Exhibit 587, # 68Exhibit 588, # 69 Exhibit 589, # 70 Exhibit 590, # 71 Exhibit 591, # 72 Exhibit 592, # 73 Exhibit 593, # 74Exhibit 594, # 75 Exhibit 595, # 76 Exhibit 596, # 77 Exhibit 597, # 78 Exhibit 598, # 79 Exhibit 599, # 80Exhibit 600, # 81 Exhibit 601, # 82 Exhibit 602, # 83 Exhibit 603, # 84 Exhibit 604, # 85 Exhibit 605, # 86Exhibit 606)(Irpino, Anthony) (Entered: 08/30/2019) |
| 9/3/19 | 2558 | Opinion and Order granting in part and denying in part Defendants' Motion to Exclude the Testimony of David A. Kessler and Mathew Perri(Related Doc # 1927 ). Judge Dan Aaron Polster on 9/3/19.(P,R ) (Entered: 09/03/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 9/3/19 | 2559 | Order denying Non-RICO Small Distributors' Motion for summary judgment (Related Doc # 1878 ). Judge Dan Aaron Polster on 9/3/19.(P, R) (Entered: 09/03/2019) |
| 9/3/19 | 2561 | Opinion and Order Regarding Defendants' Motions for Summary Judgment on Causation (Related Doc ## 1885 1894 1920 ). Judge Dan Aaron Polster on 9/3/19.(P, R) (Entered: 09/03/2019) |
| 9/3/19 | 2562 | Order Regarding Defendants' Motions for Summary Judgment on Civil Conspiracy Claims (Related Doc ## 1875 1908 1930 ). Judge Dan Aaron Polster on 9/3/19.(P, R) (Entered: 09/03/2019) |
| 9/3/19 | 2563 | Opinion and Order Regarding Mallinckrodt's Motion for Partial Summary Judgment (Related Doc # 1907 ). Judge Dan Aaron Polster on 9/3/19.(P, R) (Entered: 09/03/2019) |
| 9/3/19 | 2564 | Opinion and Order denying Teva and Actavis Generic Defendants' Motion for Summary Judgment (Related Doc # 1891 ). Judge Dan Aaron Polster on 9/3/19.(P, R) (Entered: 09/03/2019) |
| 9/3/19 | 2565 | Opinion and Order denying Defendants' Motions for Summary Judgment Regarding Preemption (Related Doc # 1860 1873 1883 1926 ). Judge Dan Aaron Polster on 9/3/19.(P, R) (Entered: 09/03/2019) |
| 9/3/19 | 2566 | Appeal Remark from USCA for the Sixth Circuit: A petition for writ of mandamus has been filed (USCA# 19-3827) (H,SP) (Entered: 09/03/2019) |
| 9/3/19 | | Order [non-document] - This Order makes clear that the Courts order excluding Whitelaw (docket no. 2551 ) applies to all defendants and not only those defendants listed in footnote 1 of that Order. Judge Dan Aaron Polster on 9/3/19. (P, R) (Entered: 09/03/2019) |
| 9/3/19 | | Notice: Please be advised that a 9/5/19 Daubert and dispositive motion hearing, contemplated by CMO 8 1306, has not been scheduled. (P,R) (Entered: 09/03/2019) |
| 9/4/19 | 2567 | Opinion and Order denying Janssen Pharmaceuticals, Inc. and Johnson and Johnson's Motion for Summary Judgment (Related Doc # 1919 ). Judge Dan Aaron Polster on 9/4/19.(P, R) (Entered: 09/04/2019) |
| 9/4/19 | 2568 | Opinion and Order denying Defendants' Motions for Summary Judgment Based on Statutes of Limitations (Related Doc ## 1874 1896 ). Judge Dan Aaron Polster on 9/4/19.(P, R) (Entered: 09/04/2019) |
| 9/4/19 | 2569 | Order denying Walgreens Motion for Summary Judgment (Related Doc # 1876 ). Judge Dan Aaron Polster on 9/4/19.(P, R) (Entered: 09/04/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 9/4/19 | 2572 | Opinion and Order denying Plaintiffs Cuyahoga and Summit Counties Motion for Partial Summary Adjudication of their Equitable Claims for Abatement of an Absolute Public Nuisance (Related Doc # 1890 ). Judge Dan Aaron Polster on 9/4/19.(P, R) (Entered: 09/04/2019) |
| 9/6/19 | 2576 | Report of Special Master Discovery Ruling No. 22 Regarding Track Two Discovery filed by David Rosenblum Cohen. (Cohen, David) (Entered: 09/06/2019) |
| 9/9/19 | 2577 | Opinion and Order denying Defendants' Motion to Exclude the Testimony of Thomas G. McGuire (Related Doc # 1911 ). Judge Dan Aaron Polster on 9/9/19.(P, R) (Entered: 09/09/2019) |
| 9/9/19 | 2578 | Opinion and Order denying Manufacturer Defendants' Motion for Summary Judgment on Plaintiffs' Public Nuisance Claims (Related Doc # 1893 ). Judge Dan Aaron Polster on 9/9/19.(P, R) (Entered: 09/09/2019) |
| 9/10/19 | 2580 | Opinion and Order Regarding Defendants' Summary Judgment Motions on RICO and OCPA (Related Doc # 1921 1930 ). Judge Dan Aaron Polster on 9/10/19.(P, R) (Entered: 09/10/2019) |
| 9/10/19 | 2581 | True copy of mandate from the USCA for the Sixth Circuit: Vacating the District Court's Protective Order and any orders permitting the parties to file pleadings under seal or with redactions, and Remand to permit the District Court to consider entering new orders re Notice of Appeals 902 and 970 (USCA# 18-3839 & 18-3860). Date issued as mandate 9/6/19, Costs: None (H.SP) (Entered: 09/10/2019) |
| 9/10/19 | 2582 | Third Amended complaint against All Defendants. Filed by Plaintiffs' Lead Counsel. (Farrell, Paul) (Entered: 09/10/2019) |
| 9/10/19 | | Order [non-document] – Pursuant to Plaintiffs' Notice of Dismissal of Certain Causes of Action (Doc. No. 2487 ), Defendants' Motion for Summary Judgment on Plaintiffs' Negligence Per Se Claims (Doc. No. 1861 ) is DENIED AS MOOT. Judge Dan Aaron Polster on 9/10/19.(P, R) (Entered: 09/10/2019) |
| 9/12/19 | 2594 | Order Regarding Trial Matters. Judge Dan Aaron Polster on 9/12/19. (P, R) (Entered: 09/12/2019) |
| 9/12/19 | 2595 | Third Amended complaint against All Defendants. Filed by Plaintiffs' Lead Counsel. (Farrell, Paul) (Entered: 09/12/2019) |
| 9/13/19 | 2597 | Janssen Defendants' Position On Public Nuisance Jury-Trial Issues filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Lifland, Charles) (Entered: 09/13/2019) |
| 9/13/19 | 2598 | Plaintiffs' Position Statement Regarding a Jury Trial on the Public Nuisance Claim filed by Plaintiffs' Lead Counsel. (Weinberger, Peter) (Entered: 09/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 9/13/19 | 2599 | Position Paper of Certain Defendants Regarding Right to Jury Trial on Plaintiffs' Nuisance Claims filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., Mallinckrodt LLC, Mallinckrodt PLC, McKesson Corporation, SpecGX LLC, Walgreen Co.. (Hobart, Geoffrey) (Entered: 09/13/2019) |
| 9/13/19 | 2601 | Corrected Position Statement Regarding a Jury Trial on the Public Nuisance Claim filed by Plaintiffs' Lead Counsel. Related document(s) 2598 .(Weinberger, Peter) (Entered: 09/13/2019) |
| 9/13/19 | 2602 | Position Statement Regarding The Right To A Trial By Jury On Plaintiffs' Statutory And Common Law Nuisance Claims filed by Actavis LLC, Actavis Pharma, Inc., Cephalon, Inc., Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Watson Laboratories, Inc. (Reed, Steven) . (Entered: 09/13/2019) |
| 9/14/19 | 2603 | Motion to disqualify Judge Pursuant to 28 U.S.C. § 455(a) filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, CVS Indiana, L.L.C., CVS Pharmacy Inc., CVS RX Services, Inc., CVS Tennessee Distribution, LLC, Cardinal Health, Inc., Caremark Rx, L.L.C., Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Rite Aid of Maryland, Inc., Walgreen Co., Walgreen Eastern Co., Walmart Inc., West Virginia CVS Pharmacy, L.L.C.. (Attachments: # 1 Brief in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q)(Hobart, Geoffrey) (Entered: 09/14/2019) |
| 9/14/19 | 2604 | Amicus Brief *in Support of a Settlement Agreement Including Broad Transparency Provisions in the Interest of Future Research* filed by American Medicine and Public Health Historians and Organization of American Historians. (Oliva, Jennifer) (Entered: 09/14/2019) |
| 9/16/19 | 2607 | Response to 2603 Motion to disqualify Judge Pursuant to 28 U.S.C. § 455(a) filed by Plaintiffs' Lead Counsel. (Weinberger, Peter) (Entered: 09/16/2019) |
| 9/16/19 | 2609 | Notice of Filing Bankruptcy filed by Purdue Frederick Company, Purdue Pharma Inc., Purdue Pharma L.P.. (Attachments: # 1 Exhibit A)(Cheffo, Mark) (Entered: 09/16/2019) |
| 9/16/19 | 2613 | Third Amended complaint (Joint - Cabell County Commission and City of Huntington, West Virginia) against All Defendants. Filed by Plaintiffs. (Farrell, Paul) (Entered: 09/16/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 9/17/19 | 2616 | Reply in support of 2603 Motion to disqualify Judge Pursuant to 28 U.S.C. § 455(a) filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, CVS Indiana, L.L.C., CVS Pharmacy Inc., CVS Tennessee Distribution, LLC, Cardinal Health, Inc., Caremark Rx, L.L.C., Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Rite Aid of Maryland, Inc., Walgreen Co., Walgreen Eastern Co., Walmart Inc., West Virginia CVS Pharmacy, L.L.C.. (Hobart, Geoffrey) (Entered: 09/17/2019) |
| 9/17/19 | | Minutes of proceedings [non-document] before Judge Dan Aaron Polster. On September 16, 2109, the Court held a teleconference with Track One trial counsel to discuss various trial issues. The Court directed the parties to file short, concise trial briefs of no more than 10 pages that describe how the parties intend to prove or defend their case. The Court also addressed which portions, if any, of Plaintiffs' claims must be tried to a jury and which must be decided by the Judge. After discussion with trial counsel, the Court stated its intention, absent a showing of undue prejudice to any party or controlling Sixth Circuit or Supreme Court precedent to the contrary, to let a jury decide the issue of liability for creating a public nuisance. The Court believes there will be significant overlap in the evidence between Plaintiffs' RICO, OCPA, and civil conspiracy claims and the evidence necessary to determine liability for the creation of a public nuisance. However, the Court does not intend to allow the jury to hear any evidence regarding abatement. In the event that the jury finds one or more defendant(s) liable for public nuisance, then the Court intends to retain its equitable jurisdiction to determine through a subsequent hearing whether such nuisance can be abated, and if so, to craft an equitable abatement remedy. The Court directs the parties to file a short memorandum by 12:00 PM on Thursday, September 19, 2019, if they are aware of any controlling precedent that would prevent the Court from separating the issues as described above, or if they believe, and can describe in what specific way, they would be unduly prejudiced by so separating these issues. Time: 30 min. Court Reporter: George Staidahar (P,R) (Entered: 09/17/2019) |
| 9/19/19 | 2619 | Janssen Defendants' Supplemental Memorandum On Public Nuisance Jury-Trial Issues filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Lifland, Charles) (Entered: 09/19/2019) |
| 9/19/19 | 2620 | Memorandum of Certain Defendants Regarding Right to Jury Trial on Plaintiffs' Nuisance Claims filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Walgreen Co.. (Hobart, Geoffrey) (Entered: 09/19/2019) |
| 9/19/19 | 2622 | Notice of Filing Bankruptcy filed by Fred's Stores of Tennessee, Inc.. (Kavanagh, Julia) (Entered: 09/19/2019) |
| 9/24/19 | 2629 | Opinion and Order Regarding Adjudication of Plaintiffs' Public Nuisance Claims. Judge Dan Aaron Polster on 9/24/19. (P,R) (Entered: 09/24/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 9/25/19 | 2630 | Witness List filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Lifland, Charles) (Entered: 09/25/2019) |
| 9/25/19 | 2632 | Exhibit List filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Lifland, Charles) (Entered: 09/25/2019) |
| 9/25/19 | 2633 | Trial Brief filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Lifland, Charles) (Entered: 09/25/2019) |
| 9/25/19 | 2634 | Omnibus Motion in limine filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Attachments: # 1 Declaration of Jennifer D. Cardelus In Support, # 2 Exhibit 1, # 3 Exhibit 2)(Lifland, Charles) (Entered: 09/25/2019) |
| 9/25/19 | 2635 | Trial Brief filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation. (Nicholas, Robert) (Entered: 09/25/2019) |
| 9/25/19 | 2636 | Witness List filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation. (Nicholas, Robert) (Entered: 09/25/2019) |
| 9/25/19 | 2637 | Exhibit List filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 09/25/2019) |
| 9/25/19 | 2638 | Witness List filed by Walgreen Co., Walgreen Eastern Co., (Stoffelmayr, Kaspar) (Entered: 09/25/2019) |
| 9/25/19 | 2639 | Witness List filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 09/25/2019) |
| 9/25/19 | 2640 | Joint Exhibit List filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. (Lifland, Charles) (Entered: 09/25/2019) |
| 9/25/19 | 2641 | Exhibit List filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation. (Nicholas, Robert) (Entered: 09/25/2019) |
| 9/25/19 | 2642 | Witness List (Joint Defendant) filed by Actavis LLC, Actavis Pharma, Inc., AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, McKesson Corporation, Ortho-McNeil-Janssen Pharmaceuticals, Inc., Teva Pharmaceuticals USA, Inc., Walgreen Co., Walgreen Eastern Co., Watson Laboratories, Inc. (Hobart, Geoffrey) (Entered: 09/25/2019) |
| 9/25/19 | 2643 | Trial Brief filed by Walgreen Co., Walgreen Eastern Co. (Stoffelmayr, Kaspar) (Entered: 09/25/2019) |
| 9/25/19 | 2644 | Witness List (Joint Distributor) filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Walgreen Co., Walgreen Eastern Co. (Hobart, Geoffrey) (Entered: 09/25/2019) |
| 9/25/19 | 2645 | Motion in limine filed by Henry Schein Medical Systems, Inc., Henry Schein, Inc. (Jones, C.) (Entered: 09/25/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 9/25/19 | 2646 | Witness List filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Cephalon, Inc., Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Feinstein, Wendy) (Entered: 09/25/2019) |
| 9/25/19 | 2647 | Motion in limine - Evidentiary Stipulations - filed by Plaintiff Plaintiffs' Lead Counsel. (Weinberger, Peter) (Entered: 09/25/2019) |
| 9/25/19 | 2648 | Motion in limine filed by Walgreen Co., Walgreen Eastern Co.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Stoffelmayr, Kaspar) (Entered: 09/25/2019) |
| 9/25/19 | 2649 | Trial Brief filed by Henry Schein Medical Systems, Inc., Henry Schein, Inc.. (Jones, C.) (Entered: 09/25/2019) |
| 9/25/19 | 2650 | Exhibit List filed by Walgreen Co., Walgreen Eastern Co.. (Stoffelmayr, Kaspar) (Entered: 09/25/2019) |
| 9/25/19 | 2651 | Exhibit List filed by Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 09/25/2019) |
| 9/25/19 | 2652 | Omnibus Motion in limine and Memorandum in Support filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Hanly, Paul) (Entered: 09/25/2019) |
| 9/25/19 | 2653 | Motion in limine filed by Defendant Cardinal Health, Inc.. (Attachments: # 1 Brief in Support, # 2 Exhibit 1 Ltr to DEA, # 3 Exhibit 2 Rafalski Dep Excerpt, # 4 Exhibit 3 Emai, # 5 Exhibit 4 De Gutierrez-Maloney Dep Excerpt, # 6 Exhibit 5 Rafalski Rpt Excerpt, # 7 Exhibit 6 McCann Dep Excerpt, # 8 Exhibit 7 MacDonald Rpt Excerpt, # 9 Exhibit 8 McCann Rpt Excerpt)(Heard, Frank) (Entered: 09/25/2019) |
| 9/25/19 | 2654 | Witness List filed by Henry Schein Medical Systems, Inc., Henry Schein, Inc.. (Jones, C.) (Entered: 09/25/2019) |
| 9/25/19 | 2655 | Witness List (Plaintiffs' Designated Live Stream Witnesses) filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Hanly, Paul) (Entered: 09/25/2019) |
| 9/25/19 | 2656 | Plaintiffs' Submission of Judge's Voir Dire Questions filed by Plaintiffs' Lead Counsel. (Weinberger, Peter) (Entered: 09/25/2019) |
| 9/25/19 | 2657 | Witness List filed by Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 09/25/2019) |
| 9/25/19 | 2658 | Proposed Voir Dire and Request for Clarification of Voir Dire Process filed by All Defendants. (Feinstein, Wendy) (Entered: 09/25/2019) |
| 9/25/19 | 2659 | Trial Brief filed by Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 09/25/2019) |
| 9/25/19 | 2660 | Trial Brief filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Hanly, Paul) (Entered: 09/25/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 9/25/19 | 2661 | Motion in limine Omnibus Memorandum of Law In Support of All Track One Bellwether Trial Defendants' Motions in Limine filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, McKesson Corporation, Ortho-McNeil-Janssen Pharmaceuticals, Inc., Teva Pharmaceuticals USA, Inc., Walgreen Co., Walgreen Eastern Co., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Hobart, Geoffrey) (Entered: 09/25/2019) |
| 9/25/19 | 2662 | Exhibit List filed by Henry Schein Medical Systems, Inc., Henry Schein, Inc.. (Jones, C.) (Entered: 09/25/2019) |
| 9/25/19 | 2663 | Motion in limine to Exclude Certain Evidence and Argument filed by Defendant McKesson Corporation. (Attachments: # 1 Brief in Support, # 2 Proposed Order, # 3 Pleading Attorney Declaration, # 4 Exhibit 1, # 5Exhibit 2)(Hobart, Geoffrey) (Entered: 09/25/2019) |
| 9/25/19 | 2664 | Amended Exhibit List filed by Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. Related document(s) 2632 . (Lifland, Charles) (Entered: 09/25/2019) |
| 9/25/19 | 2665 | Exhibit List filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Cephalon, Inc., Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Feinstein, Wendy) (Entered: 09/25/2019) |
| 9/25/19 | 2666 | Omnibus Motion in limine filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation. (Nicholas, Robert) (Entered: 09/25/2019) |
| 9/25/19 | 2667 | Trial Brief filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 09/25/2019) |
| 9/25/19 | 2668 | Motion in limine to Exclude Certain References filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Cephalon, Inc., Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Attachments: # 1 Brief in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Reed, Steven) (Entered: 09/25/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 9/25/19 | 2669 | Trial Brief filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Cephalon, Inc., Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Reed, Steven) (Entered: 09/25/2019) |
| 9/25/19 | 2670 | Plaintiff's Response in Opposition to Motion for Access to Jury Selection Records and Information filed by County of Cuyahoga, County of Summit, Ohio. Related document(s) 2623 . (Singer, Linda) (Entered: 09/25/2019) |
| 9/25/19 | 2671 | Appeal Order from USCA for the Sixth Circuit: Denying the petition for writ of mandamus filed by Teva Pharmaceutical Industries Ltd re 2575 (USCA# 19-3835). Circuit Judges: Clay, Donald, and Larsen. Date issued by USCA 9/20/19 (HLSP) (Entered: 09/25/2019) |
| 9/25/19 | 2672 | Witness List filed by County of Cuyahoga, County of Summit, Ohio, Plaintiff's Lead Counsel, Plaintiffs' Liaison Counsel. (Hanly, Paul) (Entered: 09/25/2019) |
| 9/25/19 | 2675 | Statement of Facts Combined filed by County of Cuyahoga, County of Summit, Ohio. (Hanly, Paul) (Entered: 09/25/2019) |
| 9/26/19 | 2677 | Exhibit List filed by County of Cuyahoga, County of Summit, Ohio. (Hanly, Paul) (Entered: 09/26/2019) |
| 9/27/19 | 2681 | Response to Notice of Supplemental Authority Regarding Hospital Claims filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. Related document(s) 2618 . (Hardin, Ashley) (Entered: 09/27/2019) |
| 9/27/19 | 2682 | Objection to Court's Order Regarding Trial Matters filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., Janssen Pharmaceutica, Inc., Johnson & Johnson, McKesson Corporation, Ortho-McNeil-Janssen Pharmaceuticals, Inc., Teva Pharmaceutical Industries Ltd., Walgreen Co., Walgreen Eastern Co., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. Related document(s) 2594 . (Hobart, Geoffrey) (Entered: 09/27/2019) |
| 9/29/19 | 2686 | Report of Special Master Amending CMO2 Section IX re Inadvertent Production filed by David Rosenblum Cohen. Related document(s) 441 . (Cohen, David) (Entered: 09/29/2019) |
| 9/29/19 | 2687 | Report of Special Master Amending CMO2 Section IX re Inadvertent Production (Full Order) filed by David Rosenblum Cohen. Related document(s) 2686 , 441 . (Cohen, David) (Entered: 09/29/2019) |
| 9/29/19 | 2688 | Report of Special Master Amending CMO2 Various Paragraphs re Confidentiality and Protective Order Issues filed by David Rosenblum Cohen. Related document(s) 441 . (Cohen, David) (Entered: 09/29/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 9/30/19 | 2689 | Order Re: 2682 Objections to 2594 Order Regarding Trial Matters. Signed by Judge Dan Aaron Polster on 9/30/2019. (K,K) (Entered: 09/30/2019) |
| 9/30/19 | 2691 | Proposed Order Amended Joint Proposed Scheduling Order and Positions on Scheduling filed by McKesson Corporation. (Attachments: # 1 Exhibit A (NAS Draft Plaintiff Fact Sheet))(Ullman, Emily) (Entered: 09/30/2019) |
| 9/30/19 | 2692 | Supplement to Motion for extension of time to Defendants' Motion for Additional Trial Time and For Timely Election by Plaintiffs of Claims and Defendants They Seek to Pursue at Trial - Supplement, filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co., Walgreen Eastern Co., Warner Chilcott Company, LLC, Watson Laboratories, Inc., Watson Pharma, Inc.. Related document(s) 2133 . (Reed, Steven) (Entered: 09/30/2019) |
| 10/1/19 | 2695 | Report of Special Master Order Regarding Exhibit and Witness Lists filed by David Rosenblum Cohen. (Cohen, David) (Entered: 10/01/2019) |
| 10/1/19 | 2696 | Motion to stay District Court Proceedings Until Final Resolution of the Mandamus Petitions Currently Pending Before the Court of Appeals (Expedited) filed by Actavis LLC, Actavis Pharma, Inc., AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co., Walgreen Eastern Co., Watson Laboratories, Inc. (Attachments: # 1 Brief in Support)(Hobart, Geoffrey) (Entered: 10/01/2019) |
| 10/2/19 | 2698 | Deposition of Certain Defendants' Objections to Plaintiffs' Deposition Designations filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Walgreen Co., Walgreen Eastern Co., (Attachments: # 1Exhibit A (Defendants' Objections), # 2 Exhibit B (Defendants' Objections to Plaintiff's Counter Designations))(Hobart, Geoffrey) (Entered: 10/02/2019) |

| Date Filed | Docket # | Docket Text |
| --- | --- | --- |
| 10/2/19 | 2699 | Objection to Plaintiffs' Deposition Designations filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation. (Attachments: # 1 Exhibit A - List of Defendants' Objections to Plaintiffs' Deposition Designations) (Nicholas, Robert) (Entered: 10/02/2019) |
| 10/2/19 | 2700 | Deposition of McKesson Corporation's Objections to Plaintiffs Deposition Designations filed by McKesson Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Hobart, Geoffrey) (Entered: 10/02/2019) |
| 10/2/19 | 2701 | Objection to Plaintiffs' Deposition Designations filed by Walgreen Co., Walgreen Eastern Co.. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Stoffelmayr, Kaspar) (Entered: 10/02/2019) |
| 10/2/19 | 2703 | Objection to Plaintiffs' Deposition Designations filed by Actavis Elizabeth LLC., Actavis Kadian LLC., Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC., Actavis Pharma, Inc., Actavis South Atlantic LLC., Actavis Totowa LLC., Cephalon, Inc., Teva Pharmaceuticals USA, Inc., Watson Laboratories, Inc.. (Attachments: # 1 Exhibit A (Objections to Plaintiffs' Designations), # 2 Exhibit B (Objections to Plaintiffs' Counter Designations), # 3 Exhibit C (Objections to Dorsey Deposition Designations)) (Reed, Steven) (Entered: 10/02/2019) |
| 10/2/19 | 2704 | Objection to Plaintiffs' Deposition Designations filed by Cardinal Health, Inc.. (Attachments: # 1 Exhibit Exhibit A: Objections to Reardon Designations, # 2 Exhibit Exhibit B: Objections to Norris Designations) (Hardin, Ashley) (Entered: 10/02/2019) |
| 10/3/19 | 2705 | Reply of Hospital Plaintiffs to "Defendants Amerisource Bergen Drug Corp., Cardinal Health, Inc., and McKesson Corp.'s Response to Notice of Supplemental Authority Regarding Hospital Claims" filed by Baptist Health Madisonville, Inc., Baptist Healthcare System, Inc., Baptist Hospital, Inc., Bowling Green Warren County Community Hospital Corporation, Highlands Hospital Corporation, Infirmary Health Hospitals, Inc., Medical Center at Clinton County, Inc., Medical Center at Franklin, Inc., Monroe County Healthcare Authority, Rosary Hall, Saint Claire Medical Center, Inc., Saint Elizabeth Medical Center, Inc., Southwest Mississippi Regional Medical Center, St. Vincent Charity Medical Center, West Boca Medical Center, Inc.. Related document(s) 2681 , 2618 . (Barrett, John) (Entered: 10/03/2019) |
| 10/3/19 | 2709 | Order Regarding Public and Media Logistics. Judge Dan Aaron Polster on 10/3/19. (P, R) (Entered: 10/03/2019) |
| 10/3/19 | 2711 | Objection Plaintiffs Objections to Defendants Deposition Designations filed by County of Cuyahoga, County of Summit, Ohio. (Attachments: # 1 Exhibit 1, Deposition Designations) (Hanly, Paul) (Entered: 10/03/2019) |
| 10/3/19 | 2712 | Report of Special Master Amendment to Discovery Ruling No. 22 filed by David Rosenblum Cohen. Related document(s) 2576 . (Cohen, David) (Entered: 10/03/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/4/19 | 2714 | Objection [Defendants'] to Special Master's Order on the Parties' Trial Exhibit and Witness Lists filed by Walgreen Co., Walgreen Eastern Co.. Related document(s) 2695. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10Exhibit J) (Stoffelmayr, Kaspar) (Entered: 10/04/2019) |
| 10/4/19 | 2715 | Joint Proposed Jury Instructions Submission Regarding Jury Instructions and Verdict Forms filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein Medical Systems, Inc., McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co., Walgreen Eastern Co., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Nicholas, Robert) (Entered: 10/04/2019) |
| 10/5/19 | 2720 | Witness List Plaintiffs' Trial Designated Life Stream Witnesses filed by County of Cuyahoga, County of Summit, Ohio. (Hanly, Paul) (Entered: 10/05/2019) |
| 10/5/19 | 2721 | Witness List Plaintiffs' October 5, 2019 Witness List filed by County of Cuyahoga, County of Summit, Ohio. (Hanly, Paul) (Entered: 10/05/2019) |
| 10/7/19 | 2722 | Amended Witness List of Cardinal Health, Inc. filed by Cardinal Health, Inc.. (Pyser, Steven) (Entered: 10/07/2019) |
| 10/7/19 | 2723 | Witness List (Revised) filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation. (Nicholas, Robert) (Entered: 10/07/2019) |
| 10/7/19 | 2724 | Motion in limine Evidentiary Stipulations [JOINT] filed by Walgreen Co., Walgreen Eastern Co.. (Stoffelmayr, Kaspar) (Entered: 10/07/2019) |
| 10/7/19 | 2725 | Opposition to 2652 Omnibus Motion in limine and Memorandum in Support filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein Medical Systems, Inc., McKesson Corporation, Teva Pharmaceutical Industries Ltd., Teva Pharmaceuticals USA, Inc., Walgreen Co., Walgreen Eastern Co., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Hobart, Geoffrey) (Entered: 10/07/2019) |
| 10/7/19 | 2726 | Proposed Order Second Amended Joint Proposed Scheduling Order filed by McKesson Corporation. (Ullman, Emily) (Entered: 10/07/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/7/19 | 2727 | SEALED Document:Plaintiffs' Omnibus Response to Defendants' Motions In Limine (Dkts. 2645, 2648, 2653, 2661, 2663, 2666, 2668) and Memorandum In Support filed by Plaintiffs' Executive Committee. Related document(s) 1813, 2668, 2666, 2653, 2663, 2661, 2645, 2648. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Weinberger, Peter) (Entered: 10/07/2019) |
| 10/7/19 | 2728 | Objection to Plaintiffs' October 5, 2019 Witness and Exhibit Lists filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co., Walgreen Eastern Co., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Nicholas, Robert) (Entered: 10/07/2019) |
| 10/7/19 | 2729 | SEALED Document:Exhibits 11-20 of Plaintiffs' Omnibus Response to Defendants' Motions in Limine (dockets 2645, 2648, 2653, 2661, 2663, 2666, 2668) and Memorandum in Support filed by Plaintiffs' Executive Committee. Related document(s) 1813, 2727. (Attachments: # 1 Exhibit 11, # 2 Exhibit 12, # 3 Exhibit 13, # 4 Exhibit 14, # 5 Exhibit 15, # 6 Exhibit 16, # 7 Exhibit 17, # 8 Exhibit 18, # 9 Exhibit 19, # 10 Exhibit 20)(Weinberger, Peter) (Entered: 10/07/2019) |
| 10/7/19 | 2730 | SEALED Document:Exhibits 21-30 of Plaintiffs' Omnibus Response to Defendants' Motions in Limine (Dockets 2645, 2648, 2653, 2661, 2663, 2666, 2668) and Memorandum in Support filed by Plaintiffs' Executive Committee. Related document(s) 1813, 2729, 2727. (Attachments: # 1 Exhibit 21, # 2 Exhibit 22, # 3 Exhibit 23, # 4 Exhibit 24, # 5 Exhibit 25, # 6 Exhibit 26, # 7 Exhibit 27, # 8 Exhibit 28, # 9 Exhibit 29, # 10 Exhibit 30)(Weinberger, Peter) (Entered: 10/07/2019) |
| 10/7/19 | 2731 | Order Regarding Trial Exhibits. Judge Dan Aaron Polster on 10/7/19. (P,R) (Entered: 10/07/2019) |
| 10/7/19 | 2734 | SEALED Document:Exhibits 31-35 of Plaintiffs' Omnibus Response to Defendants' Motions in Limine (dockets 2645, 2648, 2653, 2661, 2663, 2666, 2668) and Memorandum in Support filed by Plaintiffs' Executive Committee. Related document(s) 1813, 2729, 2727, 2730. (Attachments: # 1 Exhibit 31, # 2 Exhibit 32, # 3 Exhibit 33, # 4 Exhibit 34, # 5 Exhibit 35)(Weinberger, Peter) (Entered: 10/07/2019) |
| 10/7/19 | 2735 | Notice of Service of Plaintiffs' Omnibus Response to Defendants' Motions in Limine (dkts 2645, 2648, 2653, 2661, 2663, 2666, 2668) and Memorandum in Support filed by Plaintiffs' Executive Committee. (Weinberger, Peter) (Entered: 10/07/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/7/19 | 2736 | Amended Witness List filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Cephalon, Inc., Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Reed, Steven) (Entered: 10/07/2019) |
| 10/7/19 | 2737 | Proposed Order (Joinder in Second Amended Joint Proposed Scheduling Order) filed by AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, H. D. Smith Holding Company, H.D. Smith Holdings, LLC, H. D. Smith, LLC, H.D. Smith Wholesale Drug Co., Janssen Pharmaceutica, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Ortho-McNeil-Janssen Pharmaceuticals, Inc.. Related document(s) 2726. (Nicholas, Robert) (Entered: 10/07/2019) |
| 10/7/19 | 2740 | Amended Exhibit List filed by Henry Schein Medical Systems, Inc., Henry Schein, Inc.. Related document(s) 2662 . (Attachments: # 1 Exhibit A)(Montruny, Brandan) (Entered: 10/07/2019) |
| 10/7/19 | 2741 | Amended Witness List of Joint Distributors filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Walgreen Co., Walgreen Eastern Co.. (Hobart, Geoffrey) (Entered: 10/07/2019) |
| 10/7/19 | 2742 | Amended Witness List of Joint Defendants' filed by Actavis LLC, Actavis Pharma, Inc., AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co., Walgreen Eastern Co., Watson Laboratories, Inc.. (Hobart, Geoffrey) (Entered: 10/07/2019) |
| 10/7/19 | 2743 | Amended Witness List filed by Walgreen Co., Walgreen Eastern Co.. (Stoffelmayr, Kaspar) (Entered: 10/07/2019) |
| 10/7/19 | 2744 | Amended Exhibit List filed by Walgreen Co., Walgreen Eastern Co.. (Stoffelmayr, Kaspar) (Entered: 10/07/2019) |
| 10/8/19 | 2749 | Objection to Defendants' Witness Lists filed by County of Cuyahoga, County of Summit, Ohio. (Attachments: # 1 Exhibit Exhibit A - Plaintiffs October 7th letter to Special Master, # 2 Exhibit Exhibit B - July 9th, 2018 Email from Jeff Gaddy, # 3 Exhibit Exhibit C - July 30th, 2018 letter from Kate Swift) (Singer, Linda) (Entered: 10/08/2019) |
| 10/8/19 | 2751 | Joint Proposed Stipulation Regarding Actavis, Walgreens, AmerisourceBergen and Schein Defendants filed by Plaintiffs' Liaison Counsel. (Weinberger, Peter) (Entered: 10/08/2019) |
| 10/9/19 | 2752 | Order Regarding Objections to Special Master's Ruling on Witness and Exhibit Lists. Judge Dan Aaron Polster on 10/8/19. (P,R) (Entered: 10/09/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/9/19 | 2753 | Witness List Plaintiffs' Second Amended Designated Live Stream Witnesses filed by County of Cuyahoga, County of Summit, Ohio. (Hanly, Paul) (Entered: 10/09/2019) |
| 10/9/19 | 2754 | Marginal Order approving Joint Stipulation Regarding Actavis, Walgreens, AmerisourceBergen, and Schein Defendants. Signed by Judge Dan Aaron Polster on 10/9/2019. (K,K) (Entered: 10/09/2019) |
| 10/9/19 | 2755 | Order Clarifying Order Re: Public and Media Logistics. Signed by Judge Dan Aaron Polster on 10/9/2019. (K,K) (Entered: 10/09/2019) |
| 10/9/19 | 2756 | Plaintiffs' Responses to Defendants' Witness Objections filed by County of Cuyahoga, County of Summit, Ohio. (Singer, Linda) (Entered: 10/09/2019) |
| 10/10/19 | 2761 | Henry Schein, Inc.'s Affirmative Deposition Designations filed by Henry Schein, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 1598 .(Montminy, Brandan) (Entered: 10/10/2019) |
| 10/10/19 | 2763 | Affirmative Deposition Designations, Responses to Plaintiffs' Objections, and Objections to Plaintiffs' Counter-Designations filed by Actavis LLC, Cephalon, Inc., Teva Pharmaceuticals USA, Inc.. (Attachments: # 1 Exhibit A (List of Affirmative Designations, Responses to Plaintiffs' Objections and Objections to Plaintiffs' Counter-Designations))(Reed, Steven) (Entered: 10/10/2019) |
| 10/10/19 | 2764 | Objection to Plaintiffs' Second Amended Designated Stream Witnesses filed by Actavis LLC, Cephalon, Inc., Teva Pharmaceuticals USA, Inc.. Related document(s) 2753 . (Reed, Steven) (Entered: 10/10/2019) |
| 10/10/19 | 2766 | Motion For Pro Rata Trial Time filed by Defendant Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 10/10/2019) |
| 10/10/19 | 2769 | Final Affirmative Deposition Designations for Elizabeth Garcia filed by AmerisourceBergen Drug Corporation. (Attachments: # 1 Exhibit A - Deposition Designations)(Nicholas, Robert) (Entered: 10/10/2019) |
| 10/10/19 | 2771 | Witness List Plaintiffs' Affirmative Deposition Designations filed by County of Cuyahoga, County of Summit, Ohio. (Hanly, Paul) (Entered: 10/10/2019) |
| 10/10/19 | 2772 | Walgreens' Response to Plaintiffs' Witness Objections filed by Walgreen Co.. Related document(s) 2749 . (Attachments: # 1 Exhibit 1 (Plts' Responses to Amended DR12 Supp. Rogs), # 2 Exhibit 2 (Walgreens' 2nd Amended Objections and Responses to Plts' 1st Rogs), # 3 Exhibit 3 (Shkolnik 10/9/19 letter to SM Cohen), # 4 Exhibit 4 (Plts' 10/7/19 RFP)) (Stoffelmayr, Kaspar) (Entered: 10/10/2019) |
| 10/10/19 | 2773 | Witness List Cardinal Health's Final Affirmative Deposition Testimony Designations filed by Cardinal Health, Inc.. (Attachments: # 1 Exhibit 1 -- Eric Brantley, # 2 Exhibit 2 -- Steven Reardon)(Hardin, Ashley) (Entered: 10/10/2019) |
| 10/10/19 | 2775 | Deposition of McKesson's Final Affirmative Deposition Designations filed by McKesson Corporation. (Attachments: # 1 Exhibit A)(Hobart, Geoffrey) (Entered: 10/10/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/10/19 | 2776 | Certain Defendants' Affirmative Deposition Designations and Partial Response to Plaintiffs' Witness List Objections filed by Walgreen Co.. Related document(s) 2749 . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Stoffelmayr, Kaspar) (Entered: 10/10/2019) |
| 10/10/19 | 2779 | Deposition of Walgreen's Affirmative Deposition Designations filed by Walgreen Co.. (Attachments: # 1Exhibit A - Deborah Bish)(Stoffelmayr, Kaspar) (Entered: 10/10/2019) |
| 10/10/19 | 2780 | Teva Defendants' Supplemental Affirmative Deposition Designations filed by Actavis LLC, Cephalon, Inc., Teva Pharmaceuticals USA, Inc.. (Attachments: # 1 Exhibit A (Supplemental Affirmative Designations))(Reed, Steven) (Entered: 10/10/2019) |
| 10/10/19 | 2781 | Witness List Plaintiffs' Opposition to Teva, Cephalon and Actavis Objections to Plaintiffs Live Stream Witnesses filed by County of Cuyahoga, County of Summit, Ohio. (Hanly, Paul) (Entered: 10/10/2019) |
| 10/10/19 | 2782 | Deposition of Defendants Final Affirmative Designations filed by Actavis LLC and other defendants (Attachments: # 1 Exhibit Demetra Designations, # 2 Exhibit Carr Designations, # 3 Exhibit Garner Designations, # 4 Exhibit Gilson Designations, # 5 Exhibit Griffin Designations, # 6 Exhibit Gutierrez Designations, # 7 Exhibit Harper-Avilla Designations, # 8 Exhibit Howard Designations, # 9 Exhibit Johnson Designations, # 10 Exhibit Keenan Designations, # 11 Exhibit Mapes Designations, # 12 Exhibit Martin Designations, # 13 Exhibit Nelsen Designations, # 14 Exhibit Prevoznik Designations, # 15 Exhibit Ramazzisi Designations, # 16 Exhibit Rideout Designations, # 17 Exhibit Saros Designations, # 18 Exhibit Shannon Designations, # 19 Exhibit Strait Designations, # 20 Exhibit Woods Designations, # 21 Exhibit Wright Designations)(Hobart, Geoffrey) (Entered: 10/10/2019) |
| 10/10/19 | 2783 | Deposition of Certain Defendants' Final Affirmative Deposition Designations filed by Walgreen Co. and other defendants. (Attachments: # 1 Exhibit A - Wright Designations)(Hobart, Geoffrey) (Entered: 10/10/2019) |
| 10/10/19 | 2785 | Response to Plaintiffs' Witness Objections filed by Actavis LLC, Cephalon, Inc., Teva Pharmaceuticals USA, Inc.. Related document(s) 2749 . (Reed, Steven) (Entered: 10/11/2019) |
| 10/11/19 | 2791 | Objection to Order Regarding Adjudication of Plaintiffs' Public Nuisance Claims filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Henry Schein, Inc., McKesson Corporation, Walgreen Co.. Related document(s) 2629 . (Hobart, Geoffrey) (Entered: 10/11/2019) |
| 10/11/19 | 2793 | Response to Plaintiffs' Witness Objections filed by AmerisourceBergen Drug Corporation. Related document(s) 2749 . (Attachments: # 1 Exhibit A) (Nicholas, Robert) (Entered: 10/11/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/11/19 | 2794 | Response to 2766 Motion For Pro Rata Trial Time filed by AmerisourceBergen Drug Corporation, Henry Schein, Inc., McKesson Corporation, Walgreen Co.. (Hobart, Geoffrey) (Entered: 10/11/2019) |
| 10/11/19 | 2795 | First Motion to quash *Subpoena* filed by David B. Gustin, David B. Gustin. (Attachments: # 1 Exhibit Indictment of David Gustin, # 2 Exhibit Order Denying Bill of Particulars, # 3 Proposed Order Proposed Order)(Butler, Brian) (Entered: 10/11/2019) |
| 10/11/19 | 2797 | Motion Certain Defendants' Motion to Overrule Plaintiffs' Objection to Testimony From Their Own Expert Witnesses And For Other Fair and Equitable Relief filed by Defendant Cardinal Health, Inc.. (Attachments: # 1Exhibit 1 - Lembke Deposition Transcript Excerpt, # 2 Exhibit 2 - Rosenthal Deposition Day 1 Transcript Excerpt, # 3 Exhibit 3 - Rosenthal Deposition Day 2 Transcript Excerpt, # 4 Exhibit 4 - Kessler Deposition Day 1 Transcript Excerpt, # 5 Exhibit 5 - Kessler Deposition Day 2 Transcript Excerpt, # 6 Exhibit 6 - September 11 Joint Defense Witness List)(Hardin, Ashley) (Entered: 10/11/2019) |
| 10/13/19 | 2799 | Report of Special Master *Ruling Regarding Plaintiffs' "Errata"* filed by David Rosenblum Cohen. (Cohen, David) (Entered: |
| 10/14/19 | 2800 | Track One Bellwether Trial Defendants' Reply to Plaintiffs' Opposition to Defendants' Joint Motions in Limine filed by Actavis LLC, AmerisourceBergen Drug Corporation, AmerisourceBergen Services Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein Medical Systems, Inc., Henry Schein, Inc., McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3Exhibit 3)(Hobart, Geoffrey) (Entered: 10/14/2019) |
| 10/14/19 | 2801 | Reply in support of 2648 Motion in limine filed by Walgreen Co.. (Stoffelmayr, Kaspar) (Entered: 10/14/2019) |
| 10/14/19 | 2802 | Reply in support of 2663 Motion in limine to Exclude Certain Evidence and Argument filed by McKesson Corporation. (Attachments: # 1 Pleading Declaration of Christian J. Pistilli, # 2 Exhibit 1, # 3 Exhibit 2, # 4Exhibit 3)(Hobart, Geoffrey) (Entered: 10/14/2019) |
| 10/14/19 | 2803 | Reply in support of 2653 Motion in limine filed by Cardinal Health, Inc.. (Hardin, Ashley) (Entered: 10/14/2019) |
| 10/14/19 | 2804 | Reply in support of 2666 Omnibus Motion in limine filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Henry Schein, Inc., McKesson Corporation. (Attachments: # 1 Exhibit A - Office of Inspector General)(Nicholas, Robert) (Entered: 10/14/2019) |
| 10/14/19 | 2805 | Reply in support of 2652 Omnibus Motion in limine and Memorandum in Support filed by Plaintiffs' Liaison Counsel. (Weinberger, Peter) (Entered: 10/14/2019) |
| 10/14/19 | 2806 | Exhibit List filed by AmerisourceBergen Drug Corporation. (Nicholas, Robert) (Entered: 10/14/2019) |
| 10/14/19 | 2807 | Motion to quash Trial Subpoena to Jennifer Norris, Esq. filed by Defendant Cardinal Health, Inc.. (Attachments: # 1 Exhibit 1)(Hardin, Ashley) (Entered: 10/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/14/19 | 2808 | Reply in support of 2668 Motion in limine to Exclude Certain References filed by Teva Pharmaceuticals USA, Inc., Watson Laboratories, Inc.. (Reed, Steven) (Entered: 10/14/2019) |
| 10/14/19 | 2809 | Amended Exhibit List filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 10/14/2019) |
| 10/14/19 | 2812 | Motion Preclude Attorneys and Witnesses' Extrajudicial Statements filed by Actavis LLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein, Inc., McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co.. (Nicholas, Robert) (Entered: 10/14/2019) |
| 10/14/19 | 2815 | Response to 2668 Motion in limine to Exclude Certain References, 2666 Omnibus Motion in limine , 2653Motion in limine , 2663 Motion in limine to Exclude Certain Evidence and Argument , 2661 Motion in limine Omnibus Memorandum of Law In Support of All Track One Bellwether Trial Defendants' Motions in Limine , 2645 Motion in limine , 2648 Motion in limine - filed as sealed document at #2727 - filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Weinberger, Peter) (Entered: 10/14/2019) |
| 10/14/19 | 2816 | Response to 2668 Motion in limine to Exclude Certain References, 2666 Omnibus Motion in limine , 2653Motion in limine , 2663 Motion in limine to Exclude Certain Evidence and Argument , 2661 Motion in limine Omnibus Memorandum of Law In Support of All Track One Bellwether Trial Defendants' Motions in Limine , 2645 Motion in limine , 2648 Motion in limine - filed as sealed document at #2729 - filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 11, # 2 Exhibit 12, # 3 Exhibit 13, # 4 Exhibit 14 (redacted), # 5 Exhibit 15, # 6 Exhibit 16, # 7 Exhibit 17, # 8 Exhibit 18, # 9 Exhibit 19, # 10 Exhibit 20)(Weinberger, Peter) (Entered: 10/14/2019) |
| 10/14/19 | 2817 | Response to 2668 Motion in limine to Exclude Certain References, 2666 Omnibus Motion in limine , 2653Motion in limine , 2663 Motion in limine to Exclude Certain Evidence and Argument , 2661 Motion in limine Omnibus Memorandum of Law In Support of All Track One Bellwether Trial Defendants' Motions in Limine , 2645 Motion in limine , 2648 Motion in limine - filed as sealed document at #2730 - filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 21, # 2 Exhibit 22, # 3 Exhibit 23, # 4 Exhibit 24, # 5 Exhibit 25 (redacted), # 6 Exhibit 26, # 7 Exhibit 27, # 8 Exhibit 28, # 9 Exhibit 29, # 10 Exhibit 30)(Weinberger, Peter) (Entered: 10/14/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/14/19 | 2818 | Response to 2668 Motion in limine to Exclude Certain References, 2666 Omnibus Motion in limine , 2663 Motion in limine to Exclude Certain Evidence and Argument, 2661 Motion in limine Omnibus Memorandum of Law In Support of All Track One Bellwether Trial Defendants' Motions in Limine , 2645 Motion in limine , 2648 Motion in limine - filed as sealed document at #2734 - filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit 31, # 2 Exhibit 32, # 3 Exhibit 33 (redacted), # 4Exhibit 34, # 5 Exhibit 35)(Weinberger, Peter) (Entered: 10/14/2019) |
| 10/15/19 | 2819 | Transcript of Teleconference Proceedings held on September 16th, 2019, before Judge Dan A. Polster. To obtain a bound copy of this transcript please contact court reporter George J. Staiduhar at (216) 357-7128. [26 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 10/22/2019. Redaction Request due 11/5/2019. Redacted Transcript Deadline set for 11/15/2019. Release of Transcript Restriction set for 1/13/2020. (S.G) (Entered: 10/15/2019) |
| 10/15/19 | 2820 | Objection Distributor Defendants' Objection to October 13, 2019 Discovery Ruling Permitting New Expert Opinions Incorrectly Labeled as "Errata" filed by Cardinal Health, Inc.. Related document(s) 2799 . (Attachments: # 1 Exhibit 1 - Aug. 13, 2019 Special Master Ruling, # 2 Exhibit 2 - Oct. 10, 2019 Special Master Ruling, # 3 Exhibit 3 - McGuire Errata, # 4 Exhibit 4 - Cutler Errata) (Hardin, Ashley) (Entered: 10/15/2019) |
| 10/15/19 | 2822 | Motion Objecting to Plaintiffs' Listing Pyfer as Live Stream Witness filed by Movant Paul Andrew Pyfer. (Attachments: # 1 Exhibit A - Emails, # 2 Exhibit B - Transcript, # 3 Exhibit C - Declaration of Paul Andrew Pyfer, # 4 Proposed Order)(P..R) (Entered: 10/15/2019) |
| 10/15/19 | 2824 | SEALED Motion Regarding Sealed Filings Made Pursuant to Order Amending Procedures Regarding Redactions and Filing of Briefs Under Seal 1813 filed by AmerisourceBergen Drug Corporation, McKesson Corporation. Related document(s) 1813 . (Attachments: # 1 Pleading June 5, 2019 Order from Judge Polster)(Hobart, Geoffrey) (Entered: 10/15/2019) |
| 10/15/19 | 2827 | Transcript of Final Pretrial (a.m. session) held on 10/15/2019 before Special Master David R. Cohen. To obtain a copy of this transcript please contact court reporter Donnalee Cotone at donnalee_cotone@ohnd.uscourts.gov.. [41 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 10/22/2019. Redaction Request due 11/5/2019. Redacted Transcript Deadline set for 11/15/2019. Release of Transcript Restriction set for 1/13/2020. (C.Do) (Entered: 10/15/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/15/19 | 2828 | Transcript of Final Pretrial (p.m. session) held on 10/15/2019 before Judge Dan Aaron Polster. To obtain a copy of this transcript please contact court reporter Donnalee Cotone at donnalee_cotone@ohnd.uscourts.gov. [55 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 10/22/2019. Redaction Request due 11/5/2019. Redacted Transcript Deadline set for 11/15/2019. Release of Transcript Restriction set for 1/13/2020. Related document(s) 2765 . (C,Do) (Entered: 10/15/2019) |
| 10/15/19 | 2836 | Minutes of proceedings before Judge Dan Aaron Polster. Final Pretrial Conference held on 10/15/19. Trial issued discussed, rulings on motions in limine (Court Reporter: D. Cotone.)Time: 1 hr 30 min. (P, R) (Entered: 10/17/2019) |
| 10/16/19 | 2831 | Opposition to 2797 Motion Certain Defendants' Motion to Overrule Plaintiffs' Objection to Testimony From Their Own Expert Witnesses And For Other Fair and Equitable Relief filed by Plaintiffs' Executive Committee. (Weinberger, Peter) (Entered: 10/16/2019) |
| 10/16/19 | 2832 | SEALED Motion to Postpone Trial Due to Eve-of-Trial Prejudicial Publicity 441 filed by Actavis LLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein, Inc., McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co.. Related document(s) 441 . (Hardin, Ashley) (Entered: 10/16/2019) |
| 10/16/19 | 2834 | Response to 2822 Motion Objecting to Plaintiffs' Listing as Live Stream Witness filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit A)(Weinberger, Peter) (Entered: 10/17/2019) |
| 10/17/19 | 2835 | Motion to quash Trial Subpoena to Walgreens Employee Deborah Bish filed by Defendant Walgreen Co.. (Attachments: # 1 Affidavit Declaration of Deborah Bish in Support of Motion to Quash, # 2 Exhibit 1, # 3Exhibit 2)(Stoffelmayr, Kaspar) (Entered: 10/17/2019) |
| 10/17/19 | 2839 | SEALED Motion Joining the Motion of Defendants AmerisourceBergen Drug Corporation and McKesson Corporation Regarding Sealed Filings Made Pursuant to Order Amending Procedures Regarding Redactions and Filing of Briefs Under Seal 1813 , 2824 filed by Defendant Discount Drug Mart, Inc.. Related document(s) 1813 , 2824 . (Johnson, Timothy) (Entered: 10/17/2019) |
| 10/17/19 | 2840 | Joint Proposed Jury Instructions Defendants' Submission Regarding the Court's Proposed Preliminary Jury Charge filed by Actavis LLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein, Inc., McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co.. (Attachments: # 1Exhibit A - Preliminary Jury Charge)(Stoffelmayr, Kaspar) (Entered: 10/17/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/17/19 | 2841 | Notice and Filing of Unredacted and Less Redacted Pleading Exhibits filed by Plaintiffs' Lead Counsel. (Attachments: # 1 Index Chart, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40Exhibit, # 41 Exhibit, # 42 Exhibit, # 43 Exhibit, # 44 Exhibit, # 45 Exhibit, # 46 Exhibit, # 47 Exhibit, # 48Exhibit, # 49 Exhibit, # 50 Exhibit, # 51 Exhibit, # 52 Exhibit, # 53 Exhibit, # 54 Exhibit, # 55 Exhibit, # 56Exhibit, # 57 Exhibit, # 58 Exhibit, # 59 Exhibit, # 60 Exhibit, # 61 Exhibit, # 62 Exhibit, # 63 Exhibit, # 64Exhibit, # 65 Exhibit, # 66 Exhibit, # 67 Exhibit, # 68 Exhibit, # 69 Exhibit, # 70 Exhibit, # 71 Exhibit, # 72Exhibit, # 73 Exhibit, # 74 Exhibit, # 75 Exhibit, # 76 Exhibit, # 77 Exhibit, # 78 Exhibit, # 79 Exhibit)(Related document(s) 2212 , 2545 , 1908 , 2182 , 2204 , 2260 , 1921 , 1910 .(Farrell, Paul) (Entered: 10/17/2019) |
| 10/17/19 | 2842 | Witness List Plaintiffs' Trial Witness Disclosure - Week One filed by County of Cuyahoga, County of Summit, Ohio. (Hanly, Paul) (Entered: 10/18/2019) |
| 10/18/19 | 2843 | Witness List Plaintiffs' Trial Witnesses Disclosure for October 22, 2019 filed by County of Cuyahoga, County of Summit, Ohio. (Hanly, Paul) (Entered: 10/18/2019) |
| 10/18/19 | 2844 | Response to 2835 Motion to quash Trial Subpoena to Walgreens Employee Deborah Bish filed by County of Cuyahoga, County of Summit, Ohio. (Attachments: # 1 Exhibit A)(Hanly, Paul) (Entered: 10/18/2019) |
| 10/18/19 | 2845 | Witness List Plaintiffs' Objection to Special Master's October 15, 2019 Ruling Permitting Defendants to Designate Certain Pharmacists As Trial Witnesses filed by County of Cuyahoga, County of Summit, Ohio. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Hanly, Paul) (Entered: 10/18/2019) |
| 10/18/19 | 2846 | Reply in support of 2797 Motion Certain Defendants' Motion to Overrule Plaintiffs' Objection to Testimony From Their Own Expert Witnesses And For Other Fair and Equitable Relief filed by Cardinal Health, Inc.. (Attachments: # 1 Exhibit 1 - Kessler Report, # 2 Exhibit 2 - Rosenthal Report, # 3 Exhibit 3 - Apr. 6, 2019 Email)(Hardin, Ashley) (Entered: 10/18/2019) |
| 10/18/19 | 2847 | Notice of Filing Bankruptcy filed by Beverly Sackler, David Sackler, Johnathan Sackler, Kathe Sackler, Mortimer D.A. Sackler, Richard Sackler, Theresa Sackler, Trust for the Benefit of Members of the Raymond Sackler Family. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(Parsell, Stuart) (Entered: 10/18/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/18/19 | 2848 | TEVA AND ACTAVIS GENERIC DEFENDANTS' NOTICE OF NON-PARTY FAULT filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Cephalon, Inc., Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc.. (Reed, Steven) (Entered: 10/18/2019) |
| 10/18/19 | 2849 | Transcript of Voir Dire held on 10/16/2019 before District Judge Dan Aaron Polster. To obtain a copy of this transcript please contact court reporter Donnalee Cotone at Donnalee_Cotone@ohnd.uscourts.gov. [83 pages] (Entered: 10/18/2019) |
| 10/18/19 | 2850 | Motion to quash (Non-Party) Trial Subpoena of Donnalee Cotone filed by Movant Kenneth Mills. (Spellacy, Kevin) (Entered: 10/18/2019) |
| 10/18/19 | 2851 | Transcript of Continued Voir Dire held on 10/17/2019 before District Judge Dan Aaron Polster. To obtain a copy of this transcript please contact court reporter Donnalee Cotone at Donnalee_Cotone@ohnd.uscourts.gov. [30 pages] (Entered: 10/18/2019) |
| 10/18/19 | 2852 | Motion for reconsideration of the Court's Ruling on Distributor Motion in Limine No. 2 filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Henry Schein, Inc., McKesson Corporation, Walgreen Co.. Related document(s) 2663, 2666. (Nicholas, Robert) (Entered: 10/18/2019) |
| 10/18/19 | 2853 | Reply in support of 2835 Motion to quash Trial Subpoena to Walgreens Employee Deborah Bish filed by Walgreen Co.. (Attachments: # 1 Exhibit 1)(Stoffelmayr, Kaspar) (Entered: 10/18/2019) |
| 10/18/19 | 2854 | Objection Plaintiffs' Opposition to Distributor Defendants' Objection to October 13, 2019 Discovery Ruling filed by County of Cuyahoga, County of Summit, Ohio, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. Related document(s) 2820. (Attachments: # 1 Exhibit 1 - Plaintiffs' Opposition to Motion to Strike, # 2 Exhibit 2 - Declaration of David Cutler, # 3 Exhibit 3 - Declaration of Thomas McGuire) (Hanly, Paul) (Entered: 10/18/2019) |
| 10/20/19 | 2855 | Response Walgreens Response to Plaintiffs' Objection to Special Masters October 15, 2019 Ruling Permitting Defendants to Designate Certain Pharmacists as Trial Witnesses filed by Walgreen Co.. Related document(s) 2845. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Stoffelmayr, Kaspar) (Entered: 10/20/2019) |
| 10/20/19 | 2856 | Response Cardinal Health's Response to Plaintiffs' Objection to Special Masters October 15, 2019 Ruling Permitting Defendants to Call Certain Pharmacists as Trial Witnesses filed by Cardinal Health, Inc.. Related document(s) 2855, 2845. (Pyser, Steven) (Entered: 10/20/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/20/19 | 2857 | Motion in limine to Preclude Certain Prejudicial Statements and Testimony filed by Actavis LLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Hobart, Geoffrey) (Entered: 10/20/2019) |
| 10/20/19 | 2858 | Amended Exhibit List filed by Actavis Elizabeth LLC, Actavis Kadian LLC, Actavis LLC, Actavis Laboratories FL, Inc., Actavis Laboratories UT, Inc., Actavis Mid Atlantic LLC, Actavis Pharma, Inc., Actavis South Atlantic LLC, Actavis Totowa LLC, Cephalon, Inc., Teva Pharmaceuticals USA, Inc., Warner Chilcott Company, LLC, Watson Laboratories, Inc. (Feinstein, Wendy) (Entered: 10/20/2019) |
| 10/20/19 | 2859 | Response to 2857 Motion in limine to Preclude Certain Prejudicial Statements and Testimony filed by Plaintiffs' Executive Committee, Plaintiffs' Lead Counsel, Plaintiffs' Liaison Counsel. (Cabraser, Elizabeth) (Entered: 10/20/2019) |
| 10/20/19 | 2860 | Joint Proposed Jury Instructions Defendants' Objections to Plaintiff's Submission Regarding the Court's Proposed Preliminary Jury Charge filed by Actavis LLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., Henry Schein, Inc., McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co.. (Attachments: # 1 Exhibit A - Proposed Changes)(Stoffelmayr, Kaspar) (Entered: 10/20/2019) |
| 10/20/19 | 2861 | Objection to Preliminary Jury Charge filed by Actavis LLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Cephalon, Inc., McKesson Corporation, Teva Pharmaceuticals USA, Inc., Walgreen Co.. (Attachments: # 1 Exhibit A)(Hobart, Geoffrey) (Entered: 10/20/2019) |
| 10/20/19 | 2862 | Amended Exhibit List filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 10/20/2019) |
| 10/20/19 | 2863 | Transcript of Proceedings held on 10/21/2019 before District Judge Dan Aaron Polster. To obtain a copy of this transcript please contact court reporter Donnalee Cotone at Donnalee_Cotone@ohnd.uscourts.gov.. [8 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 10/28/2019. Redaction Request due 11/12/2019. Redacted Transcript Deadline set for 11/21/2019. Release of Transcript Restriction set for 1/21/2020. (N,SE) (Entered: 10/21/2019) |
| 10/21/19 | 2868 | Stipulated Dismissal Order. Cuyahoga County's and Summit County's claims against Defendants McKesson, Cardinal Health, AmerisourceBergen, Teva, Actavis and Cephalon are Dismissed With Prejudice. Judge Dan Aaron Polster on 10/21/19. (P,R) (Entered: 10/21/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 10/25/19 | | Order [non-document] Defendants have moved for oral argument on several issues presented in their pending motions to dismiss various bellwether cases designated in paragraph 2 of CMO-1 (Docs. 829 ; 830 ; 831 ; 833; 888 ). The Court has discretion regarding whether to grant oral argument. In the cases identified in these motions, the Court feels that the parties positions are adequately briefed and that no oral argument will be necessary for the Court to make determinations. The Court can, and may at a later date, direct additional briefing should the need arise. Therefore, the above referenced Motions for Oral Argument are DENIED. Judge Dan Aaron Polster on 10/25/19.(P,R) (Entered: 10/25/2019) |
| 10/28/19 | 2879 | Notice of Filing Bankruptcy filed by Rhodes Pharmaceuticals, Inc., Rhodes Pharmaceuticals, L.P., Rhodes Technologies, Inc., Rhodes Technologies. (Attachments: # 1 Exhibit A Voluntary Petitions, # 2 Exhibit B Amended Order)(Napolitano, Steven) (Entered: 10/28/2019) |
| 10/29/19 | 2880 | Motion for leave to Amend filed by MDL Notice Only County of Summit, Ohio. (Singer, Linda) (Entered: 10/29/2019) |
| 10/29/19 | 2882 | Report of Special Master Agreed Order Regarding Privilege filed by David Rosenblum Cohen. (Cohen, David) (Entered: 10/29/2019) |
| 11/1/19 | 2893 | Notice of Supplemental Authority filed by Track II Plaintiffs. (Attachments: # 1 Exhibit Exhibit A - Order Denying Cardinal Health, Inc's MTD, # 2 Exhibit Exhibit B - WVSCT ORDER Denying Cardinal Health's Writ, # 3 Exhibit Exhibit C - WV MLP Hearing Transcript, # 4 Exhibit Exhibit D - Order Denying Manufacturer Defendants' Joint MTD, # 5 Exhibit Exhibit E - Order Denying Distributors' MTD, # 6 Exhibit Exhibit F - Order Denying Pharmacy Defendants' MTD, # 7 Exhibit Exhibit G - WVSC ORDER Denying Distributor Def's Petiton, # 8 Exhibit Exhibit H - WVSCT ORDER Denying Mfg Def's Writ, # 9 Exhibit Exhibit I - WVSCT ORDER Denying Pharmacy Defendants' Writ)(Related document(s) 727 , 728 . (Majestro, Anthony) (Entered: 11/01/2019) |
| 11/1/19 | 2894 | Motion to amend complaint (unredacted) filed by MDL Notice Only County of Summit, Ohio. Related document(s) 2880 . (Attachments: # 1 Exhibit A (Summit County Proposed Amendment by Interlineation), # 2Exhibit B (Cuyahoga County Proposed Amendment by Interlineation))(Singer, Linda) (Entered: 11/01/2019) |
| 11/5/19 | 2905 | Motion for reconsideration of Court's Denial of Request for November 6 Proceedings to be on the Record, Motion for Order to Submit Selective Remand Proposals on the Public Docket filed by Actavis LLC, Allergan PLC, AmerisourceBergen Drug Corporation, Cardinal Health, Inc., Endo Pharmaceuticals, Inc., H. D. Smith, LLC, Johnson & Johnson, Mallinckrodt LLC, McKesson Corporation, Teva Pharmaceuticals USA, Inc.. (Pyser, Steven) (Entered: 11/05/2019) |
| 11/5/19 | 2906 | Position Paper Regarding Continuing Litigation filed by Plaintiffs' Lead Counsel. (Weinberger, Peter) (Entered: 11/05/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 11/5/19 | 2907 | Position Statement for the November 6, 2019, Status Conference filed by Pharmacy Defendants. (Stoffelmayr, Kaspar) (Entered: 11/05/2019) |
| 11/5/19 | 2908 | Position Statement of Certain Defendants Regarding Selective Remand To Transferor Courts filed by Endo Health Solutions Inc., Endo Pharmaceuticals, Inc., Par Pharmaceutical Companies, Inc., Par Pharmaceutical, Inc., (Rendon, Carole) (Entered: 11/05/2019) |
| 11/5/19 | 2909 | Report of Special Master Order Regarding Sealing and Redacting of Documents filed by David Rosenblum Cohen. (Cohen, David) (Entered: 11/05/2019) |
| 11/5/19 | | Order [non-document] - Upon careful review of Defendants Motion for Reconsideration (Doc. #: 2905 ), the Court concludes that Defendants points are well-taken. Defendants Motion is GRANTED. Accordingly, the Parties are hereby directed to file the selective remand proposals, previously submitted to the Court, on the public docket. Further, the November 6, 2019 MDL conference with counsel will be on the record, but will not be open to the public or the media. Judge Dan Aaron Polster on 11/5/19.(P,R) (Entered: 11/05/2019) |
| 11/7/19 | 2913 | Transcript of Status Conference held on 11/6/2019 before District Judge Dan Aaron Polster. To obtain a copy of this transcript please contact court reporter Heidi Blueskye Geizer at Heidi_Geizer@ohnd.uscourts.gov., 216-357-7092. [47 pages] Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 11/14/2019. Redaction Request due 11/29/2019. Redacted Transcript Deadline set for 12/9/2019. Release of Transcript Restriction set for 2/5/2020. (G,He) (Entered: 11/07/2019) |
| 11/7/19 | 2914 | Response to Plaintiffs' Position Statement Regarding Continuing Litigation, and Renewed Motion for Exception or Amendment to Case Management Order One filed by City of Lakewood. Related document(s) 2906 , 232 .(Lowe, James) (Entered: 11/07/2019) |
| 11/8/19 | 2915 | Notice of Second Amended Bankruptcy Court Order Extending Injunction Against Continuation of These Proceedings as to Related Parties to Debtor Purdue Pharma L.P. and Affiliated Debtors filed by Beacon Company, Ilene Sackler Lefcourt, Rosebay Medical Company L.P., Rosebay Medical Company, Inc., David Sackler, Johnathan Sackler, Kathe Sackler, Mortimer D.A. Sackler, Richard Sackler, Theresa Sackler. (Attachments: # 1 Exhibit Exhibit 1)(Parsell, Stuart) (Entered: 11/08/2019) |
| 11/11/19 | 2919 | Notice of Bankruptcy Court Second Amended Order Extending Preliminary Injunction filed by Rhodes Pharmaceuticals, Inc., Rhodes Pharmaceuticals, L.P., Rhodes Technologies, Rhodes Technologies, Inc.. (Attachments: # 1 Exhibit A - Bankruptcy Court's 11-6-19 Second Amended Order on Preliminary Injunction)(Napolitano, Steven) (Entered: 11/11/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 11/12/19 | 2921 | Supplemental Submission Regarding Continuing Litigation filed by Plaintiffs' Lead Counsel. Related document(s) 2906 .(Weinberger, Peter) (Entered: 11/12/2019) |
| 11/12/19 | 2924 | Opposition to 2880 Motion for leave to Amend filed by Rite Aid of Maryland, Inc.. (Moore, Kelly) (Entered: 11/12/2019) |
| 11/12/19 | 2925 | Affidavit/Declaration of Kelly A. Moore in Support of Pharmacy Defendants' Opposition to Plaintiffs' Motion for Leave to Amend filed by Rite Aid of Maryland, Inc.. Related document(s) 2924 . (Attachments: # 1 Exhibit A - Drug Enforcement Administration's Order, # 2 Exhibit B - Excerpts of a Letter from Paul Hanley to Special Master, # 3 Exhibit C - Plaintiffs' (First) Combined Discovery Request to Dispensers)(Moore, Kelly) (Entered: 11/12/2019) |
| 11/13/19 | 2927 | Objection to Further Participation in Track 1B filed by Discount Drug Mart, Inc.. (Johnson, Timothy) (Entered: 11/13/2019) |
| 11/13/19 | 2928 | Submission Regarding Selection of a Manufacturer Case for Remand to Transferor Court filed by Manufacturer Defendants. (Rendon, Carole) (Entered: 11/13/2019) |
| 11/13/19 | 2929 | Position Statement re: Case Management Conference Agenda Generic Manufacturers' Position Statement Regarding Selective Remand to Transferor Courts filed by Amneal Pharmaceuticals of New York, LLC, Amneal Pharmaceuticals, LLC, KVK-Tech, Inc.. (Cosgrove, Paul) (Entered: 11/13/2019) |
| 11/13/19 | 2931 | Notice of Objection to Severence Instead of Dismissal in Proposed Remand Cases filed by Anda, Inc., H. D. Smith, LLC, Henry Schein Medical Systems, Inc., Henry Schein, Inc., Prescription Supply Inc. (Padgett, William) (Entered: 11/13/2019) |
| 11/13/19 | 2933 | Follow-Up Position Paper by Pharmacy Defendants on Case Selection filed by CVS Indiana, L.L.C., CVS Pharmacy Inc., CVS RX Services, Inc.. (Delinsky, Eric) (Entered: 11/13/2019) |
| 11/13/19 | 2934 | Proposal by Distributor Defendants Regarding Selective Remand and Opposition to Plaintiffs' Proposal filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Attachments: # 1Exhibit 1 - Email from J. Rice to E. Mainigi)(Hardin, Ashley) (Entered: 11/13/2019) |
| 11/13/19 | 2935 | Revised Position Statement Regarding Continuing Litigation filed by Plaintiffs' Lead Counsel. (Weinberger, Peter) (Entered: 11/13/2019) |
| 11/13/19 | 2936 | Submission Regarding MDL Case Management filed by Express Scripts Holding Company, Express Scripts Inc.. (Attachments: # 1 Exhibit Sept. 27 Correspondence Regarding Discovery, # 2 Exhibit Nov. 5 Correspondence Regarding Discovery)(Riviere-Badell, Adriana) (Entered: 11/13/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 11/14/19 | 2937 | Reply in support of 2880 Motion for leave to Amend filed by Plaintiffs' Lead Counsel. (Attachments: # 1 Exhibit A)(Weinberger, Peter) (Entered: 11/14/2019) |
| 11/15/19 | 2939 | Sur-Reply to Track One Plaintiffs' 2894 Motion to amend complaint (unredacted), 2880 Motion for leave to Amend filed by CVS Indiana, L.L.C., CVS RX Services, Inc., Discount Drug Mart, Inc., HBC Service Company, Rite Aid of Maryland, Inc., Walgreen Co., Walgreen Eastern Co., Inc., Walmart, Inc.. (Delinsky, Eric) (Entered: 11/15/2019) |
| 11/15/19 | | Order [non-document] granting Pharmacies' Motion for leave to file a surreply (Related Doc # 2938 ). Judge Dan Aaron Polster on 11/15/19.(P,R) (Entered: 11/15/2019) |
| 11/15/19 | 2940 | Track One-B Case Management Order - Jury Trial set for 10/13/2020 at 9:00 AM, Final Pretrial Conference set for 10/5/2020 at 1:30 PM in Courtroom 18B before Judge Dan Aaron Polster. Judge Dan Aaron Polster on 11/19/19. (P,R) (Entered: 11/19/2019) |
| 11/19/19 | 2941 | Suggestions of Remand. Judge Dan Aaron Polster on 11/19/19. (P,R) (Entered: 11/19/2019) |
| 11/19/19 | | USCA Appeal Fees of $505 received, receipt number 1466011909 5 re 2922 Notice of Appeal (USCA# 19-4097) (H,SP) (Entered: 11/19/2019) |
| 11/19/19 | 2942 | Cardinal Health, Inc.'s Withdrawal of Motion to Dismiss on Res Judicata Grounds filed by Cardinal Health, Inc.. Related document(s) 579 .(Hardin, Ashley) (Entered: 11/20/2019) |
| 11/20/19 | 2943 | Amendment to Amended complaint by Interlineation against CVS Health Corporation, CVS Indiana, L.L.C., CVS Pharmacy Inc., CVS RX Services, Inc., Giant Eagle, Inc., HBC Service Company, Ohio CVS Stores, LLC, Ohio CVS Stores, LLC, Rite Aid Corporation, Rite Aid Headquarters Corporation, Rite Aid of Ohio, Inc., Rite Aid of Maryland, Inc., Wal-Mart Stores East, Inc., Walgreen Co., Walgreen Eastern Co., Inc., Walmart, Inc.. Filed by County of Summit, Ohio. (Singer, Linda) (Entered: 11/20/2019) |
| 11/20/19 | 2944 | Amendment to Amended complaint by Interlineation against CVS Health Corporation, CVS Indiana, L.L.C., CVS Pharmacy Inc., CVS RX Services, Inc., Giant Eagle, Inc., HBC Service Company, Ohio CVS Stores, LLC, Rite Aid Corporation, Rite Aid Headquarters Corporation, Rite Aid of Ohio, Inc., Rite Aid of Maryland, Inc., Wal-Mart Stores East, Inc., Walgreen Co., Walgreen Eastern Co., Inc., Walmart, Inc.. Filed by County of Cuyahoga. (Badala, Salvatore) (Entered: 11/20/2019) |
| 11/20/19 | 2946 | Withdrawal of Pending Motions to Dismiss filed by AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation. (Hobart, Geoffrey) (Entered: 11/20/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 11/21/19 | | Order [non-document] - Pursuant to the Special Master's November 5, 2019, Order Regarding Redacting and Sealing of Documents 2909 , the five pending motions regarding sealed filings (1929, 2437, 2555, 2824; 2839) are DENIED without prejudice. The Court is aware that the parties have reached an agreement on a process by which they will address all of their sealed filings. The parties are directed to follow their agreed upon process and the direction outlined in the Special Masters Order and submit to the Special Master any conflicts that cannot be resolved. Judge Dan Aaron Polster on 11/21/19.(P,R) (Entered: 11/21/2019) |
| 11/22/19 | 2950 | Order Regarding Track Two Cases. Judge Dan Aaron Polster on 11/22/19. (P,R) (Entered: 11/22/2019) |
| 11/25/19 | 2952 | Motion for conference/hearing For Track One-B Case Management Conference filed by CVS Indiana, L.L.C., CVS Pharmacy Inc., CVS RX Services, Inc., Discount Drug Mart, Inc., HBC Service Company, Ohio CVS Stores, LLC, Rite Aid of Maryland, Inc., Walgreen Co., Walgreen Eastern Co.. (Delinsky, Eric) (Entered: 11/25/2019) |
| 11/26/19 | | Order [non-document] - Track One-B Pharmacy Defendants' Motion for a Case Management Conference (Doc. #. 2952 ) is GRANTED. Case Management Conference to be held on 12/4/2019 at 2:30 PM in Courtroom 18B before Judge Dan Aaron Polster. Party lead counsel shall be in attendance. Party clients are welcome but not required to be in attendance. The Parties shall meet and confer and submit a joint status report regarding the current state of discovery and anticipated amount of additional discovery and other case management matters referred to in Pharmacies' motion. The joint status report should be filed and emailed to Chambers (Polster_Chambers@ohnd.uscourts.gov) no later than 12:00 PM on 12/3/19. Judge Dan Aaron Polster on 11/26/19.(P,R) (Entered: 11/26/2019) |
| 12/3/19 | 2962 | Joint Status Report filed by Plaintiffs' Liaison Counsel. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Weinberger, Peter) (Entered: 12/03/2019) |
| 12/5/19 | | Order [non-document] - The Court has always been and will continue to be mindful of its ethical obligations as set forth in the Code of Conduct for United States Judges. Regarding settlement discussions, the Court may, "with the consent of the parties, confer separately with the parties and their counsel in an effort to mediate or settle pending matters." Canon 3(A)(4)(d). Per the Canon, neither the Court, nor its Special Masters, will engage in any settlement discussions with the CT1B parties regarding CT1B unless and until all parties agree and ask the Court to do so. Accordingly, CT1B Pharmacy Defendants' Motion for Order Prohibiting Ex Parte Communications 2963 is DENIED AS MOOT. Judge Dan Aaron Polster on 12/5/19.(P,R) (Entered: 12/05/2019) |
| 12/7/19 | 2968 | Report of Special Master Discovery Ruling no. 14, Part 10 Regarding H.D. Smith Privilege Claims filed by David Rosenblum Cohen. (Cohen, David) (Entered: 12/07/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/10/19 | 2976 | Order Regarding Scope of Track One-B. Judge Dan Aaron Polster on 12/10/19. (P.R) (Entered: 12/10/2019) |
| 12/11/19 | 2979 | Report of Special Master Discovery Ruling no. 14, Part 11 Regarding Cardinal Privilege Claims on Deloitte Documents filed by David Rosenblum Cohen. (Cohen, David) (Entered: 12/11/2019) |
| 12/11/19 | 2981 | Objection to Discovery Ruling No. 14 Part 10 Regarding H. D. Smith Privilege Claims filed by H. D. Smith, LLC. Related document(s) 2968 . (Attachments: # 1 Exhibit C, # 2 Exhibit D, # 3 Exhibit F, # 4 Exhibit G, # 5Exhibit H) (Padgett, William) (Entered: 12/11/2019) |
| 12/11/19 | 2982 | SEALED Document: filed by H. D. Smith, LLC. Related document(s) 2978 , 2981 . (Attachments: # 1Exhibit A, # 2 Exhibit B, # 3 Exhibit E)(Padgett, William) (Entered: 12/11/2019) |
| 12/12/19 | 2984 | Report of Special Master Order Removing Partial Sealing of Transcript filed by David Rosenblum Cohen. Related document(s) 1314 . (Cohen, David) (Entered: 12/12/2019) |
| 12/13/19 | 2987 | Report of Special Master Protective Order Regarding Disclosure by Plaintiffs of Confidential Medical Records in the Track Two Cases filed by David Rosenblum Cohen. (Cohen, David) (Entered: 12/13/2019) |
| 12/13/19 | 2989 | Motion to sever filed by Cabell County Commission, City of Huntington. (Farrell, Paul) (Entered: 12/13/2019) |
| 12/16/19 | 2990 | Marginal Entry Order granting 2989 Plaintiffs Cabell County Commission and City of Huntington, WV's Motion to Sever. Judge Dan Aaron Polster on 12/16/19.(P.R) (Entered: 12/16/2019) |
| 12/17/19 | 2994 | Notice of Filing Unredacted Versions of Previously Under Seal Documents filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Unredacted Resp. to Walgreens' Obj. Disc. Ruling No. 9, # 2Exhibit Ex. A - Plaintiffs' Letter, # 3 Exhibit Ex. B - Plaintiffs' Letter, # 4 Exhibit Ex. C - Defendants' Letter, # 5 Exhibit Ex. D - Emails between Plaintiffs and Defendants)Related document(s) 1151 .(Irpino, Anthony) (Entered: 12/17/2019) |
| 12/17/19 | 2995 | Notice of Filing Unredacted Versions of Previously Under Seal Documents filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Reply to Cardinal's Obj. to Amendment to Discovery Ruling 14, P. 1, # 2 Exhibit A - PEC Ltr to SM Cohen, # 3 Exhibit B - 2008 MOA between Cardinal and DEA, # 4Exhibit C - Deposition Excerpt - Jennifer Norris, # 5 Exhibit D - Cardinal's Written Suppl. Response re Norris Testimony, # 6 Exhibit E - Cardinal's 1-15-2019 Answer and Affirmative Defenses, # 7 Exhibit F - Cardinal Health Claw-back Log/Related document(s) 1413 , 1407 .(Irpino, Anthony) (Entered: 12/17/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/17/19 | 2996 | Notice of Filing Unredacted Versions of Previously Under Seal Documents filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Reply to Cardinal's Obj. to Discovery Ruling 14, P. 5, # 2 Exhibit 1 - Email from Dendrite to Cardinal Health re SOM Review, # 3 Exhibit 2 - Cardinal Health Email regarding training, # 4 Exhibit 3 - Email regarding Dendrite audit of Cardinal SOM program, # 5 Exhibit 4 - Cardinal Memo re Cegedim retention, # 6 Exhibit 5 - Cegedim PowerPoint, # 7 Exhibit 6 - Cardinal Health's Supp. Discovery Responses, # 8 Exhibit 7 - Cardinal Health's Answers and Affirmative Defenses, # 9 Exhibit 8 - Cardinal Correspondence with DEA, # 10 Exhibit 9 - Dendrite Invoice, # 11 Exhibit 10 - Cardinal Email re Diversion Matter Expenses, # 12 Exhibit 10a - Cardinal QRA & Anti-Diversion Update, # 13 Exhibit 11 - Letter and attachments from Cardinal to DEA)(Related document(s) 1547 .(Irpino, Anthony) (Entered: 12/17/2019) |
| 12/17/19 | 2997 | Notice of Filing Unredacted and/or Less Redacted Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motion to Exclude McCann and Rafalski and Related Exhibits filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Unredacted Consolidated Memorandum in Opp. to Defendants' Motion to Exclude McCann and Rafalski, # 2 Exhibit PD4 Ex. 4 Deposition Excerpt of S. Justus, # 3 Exhibit PD4 Ex. 12 DEA Compliance Procedure Mallinckrodt CSOMP, # 4 Exhibit PD4 Ex. 13 Mallinckrodt Global Controlled Substance Compliance Procedure, # 5 Exhibit PD4 Ex. 15 (excerpt) Cardinal DEA Compliance Manual)(Related document(s) 2260 , 2262 , 2263 .(Irpino, Anthony) (Entered: 12/17/2019) |
| 12/17/19 | 2998 | Notice of Filing Unredacted Exhibit Attached to Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Lacey Keller filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Lacey Keller, # 2 Exhibit PD5 - Keller Opp. Exh A - Keller Report Addendum)(Related document(s) 2207 .(Irpino, Anthony) (Entered: 12/17/2019) |
| 12/17/19 | 2999 | Notice of Filing Unredacted Exhibit Attached to Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Seth Whitelaw's Opinions and Proposed Testimony filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Opposition to Defendants' Motion to Exclude Seth Whitelaw, # 2 Exhibit PD6 - Ex. 3 Overview of McKesson's Controlled Substance Monitoring Program)(Related document(s) 2221 , 2225 .(Irpino, Anthony) (Entered: 12/17/2019) |
| 12/17/19 | 3000 | Notice of Filing Unredacted Exhibit Attached to Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Jonathan Gruber filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Opposition to Defendants' Motion to Exclude Jonathan Gruber, # 2 Exhibit PD8 - Ex. A Gruber Data Appendix)(Related document(s) 2206 .(Irpino, Anthony) (Entered: 12/17/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/17/19 | 3001 | Notice of Filing Unredacted and/or Less Redacted Plaintiffs' Memorandum in Opposition to Defendants' Daubert Motion to Exclude David Cutler filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Opposition to Defendants' Motion to Exclude David Cutler, # 2 Exhibit David Cutler Declaration, # 3 Exhibit PD9 - Ex. C - Data Appendix)Related document(s) 2209 .(Irpino, Anthony) (Entered: 12/17/2019) |
| 12/17/19 | 3002 | Notice of Filing Unredacted and/or Less Redacted Plaintiffs' Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation and Related Exhibits filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Summary Judgment on Proof of Causation (unredacted), # 2 Exhibit PSI2 Ex. 121 Cardinal Audit Committee Meeting, # 3 Exhibit PSI2 Ex. 140 McKesson Controlled Substance Monitoring Program Investigative Report)Related document(s) 2428 , 2427 , 2204 .(Irpino, Anthony) (Entered: 12/17/2019) |
| 12/17/19 | 3003 | Notice of Filing Unredacted and/or Less Redacted Plaintiffs' Memorandum in Opposition to Defendants' Motions for Summary Judgment on Plaintiffs' Civil Conspiracy, RICO and OCPA Claims and Related Exhibits filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Consolidated Memorandum in Opposition to Defendants' MSJ on Plaintiffs' Civil Conspiracy, RICO, and OCPA Claims (less redacted), # 2Exhibit PSJ3 Ex. 26 Draft Speech, # 3 Exhibit PSJ3 Ex. 298 Mallinckrodt Memorandum re Controlled Substance Compliance Procedure, # 4 Exhibit PSJ3 Ex. 317 Email between McKesson and Mallinckrodt, # 5Exhibit PSJ3 Ex. 330 Cardinal Health and Endo Agreement, # 6 Exhibit PSJ3 Ex. 335 HDMA PowerPoint, # 7Exhibit PSJ3 Ex. 393 HDMA Staff Performance Review, # 8 Exhibit PSJ3 Ex. 499 HDMA Meeting Packet, # 9 Exhibit PSJ3 Ex. 570 Cardinal Employee Email, # 10 Exhibit PSJ3 Ex. 576 Cardinal and CVS Wholesale Agreement, # 11 Exhibit PSJ3 Ex. 577 Cardinal and CVS Wholesale Agreement, # 12 Exhibit PSJ3 Ex. 578 Evaluation of CVS Monitoring System, # 13 Exhibit PSJ3 Ex. 580 Cardinal Letter to CVS, # 14 Exhibit PSJ3 Ex. 600 Amerisource Email, # 15 Exhibit PSJ3 Ex. 601 Amerisource document re Walgreens' Orders, # 16Exhibit PSJ3 Ex. 617 McKesson email, # 17 Exhibit PSJ3 Ex. 631 Rite Aid Suspicious Order Monitoring Document, # 18 Exhibit PSJ3 Ex. 639 Buzzeo Letter, # 19 Exhibit PSJ3 Ex. 667B Walmart Direct Sales Folder)Related document(s) 2371 , 2350 , 2357 , 2364 , 2182 .(Irpino, Anthony) (Entered: 12/17/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/17/19 | 3004 | Notice of Filing Unredacted and/or Less Redacted Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Partial Summary Judgment on Statute of Limitations Grounds and Related Exhibits filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Consolidated Memorandum in Opposition to Defendants' Motions for Partial Summary Judgment on Statute of Limitations Grounds, # 2 Exhibit PSJ4 Ex. 32 McKesson email re Controlled Substances, # 3 Exhibit PSJ4 Ex. 34 McKesson Controlled Substance Monitoring Program Report, # 4 Exhibit PSJ4 Ex. 38 Cardinal Operating Procedure, # 5 Exhibit PSJ4 Ex. 39 Cardinal Notes re SOMS ppt, # 6 PSJ4 Ex. 40 Cardinal employee emails re ppt, # 7 PSJ4 Ex. 41 Cardinal email re SOM processes)Related document(s) 2212 .(Irpino, Anthony) (Entered: 12/17/2019) |
| 12/17/19 | 3005 | Notice of Filing Unredacted Exhibit Attached to Plaintiffs' Consolidated Memorandum in Opposition to Generic Manufacturers' Motion for Partial Summary Judgment filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Consolidated Memorandum in Opposition to Generic Manufacturers' Motion for Partial Summary Judgment, # 2 Exhibit PSJ8 - Ex. 69 Chart of ARCOS Data Cuyahoga and Summit Counties)Related document(s) 2251 .(Irpino, Anthony) (Entered: 12/17/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/17/19 | 3006 | Notice of Filing Unredacted and/or Less Redacted Plaintiffs' Memorandum in Opposition to Non-RICO Small Distributors' Motion for Summary Judgment Based on Their De Minimis Status and Exhibits filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Opposition to Non-RICO Defendants' Motion for Summary Judgment Based on their De Minimis Status, # 2 Exhibit PSJ9 Ex 1 - Appx 9 of Craig McCann Expert Report, # 3 Exhibit PSJ9 Ex 3 - Appx 10 of Craig McCann Expert Report, # 4 Exhibit PSJ9 Ex 10 - Internal Notes Anda SOMs, # 5 Exhibit PSJ9 Ex 12 - Anda 2012 Business Overview, # 6 Exhibit PSJ9 Ex 15 - Pltfs' Resp. to Discovery Ruling 12, # 7 Exhibit PSJ9 Ex 16 - Deposition Transcript of W. Versoky, # 8Exhibit PSJ9 Ex 27 - Anda Email re product launch, # 9 Exhibit PSJ9 Ex 28 - Depo Excerpt M. DiBello, # 10Exhibit PSJ9 Ex 30 - Depo Excerpt S. Tejada, # 11 Exhibit PSJ9 Ex 31 - Depo Excerpt T. Steffanie-Oak, # 12Exhibit PSJ9 Ex 35 - HD Smith SOP for Order Monitoring, # 13 Exhibit PSJ9 Ex 36 - HD Smith email, # 14Exhibit PSJ9 Ex 37 - HD Smith email re customer, # 15 Exhibit PSJ9 Ex 38 - HD Smith Meeting Minutes, # 16 Exhibit PSJ9 Ex 39 - HD Smith email re customer accounts, # 17 Exhibit PSJ9 Ex 40 - HD Smith email re pharmacy, # 18 Exhibit PSJ9 Ex 41 - HD Smith SOM fixes, # 19 Exhibit PSJ9 Ex 42 - HD Smith Reporting Form, # 20 Exhibit PSJ9 Ex 43 - HD Smith email re WebEx, # 21 Exhibit PSJ9 Ex 46 - HD Smith email re controlled substances, # 22 Exhibit PSJ9 Ex 47 - HD Smith email re SOMs, # 23 Exhibit PSJ9 Ex 48 - HD Smith email re CSOMP Problem, # 24 Exhibit PSJ9 Ex 49 - HD Smith email re Audit report, # 25 Exhibit PSJ9 Ex 50 - HD Smith email re CSOMP Problem, # 26 Exhibit PSJ9 Ex 52 - HD Smith email re customer pharmacy, # 27 Exhibit PSJ 9 Ex 53 - HD Smith email re order limits, # 28 Exhibit PSJ9 Ex 54 - HD Smith email re customer issue, # 29 Exhibit PSJ9 Ex 55 - PSI Controlled Substances Policy)Related document(s) 2307 , 2201 , 2306. (Irpino, Anthony) (Entered: 12/17/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/17/19 | 3007 | Notice of Filing Unredacted and/or Less Redacted Plaintiffs' Expert Reports filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Caleb Alexander, MD, MS Report, # 2 Exhibit Caleb Alexander, MD, MS Supplement and Errata, # 3 Exhibit David Courtwright, PhD Report, # 4 Exhibit David Cutler, PhD Report, # 5 Exhibit David Egilman, MD, PhD Report, # 6 Exhibit Jonathan Gruber, PhD Report, # 7 Exhibit Lacey Keller Report with Errata, # 8 Exhibit David Kessler, MD Report, # 9 Exhibit Katherine Keyes Report, # 10 Exhibit Anna Lembke Report with Supplemental Materials, # 11 Exhibit Jeffrey Liebman, PhD Report, # 12 Exhibit Jeffrey Liebman, PhD Supplemental Report and Errata with Revised Appendix B, # 13 Exhibit Craig McCann Report, # 14 Exhibit Craig McCann Supplemental Report, # 15 Exhibit Craig McCann Second Supplemental Report, # 16 Exhibit Thomas McGuire Report, # 17 Exhibit Thomas McGuire Report Public Nuisance, # 18 Exhibit Matthew Perri Report Pages 1-1500, # 19 Exhibit Matthew Perri Report Pages 1501-2610, # 20 Exhibit Matthew Perri Report Pages 2611-3719, # 21 Exhibit James Rafalski Report, # 22 Exhibit Meredith Rosenthal Report and Errata, # 23 Exhibit Mark Schumacher, MD Report and Supplemental Materials, # 24 Exhibit Scott Wexelblatt, PhD Report, # 25 Exhibit Seth Whitelaw, JD, LLM Report, # 26Exhibit Nancy Young, PhD Report)Related document(s) 1999 .(Irpino, Anthony) (Entered: 12/17/2019) |
| 12/17/19 | 3008 | Notice of Filing Unredacted Plaintiffs' Memorandum in Opposition to Defendants CVS Indiana, LLC and CVS Rx Services, Inc.'s Motions for Summary Judgment and Related Exhibits filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Memorandum in Opposition to CVS' Motion for Summary Judgment, # 2 Exhibit PSJ1 Ex 2 - Chart of Data, # 3 Exhibit PSJ1 Ex 3 - Chart of Data, # 4 Exhibit PSJ1 Ex 13 - CVS Email re Nightly Front Store Order Files, # 5 Exhibit PSJ1 Ex 17 - CVS email with attachments, # 6 Exhibit PSJ1 Ex 21 - Email re DEA Closing Audit, # 7 Exhibit PSJ1 Ex 29 - Wholesale Supply Agreement, # 8 Exhibit PSJ1 Ex 30 - Wholesale Supply Agreement, # 9 Exhibit PSJ1 Ex 31 - Wholesale Supply Agreement)Related document(s) 2208 .(Irpino, Anthony) (Entered: 12/17/2019) |

Case 3:17-md-02804-DAP Doc #: 3176-7 Filed: 02/10/20 264 of 272 PageID #: 489560

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/17/19 | 3009 | Notice of Filing Plaintiffs' Memorandum in Opposition to Defendant HBC's Motion for Summary Judgment and Related Exhibits filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Opposition to HBC's Motion for Summary Judgment, # 2 Exhibit PSJ13 Ex 1 - HBC Service Company's Supplemental Answers to Plaintiffs' First Set of Interrogatories to HBC Service Company, # 3 Exhibit PSJ13 Ex 2 -Spreadsheet of Data, # 4 Exhibit PSJ13 Ex 3 - Spreadsheet of Data, # 5 Exhibit PSJ13 Ex 4 - Email re Controls at HBC, # 6 Exhibit PSJ13 Ex 5 -Email re Giant Eagle BuzzeoPDMA SOM Services Proposal, # 7 Exhibit PSJ13 Ex 6 - HBC Service Company's Amended Responses to Plaintiffs' (First) Set of Combined Discovery Requests, # 8 Exhibit PSJ13 Ex 7 -Email re DSCSA Documents, # 9 Exhibit PSJ13 Ex 8 - Chart of Data, # 10Exhibit PSJ13 Ex 9 - Chart of Data, # 11 Exhibit PSJ13 Ex 10 - Minutes of the Ohio State Board of Pharmacy Meeting)Related document(s) 2178 .(Irpino, Anthony) (Entered: 12/17/2019) |
| 12/17/19 | 3010 | Notice of Filing Unredacted and/or Less Redacted Plaintiffs Memorandum in Opposition to Walgreens Motion for Summary Judgment and Related Exhibits filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs Memorandum in Opposition to Walgreens Motion for Summary Judgment, # 2 Exhibit PSJ18 Ex 39 - Email re Walgreens State Controls Summaries, with attachment, # 3 Exhibit PSJ18 Ex 40 - Chart of Rx Data, # 4 Exhibit PSJ18 Ex 41 - Map of Walgreens Stores, # 5 Exhibit PSJ18 Ex 57 - Email re OMP, # 6 Exhibit PSJ18 Ex 58 - Email re Walgreens Orders Held, # 7 Exhibit PSJ18 Ex 61 - Expert Report of Craig McCann)Related document(s) 2205 .(Irpino, Anthony) (Entered: 12/18/2019) |
| 12/18/19 | 3011 | Notice of Filing Less Redacted Exhibit Attached to Plaintiffs Opposition to Walmarts Motion for Summary Judgment filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs Opposition to Walmarts Motion for Summary Judgment, # 2 Exhibit PSJ19 Ex 5 - Plaintiffs Responses to the Amended and Clarified Discovery Ruling 12 Supplemental Interrogatory Issued to Plaintiffs)Related document(s) 2218 .(Irpino, Anthony) (Entered: 12/18/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/18/19 | 3012 | Notice of Filing Unredacted and/or Less Redacted Exhibits Attached to Plaintiffs Motion for Partial Summary Adjudication of their Equitable Claims for Abatement of an Absolute Public Nuisance filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs Motion for Partial Summary Adjudication of their Equitable Claims for Abatement of an Absolute Public Nuisance, # 2 Exhibit 39 - Prescription Drug Diversion Fundamentals, # 3 Exhibit 46 - Controlled Substance Monitoring PowerPoint, # 4 Exhibit 66 - Nate Hartles July 31, 2018 deposition (excerpt), # 5 Exhibit 67 - Nate Hartles August 1, 2018 deposition (excerpt), # 6Exhibit 68 - Gary Boggs January 17, 2019 deposition (excerpt), # 7 Exhibit 69 - Jennifer Norris deposition (excerpt), # 8 Exhibit 71 - Shawn Abreus deposition (excerpt), # 9 Exhibit 72 - Jeff Peacocks deposition (excerpt), # 10 Exhibit 73 - Susan Hilands 30(b)(6) deposition (excerpt), # 11 Exhibit 74 - Jeff Abernathys deposition (excerpt), # 12 Exhibit 75 - Miranda Johnsons deposition (excerpt), # 13 Exhibit 76 - Jolynn Colemans deposition (excerpt), # 14 Exhibit 77 - Ramona Sullinss deposition (excerpt), # 15 Exhibit 78 - George Chapmans deposition (excerpt), # 16 Exhibit 79 - Roxanne Reeds deposition (excerpt), # 17 Exhibit 80 - Debbie Hodges deposition (excerpt), # 18 Exhibit 92 - Eileen Spauldings deposition (full), # 19 Exhibit 100 - Paul Campanellis deposition (excerpt), # 20 Exhibit 109 - Edward Brattons fact deposition (excerpt), # 21Exhibit 110 - Rex Swords deposition (full), # 22 Exhibit 112 - Christopher Dymons fact deposition (excerpt), # 23 Exhibit 116 - Eric Stahmanns fact deposition (excerpt))(Related document(s) 1890 , 1934 .(Irpino, Anthony) (Entered: 12/18/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/18/19 | 3013 | Notice of Filing Unredacted and/or Less Redacted Plaintiffs Memorandum of Law in Support of Motion for Partial Summary Adjudication that Defendants did not Comply with their Duties under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them (corrected) and Related Exhibits Part One filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Memorandum of Law in Support of Motion for Partial Summary Adjudication that Defendants did not Comply with their Duties under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them (corrected) (SOMSB), # 2Exhibit SOMSB Ex 1 Rafalski Expert Report, # 3 Exhibit SOMSB Ex 2 McCann Suppl Expert Report, # 4Exhibit SOMSB Ex 3 Keller Expert Report, # 5 Exhibit SOMSB Ex 11 Depo Transcript J. Norris, # 6 Exhibit SOMSB Ex 12 Depo Transcript N. Hartle, # 7 Exhibit SOMSB Ex 15 DEA Diversion Control Agenda, # 8Exhibit SOMSB Ex 20 Depo Transcript T. Schoen, # 9 Exhibit SOMSB Ex 21 Whitelaw Expert Report, # 10Exhibit SOMSB Ex 25 McCann Second Supp. Expert Report, # 11 Exhibit SOMSB Ex 32 Depo Transcript J. Gillies, # 12 Exhibit SOMSB Ex 34 Depo Transcript K Harper, # 13 Exhibit SOMSB Ex 36 Depo Transcript J. Rausch, # 14 Exhibit SOMSB Ex 38 - Mallinckrodt SOM Program, # 15 Exhibit SOMSB Ex 40 - SOM Team Activity Log, # 16 Exhibit SOMSB Ex 41 - Suspicious Order Monitoring Program Memorandum, # 17 Exhibit SOMSB Ex 50 - Email re Clearing Orders, # 18 Exhibit SOMSB Ex 100 - Depo except K. Kreutzer, # 19Exhibit SOMSB Ex 112 - DEA and SOM Internal Audit Report, # 20 Exhibit SOMSB Ex 119 - Depo Excerpt S. Macrides, # 21 Exhibit SOMSB Ex 120 - Depo Excerpt L. Walker, # 22 Exhibit SOMSB Ex 124 - Email re Opana ER, # 23 Exhibit SOMSB Ex 126 - Endo Sales Data Chart, # 24 Exhibit SOMSB Ex 128 - Par Sales Profit Chart, # 25 Exhibit SOMSB Ex 129 - Depo Excerpt T. Norton, # 26 Exhibit SOMSB Ex 130 - Risk Management Plan, # 27 Exhibit SOMSB Ex 134 - Par and Endo Responses re SOMS, # 28 Exhibit SOMSB Ex 135 - Email re SOMS Policy, # 29 Exhibit SOMSB Ex 138 - Par SOMS Program Update Presentation, # 30Exhibit SOMSB Ex 139 - Notes, # 31 Exhibit SOMSB Ex 140 - Par Correspondence with UPS, # 32 Exhibit SOMSB Ex 144 - SOMS Process Flow, # 33 Exhibit SOMSB Ex 145 - Summary of SOM Program, Process Flow, # 34 Exhibit SOMSB Ex 149 - Email re Deficiency Letter, # 35 Exhibit SOMSB Ex 150 - Email re SOMS Violations, # 36 Exhibit SOMSB Ex 151 - Email re DEA Deficiency Letter, # 37 Exhibit SOMSB Ex 152 - Email re Manufacturers Briefing with Qualitest, # 38 Exhibit SOMSB Ex 155 - Email re Qualitest Questionnaire, # 39 Exhibit SOMSB Ex 156 - Email re SOPs and SOMs, # 40 Exhibit SOMSB Ex 159 - Site Report, # 41 Exhibit SOMSB Ex 160 - Par Inch, Swed, Ohi, and Penn. to Plaintiffs' |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/18/19 | 3015 | Notice of Filing Unredacted and/or Less Redacted Plaintiffs Memorandum of Law in Support of Motion for Partial Summary Adjudication that Defendants did not Comply with their Duties under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them (corrected) and Related Exhibits Part Two filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs Memorandum of Law in Support of Motion for Partial Summary Adjudication that Defendants did not Comply with their Duties under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them (corrected), # 2 Exhibit SOMSB Ex 220 - Cardinal Board of Directors Report, # 3 Exhibit SOMSB Ex 227 - DBA Baltimore District Office Presentation on Cardinal Health Swedesboro Distribution Center, # 4 Exhibit SOMSB Ex 229 - Depo Excerpt T. Cameron, # 5 Exhibit SOMSB Ex 231 - Brian Reise Expert Report, # 6 Exhibit SOMSB Ex 237 - McKesson Drug Operations Manual, # 7 Exhibit SOMSB Ex 238 - Deposition of Gary Hilliard, # 8 Exhibit SOMSB Ex 241 - Deposition of Blaine Snider, # 9 Exhibit SOMSB Ex 243 - McKesson Operations Manual for Pharma Distribution, # 10 Exhibit SOMSB Ex 245 - McKesson letter to DEA, # 11 Exhibit SOMSB Ex 246 - Deposition Transcript of W. de Gutierrez-Mahoney, # 12 Exhibit SOMSB Ex 257 - McKesson email re thresholds, # 13 Exhibit SOMSB Ex 258 - McKesson's CSMP Oxycodone Threshold Reduction Report, # 14 Exhibit SOMSB Ex 259 - Internal Email re Threshold Report, # 15 Exhibit SOMSB Ex 263 - Webex Invite, # 16 Exhibit SOMSB Ex 265 - Deposition of Don Walker, # 17 Exhibit SOMSB Ex 278 - McKesson email, # 18 Exhibit SOMSB Ex 279 - Email re Trackers, # 19 Exhibit SOMSB Ex 280 - Email Re Customer CSCP Threshold Report, # 20 Exhibit SOMSB Ex 285 - Email re Opioid Reductions, # 21Exhibit SOMSB Ex 290 - Carlos Aquino Expert Report, # 22 Exhibit SOMSB Ex 291 - Deposition of Chris Zimmerman, # 23 Exhibit SOMSB Ex 293 - Deposition Excerpt of Eric Cherveny, # 24 Exhibit SOMSB Ex 294 - Deposition Transcript of Stephen Mays, Vol. I, # 25 Exhibit SOMSB Ex 295 - Deposition Transcript of Stephen Mays, Vol. II, # 26 Exhibit SOMSB Ex 299 - OHIO Summit County Customers from 2007-2013, # 27Exhibit SOMSB Ex 300 - Opioid Items for All Summit County Customers from 2008 to 2012, # 28 Exhibit SOMSB Ex 302 - Deposition of David May, # 29 Exhibit SOMSB Ex 305 - Prescription Supply, Inc. Controlled Substances Policy, # 30 Exhibit SOMSB Ex 306 - Deposition of James Schoen, # 31 Exhibit SOMSB Ex 307 - Deposition of Kirk Harbauer)Related document(s) 1964 , 1910. (Irpino, Anthony) (Entered: 12/18/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/18/19 | 3016 | Notice of Filing Unredacted and/or Less Redacted Plaintiffs Memorandum of Law in Support of Motion for Partial Summary Adjudication that Defendants did not Comply with their Duties under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them (corrected) and Related Exhibits Part Three [of three] filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs Memorandum of Law in Support of Motion for Partial Summary Adjudication that Defendants did not Comply with their Duties under the Federal Controlled Substances Act to Report Suspicious Opioid Orders and Not Ship Them (corrected), # 2 Exhibit SOMSB Ex 309 - State of Ohio Board of Pharmacy Written Response to Prescription Supply, Inc, # 3 Exhibit SOMSB Ex 310 - Deposition Excerpt of Jeff Abernathy, # 4 Exhibit SOMSB Ex 311 - Deposition Excerpt of Susanne Hiland, # 5 Exhibit SOMSB Ex 314 - Plaintiffs' Responses to the Amended and Clarified Discovery Ruling 12 Supplemental Interrogatory Issued to Plaintiffs, # 6 Exhibit SOMSB Ex 315 - Deposition excerpt Walmart 30(b)(6), # 7 Exhibit SOMSB Ex 316 - Deposition of Ramona Sullins, # 8Exhibit SOMSB Ex 325 - Deposition Excerpt of Edward Bratton, # 9 Exhibit SOMSB Ex 332 - Deposition Excerpt of Eric Stahmann, # 10 Exhibit SOMSB Ex 347 - Walgreens Distribution Center follow up letter to March 2006 regulatory investigation, # 11 Exhibit SOMSB Ex 353 - Deposition Excerpt D. Peterson, # 12Exhibit SOMSB Ex 354 - Deposition Excerpt of Christopher Donzalski, # 13 Exhibit SOMSB Ex 356 - Deposition excerpt Bish, # 14 Exhibit SOMSB Ex 362 - Deposition Excerpt of Tasha Polster, # 15 Exhibit SOMSB Ex 370 - Deposition of Barbara Martin, # 16 Exhibit SOMSB Ex 383 - Expert Report of Craig J. McCann, # 17 Exhibit SOMSB Ex 385 - Deposition excerpt of Mark Vernazza, # 18 Exhibit SOMSB Ex 387 - Deposition excerpt of Amy Propatier, # 19 Exhibit SOMSB Ex 389 - Deposition Transcript Excerpts of Ellen Wilson, # 20 Exhibit SOMSB Ex 392 - Deposition of Sherri Hinkle, # 21 Exhibit SOMSB Ex 394 - Deposition of Aaron Burtner, # 22 Exhibit SOMSB Ex 395 - Terrence Dugger, # 23 Exhibit SOMSB Ex 400 - Deposition of Gary Millikan, # 24 Exhibit SOMSB Ex 405 - Deposition of Shauna Helfrich, # 25 Exhibit SOMSB Ex 407 - Emails re: SOM Presentation, # 26 Exhibit SOMSB Ex 411 - Business Idea Description, # 27 Exhibit SOMSB Ex 412 - Rite Aid Regl. Guidelines, # 28 Exhibit SOMSB Ex 413 - Rite Aid Order Monitoring Program, # 29 Exhibit SOMSB Ex 415 - Deposition Excerpt of Janet Getzey Hart, # 30 Exhibit SOMSB Ex 416 - Deposition of Marian Wood, # 31 Exhibit SOMSB Ex 417 - Deposition of Christopher Belli, # 32Exhibit SOMSB Ex 418 - Deposition Excerpt of Janet Getzey Hart, # 33 Exhibit SOMSB Ex 419 - Email from Rite Aid to McKesson re 2011 OSMP, # 34 Exhibit SOMSB Ex 420 - Deposition of Debra Chase, # 35 Exhibit |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/18/19 | 3017 | Notice of Filing Unredacted and/or Less Redacted Exhibits attached to Plaintiffs' Consolidated Reply Memorandum in Further Support of Plaintiffs' Motions for Partial Summary Adjudication with Respect to the Controlled Substances Act filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Consolidated Reply Memorandum in Further Support of Plaintiffs' Motions for Partial Summary Adjudication with Respect to the Controlled Substances Act, # 2 Exhibit 522 - McKesson MOA with DEA, # 3 Exhibit 527 - Mallinckrodt Email re Order Monitoring, # 4 Exhibit 529 - Mallinckrodt SOM Memorandum, # 5 Exhibit 544 - Par Email re SOMs, # 6 Exhibit 546 - Cegedim PowerPoint, # 7 Exhibit 547 - HD Smith Email, # 8Exhibit 557 - Spreadsheet of Orders to Ohio Pharmacies, # 9 Exhibit 558 - Spreadsheet of Orders to Ohio Pharmacies, # 10 Exhibit 559 - Spreadsheet of Orders to Ohio Pharmacies, # 11 Exhibit 575 - Email re Walgreens' Control Summaries)(Related document(s) 2557 , 2545 . (Irpino, Anthony) (Entered: 12/18/2019) |
| 12/18/19 | 3018 | Notice of Filing Less Redacted Exhibits Attached to Plaintiffs' Omnibus Response to Defendants Motions In Limine filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Plaintiffs' Omnibus Response to Defendants Motions In Limine, # 2 Exhibit 25 - AmerisourceBergen Corporation Letter to Committee on Energy and Commerce re WV operations, # 3 Exhibit 33 - Controlled Substance Monitoring DDM, McKesson RNA PowerPoint)(Related document(s) 2815 , 2818 , 2817 . (Irpino, Anthony) (Entered: 12/18/2019) |
| 12/19/19 | 3020 | Unredacted Third Amended Complaint and Jury Demand filed by County of Summit, Ohio. Related document(s) 1465 . (Singer, Linda) (Entered: 12/19/2019) |
| 12/19/19 | 3021 | Unredacted Third Amended Complaint and Jury Demand filed by County of Cuyahoga, Ohio filed by County of Cuyahoga. Related document(s) 1630 . (Badala, Salvatore) (Entered: 12/19/2019) |
| 12/19/19 | 3022 | Answer to 2613 Amended complaint with Affirmative Defenses filed by AmerisourceBergen Drug Corporation. (Nicholas, Robert) (Entered: 12/19/2019) |
| 12/19/19 | 3024 | Notice of Dismissal Under FRCP 41(a)(1) claims against AmerisourceBergen, Cardinal and McKesson filed by Cabell County Commission, City of Huntington. (Farrell, Paul) (Entered: 12/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/19/19 | 3025 | Notice of Filing Unredacted and/or Less Redacted Deposition Transcripts Part One filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Abernathy, Jeff, # 2 Exhibit Abreu, Shaun, # 3 Exhibit Ayers-Chick, Stacy, # 4 Exhibit Baker, Kelly, # 5 Exhibit Baker, Laurence, # 6 Exhibit Bancroft, Wayne, # 7 Exhibit Barnes, Shaun, # 8 Exhibit Beam, Gregory, # 9 Exhibit Belli, Christopher, # 10 Exhibit Bencivengo, Fred, # 11Exhibit Bianco, Michael, # 12 Exhibit Bish, Deborah, # 13 Exhibit Boggs, Gary, # 14 Exhibit Boggs, Gary 30(b)(6), # 15 Exhibit Brandt, Bill, # 16 Exhibit Brantley, Eric, # 17 Exhibit Bratton, Edward, # 18 Exhibit Bratton, Edward 30(b)(6), # 19 Exhibit Brown, Robert, # 20 Exhibit Burtner, Aaron, # 21 Exhibit Cameron, Todd, # 22 Exhibit Campanelli, Paul, # 23 Exhibit Carlson, Gregory, # 24 Exhibit Carney, Raymond, # 25Exhibit Cavacini, Eugene, # 26 Exhibit Chapman, George, # 27 Exhibit Chapman, Richard, # 28 Exhibit Chase, Debra, # 29 Exhibit Cherveny, Eric, # 30 Exhibit Chunderlik, George, # 31 Exhibit Cochrane, Michael, # 32 Exhibit Cochrane, Patrick, # 33 Exhibit Coleman, Jolynn, # 34 Exhibit Daugherty, Patricia, # 35 Exhibit De Gutierrez-Mahoney, William, # 36 Exhibit Devlin, Frank, # 37 Exhibit DiBello, Michael, # 38 Exhibit Diebert, Jennifer, # 39 Exhibit Domzalski, Christopher, # 40 Exhibit Ducote, Chad, # 41 Exhibit Dugger, Terrence, # 42 Exhibit Durr, Walter, # 43 Exhibit Dymon, Chris, # 44 Exhibit Egilman, David Vol. I (expert), # 45 Exhibit Egilman, David Vol. II (expert), # 46 Exhibit Euson, George, # 47 Exhibit Forst, Christopher, # 48Exhibit Frost, Keith, # 49 Exhibit Ganley, Joseph, # 50 Exhibit Garcia, Elizabeth, # 51 Exhibit George, Tomson, # 52 Exhibit Gerome, Donald, # 53 Exhibit Getzey-Hart, Janet, # 54 Exhibit Getzey-Hart, Janet 30(b)(6), # 55 Exhibit Gillies, John Vol. I, # 56 Exhibit Gillies, John Vol. II, # 57 Exhibit Gilson, Thomas 30(b)(6), # 58 Exhibit Greimel, Matthew (expert))(Related document(s) 1975 , 1981 , 1978 , 1977 , 1976 , 1974 , 2173 .(Irpino, Anthony) (Entered: 12/19/2019) |

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/19/19 | 3026 | Notice of Filing Unredacted and/or Less Redacted Deposition Transcripts Part Two filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Hall, Emily, # 2 Exhibit Harbauer, Candace, # 3 Exhibit Harbauer, Kirk, # 4 Exhibit Harper, Karen, # 5 Exhibit Hartle, Nathan, # 6 Exhibit Hartle, Nathan 30(b)(6), # 7Exhibit Hartman, Mark, # 8 Exhibit Hazewski, Edward, # 9 Exhibit Heiser, Randy, # 10 Exhibit Helfrich, Shauna, # 11 Exhibit Hiland, Susan, # 12 Exhibit Hiland, Susan 30(b)(6), # 13 Exhibit Hilliard, Gary, # 14Exhibit Hinkle, Pamela, # 15 Exhibit Hinkle, Sherri, # 16 Exhibit Hodges, Debbie, # 17 Exhibit Jena, Anupam (expert), # 18 Exhibit Johnson, Miranda, # 19 Exhibit Justus, Shirlene, # 20 Exhibit Kaleta, Edward, # 21Exhibit Keller, Lacey (expert), # 22 Exhibit Kessler, David Vol. II (expert), # 23 Exhibit Kinsey, Sandra (expert), # 24 Exhibit Kitlinski, Linda, # 25 Exhibit Kreutzer, Kevin, # 26 Exhibit Link, Ronald, # 27 Exhibit Little, Patsy, # 28 Exhibit Lortie, Brian 30(b)(6), # 29 Exhibit Lortie, Brian, # 30 Exhibit Macrides, Stephen, # 31 Exhibit Martin, Barbara, # 32 Exhibit May, David, # 33 Exhibit Mays, Stephen Vol. I, # 34 Exhibit Mays, Stephen Vol. II, # 35 Exhibit McCann, Craig (expert), # 36 Exhibit McClune, Robert, # 37 Exhibit Merriello, John, # 38 Exhibit Miller, Michael, # 39 Exhibit Millikan, Gary, # 40 Exhibit Mills, Steven, # 41 Exhibit Millward, Joseph, # 42 Exhibit Mitchell, Kevin, # 43 Exhibit Moffatt, Thomas, # 44 Exhibit Mollica, Anthony, # 45 Exhibit Mortelliti, Henry John, # 46 Exhibit Munroe, Brian, # 47 Exhibit Nicastro, Mark, # 48 Exhibit Norris, Jennifer, # 49 Exhibit Norton, Tracey Vol. I, # 50 Exhibit Norton, Tracey Vol. II, # 51 Exhibit Novack, Sophia, # 52 Exhibit Oriente, Michael)Related document(s) 1981 , 1978 , 1982 , 1977 , 1979 , 2173 .(Irpino, Anthony) (Entered: 12/19/2019) |

Case 3:17-md-02804-DAP Doc #: 61-76-1 Filed: 02/20/20 2 of 272 7 PageID #: 434508

| Date Filed | Docket # | Docket Text |
|---|---|---|
| 12/19/19 | 3027 | Notice of Filing Unredacted and/or Less Redacted Deposition Transcripts Part Three [of three] filed by Plaintiffs' Executive Committee. (Attachments: # 1 Exhibit Palmer, Andrew, # 2 Exhibit Paonessa, A1, # 3Exhibit Peacock, Jeffrey, # 4 Exhibit Perri, Matthew Vol. I (expert), # 5 Exhibit Perri, Matthew Vol. II (expert), # 6 Exhibit Peterson, Douglas, # 7 Exhibit Polster, Tasha, # 8 Exhibit Propateer, Amy, # 9 Exhibit Quintero, Gilberto, # 10 Exhibit Rafalski, James Vol. I (expert), # 11 Exhibit Rafalski, James Vol. II (expert), # 12Exhibit Reed, Roxanne, # 13 Exhibit Ringgold, Larry, # 14 Exhibit Rogos, Matthew, # 15 Exhibit Romaine, Larry, # 16 Exhibit Rosenthal, Meredith Vol. I (expert), # 17 Exhibit Rosenthal, Meredith Vol. II (expert), # 18Exhibit Schiavo, Craig, # 19 Exhibit Schoen, James, # 20 Exhibit Schoen, Thomas, # 21 Exhibit Snider, Blaine, # 22 Exhibit Solis, Sabrina, # 23 Exhibit Stahmann, Eric, # 24 Exhibit Steffanie-Oak, Tina, # 25Exhibit Stevenson, George, # 26 Exhibit Stewart, Cathy, # 27 Exhibit Sullins, Ramona, # 28 Exhibit Swords, Rex, # 29 Exhibit Tejeda, Sergio, # 30 Exhibit Tomkiewicz, Joseph, # 31 Exhibit Tonmasi, Eugene, # 32Exhibit Tsipakis, James 30(b)(6), # 33 Exhibit Vanelli, Dean, # 34 Exhibit Vernazza, Mark, # 35 Exhibit Versosky, William, # 36 Exhibit Walker, Donald, # 37 Exhibit Walker, Lisa, # 38 Exhibit Whitelaw, Seth Vol. I (expert), # 39 Exhibit Whitelaw, Seth Vol. II (expert), # 40 Exhibit Williams, Patricia, # 41 Exhibit Wilson, Ellen, # 42 Exhibit Wood, Marian, # 43 Exhibit Zaccaro, Laurie, # 44 Exhibit Zimmerman, Christopher 30(b)(6), # 45 Exhibit Zimmerman, Christopher)Related document(s) 1983 , 1985 , 2177 , 1984 .(Irpino, Anthony) (Entered: 12/19/2019) |
| 12/20/19 | 3029 | Motion for reconsideration of the Court's Order Regarding Scope of Track One-B filed by Defendant Walmart, Inc.. Related document(s) 2976 . (Attachments: # 1 Exhibit Ex. 1 - E-mail from Special Master David R. Cohen to Counsel (Dec. 9, 2019), # 2 Exhibit Ex. 2 - Declaration of William F. Boyd, # 3 Exhibit Ex. 3 - Declaration of James Tsipakis, # 4 Exhibit Ex. 4 - Declaration of Jon Arends, # 5 Exhibit Ex. 5 - Declaration of David Teague, # 6 Exhibit Ex. 6 - Declaration of Keith Miller, # 7 Exhibit Ex. 7 - Declaration of Derek Jones)(Fumerton, Tara) (Entered: 12/20/2019) |
| 12/20/19 | 3030 | Answer and Statement of Defenses to the Corrected Joint and Third Amended Complaint filed by Cabell County Commission and the City of Huntington filed by McKesson Corporation. (Hobart, Geoffrey) (Entered: 12/20/2019) |
|  | 3049 | CT2 DEFS' Motion to Clarify Order Granting CT2 Plaintiffs' Motion to Sever |
|  | 3052 | Evidentiary order for All Future Cases |
|  | 3055 | Order on Reconsideration - CT1b Scope |
|  | 3058 | Nunc Pro Tunc Evidentiary Order |
| 1/3/20 |  | Non-Doc Order - Order Granting Pharma Defendants' Motion to Clarify |