# Exhibit B

CASE 12-C-141                    BOONE                    PAGE 1

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 1 | 06/26/12 | CIVIL CASE INFORMATION STATEMENT |
| 2 | 06/26/12 | COMPLAINT REC & FILED BY: FRANCES A HUGHES, |
| 3 | | STATE CAPITOL, CHARLESTON WV 558-2021 BLDG 1, RM 26-E, |
| 4 | 06/26/12 | SUMMONS ISSUED TO: ATTORNEY FOR SERVICE................. |
| 5 | 07/03/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 6 | | SERVED ON SEC. OF STATE ON BEHALF OF MIAMI-LUKEN, INC. SERVED |
| 7 | | ON 06-27-12.. |
| 8 | 07/03/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 9 | | SERVED ON SEC. OF STATE ON BEHALF OF J M SMITH CORP. SERVED ON |
| 10 | | 06-27-12. |
| 11 | 07/03/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 12 | | SERVED ON SEC. OF STATE ON BEHALF OF AMERISOURCEBERGEN DRUG |
| 13 | | CORP. SERVED ON 06-27-12. |
| 14 | 07/05/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 15 | | SERVED ON SEC. OF STATE ON BEHALF OF TOP RX, INC. SERVED ON |
| 16 | | 06-28-12. |
| 17 | 07/05/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 18 | | SERVED ON SEC. OF STATE ON BEHALF OF RICHIE PHARMACAL, CO., |
| 19 | | INC. SERVED ON 06-28-12. |
| 20 | 07/05/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 21 | | SERVED ON SEC. OF STATE ON BEHALF OF QUEST PHARMACEUTICALS, |
| 22 | | INC. SERVED ON 06-28-12. |
| 23 | 07/05/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 24 | | SERVED ON SEC. OF STATE ON BEHALF OF MASTERS PHARMACEUTICALS, |
| 25 | | INC. SERVED ON 06-28-12. |
| 26 | 07/05/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 27 | | SERVED ON SEC. OF STATE ON BEHALF OF KEYSOURCE MEDICAL, INC. |
| 28 | | SERVED ON 06-28-12. |
| 29 | 07/05/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 30 | | SERVED ON SEC. OF STATE ON BEHALF OF H.D. SMITH WHOLESALE DRUG |
| 31 | | CO. SERVED ON 06-28-12. |
| 32 | 07/05/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 33 | | SERVED ON SEC. OF STATE ON BEHALF OF AUBURN PHARMACEUTICALS, CO |
| 34 | | SERVED ON 06-28-12. |
| 35 | 07/05/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 36 | | SERVED ON SEC. OF STATE ON BEHALF OF ASSOCIATED PHARMACIES, INC |
| 37 | | SERVED ON 06-28-12. |
| 38 | 07/05/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 39 | | SERVED ON SEC. OF STATE ON BEHALF OF ANDA, INC. SERVED ON 06-28 |
| 40 | | -12. |
| 41 | 07/05/12 | INTERROGATORIES, REQUEST FOR PRODUCTION, SUMMONS & COMPLAINT |
| 42 | | SERVED ON SEC. OF STATE ON BEHALF OF THE HARVARD DRUG GROUP, |
| 43 | | LLC. SERVED ON 06-28-12. |
| 44 | 07/05/12 | NOTICE OF APPEARANCE OF REBECCA A. BETTS, ESQ. & PAMELA C. DEEM, |
| 45 | | ESQ. OF BETTS HARD & RODGERS, PLLC AS COUNSEL FOR H.D. SMITH |
| 46 | | WHOLESALE DRUG CO. CERT. OF SERV. |
| 47 | 07/16/12 | MOTION FOR PRO HAC VICE ADMISSION OF LARRY A. MACKEY. VERIFIED |
| 48 | | STATEMENT OF APPLICATION OF LARRY A. MACKEY FOR PRO HAC VICE |
| 49 | | ADMISSION. VERIFIED STATEMENT EXHIBIT 1. CERT. OF SERV. |
| 50 | 07/16/12 | MOTION FOR PRO HAC VICE ADMISSION OF JASON R. BARCLAY. VERIFIED |
| 51 | | STATEMENT OF APPLICATION OF JASON R. BARCLAY FOR PRO HAC VICE |
| 52 | | ADMISSION. VERIFIED STATEMENT EXHIBIT 1. CERT. OF SERV. |
| 53 | 07/16/12 | MOTION FOR PRO HAC VICE ADMISSION OF DEAN T. BARNHARD. VERIFIED |
| 54 | | STATEMENT OF APPLICATION OF DEANT. BARNHARD FOR PRO HAC VICE |

CASE 12-C-141     BOONE     PAGE 2

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 55 | 07/20/12 | ADMISSION. VERIFIED STATEMENT EXHIBIT 1. CERT. OF SERV. |
| 57 | 07/20/12 | ORDER AUTHORIZING PRO HAC VICE ADMISSION OF LARRY A. MACKEY, ENTERED. 164/112 |
| 58 | 07/20/12 | ORDER AUTHORIZING PRO HAC VICE ADMISSION OF JASON R. BARCLAY, ENTERED. 164/104 |
| 59 | 07/20/12 | ORDER AUTHORIZING PRO HAC VICE ADMISSION OF DEAN T. BARNHARD, ENTERED. 164/106 |
| 60 | 07/27/12 | CIVIL COVER SHEET. |
| 61 | 07/27/12 | NOTICE OF FILING OF NOTICE OF REMOVAL. CERT. OF SERV. |
| 63 | | NOTICE OF REMOVAL. COPIES OF DOCKET AND ENTIRE FILE. |
| 64 | | NOTICE OF REMOVAL. |
| 65 | | REC'D 10 CONSENTS OF REMOVAL. |
| 66 | | JOINDER IN & CONSENT TO DEFENDANT J.M. SMITH CORP.'S NOTICE OF REMOVAL TO FEDERAL COURT. CERT. OF SERV. |
| 69 | 04/02/13 | REC'D FROM UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF WV, CHARLESTON. THIS CASE MAINTAINED FOR THE DURING ITS PENDENCY IN HIGHER COURT & A CERTIFIED COPY OF THE DOCKET SHEET. ALSO A CERTIFIED COPY OF THE ORDER HAS BEEN SUBSTITUTED IN LIEU OF THE ORIGINAL. REC'D & FILED. |
| 71 | 04/08/13 | VOLUNTARY DISMISSAL OF ACTION AGAINST AUBURN PHARMACEUTICAL CO., ONLY. CERT. OF SERV. |
| 73 | 04/08/13 | NOTICE OF SCHEDULING CONFERENCE SET FOR 05-13-13 @ 9:30 AM. CERT. OF SERV. |
| 75 | 04/17/13 | NOTICE OF APPEARANCE OF DAVID B. THOMAS, SUSAN M. ROBINSON, BRYANT J. SPANN, ROBERT H. AKERS & THE LAW FIRM OF THOMAS, COMBS & SPANN, PLLC APPEAR AS COUNSEL OF RECORD FOR DEFENDANT. CERT. OF SERV. |
| 78 | 04/22/13 | NOTICE OF APPEARANCE OF DAVID B. THOMAS, SUSAN M. ROBINSON, BRYANT J. SPANN, ROBERT H. AKERS & THE LAW FIRM OF THOMAS, COMBS & SPANN, PLLC APPEAR AS COUNSEL OF RECORD FOR DEFENDANT RICHIE PHARMACAL CO., INC. CERT. OF SERV. |
| 84 | 04/30/13 | VERIFIED STATEMENT OF APPLICATION FOR ADMISSION PRO HAC VICE OF WALTER J. ANDREWS. VERIFICATION. CERT. OF SERV. |
| 85 | 04/30/13 | LETTER & COPY OF CHECK FOR RULE 8.0 ADMISSION TO THE PRACTICE OF LAW IN THE STATE OF WV. VERIFIED STATEMENT OF APPLICATION FOR PRO HAC VICE ADMISSION. CK AMT OF $350.00 |
| 88 | 05/09/13 | ORDER GRANTING MOTION FOR ADMISSION PRO HAC VICE. ENT. 166/572 |
| 90 | 05/09/13 | MOTION OF PLAINTIFF TO CONTINUE SCHEDULING CONFERENCE. CERT. OF SERV. |
| 92 | 05/10/13 | FAX REC'D FROM CAGLE & JACKSON REQUESTING THAT THE SCHEDULING CONFERENCE FOR CASES 12-C-140 & 12-C-141 ON 05-13-13 BE RE-MOVED FROM THE DOCKET. |
| 95 | 05/10/13 | MOTION OF PLAINTIFF TO CONTINUE SCHEDULING CONFERENCE. CERT. OF SERV. |
| 97 | 05/13/13 | RESPONSE OF ALL DEFENDANTS TO MOTION OF PLAINTIFF TO CONTINUE SCHEDULING CONFERENCE. CERT. OF SERV. |
| 99 | 05/13/13 | ORDER OF SCHEDULING CONFERENCE SET FOR 09-09-13 @ 9:30 AM. CERT. OF SERV. |
| 100 | 07/02/13 | CERT. OF SERV. FOR "PLAINTIFF'S 1ST SET OF INTERROGATORIES & REQUEST FOR PRODUCTION OF DOCUMENTS" |
| 102 | 07/29/13 | MOTION OF DEFENDANT TOP RX, INC. TO EXTEND DEADLINE TO RESPOND TO PLAINTIFF'S DISCOVERY REQUESTS. |
| 105 | 08/26/13 | MEMORANDUM IN SUPPORT OF MOTION TO EXTEND DEADLINE TO RESPOND TO PLAINTIFF'S DISCOVERY REQUESTS. PROPOSED ORDER (UNSIGNED BY JUDGE THOMPSON). CERT. OF SERV. |
| 107 | 08/27/13 | CERT. OF SERV. FOR "DEFENDANT ANDA, INC.'S RESPONSES & OBJECTION |

CASE  12-C-141          BOONE                    PAGE  3.

STATE OF WV, EX. REL DARRELL MC vs., AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 109 | 08/27/13 | TO PLAINTIFF'S DISCOVERY REQUESTS". |
| 110 | | JOINDER OF DEFENDANT AMERISOURCEBERGEN DRUG CORP. IN DEFENDANTS' |
| 111 | | MOTION FOR A PROTECTIVE ORDER & ENLARGEMENT OF TIME TO RESPOND |
| 112 | | TO DISCOVERY REQUESTS. CERT. OF SERV. |
| 113 | 08/27/13 | CERT. OF SERV. FOR "OBJECTIONS & RESPONSES OF AMERISOURCEBERGEN |
| 114 | | DRUG CORP. TO PLAINTIFF'S 1ST SET OF INTERROGATORIES & REQUESTS |
| 115 | | FOR PRODUCTION". |
| 116 | 08/28/13 | MOTION TO PLAINTIFF'S ORDER & ENLARGEMENT OF TIME TO RESPOND TO |
| 117 | | DISCOVERY REQUESTS ON BEHALF OF DEFENDANT, J M SMITH CORP., |
| 118 | | D/B/A SMITH DRUG CO. CERT. OF SERV. |
| 119 | 08/28/13 | CERT. OF SERV. FOR "FIRST RESPONSES & OBJECTIONS TO PLAINTIFF'S |
| 120 | | 1ST SET OF INTERROGATORIES & REQUEST FOR PRODUCTION OF DOCU- |
| 121 | | MENTS ON BEHALF OF DEFENDANT, J M SMITH CORP., D/B/A SMITH |
| 122 | | DRUG CO. CERT. OF SERV. |
| 123 | 08/29/13 | CERT. OF SERV. FOR "DEFENDANT TOP RX, INC.'S OBJECTIONS TO |
| 124 | | PLAINTIFF'S 1ST SET OF INTERROGATORIES & REQUEST FOR PRODUC- |
| 125 | | TION OF DOCUMENTS". |
| 126 | 08/30/13 | CERT. OF SERV. FOR "DEFENDANT KEYSOURCE MEDICAL INC.'S RESPONSES |
| 127 | | TO PLAINTIFF'S 1ST SET OF INTERROGATORIES & REQUESTS FOR PROD- |
| 128 | | UCTION OF DOCUMENTS. |
| 129 | 09/09/13 | AGREED ORDER REGARDING ELECTRONIC SERVICE. ENTERED.   167/644 |
| 130 | 09/17/13 | VERIFIED STATEMENT OF APPLICATION FOR ADMISSION PRO HAC VICE OF |
| 131 | | THOMAS J. SULLIVAN. CERT. OF SERV. |
| 132 | 09/18/13 | SCHEDULING ORDER. PRETRIAL CONFERENCE IS SET FOR 10-06-14 @ 9:30 |
| 133 | | AM. TRIAL SET FOR 10-21-13 @ 9:30 AM. ENTERED.   167/697 |
| 134 | 09/23/13 | NOTICE OF 1ST MOTION TO COMPEL. CERT. OF SERV. |
| 135 | 09/23/13 | THE STATE OF WV'S MEMORANDUM IN SUPPORT OF THE 1ST MOTION TO |
| 136 | 09/23/13 | COMPEL FOUR OF THE DEFENDANTS. EXHIBIT 1. CERT. OF SERV. |
| 137 | 09/23/13 | DEFENDANTS' MOTION FOR PROTECTIVE ORDER & ENLARGEMENT OF TIME TO |
| 138 | | RESPOND TO DISCOVERY REQUESTS. EXHIBITS A & B. CERT. OF SERV. |
| 139 | 09/27/13 | CONSOLIDATED MAILING/FACSIMILE/E-MAIL/E-SERVICE LIST. |
| 140 | 09/27/13 | EXHIBITS A & B. CERT. OF SERV. |
| 141 | 09/30/13 | AMENDED CERT. OF SERV. REGARDING CONSOLIDATED MAILING/FACSIMILE/ |
| 142 | | E-MAIL/E-SERVICE LIST. |
| 143 | 10/01/13 | NOTICE OF HEARING SET FOR 10-24-13 @ 1:00 PM. CERT. OF SERV. |
| 144 | 10/16/13 | MOTION TO EXCEED PAGE LIMIT. CERT. OF SERV. |
| 145 | 10/16/13 | RESPONSE TO PLAINTIFF'S MOTION TO COMPEL. CERT. OF SERV. EXHIB- |
| 146 | | ITS 1-9 (TOO LARGE TO SCAN) |
| 147 | 10/21/13 | AGREED AGENDA FOR OCTOBER 24, 2013 STATUS CONFERENCE. CERT. OF |
| 148 | | SERV. |
| 149 | 10/22/13 | NOTICE OF INTENDED SUBMISSION & USE OF CONFIDENTIAL OR HIGHLY |
| 150 | | CONFIDENTIAL MATERIAL. CERT. OF SERV. |
| 151 | 10/24/13 | CERT. OF SERV. FOR "DEFENDANT, TOP RX, INC.'S SUPPLEMENTAL OB- |
| 152 | | JECTIONS & RESPONSES TO PLAINTIFF'S 1ST SET OF INTERROGATORIES |
| 153 | | & REQUEST FOR PRODUCTION OF DOCUMENTS". |
| 154 | 10/22/13 | THE STATE OF WV'S REPLY TO THE RESPONSE TO ITS 1ST MOTION TO |
| 155 | | COMPEL FOUR OF THE DEFENDANTS. CERT. OF SERV. EXHIBITS 1-7. |
| 156 | | (TOO LARGE TO SCAN) |
| 157 | 11/07/13 | TRANSCRIPTS REC'D FROM SHANELLE KELLEY, RPR FOR STATUS CONFER- |
| 158 | | ENCE FROM SEPTEMBER 9, 2013. |
| 159 | 11/20/13 | ORDER GRANTING JOINT REQUEST FOR CONTINUANCE OF NOVEMBER 26, |
| 160 | | 2013 STATUS CONFERENCE. THIS MATTER WILL BE HELD ON 12-23-13 |
| 161 | | @ 9:30 AM. ENTERED.   168/206 |
| 162 | 11/21/13 | ORDER ENTERED.   168/242 |

CASE 12-C-141                                BOONE                                          PAGE    4

STATE OF WV, EX REL DARRELL MC VS. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 163 | 11/22/13 | JOINT REQUEST FOR CONTINUANCE OF NOVEMBER 26, 2013 STATUS CON- |
| 164 | | FERENCE. CERT. OF SERV. |
| 165 | 11/26/13 | DEFDTS HYMANS CALLED WITH A CHANGE OF ADDRESS FOR PAMELA |
| 166 | | DENN & REBECCA BETTS, K. CASTO CHATNY, 707 VIRGINIA ST. EAST |
| 167 | | SUITE 1500, CHARLESTON, WV 25301. |
| 168 | 11/20/13 | PROTECTIVE ORDER. ENTERED.                            168/207 |
| 169 | 11/26/13 | PROTECTIVE ORDER. ENTERED.                            168/296 |
| 170 | 12/02/13 | CERT. OF SERV. FOR SECOND SUPPLEMENTAL RESPONSES & OBJECTIONS |
| 171 | | TO PLAINTIFF'S 1ST SET OF INTERROGATORIES & REQUESTS FOR PRO- |
| 172 | | DUCTION OF DOCUMENTS ON BEHALF OF DEFENDANT J M SMITH COR- |
| 173 | | D/B/A SMITH DRUG CO." |
| 174 | 12/03/13 | CERT. OF SERV. FOR "RESPONSE OF AMERISOURCEBERGEN DRUG CORP. TO |
| 175 | | PLAINTIFF'S INTERROGATORY NO. 2". |
| 176 | 12/03/13 | CERT. OF SERV. FOR ASSOCIATED PHARMACIES, INC.'S RESPONSE TO |
| 177 | | PLAINTIFF'S INTERROGATORY #2". |
| 178 | 12/03/13 | CERT. OF SERV. FOR "DEFENDANT ANDA, INC.'S SUPPLEMENTAL RESPONS- |
| 179 | | ES & OBJECTIONS TO PLAINTIFF'S INTERROGATORY NO. 2". |
| 180 | 12/13/13 | AMENDED CONSOLIDATED MAILING/FACSIMILE/E-MAIL E-SERVICE LIST. |
| 181 | | CERT. OF SERV. EXHIBITS A & B. |
| 182 | 12/18/13 | CERT. OF SERV. FOR DEFENDANT MIAMI-LUKEN, INC.'S ANSWER TO |
| 183 | | PLAINTIFF'S INTERROGATORY NUMBER 2". |
| 184 | 01/03/14 | AMENDED COMPLAINT. CERT. OF SERV. |
| 185 | 01/06/14 | CERT. OF SERV. FOR "THIRD SUPPLEMENTAL RESPONSES & OBJECTIONS TO |
| 186 | | PLAINTIFF'S 1ST SET OF INTERROGATORIES & REQUESTS FOR PRODUC- |
| 187 | | TION OF DOCUMENTS ON BEHALF OF DEFENDANT J M SMITH CORP. D/B/A |
| 188 | | SMITH DRUG CO." |
| 189 | 01/14/14 | CERT. OF SERV. FOR "DEFENDANT MIAMI-LUKEN, INC.'S SUPPLEMENTAL |
| 190 | | ANSWER TO PLAINTIFF'S INTERROGATORY NUMBER TWO". |
| 191 | 01/24/14 | CERT. OF SERV. FOR "DEFENDANT TOP RX, INC.'S 2ND SUPPLEMENTAL |
| 192 | | CERT. OF SERV. FOR "DEFENDANT TOP RX, INC.'S 2ND SUPPLEMENTAL |
| 193 | | IES & REQUESTS FOR PRODUCTION OF DOCUMENTS". |
| 194 | 01/30/14 | LETTER RECD FROM JACKSON KELLY REGARDING AN EXTENSION OF THE |
| 195 | | SCHEDULING ORDER OF 2013 RECD BY FAX. |
| 196 | 02/13/14 | CERT. OF SERV. FOR "DEFENDANT MASTERS PHARMACEUTICAL, INC.'S |
| 197 | | ANSWER TO PLAINTIFF'S INTERROGATORY #2". |
| 198 | 03/14/14 | NOTICE OF HEARING SET FOR 03-25-14 @ 1:30 PM. MAILED TO ALL |
| 199 | | ATTORNEYS IN THIS MATTER. |
| 200 | 02/18/14 | DEFENDANT H.D. SMITH WHOLESALE DRUG CO.'S MOTION TO EXCEED PAGE LIM- |
| 201 | | IT. CERT. OF SERV. |
| 202 | 02/18/14 | DEFENDANT H.D. SMITH WHOLESALE DRUG CO.'S MOTION TO DISMISS THE |
| 203 | | AMENDED COMPLAINT. EXHIBIT A. CERT. OF SERV. |
| 204 | 02/18/14 | ASSOCIATED PHARMACIES, INC.'S JOINDER IN DEFENDANT H.D. SMITH |
| 205 | | WHOLESALE DRUG CO.'S MOTION TO DISMISS THE AMENDED COMPLAINT. |
| 206 | | EXHIBIT A. CERT. OF SERV. |
| 207 | 02/18/14 | TOP RX, INC.'S JOINDER IN & SUPPLEMENT TO MOTIONS TO DISMISS FILED |
| 208 | | BY DEFENDANTS & IN THE ALTERNATIVE, MOTION FOR MORE DEFINITE |
| 209 | | STATEMENT. CERT. OF SERV. |
| 210 | 02/18/14 | DEFENDANTS' MOTION TO EXCEED PAGE LIMIT. ORDER GRANTING DEFEND- |
| 211 | | ANT'S MOTION TO EXCEED PAGE LIMITATION (UNSIGNED BY JUDGE |
| 212 | | THOMPSON). DEFENDANT'S MOTION TO DISMISS. MEMORANDUM IN SUPPORT |
| 213 | | OF DEFENDANT'S MOTION TO DISMISS. DEFENDANT'S NOTICE OF HEARING |
| 214 | | SET FOR 03-25-14 @ 1:30 PM. CERT. OF SERV. DVD ATTACHED. |
| 215 | 02/18/14 | TOP RX, INC.'S JOINDER & SUPPLEMENT TO MOTION TO DISMISS FILED |
| 216 | | BY DEFENDANTS & IN THE ALTERNATIVE, MOTION FOR MORE DEFINITE |

CASE 12-C-141          BOONE          PAGE 5

STATE OF WV., EX REL DARRELL MC vs., AMERISOURCEBERGEN DRUG CORPORA.

| LINE | DATE | ACTION |
|---|---|---|
| 217 | | STATEMENT. CERT. OF SERV. |
| 218 | 02/19/14 | JOINDER OF DEFENDANT'S QUEST PHARMACEUTICALS INC. IN CERTAIN DE- |
| 219 | | FENDANTS' MOTION TO DISMISS PLAINTIFF'S AMENDED COMPLAINT, THE |
| 220 | | ACCOMPANYING MEMORANDA IN SUPPORT OF THE MOTIONS TO DISMISS & |
| 221 | | RELATED MOTIONS. CERT. OF SERV. |
| 222 | 02/19/14 | JOINDER OF DEFENDANT, THE HARVARD DRUG GROUP, LLC IN CERTAIN |
| 223 | | DEFENDANTS' MOTIONS TO DISMISS PLAINTIFFS' AMENDED COMPLAINT, |
| 224 | | THE ACCOMPANYING MEMORANDA IN SUPPORT OF THE MOTIONS TO DISMISS |
| 225 | | & RELATED MOTIONS. CERT. OF SERV. |
| 226 | 02/19/14 | JOINDER OF DEFENDANT, RICHIE PHARMACAL CO., INC. IN CERTAIN DE- |
| 227 | | FENDANTS' MOTIONS TO DISMISS PLAINTIFFS' AMENDED COMPLAINT, THE |
| 228 | | ACCOMPANYING MEMORANDA IN SUPPORT OF THE MOTIONS TO DISMISS |
| 229 | | & RELATED MOTIONS. CERT. OF SERV. |
| 230 | 02/20/14 | JOINDER OF DEFENDANT, J M SMITH CORPORATION, D/B/A SMITH DRUG CO |
| 231 | | IN CERTAIN DEFENDANTS' MOTIONS TO DISMISS PLAINTIFFS' AMENDED |
| 232 | | COMPLAINT, THE ACCOMPANYING MEMORANDA IN SUPPORT OF THE MOTIONS |
| 233 | | TO DISMISS & RELATED MOTIONS. CERT. OF SERV. |
| 234 | 02/21/14 | JOINDER OF DEFENDANT, MASTERS PHARMACEUTICAL, INC., IN CERTAIN |
| 235 | | DEFENDANTS' MOTIONS TO DISMISS PLAINTIFF'S AMENDED COMPLAINT, |
| 236 | | THE ACCOMPANYING MEMORANDA IN SUPPORT OF THE MOTIONS TO DISMISS |
| 237 | | & RELATED MOTIONS. CERT. OF SERV. |
| 238 | 03/17/14 | ASSOCIATED PHARMACIES, INC.'S JOINDER IN ADDITIONAL MOTIONS TO |
| 239 | | DISMISS THE AMENDED COMPLAINT. CERT. OF SERV. |
| 240 | 03/24/14 | PROPOSED AGENDA FOR MARCH 25, 2014 STATUS CONFERENCE ON BEHALF |
| 241 | | OF ALL PARTIES IN CIVIL ACTION NO. 12-C-141. CERT. OF SERV. |
| 242 | 04/16/14 | AGREED ORDER FOR CIVIL ACTION 12-C-140 & CIVIL ACTION 12-C-141 |
| 243 | | REGARDING JOINT STATUS CONFERENCE OF MARCH 25, 2014. CERT. OF |
| 244 | | SERV. |
| 245 | 04/17/14 | AGREE ORDER FOR CIVIL ACTION 12-C-140 & CIVIL ACTION 12-C-141 |
| 246 | | REGARDING JOINT STATUS CONFERENCE OF MARCH 25 2014. |
| 247 | | ENTERED. |
| 248 | 04/23/14 | MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS. TABLE OF |
| 249 | | CONTENTS. TABLE OF AUTHORITIES. CERT. OF SERV. |
| 250 | 04/23/14 | DVD/CD REC'D FROM JACKSON KELLY PLLC OF CASELAW IN SUPPORT OF |
| 251 | | MOTION TO DISMISS. |
| 252 | 04/30/14 | DEFENDANT H.D. SMITH WHOLESALE DRUG CO.'S MOTION TO DISMISS THE |
| 253 | | AMENDED COMPLAINT. CERT. OF SERV. |
| 254 | 05/08/14 | PLAINTIFF'S RESPONSE TO H.D. SMITH'S MOTION TO DISMISS. TABLE OF |
| 255 | | CONTENTS. CERT. OF SERV. |
| 256 | 05/08/14 | PLAINTIFFS' RESPONSE TO AMERISOURCEBERGEN'S MOTION TO DISMISS. |
| 257 | | TABLE OF CONTENTS. EXHIBIT 1. CERT. OF SERV. |
| 258 | 05/27/14 | REPLY TO PLAINTIFFS' RESPONSE. CERT. OF SERV. EXHIBITS 1 & 2. |
| 259 | 05/27/14 | REPLY OF H.D. SMITH WHOLESALE DRUG CO. TO PLAINTIFFS' RESPONSE. |
| 260 | | CERT. OF SERV. |
| 261 | 06/19/14 | JOINDER IN CO-DEFENDANTS' PROPOSED FINDINGS OF FACT & CONCLUS- |
| 262 | 06/19/14 | JOINDER IN CO-DEFENDANTS' PROPOSED FINDINGS OF FACT & CONCLUS- |
| 263 | | IONS OF LAW & PROPOSED ORDERS OF TOP RX, INC., KEYSOURCE MEDI- |
| 264 | | CAL INC., MIAMI LUKEN, INC., THE HARVARD DRUG GROUP, LLC, ASS- |
| 265 | | OCIATED PHARMACIES, INC., MASTERS PHARMACEUTICAL, INC. & PHARM- |
| 266 | | CEUTICALS, INC. CERTIFICATE OF SERVICE. |
| 267 | 06/23/14 | NOTICE OF FILING CARDINAL HEALTH, INC.'S MOTION TO DISMISS (UN- |
| 268 | | SIGNED BY JUDGE THOMPSON). |
| 269 | 06/19/14 | NOTICE OF FILING CERT. OF SERV. |
| 270 | 06/23/14 | ORDER GRANTING CARDINAL HEALTH, INC.'S MOTION TO DISMISS |
| | | NOTICE OF FILING THE STATE'S PROPOSED ORDER DENYING MOTION TO |

163/272

CASE 12-C-141          BOONE                                    PAGE  6

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|------|------|--------|
| 271 | 06/23/14 | DISMISS. CERT. OF SERV. |
| 272 | 06/23/14 | ORDER DENYING MOTIONS TO DISMISS (UNSIGNED BY JUDGE THOMPSON), |
| 273 | 06/23/14 | [PROPOSED] ORDER GRANTING DEFENDANT H.D. SMITH WHOLESALE DRUG |
| 274 | | CO.'S MOTION TO DISMISS THE AMENDED COMPLAINT. CERT. OF SERV. |
| 275 | 06/23/14 | JOINDER OF DEFENDANT, JM SMITH CORP., D/B/A SMITH DRUG CO. IN |
| 276 | | POST-HEARING PROPOSED FINDINGS OF FACT, CONCLUSIONS OF LAW & |
| 277 | | PROPOSED ORDERS OF TOP RX, INC., KEYSOURCE MEDICAL, INC., MIA- |
| 278 | | MI LUKEN, INC., THE HARVARD DRUG GROUP, LLC, ASSOCIATED PHARM- |
| 279 | | ACIES, INC., MASTERS PHARMACEUTICAL, INC., & QUEST PHARMACEUTI- |
| 280 | | CALS, INC. CERT. OF SERV |
| 281 | 06/23/14 | STIPULATION FOR VOLUNTARY DISMISSAL OF ACTION AGAINST RICHIE |
| 282 | | PHARMACAL CO., INC. |
| 283 | 06/27/14 | ASSOCIATED PHARMACIES, INC.'S JOINDER IN PROPOSED ORDER GRANTING |
| 284 | | MOTIONS TO DISMISS THE AMENDED COMPLAINT. CERT. OF SERV. |
| 285 | 07/03/14 | LETTER TO JUDGE THOMPSON FROM ROBERT O. PASMORE CONCERNING |
| 286 | | EXTENSION OF TIME. |
| 287 | 07/08/14 | CORRECTED (PROPOSED) ORDER GRANTING DEFENDANT H.D. SMITH |
| 288 | | WHOLESALE DRUG CO.'S MOTION TO DISMISS THE AMENDED COMPLAINT. |
| 289 | | CERT. OF SERVICE. |
| 290 | 07/10/14 | LETTER TO JUDGE THOMPSON OF H.D. SMITH'S OBJECTIONS TO PLAIN- |
| 291 | | TIFFS PROPOSED "ORDER DENYING MOTIONS TO DISMISS" |
| 292 | 07/11/14 | PLAINTIFFS' SEPARATE RESPONSE TO PROPOSAL & SUBMISSION OF DE- |
| 293 | | FENDANT TOP RX, INC. DATED JULY 8, 2014. CERT. OF SERV. |
| 294 | 07/11/14 | THREE SEPARATE LETTERS REC'D TO JUDGE THOMPSON WITH REFERENCE |
| 295 | | TO THIS CASE. LETTER #1. |
| 296 | | LETTER #2 TO JUDGE THOMPSON. |
| 297 | | LETTER #3 TO JUDGE THOMPSON. |
| 298 | 08/19/14 | ORDER. ENTERED. |
| 299 | 09/05/14 | ORDER CONTINUING PRE-TRIAL & TRIAL DATES. PRE-TRIAL SET FOR |
| 300 | | 10-02-14 @ 9:30 AM. TRIAL SET FOR 10-21-14 @ 9:30 AM. ENTERED. |
| 301 | 09/08/14 | DEFENDANT'S MOTION TO ENFORCE PROTECTIVE ORDER. CERT. OF SERV. |
| 302 | 09/14/14 | MAIL RET'D FOR PAMELA C. DEEM, ESQ. "NOT DELIVERABLE AS ADDRESS- |
| 303 | | ED" WITH NEW ADDRESS OF PO BOX 2031, CHARLESTON, WV 25327 |
| 304 | | CONTAINING ORDER CONTINUING PRE-TRIAL & TRIAL DATES. RE-MAILED |
| 305 | | TO PAMELA C. DEEM, ESQ. |
| 306 | 09/26/14 | STIPULATION SUBSTITUTING CONSEL FOR DEFENDANT JM SMITH CORP. |
| 307 | | D/B/A SMITH DRUG CO. CERT. OF SERV. |
| 308 | 10/01/14 | THE STATE'S CONFIDENTIAL MEDIATION STATEMENT PURSUANT TO JUDGE |
| 309 | | THOMPSON'S ORDER OF 08-19-14 FILED UNDER SEAL. |
| 310 | 10/06/14 | MOTION FOR ADMISSION PRO HAC VICE OF SAMUEL W. OUTTEN. EXHIBIT |
| 311 | | A. CERT. OF SERV |
| 312 | 10/06/14 | ORDER GRANTING ADMISSION OF SAMUEL W. OUTTEN (UNSIGNED BY JUDGE |
| 313 | | THOMPSON). |
| 314 | 10/06/14 | MOTION FOR ADMISSION PRO HAC VICE OF LANE W. DAVIS. EXHIBIT A. |
| 315 | | CERT. OF SERV |
| 316 | 10/06/14 | ORDER GRANTING ADMISSION OF LANE W. DAVIS (UNSIGNED BY JUDGE |
| 317 | | THOMPSON) |
| 318 | 10/06/14 | MOTION FOR ADMISSION PRO HAC VICE OF LINDSAY L. BUILDER. EXHIBIT |
| 319 | | A. CERT. OF SERV. |
| 320 | 10/06/14 | ORDER GRANTING ADMISSION OF LINDSAY L. BUILDER (UNSIGNED BY |
| 321 | | JUDGE THOMPSON) |
| 322 | 10/10/14 | MOTION FOR ADMISSION PRO HAC VICE OF LANE W. DAVIS. EXHIBIT A. |
| 323 | | VERIFIED STATEMENT OF LANE W. DAVIS FOR ADMISSION PRO HAC VICE. |
| 324 | | CERT. OF SERV. |

STATE 12-C-141                BOONE                PAGE 7

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 325 | 10/10/14 | ORDER GRANTING ADMISSION OF LANE W. DAVIS. ENTERED. |
| 326 | 10/14/14 | DEFENDANT H.D. SMITH'S CONFIDENTIAL MEDIATION STATEMENT FILED |
| 326 | 10/14/14 | UNDER SEAL PURSUANT TO COURT ORDER DATED AUGUST 19, 2014. |
| 328 | 10/14/14 | DEFENDANT THE HARVARD DRUG GROUP, LLC'S CONFIDENTIAL SUPPLEMENT- |
| 329 | | AL MEDIATION STATEMENT & JOINDER IN THE CONFIDENTIAL MEDIATION |
| 330 | | STATEMENT OF DEFENDANTS......FILED UNDER SEAL. |
| 331 | 10/14/14 | DEFENDANT TOP RX'S CONFIDENTIAL MEDIATION STATEMENT......... |
| 333 | 10/14/14 | ....FILED UNDER SEAL. |
| 334 | | KEYSOURCE MEDICAL INC.'S CONFIDENTIAL MEDIATION STATEMENT....... |
| 334 | 10/15/14 | .....FILED UNDER SEAL. |
| 335 | | SUPPLEMENTAL MEDIATION BRIEF OF J M SMITH CORP............. |
| 336 | 10/15/14 | ......FILED UNDER SEAL. |
| 336 | | CONFIDENTIAL MEDIATION STATEMENT OF DEFENDANTS........... |
| 337 | 10/15/14 | .....FILED UNDER SEAL. |
| 338 | 10/16/14 | CONFIDENTIAL MEDIATION STATEMENT OF DEFENDANTS, EXHIBITS A-G..... |
| 339 | 10/15/14 | QUEST PHARMACEUTICALS, INC.'S CONFIDENTIAL MEDIATION STATEMENT..... |
| 339 | | .....FILED UNDER SEAL. |
| 340 | 10/16/14 | ....FILED UNDER SEAL. CONFIDENTIAL MEDIATION STATEMENT, EXHIBITS |
| 341 | 11/05/14 | TOP RX, INC.'S REPLY TO PLAINTIFFS' SEPARATE RESPONSE. EXHIBITS |
| 342 | | 1 & 2. CERT. OF SERV. |
| 343 | | ....FILED UNDER SEAL. |
| 344 | 12/02/14 | ORDER DENYING MOTIONS TO DISMISS (UNSIGNED BY JUDGE THOMPSON). |
| 345 | 12/02/14 | ORDER DENYING MOTION TO DISMISS. ENTERED. FILED UNDER SEAL. |
| 346 | 12/11/15 | DEFENDANTS' OPPOSITION TO THE STATE'S MOTION TO MODIFY THE PRO- |
| 346 | 01/21/15 | TECTIVE ORDER SO THAT THE 2ND AMENDED COMPLAINT MAY BE UNSEALED |
| 347 | | & SERVED ON ALL DEFENDANTS (*OPPOSITION*"). & DEFENDANTS' MOTION |
| 348 | | FOR ENTRY OF ATTACHED ORDER REGARDING FILING & SERVICE OF 2ND |
| 349 | | AMENDED COMPLAINT & RESPONSES THERETO ("DEFENDANTS' MOTION"). |
| 350 | | CERT. OF SERV. |
| 352 | 01/21/15 | ORDER REGARDING FILING & SERVICE OF 2ND AMENDED COMPLAINT & RE- |
| 353 | | SPONSES THERETO. (UNSIGNED BY JUDGE THOMPSON). |
| 354 | 01/23/15 | MOTION TO WITHDRAW OF JASON R. BARCLAY. CERT OF SERV. |
| 355 | 01/23/15 | ORDER GRANTING "MOTION TO WITHDRAW OF JASON R. BARCLAY". ENTERED. |
| 355 | 01/26/15 | SUPPLEMENT TO STATE'S MOTION TO UNSEAL 2ND AMENDED COMPLAINT. |
| 356 | 01/26/15 | CERT. OF SERV. |
| 358 | | THE STATE OF WV.'S MEMORANDUM IN SUPPORT OF THE MOTION TO UNSEAL |
| 359 | 01/26/15 | THE 2ND AMENDED COMPLAINT. CERT. OF SERV. |
| 360 | | NOTICE OF HEARING SET FOR 02-02-15 @ 9:30 AM. FOR "OPPOSITION TO |
| 361 | | THE STATE'S MOTION TO MODIFY THE PROTECTIVE ORDER SO THAT THE |
| 362 | | 2ND AMENDED COMPLAINT MAY BE UNSEALED & SERVED ON ALL DEFEND- |
| 363 | | ANTS & MOTION FOR ENTRY OF ORDER REGARDING FILING & SERVICE OF |
| 364 | | 2ND AMENDED COMPLAINT & RESPONSES THERETO. CERT. OF SERV. |
| 365 | 01/28/15 | CONSOLIDATED MAILING/FACSIMILE/E-MAIL SERVICE LIST AS OF |
| 366 | | 01-26-15. CERT. OF SERV. |
| 367 | 02/25/15 | ORDER. ENTERED. |
| 368 | | DEFENDANT MIAMI-LUKEN, INC.'S MOTION TO DISMISS OR IN THE ALTER- |
| 369 | 03/02/15 | NATIVE TO SEVER & DISMISS FOR IMPROPER VENUE. CERT. OF SERV. |
| 370 | | EXHIBIT A. |
| 371 | | MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS. CONCLU- |
| 372 | 03/03/15 | SION. |
| 373 | 03/03/15 | ACKNOWLEDGMENT OF CO-PLAINTIFFS WV DEPT. OF MILITARY AFFAIRS & |
| 374 | | PUBLIC SAFETY & WVDHHR OF PROTECTIVE ORDER & AGREEMENT TO BE |
| 375 | | AGREEMENT TO BE BOUND BY ITS TERMS. CERT. OF SERV. |
| 376 | 03/03/15 | HARVARD DRUG GROUP LLC'S MOTION TO DISMISS 2ND AMENDED COMPLAINT |
| 377 | | .....FILED UNDER SEAL. |
| 378 | 03/03/15 | DEFENDANT MASTERS PHARMACEUTICAL INC.'S MOTION TO DISMISS PUR- |

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

CASE 12-C-141          BOONE                    PAGE   8

| LINE | DATE | ACTION |
|---|---|---|
| 379 | | STUANT TO RULE 12(B)(6)....FILED UNDER SEAL. |
| 380 | | REC'D FROM FLAHERTY SENSABAUGH & BONASSO. |
| 381 | 03/03/15 | TOP RX, INC.'S RENEWED MOTION TO DISMISS. CERT. OF SERV. |
| 382 | 03/03/15 | MEMORANDUM IN SUPPORT OF TOP RX INC.'S RENEWED MOTION TO DIS- |
| 383 | | MISS....FILED UNDER SEAL. |
| 384 | | REC'D FROM ALLEN M. LOPUS, ESQ. OF CLARK HILL. |
| 385 | 03/03/15 | SIGN IN SHEET FROM HRG ON THIS DATE OF ALL ATTORNEYS PRESENT. |
| 386 | 03/03/15 | RESPONSE OF DEFENDANTS TO PLAINTIFFS' MOTION TO VOID THE PRO- |
| 387 | | TECTIVE ORDER. CERT. OF SERV. |
| 388 | 03/03/15 | DEFENDANT KEYSOURCE MEDICAL, INC.'S MOTION TO DISMISS OR STRIKE |
| 389 | | PLAINTIFFS' SECOND AMENDED COMPLAINT. CERT. OF SERV. |
| 390 | 03/03/15 | ASSOCIATED PHARMACIES, INC.'S MOTION TO DISMISS THE 2ND AMENDED |
| 391 | | COMPLAINT. EXHIBIT A. CERT. OF SERV. |
| 392 | 03/03/14 | DEFENDANT H.D. SMITH WHOLESALE DRUG CO.'S MOTION TO DISMISS & TO |
| 393 | | STRIKE THE 2ND AMENDED COMPLAINT. CERT. OF SERV. |
| 394 | 03/04/15 | MOTION TO QUEST PHARMACEUTICALS INC.'S MOTION TO DISMISS PLAINTIFFS' 2ND |
| 395 | | AMENDED COMPLAINT. CERT. OF SERV. |
| 396 | 03/06/15 | NOTICE OF APPEARANCE OF BETTY A. PULLIN, ASSISTANT ATTORNEY GEN- |
| 397 | | ERAL, ON BEHALF OF THE PLAINTIFF, IN SUBSTITUTION FOR MARYCLAIR |
| 398 | | AKERS, ESQ. CERT. OF SERV. |
| 399 | 03/06/15 | JM SMITH CORP. D/B/A SMITH DRUG CO.'S MOTION TO DISMISS, OR IN |
| 400 | | THE ALTERNATIVE, MOTION TO STRIKE & MEMORANDUM IN SUPPORT. CERT |
| 401 | | OF SERV. |
| 402 | 03/06/15 | RENEWED MOTION OF AMERISOURCEBERGEN DRUG CORP. TO DISMISS THE |
| 403 | | 2ND AMENDED COMPLAINT PURSUANT TO WV RULE OF CIVIL PROCEDURE |
| 404 | | 12(B)(6) & MOTION TO STRIKE 2ND AMENDED COMPLAINT PURSUANT TO |
| 405 | | RULE 12(C). CERT. OF SERV. |
| 406 | 03/06/15 | ASSOCIATED PHARMACIES, INC.'S MOTION TO DISMISS THE 2ND AMENDED |
| 407 | | COMPLAINT. EXHIBIT A. CERT. OF SERV. |
| 408 | 03/06/15 | MOTION OF ERIC STARCHUK IN SUPPORT OF MOTION FOR ADMISSION FOR HAC |
| 409 | | SUANT TO WV RULE OF CIVIL PROCEDURE 12(B)(6) & TO STRIKE PUR- |
| 410 | 03/16/15 | SUANT TO RULE 12(F). CERT. OF SERV. |
| 411 | | MOTION FOR ADMISSION PRO HAC VICE OF ERIC STARCHUK. AFFIDAVIT |
| 412 | 03/16/15 | OF ERIC STARCHUK IN SUPPORT OF MOTION FOR ADMISSION FOR HAC |
| 413 | | VICE. STATEMENT OF LOCAL ATTORNEY. CERT. OF SERV. |
| 414 | | ORDER GRANTING PRO HAC VICE ADMISSION TO ERIC STARCHUK (UNSIGN- |
| 415 | | ED BY JUDGE THOMPSON) |
| 416 | | ORDER GRANTING PRO HAC VICE ADMISSION TO ERIC STARCHUK. ENT'D |
| 417 | 03/24/15 | MOTION FOR ADMISSION PRO HAC VICE OF THOMAS J. SULLIVAN. CERT. |
| 418 | | OF SERV. |
| 419 | | VERIFIED STATEMENT OF APPLICATION FOR ADMISSION FOR PRO HAC |
| 420 | | VICE OF THOMAS J. SULLIVAN. STATEMENT OF LOCAL ATTORNEY. |
| 421 | | ORDER GRANTING PRO HAC VICE ADMISSION TO THOMAS J. SULLIVAN |
| 422 | | (UNSIGNED BY JUDGE THOMPSON). |
| 423 | 03/24/15 | AGREED ORDER. ENTERED. |
| 424 | 03/30/15 | SUBMISSION OF NON WEST VIRGINIA AUTHORITY. CERT. OF SERV. |
| 425 | 04/01/15 | STIPULATION. CERT. OF SERV. |
| 426 | 04/01/15 | MOTION FOR ADMISSION PRO HAC VICE OF MEREDITH S. AUTEN. AFFIDAV- |
| 427 | | IT OF MEREDITH S. AUTEN IN SUPPORT OF MOTION FOR ADMISSION PRO |
| 428 | | HAC VICE. CERT. OF SERV. |
| 429 | | STATEMENT OF LOCAL ATTORNEY. |
| 430 | | ORDER GRANTING PRO HAC VICE ADMISSION TO MEREDITH S. AUTEN |
| 431 | | (UNSIGNED BY JUDGE THOMPSON) |
| 432 | 04/07/15 | MASTERS PHARMACEUTICAL INC.'S MEMORANDUM OF LAW IN SUPPORT OF |

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA.

CASE 12-C-141     BOONE     PAGE 9

| LINE | DATE | ACTION |
|---|---|---|
| 433 | | MOTION TO DISMISS THE 2ND AMENDED COMPLAINT PURSUANT TO RULE |
| 434 | | 12(B)(6). CERT. OF SERV........FILED UNDER SEAL.......... |
| 435 | 04/07/15 | ORDER GRANTING PRO HAC VICE ADMISSION TO THOMAS J. SULLIVAN. |
| 436 | 04/07/15 | ENTERED |
| 437 | 04/07/15 | DEFENDANT H.D. SMITH WHOLESALE DRUG CO.'S MEMORANDUM IN SUPPORT |
| 438 | | OF ITS MOTION TO DISMISS & TO STRIKE THE 2ND AMENDED COMPLAINT. |
| 439 | | CERT. OF SERV............FILED UNDER SEAL. |
| 440 | 04/07/15 | CONFIDENTIAL MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT RESOURCE |
| 441 | | MEDICAL, INC.'S MOTION TO DISMISS OR STRIKE PLAINTIFF'S 2ND |
| 442 | 04/07/15 | AMENDED COMPLAINT. CERT. OF SERV......FILED UNDER SEAL. |
| 443 | 04/07/15 | ASSOCIATED PHARMACIES, INC.'S CONFIDENTIAL MEMORANDUM IN SUPPORT |
| 444 | | OF MOTION TO DISMISS THE 2ND AMENDED COMPLAINT.............. |
| 445 | | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT QUEST PHARMACEUTICALS, |
| 446 | 04/07/15 | .INC.'S MOTION TO DISMISS PLAINTIFF'S 2ND AMENDED COMPLAINT.... |
| 447 | 04/07/15 | ....FILED UNDER SEAL. |
| 448 | 04/07/15 | COMPLAINT...........FILED UNDER SEAL. |
| 449 | 04/09/15 | AMERISOURCEBERGEN DRUG CORP.'S BRIEF IN SUPPORT OF ITS RENEWED |
| 450 | | MOTION TO DISMISS THE 2ND AMENDED COMPLAINT PURSUANT TO WV RULE |
| 451 | | OF CIVIL PROCEDURE 12(B)(6) & MOTION TO STRIKE 2ND AMENDED COM- |
| 452 | 04/16/15 | PLAINT PURSUANT TO RULE 12(F). CERT. OF SERV. |
| 453 | | STIPULATION OF PLAINTIFF'S MOTION... |
| 454 | 04/16/15 | PLAINT FILE IS EXTENDED TO 04-10-15.... |
| 455 | 04/20/15 | NOTICE OF FILING PROPOSED ORDER UNSEALING THE 2ND AMENDED COM- |
| 456 | | PLAINT..............FILED UNDER SEAL. |
| 457 | 05/01/15 | ORDER DENYING PLAINTIFF'S MOTION TO UNSEAL 2ND AMENDED COMPLAINT |
| 458 | | (UNSIGNED BY JUDGE THOMPSON). |
| 459 | 05/07/15 | AMENDED NOTICE OF HEARING |
| 460 | | COPIES TO ALL PARTIES |
| 461 | 05/07/15 | CERT. OF SERV. FOR "DEFENDANTS' 1ST SET OF JOINT REQUESTS FOR |
| 462 | | PRODUCTION TO PLAINTIFFS"... |
| 463 | 05/12/15 | THE STATE'S OMNIBUS RESPONSE TO DEFENDANTS' 2ND MOTION TO DIS- |
| 464 | | MISS. CERT. OF SERV. (REC'D COPY BY FAX) |
| 465 | | PLAINTIFF'S SUBMISSIONS PURSUANT TO RULES 12(B) & 56(F) RULES OF |
| 466 | | CIVIL PROCEDURE CERT. OF SERV. (REC'D COPY BY FAX) |
| 467 | | PLAINTIFF'S SUBMISSIONS AS REFERRED TO IN RESPONSE TO MOTION TO |
| 468 | | DISMISS BY SMITH DRUG CO. CERT. OF SERV. (REC'D COPY BY FAX) |
| 469 | | MOTION FOR PRO HAC VICE ADMISSION OF STEPHEN E. GLAZEK. EXHIBIT |
| 470 | | A. CERT. OF SERV. |
| 471 | 05/13/15 | ORDER AUTHORIZING PRO HAC VICE ADMISSION OF STEPHEN E. GLAZEK. |
| 472 | 05/15/15 | ENTERED. |
| 473 | 05/22/15 | MAIL RET'S FOR BETTS HARDY & RODGERS, PLLC "NOT AT THIS ADDRESS" |
| 474 | 05/26/15 | CONTAINING AMENDED NOTICE OF HEARING. |
| 475 | 05/22/15 | JOINT MOTION TO INTERVENE OF WESTFIELD INS. CO. & ACUITY INS. |
| 476 | | CO. CERT. OF SERV. |
| 477 | 05/27/15 | DEFENDANT H.D. SMITH WHOLESALE DRUG CO.'S REPLY MEMORANDUM IN |
| 478 | | SUPPORT OF ITS MOTION TO DISMISS & TO STRIKE THE 2ND AMENDED |
| 479 | | COMPLAINT. CERT. OF SERV. |
| 480 | 05/28/15 | NOTICE OF HEARING SET FOR 06-01-15 @ 1:00 PM. CERT. OF SERV. |
| 481 | | REC'D BY FAX. |
| 482 | 05/28/15 | TOP RX'S, INC.'S REPLY BRIEF IN SUPPORT OF RENEWED MOTION TO |
| 483 | | DISMISS PLAINTIFFS' 2ND AMENDED COMPLAINT. CERT. OF SERV. |
| 484 | | .FILED UNDER SEAL. |
| 485 | 05/28/15 | REPLY BRIEF IN SUPPORT OF THE HARVARD DRUG GROUP LLC'S MOTION TO |
| 486 | | DISMISS 2ND AMENDED COMPLAINT. CERT. OF SERV. |

CASE  12-C-141                                                                PAGE  10

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA          BOONE

| LINE | DATE | ACTION |
|---|---|---|
| 487 | 05/28/15 | MIAMI-LUKEN, INC.'S REPLY IN SUPPORT OF ITS MOTION TO DISMISS OR |
| 488 | | IN THE ALTERNATIVE FOR SEVER & DISMISS FOR IMPROPER VENUE. EX- |
| 489 | | HIBIT. CERT. OF SERV. |
| 490 | 05/28/15 | AMERISOURCEBERGEN DRUG CORP.'S REPLY IN SUPPORT OF MOTION TO |
| 491 | | DISMISS THE 2ND AMENDED COMPLAINT. CERT. OF SERV. |
| 492 | 05/29/15 | ASSOCIATED PHARMACIES, INC.'S REPLY MEMORANDUM IN SUPPORT OF |
| 493 | 05/29/15 | MOTION TO DISMISS THE 2ND AMENDED COMPLAINT. CERT. OF SERV. |
| 494 | | ANDA, INC.'S MOTION TO STRIKE "PLAINTIFFS' SUBMISSIONS PURSUANT |
| 495 | 05/29/15 | TO RULES 12(B) & 56(P) RULES (SIC) OF CIVIL PROCEDURE". CERT. |
| 496 | | OF SERV. |
| 497 | | DEFENDANT QUEST PHARMACEUTICALS, INC.'S REPLY TO THE STATE'S |
| 498 | 05/29/15 | OMNIBUS RESPONSE TO DEFENDANTS' 2ND MOTION TO DISMISS. CERT. |
| 499 | | OF SERV. |
| 500 | | AMERISOURCEBERGEN DRUG CORP.'S REPLY BRIEF IN SUPPORT OF ITS RE- |
| 501 | | NEWED MOTION TO DISMISS THE 2ND AMENDED COMPLAINT PURSUANT TO |
| 502 | 05/29/15 | W.VA. CIVIL PROCEDURE 12(B)(6) & MOTION TO STRIKE 2ND A- |
| 503 | | MENDED COMPLAINT. CERT. OF SERV. |
| 504 | | REPLY IN SUPPORT OF DEFENDANT KEYSOURCE MEDICAL, INC.'S MOTION |
| 505 | 05/29/15 | TO DISMISS OR STRIKE PLAINTIFFS' 2ND AMENDED COMPLAINT. CERT. |
| 506 | | OF SERV. ATTACHMENT. |
| 507 | | JM SMITH CORP. D/B/A SMITH DRUG CO.'S REPLY IN SUPPORT OF MOT- |
| 508 | 05/29/15 | ION TO DISMISS, OR, IN THE ALTERNATIVE MOTION TO STRIKE. CERT. |
| 509 | | OF SERV EXHIBITS A & B (TOO LARGE TO SCAN). |
| 510 | 06/01/15 | MAIL RET'D FOR THORP REED & ARMSTONG "NOT DELIVERABLE AS AD- |
| 511 | 06/01/15 | DRESSED". |
| 512 | 06/01/15 | SUBSTITUTION OF COUNSEL. CERT. OF SERV. |
| 513 | | JM SMITH CORP. D/B/A SMITH DRUG CO.'S AMENDED REPLY IN SUPPORT |
| 514 | 05/27/15 | OF ITS MOTION TO DISMISS, OR IN THE ALTERNATIVE, MOTION TO |
| 515 | | STRIKE. CERT. OF SERV. |
| 516 | 06/01/15 | MASTERS PHARMACEUTICAL, INC.'S REPLY BRIEF IN SUPPORT OF MOTION |
| 517 | | TO DISMISS. CERT. OF SERV. |
| 516 | | RESPONSE OF MASTERS PHARMACEUTICAL, INC TO PLAINTIFFS' MOTION TO |
| 518 | | DISMISS THE 2ND AMENDED COMPLAINT. CERT. OF SERV. |
| 519 | 06/29/15 | STIPULATION REGARDING HEARING OF 1 JUNE 2015. |
| 520 | | ORDER CERT. OF SERV. |
| 521 | 07/06/15 | TOP RX, INC., KEYSOURCE MEDICAL, INC. & QUEST PHARMACEUTICALS, |
| 522 | | INC.'S PROPOSED ORDER FROM JUNE 1, 2015 HRG ON DEFENDANTS' MO- |
| 523 | | TIONS TO DISMISS PLAINTIFFS' 2ND AMENDED COMPLAINT. |
| 524 | | CERT. OF SERV. ...FILED UNDER SEAL. |
| 525 | 07/06/15 | ORDER GRANTING HARVARD DRUG GROUP LLC'S MOTION TO DISMISS. |
| 526 | | (UNSIGNED) ...FILED UNDER SEAL. |
| 527 | | ORDER & FINDINGS OF FACT AS TO ANDA, INC. (UNSIGNED) ... |
| 528 | | FILED UNDER SEAL. |
| 529 | | ORDER GRANTING IN PART J M SMITH CORP. D/B/A SMITH DRUG CO.'S |
| 530 | | MOTION TO DISMISS. (UNSIGNED) ...FILED UNDER SEAL. |
| 531 | | ORDER GRANTING MASTERS PHARMACEUTICAL INC.'S MOTION TO DISMISS |
| 532 | | ON ADDITIONAL & ALTERNATE GROUND. (UNSIGNED) |
| 533 | | ORDER GRANTING MIAMI LUKEN'S MOTION TO DISMISS. (UNSIGNED) |
| 534 | | ORDER GRANTING DEFENDANTS' MOTIONS TO DISMISS & STRIKE THE 2ND |
| 535 | | AMENDED COMPLAINT. (UNSIGNED) ...FILED UNDER SEAL. |
| 536 | | ORDER DENYING DEFENDANTS' 2ND MOTIONS TO DISMISS & RELATED MO- |
| 537 | | TIONS. (UNSIGNED) ...FILED UNDER SEAL. |
| 538 | | CERT. OF SERV. FOR "PLAINTIFF'S RESPONSE TO DEFENDANTS' 1ST SET |
| 539 | 07/09/15 | |
| 540 | 07/09/15 | |

STATE OF WV, EX. REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

BOONE

PAGE 11

CASE 12-C-141

| LINE | DATE | ACTION |
|---|---|---|
| 541 | | OF JOINT REQUESTS FOR PRODUCTION". |
| 542 | 07/24/15 | ORDER GRANTING JOINT MOTION TO INTERVENE OF WESTFIELD INS., CO. |
| 543 | | & ACUITY INS., CO. |
| 544 | 08/12/15 | LETTER. |
| 545 | | H.D. SMITH, LLC'S 1ST SET OF INTERROGATORIES TO PLAINTIFFS, |
| 546 | 08/24/15 | CERT. OF SERV. |
| 547 | | NOTICE OF CHANGE OF ADDRESS & FIRM OF COUNSEL. |
| 548 | 09/08/15 | CERT. OF SERV. |
| 549 | | ORDER ON DEFENDANTS' 2ND MOTIONS TO DISMISS & RELATED MOTIONS. |
| 550 | 09/11/15 | CERT. OF SERV. FOR "PLAINTIFFS' 2ND SET OF INTERROGATORIES, RE- |
| 551 | | QUEST FOR PRODUCTION OF DOCUMENTS & REQUESTS FOR ADMISSIONS TO |
| 552 | | DEFENDANTS". |
| 553 | 09/14/15 | STIPULATION EXTENDING ANSWER TIME. |
| 554 | 09/21/15 | CERT. OF SERV. |
| 555 | | CERT. OF SERV. |
| 556 | 10/02/15 | CERT. OF SERV. FOR "PLAINTIFFS' 2ND SET OF INTERROGATORIES, RE- |
| 557 | | QUEST FOR PRODUCTION OF DOCUMENTS & REQUESTS FOR ADMISSIONS TO |
| 558 | | DEFENDANTS". |
| 559 | 10/05/15 | ORDER OF STATE'S MOTION TO MODIFY THE PROTECTIVE ORDER SO THAT |
| 560 | | THE 2ND AMENDED COMPLAINT MAY BE UNSEALED & SERVED ON ALL DE- |
| 561 | | FENDANTS. |
| 562 | 10/05/15 | STIPULATION. |
| 563 | | CERT. OF SERV. |
| 564 | 10/19/15 | AMENDMENT TO ORDER. |
| 565 | | CERT. OF SERV. FOR "PLAINTIFFS' 2ND SET OF INTERROGATORIES, RE- |
| 566 | 10/19/15 | QUEST, LLC'S 1ST REQUESTS TO ADMIT TO PLAINTIFF'S". |
| 567 | 10/30/15 | TO-RX, INC.'S ANSWER TO SECOND AMENDED COMPLAINT & AFFIRMATIVE |
| 568 | | DEFENSES. |
| 569 | | CERT. OF SERV. |
| 570 | 10/24/15 | MEDIATION TO BE CONDUCTED AT CLIFF SPRINGS RESORT FOR RETN. |
| 571 | | THIS CASE & 12-C-141 SET NOW FOR APRIL 7 & APRIL 8, 2016. |
| 572 | | SCHEDULING ORDER REC'D FROM SUPREME COURT OF APPEALS. |
| 573 | 10/30/15 | THE HARVARD DRUG GROUP, LLC'S ANSWER & AFFIRMATIVE DEFENSES, TO |
| 574 | | 2ND AMENDED COMPLAINT. |
| 575 | | CERT. OF SERV. |
| 576 | 10/30/15 | CIVIL CASE INFORMATION STATEMENT. |
| 577 | | MASTERS PHARMACEUTICALS, INC.'S ANSWER TO THE 2ND AMENDED COM- |
| 578 | | PLAINT. |
| 579 | | CERT. OF SERV. |
| 580 | 11/02/15 | CIVIL CASE INFORMATION STATEMENT. |
| 581 | | ANDA, INC.'S ANSWER TO THE SECOND AMENDED COMPLAINT. |
| 582 | | CERT. OF SERV. |
| 583 | 11/02/15 | ANSWER OF MIAMI-LUKEN, INC. TO PLAINTIFFS' SECOND COMPLAINT. |
| 584 | | CERT. OF SERV. |
| 585 | 11/02/15 | CIVIL CASE INFORMATION STATEMENT. |
| 586 | | DEFENDANT KEYSOURCE MEDICAL, INC.'S ANSWER & AFFIRMATIVE DEFEN- |
| 587 | | SES TO PLAINTIFFS' 2ND AMENDED COMPLAINT. |
| 588 | | CERT. OF SERV. |
| 589 | | H.D. SMITH'S WHOLESALE DRUG CO.'S ANSWER & AFFIRMATIVE DEFENSES |
| 590 | 11/02/15 | TO THE 2ND AMENDED COMPLAINT. |
| 591 | | CERT. OF SERV. |
| 592 | | ANSWER OF DEFENDANT QUEST PHARMACEUTICALS, INC. TO PLAINTIFFS' |
| 593 | 11/02/15 | SECOND AMENDED COMPLAINT. |
| 594 | | CERT. OF SERV. |

CASE  12-C-141          BOONE          PAGE  12

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 595 | 11/02/15 | CIVIL CASE INFORMATION STATEMENT. |
| 596 | | AMERISOURCEBERGEN DRUG CORP.'S ANSWER TO THE 2ND AMENDED COMP- |
| 597 | | LAINT. |
| 598 | | CERT. OF SERV. |
| 599 | 11/02/15 | JW SMITH CORP. D/B/A SMITH DRUG CO.'S ANSWER TO THE 2ND AMENDED |
| 600 | | COMPLAINT. |
| 601 | | CERT. OF SERV. |
| 602 | 11/02/15 | DEFENDANT ASSOCIATED PHARMACIES, INC.'S ANSWER & AFFIRMATIVE |
| 603 | | DEFENSES TO THE 2ND AMENDED COMPLAINT. |
| 604 | | CERT. OF SERV. |
| 605 | 11/04/15 | MASTERS PHARMACEUTICAL INC.'S RESPONSES TO PLAINTIFFS' REQUESTS |
| 606 | | FOR ADMISSIONS TO DEFENDANTS. |
| 607 | | CERT. OF SERV. |
| 608 | 11/09/15 | NOTICE OF SERVICES. |
| 609 | 11/09/15 | CERT. OF SERV. FOR "J M SMITH CORP. D/B/A SMITH DRUG CO.'S RE- |
| 610 | | SPONSES TO PLAINTIFFS' 2ND SET OF INTERROGATORIES, REQUEST FOR |
| 611 | | PRODUCTION OF DOCUMENTS & REQUESTS FOR ADMISSIONS TO DEF'S". |
| 612 | 11/09/15 | CERT. OF SERV. FOR "QUEST PHARMACEUTICALS, INC.'S RESPONSES TO |
| 613 | | PLAINTIFFS' REQUESTS FOR ADMISSIONS TO DEFENDANTS". |
| 614 | 11/09/15 | CERT. OF SERV. FOR "DEF. KEYSOURCE MEDICAL INC.'S RESPONSES TO |
| 615 | | PLAINTIFFS' 2ND SET OF INTERROGATORIES, REQUESTS FOR PRODUC- |
| 616 | | TION OF DOCUMENTS, & REQUESTS FOR ADMISSION". |
| 617 | 11/09/15 | CERT. OF SERV. FOR "ASSOCIATED PHARMACIES, INC.'S RESPONSES TO |
| 618 | | PLAINTIFFS' 2ND SET OF INTERROGATORIES, REQUEST FOR PRODUCTION |
| 619 | | OF DOCUMENTS & REQUEST FOR ADMISSION TO DEFS". |
| 620 | 11/09/15 | CERT. OF SERV. FOR "ANDA, INC.'S RESPONSES & OBJECTIONS TO |
| 621 | | PLAINTIFFS' 2ND SET OF INTERROGATORIES, REQUEST FOR PRODUC- |
| 622 | | TION OF DOCUMENTS, & REQUESTS FOR ADMISSIONS". |
| 623 | 11/09/15 | CERT. OF SERV. FOR "MIAMI LUKEN, INC.'S RESPONSE TO PLAINTIFFS' |
| 624 | | REQUEST FOR ADMISSIONS TO DEFENDANTS". |
| 625 | 11/09/15 | CERT. OF SERV. FOR "AMERISOURCEBERGEN DRUG CORP.'S RESPONSES TO |
| 626 | | PLAINTIFFS' 2ND SET OF INTERROGATORIES, REQUESTS FOR PRODUCTION |
| 627 | | OF DOCUMENTS, & REQUESTS FOR ADMISSIONS TO DEFENDANTS". |
| 628 | 11/09/15 | CERT. OF SERV. FOR "H.D. SMITH WHOLESALE DRUG CO.'S RESPONSES TO |
| 629 | | PLAINTIFFS' 2ND SET OF INTERROGATORIES, REQUESTS FOR PRODUCTION |
| 630 | | OF DOCUMENTS, & REQUESTS FOR ADMISSIONS TO DEFENDANTS". |
| 631 | 11/16/15 | CERT. OF SERV. FOR "MOTIONS FOR PRO HAC VICE ADMISSION OF KATY |
| 632 | | E. KOSKI, JOHN F. NAGLE, JASON L. DRORI, & ANA M. FRANCISCO". |
| 633 | 11/16/15 | MOTION FOR PRO HAC VICE ADMISSION OF KATY E. KOSKI. |
| 634 | | EXHIBIT A. |
| 635 | 11/16/15 | MOTION FOR PRO HAC VICE ADMISSION OF JOHN F. NAGLE. |
| 636 | | EXHIBIT A. |
| 637 | 11/16/15 | MOTION FOR PRO HAC VICE ADMISSION OF JASON L. DRORI. |
| 638 | | EXHIBIT A. |
| 639 | 11/16/15 | MOTION FOR PRO HAC VICE ADMISSION OF ANA M. FRANCISCO. |
| 640 | | EXHIBIT A. |
| 641 | 11/16/15 | ORDER GRANTING MOTIONS FOR PRO HAC VICE ADMISSIONS |
| 642 | | (UNSIGNED). |
| 643 | 11/18/15 | ORDER GRANTING MOTIONS FOR PRO HAC VICE ADMISSIONS |
| 644 | 11/23/15 | CERT. OF SERV. FOR "DEF. THE HARVARD DRUG GROUP, LLC'S ANSWERS |
| 645 | | TO PLAINTIFFS' 2ND SET OF INTERROGATORIES, REQUESTS FOR PROD- |
| 646 | | UCTION OF DOCUMENTS & REQUESTS FOR ADMISSIONS". |
| 647 | 11/24/15 | UNOPPOSED MOTION TO INTERVENE OF LIBERTY MUTUAL FIRE INS. CO. |
| 648 | | CERT. OF SERV. |

CASE 12-C-141                          BOONE                          PAGE 13

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 649 | 12/01/15 | ORDER (UNSIGNED). |
| 659 | | ORDER FOR "MOTION TO INTERVENE OF LIBERTY MUTUAL FIRE INS. CO. |
| 651 | 12/09/15 | CERT. OF SERV. FOR "H.D. SMITH WHOLESALE DRUG CO.'S RE- |
| 652 | | SPONSES TO PLAINTIFFS' 2ND SET OF INTERROGATORIES, REQUEST |
| 652 | | FOR PRODUCTION OF DOCUMENTS & REQUESTS FOR ADMISSIONS TO DE- |
| 653 | | FENDANTS". |
| 654 | 12/10/15 | DEF. THE HARVARD DRUG GROUP LLC'S MOTION COMPEL. |
| 655 | 12/10/15 | EXHIBITS - CERT. OF SERV. |
| 657 | | NOTICE OF HEARING SET FOR 12-17-15 @ 1:30 PM. CERT. OF SERV. |
| 658 | 12/14/15 | MAIL RET'D FOR DAVE SCHUMACHER, ESQ. "NOT AT THIS ADDRESS" CON- |
| 659 | | TAINING ORDER GRANTING MOTIONS FOR PRO HAC VICE ADMISSIONS". |
| 660 | 12/17/15 | CERT. OF SERV. FOR "ASSOCIATED PHARMACIES, INC.'S 1ST REQUEST |
| 661 | | FOR PROD. OF DOCUMENTS TO PLAINTIFF". |
| 662 | 12/17/15 | CERT. OF SERV. FOR "ASSOCIATED PHARMACIES, INC.'S 1ST INTERROG- |
| 663 | | ATORIES TO PLAINTIFFS". |
| 664 | 12/21/15 | CERT. OF SERV. FOR "AMERISOURCEBERGEN DRUG CORP.;S REQUESTS FOR |
| 665 | | ADMISSIONS TO PLAINTIFFS". |
| 666 | 12/21/15 | NOTICE OF HEARING. |
| 667 | | MOTION TO COMPEL PLAINTIFFS TO RESPOND TO DEFS' 1ST SET OF JOINT |
| 668 | | REQUESTS FOR PRODUCTION SERVED ON 05-05-15. CERT. OF SERV. |
| 669 | | EXHIBITS A-E |
| 670 | 12/23/15 | NOTICE OF SERVICE. |
| 671 | 12/24/15 | CERT. OF SERV. FOR "ASSOC. PHARMACIES, INC.'S SUPPLEMENTAL RE- |
| 672 | | SPONSES TO PLAINTIFFS' 2ND SET OF INTERROGATORIES, REQUEST FOR |
| 673 | | PRODUCTION OF DOCUMENTS & REQUESTS FOR ADMISSION TO DEFENDANTS" |
| 674 | 12/28/15 | CERT. OF SERV. FOR "AMERISOURCEBERGEN DRUG CORP.'S RESPONSES TO |
| 675 | | PLAINTIFFS' CORRECTED 2ND SET OF INTERROGATORIES & REQUESTS FOR |
| 676 | | PRODUCTION OF DOCUMENTS & REQUESTS FOR ADMISSIONS TO DEFS" |
| 677 | 12/28/15 | CERT. OF SERV. FOR "ASSOC. PHARMACIES, INC.'S CORRECTED RESPON- |
| 678 | | SES TO PLAINTIFFS' 2ND SET OF INTERROGATORIES, REQUEST FOR PRO- |
| 679 | | DUCTION OF DOCUMENTS & REQUESTS FOR ADMISSION TO DEFS". |
| 679 | 01/13/16 | 2ND AMENDED COMPLAINT REC'D & SENT STRAIGHT TO LAW CLERK'S |
| 680 | | OFFICE. |
| 681 | | 2ND AMENDED COMPLAINT FILED UNDER SEAL WITHOUT ACKNOWLEDGMENT OF BEING THE |
| 682 | | 2ND AMENDED COMPLAINT. |
| 683 | 01/13/15 | PRIVILEGE LOG SENT TO JUDGE THOMPSON REC'D UNDER SEAL......... |
| 684 | 01/13/15 | SEALED CD SENT TO JUDGE THOMPSON |
| 685 | 01/13/16 | CERT. OF SERV. FOR "ANDA, INC.'S RESPONSES & OBJECTIONS TO PLAIN- |
| 686 | | TIFFS' CORRECTED 2ND SET OF INTERROGATORIES, REQUEST FOR PROD- |
| 687 | | UCTION OF DOCUMENTS & REQUESTS FOR ADMISSIONS TO DEFENDANT". |
| 687 | 01/11/16 | CERT. OF SERV. FOR "AMERISOURCEBERGEN DRUG CORP.'S INTERROGAT- |
| 688 | | ORIES & REQUESTS FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF". |
| 689 | 01/11/16 | NOTICE OF HEARING SET FOR 02-24-16 @ 2:00 PM. |
| 690 | 01/19/16 | CERT. OF SERV. FOR "DEF. KEYSOURCE MEDICAL, INC.'S RESPONSES |
| 691 | 01/25/16 | TO PLAINTIFFS' CORRECTED 2ND SET OF INTERROGATORIES, REQUESTS |
| 692 | | FOR PRODUCTION OF DOCUMENTS & REQUESTS FOR ADMISSIONS TO |
| 693 | | DEF. ASSOCIATED PHARMACIES INC.'S MOTION TO COMPEL ANSWERS TO |
| 694 | 02/05/16 | ITS 1ST INTERROGATORIES TO PLAINTIFFS & 1ST REQUEST FOR PROD- |
| 695 | | UCTION OF DOCUMENTS TO PLAINTIFFS. |
| 696 | | CERT. OF SERV. FOR "DEF. KEYSOURCE MEDICAL, INC.'S 1ST SET OF IN- |
| 697 | 02/08/16 | TERROGATORIES DIRECTED TO PLAINTIFFS". |
| 698 | | CERT. OF SERV. FOR "DEF. KEYSOURCE MEDICAL, INC.'S 1ST SET OF RE- |
| 699 | 02/08/16 | QUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO PLAINTIFFS". |
| 700 | 02/08/16 | CERT. OF SERV. FOR "DEF. KEYSOURCE MEDICAL, INC.'S 1ST SET OF RE- |
| 701 | | QUESTS FOR PRODUCTION OF DOCUMENTS DIRECTED TO PLAINTIFFS". |
| 702 | | CERT. OF SERV. FOR "DEF. KEYSOURCE MEDICAL, INC.'S 1ST SET OF RE- |

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

CASE 12-C-141          BOONE          PAGE 14

| LINE | DATE | ACTION |
|---|---|---|
| 703 | 02/18/16 | ...QUESTS FOR ADMISSION DIRECTED TO PLAINTIFFS'. |
| 705 | 02/18/16 | CERT. OF SERV. FOR "PLAINTIFF'S RESPONSE TO AMERISOURCEBERGEN |
| 706 | | DRUG CORP'S INTERROGATORIES & REQUESTS FOR PRODUCTION OF DOCU- |
| 707 | 02/22/16 | CERT. OF SERV. FOR "PLAINTIFFS' RESPONSE TO THE HARVARD DRUG |
| 708 | 02/22/16 | GROUP LLC'S 1ST SET OF DISCOVERY REQUESTS TO PLAINTIFF". |
| 709 | | CERT. OF SERV. FOR "PLAINTIFFS' RESPONSES TO ASSOCIATED PHARMA- |
| 710 | | CIES, INC.'S 1ST REQUEST FOR PRODUCTION OF DOCMENTS TO PLAIN- |
| 711 | | TIFF". |
| 712 | | CERT. OF SERV. FOR "PLAINTIFFS' RESPONSES TO ASSOCIATED PHARMA- |
| 713 | | CIES, INC.'S 1ST INTERROGATORIES TO PLAINTIFFS". |
| 714 | 02/24/16 | NOTICE OF APPEARANCE. CERT. OF SERV. |
| 715 | 02/24/16 | WV OFFICE OF THE ATTORNEY GENERAL'S RESPONSE TO APPLICATION FOR |
| 716 | | ATTORNEY'S FEES. |
| 717 | | EXHIBIT A. CERT. OF SERV. |
| 718 | 02/24/16 | EXEMPTION 4. CERT. OF SERV. |
| 719 | | FORBE'S LIST OF FORTUNE 500 COMPANIES, REFLECT 5 YRS OF RECORDS |
| 720 | | DISTRIBUTION TO PHARMACIES. |
| 721 | | CD DISK REC'D FROM JACKSON KELLY OF DRUG DISTRIBUTORS |
| 723 | 02/29/16 | SIGN IN SHEET OF ALL ATTORNEYS PRESENT FOR HRG ON 02-24-16. |
| 724 | | REPLY TO RESPONSE TO APPLICATION FOR APPROVAL OF ATTORNEYS FEE |
| 725 | 03/02/16 | & EXPENSES. CERT. OF SERV. |
| 726 | | ORDER APPROVING ATTORNEY'S FEES. |
| 727 | | RESPONSE OF MIAMILUKEN, INC. CERT. OF SERV. |
| 728 | 03/07/16 | EXHIBIT 1. CERT. OF SERV. |
| 729 | 03/07/16 | AGREED ORDER OF DISMISSAL WITH PREJUDICE OF DEF. MIAMI-LUKEN. |
| 730 | | LETTER. |
| 731 | 03/10/16 | CERT. OF SERV. FOR "PLAINTIFFS' RESPONSES TO KEYSOURCE MEDICAL |
| 732 | 03/10/16 | INC.'S 1ST SET OF REQUESTS TO ADMISSION?". |
| 733 | 03/10/16 | LETTER REC'D FROM JOSEPH C. THORNTON, CABINET SECRETARY, REGARD- |
| 734 | | ING THE DEPT. OF MILITARY AFFAIRS & PUBLIC SAFETY BEING PART OF |
| 735 | | THIS CIVIL ACTION. |
| 736 | 03/11/16 | DEF. THE HARVARD DRUG GROUP LLC'S MEMORANDUM OF LAW IN OPPOSI- |
| 737 | | TION TO UNSEALING THE 2ND AMENDED COMPLAINT. CERT. OF SERV. |
| 738 | 03/14/16 | TOP RX LLC'S RESPONSE IN OPPOSITION TO PLAINTIFFS' MOTION TO |
| 739 | | UNSEAL THE SECOND AMENDED COMPLAINT. CERT. OF SERV. |
| 740 | | DEF. THE HARVARD DRUG GROUP LLC'S RESPONSE IN OPPOSITION TO PLAIN- |
| 741 | 03/14/16 | TIFF'S MEMORANDUM IN SUPPORT OF UNSEALING THE 2ND AMENDED COM- |
| 742 | 03/14/16 | PLAINT & JOINDER IN AMERISOURCEBERGEN DRUG CORP.'S RESPONSE IN |
| 743 | | OPPOSITION. |
| 744 | | AMERISOURCEBERGEN DRUG CORP.'S RESPONSE IN OPPOSITION TO PLAIN- |
| 745 | 03/14/16 | TIFFS' MOTION TO UNSEAL THE 2ND AMENDED COMPLAINT. CERT. OF |
| 746 | | SERV. ATTACHMENTS A-E. |
| 747 | | DEF. QUEST PHARMACEUTICALS, INC.'S RESPONSE TO PLAINTIFFS' MO- |
| 748 | 03/14/16 | TION TO UNSEAL THE 2ND AMENDED COMPLAINT. CERT. OF SERV. |
| 749 | | POSITION STATEMENT OF H.D. SMITH, LLC CONCERNING CONFIDENTIAL- |
| 750 | 03/14/16 | ITY OF REDACTED INFORMATION. CERT. OF SERV. |
| 751 | | ASSOCIATED PHARMACIES, INC.'S RESPONSE IN OPPOSITION TO PLAIN- |
| 752 | | TIFFS' MEMORANDUM IN SUPPORT OF UNSEALING THE 2ND AMENDED COM- |
| 753 | | PLAINT & JOINDER IN AMERISOURCEBERGEN DRUG CORP.'S RESPONSE IN |
| 754 | | OPPOSITION. EXHIBITS A-F. CERT. OF SERV. |
| 755 | 03/14/16 | DEF. ANDA, INC.'S RESPONSE IN OPPOSITION TO UNSEALING THE 2ND |
| 756 | | AMENDED COMPLAINT, AS TO CERTAIN CONFIDENTIAL INFORMATION. |

STATE OF WV, EX REL. DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

CASE 12-C-141        BOONE        PAGE 15.

| LINE | DATE | ACTION |
|---|---|---|
| 757 | 03/14/16 | EXHIBIT A. CERT. OF SERV. |
| 759 | 03/14/16 | DEF.'S KESSOURCE MEDICAL INC.'S OPPOSITION TO PLAINTIFFS' MOTION |
| 760 | | TO UNSEAL THE 2ND AMENDED COMPLAINT. |
| 760 | | EXHIBITS 1-2. CERT. OF SERV. |
| 761 | 03/14/16 | JM SMITH CORP. D/B/A SMITH DRUG CO.'S RESPONSE IN OPPOSITION TO |
| 762 | | PLAINTIFFS' MOTION TO UNSEAL THE 2ND AMENDED COMPLAINT. |
| 763 | | EXHIBIT A. CERT. OF SERV. |
| 764 | 03/15/16 | ORDER REGARDING 7-8 APRIL 2016 MEDIATION. |
| 765 | 03/18/16 | DEF. ASSOCIATED PHARMACIES INC.'S 2ND MOTION TO COMPEL ANSWERS |
| 766 | | TO ITS 1ST INTERROGATORIES TO PLAINTIFFS & 1ST REQUEST FOR |
| 767 | | PRODUCTION OF DOCUMENTS TO PLAINTIFFS. |
| 768 | | EXHIBITS 1-6. CERT. OF SERV. |
| 769 | 03/18/16 | PLAINTIFFS' RESPONSE TO DEF.'S JOINT MOTION TO COMPEL PRODUCTION |
| 770 | | RELATED TO JOINT REQUESTS FOR PRODUCTION OF MAY 5, 2015. |
| 771 | | ATTACHMENTS. |
| 772 | 04/05/16 | NOTICE OF HEARING SET FOR 04-21-16 @ 1:30 PM. |
| 773 | | MOTION ON BEHALF OF THE CHARLESTON GAZETTE TO INTERVENE FOR THE |
| 774 | | LMTD PURPOSE OF MOVING THE CIRCUIT COURT TO UNSEAL THE PLAIN- |
| 775 | | TIFF'S SECOND AMENDED COMPLAINT. |
| 776 | | MEMORANDUM OF LAW IN SUPPORT OF GAZETTE MOTION TO INTERVENE FOR |
| 777 | | THE LMTD PURPOSE OF SEEKING REVIEW OF THE COURT'S PROTECTIVE |
| 778 | | ORDER & OF UNSEALING COURT RECORDS. CERT. OF SERV. |
| 779 | 04/07/16 | NOTICE OF CONFERENCE PURSUANT TO THE COURT'S ORDER FROM 24 FEB. |
| 780 | | 2016 STATUS CONFERENCE. CERT. OF SERV. |
| 781 | | CERT. OF SERV. FOR "QUEST PHARMACEUTICALS, INC.'S RESPONSES TO |
| 782 | | PLAINTIFFS' 2ND SET OF REQUEST FOR PRODUCTION OF DOCUMENTS TO |
| 783 | | DEFS." |
| 784 | 03/24/16 | CERT. OF SERV. FOR "QUEST PHARMACEUTICALS, INC.'S RESPONSES TO |
| 785 | 03/24/16 | PLAINTIFFS' 2ND SET OF INTERROGATORIES TO DEFS.". |
| 786 | 03/23/16 | ORDER ADOPTING DISCOVERY COMMISSIONER'S RECOMMENDATION OF APRIL |
| 787 | | 9, 2016. |
| 788 | | LETTER OF DISCOVERY COMMISSIONER. EXHIBIT A. |
| 789 | 04/14/16 | MOTION TO COMPEL & NOTICE OF DISCOVERY DISPUTE TO BE BROUGHT BE- |
| 790 | | FORE DISCOVERY COMMISSIONER PICCIRILLO ON 26 APRIL 2016. CERT. |
| 791 | | OF SERV. |
| 792 | 04/19/16 | DEF. THE HARVARD DRUG GROUP LLC'S RESPONSE TO MOTION TO INTER- |
| 793 | | VENE (CERT. OF SERV. REC'D BY FAX). |
| 794 | 04/20/16 | AMERISOURCEBERGEN DRUG CORP.'S OBJECTIONS TO HRG DATE & OPPOSI- |
| 795 | | TION TO MOTION ON BEHALF OF THE CHARLESTON GAZETTE TO INTERVENE |
| 796 | | FOR THE LIMITED PURPOSE OF MOVING THE CIRCUIT COURT TO UNSEAL |
| 797 | | THE PLAINTIFFS' 2ND AMENDED COMPLAINT. |
| 798 | | EXHIBIT 1: ATTACHMENTS A-C, EXHIBIT D IS HIGHLY CONFIDENTIAL, |
| 799 | | & 6 OF ATTORNEYS SIGN-IN SHEET FOR HEARING ON 04-21-16. |
| 800 | 04/21/16 | PROPOSED SCHEDULE FOR AMERISOURCEBERGEN CASE REC'D BY A.L. EMCH. |
| 801 | 04/21/16 | CALENDAR OF DEPOSITIONS REC'D BY A.L. EMCH, ESQ. |
| 802 | | ORIGINAL TRANSCRIPTS REC'D BY DONNA MILLER-MAIRS, CCR. |
| 803 | | CERT. OF SERV. FOR "SUPPLEMENTAL RESPONSE TO AMERISOURCEBERGEN |
| 804 | 04/21/16 | DRUG CORP.'S REQUEST FOR ADMISSION". |
| 805 | 04/22/16 | |
| 806 | 04/22/16 | ADDITIONAL RESPONSE TO AMERISOURCEBERGEN'S MOTION TO COMPEL. |
| 807 | | CERT. OF SERV. |
| 808 | 04/22/16 | ORDER (UNSIGNED BY JUDGE THOMPSON). |
| 809 | 04/22/16 | |
| 810 | 04/28/16 | MOTION IN OPPOSITION TO RELEASE OF MIAMI LUKEN, INC.'S CONFID- |

CASE 12-C-141      BOONE                                                PAGE   16

STATE OF WV, EX REL DARRELL MC vs AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 811 | 05/02/16 | ENTIAL TRADE SECRET INFORMATION. CERT. OF SERV. |
| 812 | 05/02/16 | CERT. OF SERV. FOR "PLAINTIFFS' SUPPLEMENTAL RESPONSES TO THE |
| 813 | | DEFS' 1ST SET OF JOINT REQUESTS FOR PROD. FOR NO. S 1,2, 44 & |
| 814 | | 45" |
| 815 | 05/02/16 | CERT. OF SERV. FOR "PLAINTIFFS' SUPPLEMENTAL RESPONSES TO THE |
| 816 | | DEFS' 1ST SET OF JT. INTERROG. FOR NOS 14, 15, 20 |
| 817 | | & 21" |
| 818 | | |
| 819 | 05/02/16 | CERT. OF SERV. FOR "PLAINTIFFS' SUPPLEMENTAL RESPONSES TO THE |
| 820 | 05/06/16 | DEFS' 1ST SET OF JOINT RESPONSES FOR PROD. FOR NO. 4" |
| 821 | | ORDER WITH RESPECT TO PLAINTIFFS' MOTION TO UNSEAL THE SECOND |
| 822 | 05/13/16 | AMENDED COMPLAINT & THE GAZETTE'S MOTION TO INTERVENE. |
| 823 | | THE STATE OF WV.'S RESPONSES TO DEF. H.D. SMITH'S 1ST SET OF IN- |
| 824 | 05/13/16 | TERROGATORIES. |
| 825 | 05/13/16 | PLAINTIFFS MSG SET FOR 09-15-16. TRIAL SET FOR 10-11-16. |
| 826 | 05/13/16 | TRANSCRIPT FROM STATUS CONFERENCE HELD ON APRIL 21, 2016. |
| 827 | 05/13/16 | CHART REC'D WITH REGARDS TO DEPOSITIONS |
| 828 | | NOTICE OF HEARING SET FOR 05-27-16 @ 9:30 AM. |
| 829 | | H.D. SMITH'S COMBINED MOTION TO ENFORCE THE COURT'S PRIOR DIS- |
| 830 | | CLOSURE ORDER & MOTION TO COMPEL, ANSWERS TO INTERROGATORIES |
| 831 | | (REDACTED) |
| 832 | | (EXHIBIT A) |
| 833 | | H.D. SMITH'S COMBINED MOTION TO ENFORCE THE COURT'S PRIOR DIS- |
| 834 | | CLOSURE ORDER & MOTION TO COMPEL, ANSWERS TO INTERROGATORIES.... |
| 835 | 05/16/16 | ..........FILED UNDER SEAL.......... |
| 836 | | SCHEDULING ORDER. PRE-TRIAL CONFERENCES SET FOR 12-28-16 @ 9:30 |
| 837 | 05/16/16 | AM. TRIAL SET FOR 01-03-17 @ 9:30 AM. |
| 838 | | CERT. OF SERV. FOR "1. NOTICE OF VIDEO DEPOSITION OF /SGT. MIKE |
| 839 | | SMITH, BUREAU OF CRIMINAL INVESTIGATION-DRUG DIVERSION UNIT/WV |
| 840 | | STATE POLICE. 2. NOTICE OF VIDEO DEPOSITION OF MICHAEL L. GOFF/ |
| C40 | | CONTROLLED SUBSTANCE MONITORING PROGRAM ADMINISTRATOR. 3. NOT- |
| 841 | | ICE OF VIDEO DEPOSITION OF JOHN SILVA DIRECTOR OF THE PERFORM- |
| 842 | | ANCE EVALUATION RESEARCH DIVISION. 4. NOTICE OF VIDEO DEPOSI- |
| 843 | | TION OF CAROL MANCHIN PHELPS. 5. NOTICE OF VIDEO DEPOSITION |
| 844 | | OF DEWEY MARCUM. 6. NOTICE OF VIDEO DEPOSITION OF WILLIS DUNCAN |
| 845 | | 7. NOTICE OF VIDEO DEPOSITION JOYCE MULLINS. 8. NOTICE OF DEPO- |
| 846 | | SITION OF MISTY MARCUM. 9. NOTICE OF VIDEOTAPED 30(B)(7) DEPOS- |
| 847 | | ITION OF WV BD OF MEDICINE. 10. NOTICE OF VIDEOTAPED 30(B)(7) |
| 848 | | DEPOSITION OF BUREAU OF MEDICAL SERVICES OF THE ST. OF WV. |
| 849 | | 11. NOTICE OF VIDEOTAPED 30(B)(7) DEPOSITION OF WV BOARD OF |
| 850 | | PHARMACY |
| 851 | 05/19/16 | SECOND REPORT OF DISCOVERY COMMISSIONER. |
| 852 | | EXHIBIT A. |
| 853 | 05/19/16 | MOTION TO STAY ORDER UNSEALING SECOND AMENDED COMPLAINT & FOR |
| 854 | | A PROTECTIVE ORDER. CERT. OF SERV. REC'D FROM JACKSON KELLY BY |
| 855 | | FAX. |
| 856 | 05/20/16 | ORDER (UNSIGNED BY JUDGE THOMPSON). |
| 857 | 05/20/16 | MOTION TO MODIFY & AMEND ORDER UNSEALING 2ND AMENDED COMPLAINT |
| 858 | | PENDING IN CAMERA HEARING. CERT. OF SERV. |
| 859 | 05/20/16 | NOTICE OF HEARING SET FOR 05-27-16 @ 9:30 AM. CERT. OF SERV. |
| 860 | 05/23/16 | CERT. OF SERV. FOR "PLAINTIFFS' MOTION TO COMPEL DISCOVERY RE- |
| 861 | | SPONSES BY H.D. SMITH WHOLESALE DRUG CORP." |
| 862 | 05/23/16 | CERT. OF SERV. FOR "PLAINTIFFS' MOTION TO COMPEL DISCOVERY RE- |
| 863 | | SPONSES OF AMERISOURCEBERGEN DRUG CORP." |
| 864 | 05/23/16 | ORDER ADOPTING THE 2ND DISCOVERY COMMISSIONER'S RECOMMENDATION OF |

CASE 12-C-141                    BOONE                    PAGE 17

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 865 | | MAY 18, 2016, & APPROVING DISCOVERY COMMISSIONER'S INTERIM FEES |
| 866 | | SECOND REPORT OF DISCOVERY COMMISSIONER. |
| 867 | | EXHIBIT A. |
| 868 | 05/23/16 | ORDER ON MOTION TO MODIFY & MOTION TO STAY ORDER UNSEALING 2ND |
| 869 | | AMENDED COMPLAINT & FOR A PROTECTIVE ORDER. |
| 870 | 05/24/16 | H.D. SMITH'S RESPONSE TO PLAINTIFFS' MOTION TO COMPEL DISCOVERY |
| 871 | | RESPONSES. |
| 872 | | EXHIBITS A-C. |
| 873 | 05/23/16 | CERT. OF SERV. FOR "AMERISOURCEBERGEN DRUG CORP.'S 2ND INDIVID- |
| 874 | | UAL SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF". |
| 875 | 05/23/16 | MOTION TO STAY ORDER UNSEALING 2ND AMENDED COMPLAIN & FOR A. |
| 876 | | PROTECTIVE ORDER. CERT. OF SERV. |
| 877 | | ORDER (UNSIGNED BY JUDGE THOMPSON). |
| 878 | 05/25/16 | CERT. OF SERV. FOR "PLAINTIFF'S RESPONSES TO DEF. BRODY MINING, |
| 879 | | LLC'S 1ST SET OF INTERROGATORIES & REQUEST FOR PROD. OF DOCU- |
| 880 | | MENTS". |
| 881 | 05/26/16 | CERT. OF SERV. FOR "AMERISOURCEBERGEN DRUG CORP.'S 2ND SET OF |
| 882 | | INTERROGATORIES TO PLAINTIFF". |
| 883 | 05/26/16 | CERT. OF SERV. FOR "THE STATE'S 3RD SET OF DISCOVERY REQUESTS |
| 884 | | TO MASTERS PHARMACEUTICAL, INC". |
| 885 | 05/24/16 | CERT. OF SERV. FOR "AMERISOURCEBERGEN DRUG CORP.'S RESPONSE IN OPPO- |
| 886 | | SITION TO UNSEAL THE 2ND AMENDED COMPLAINT (UNREDACTED)". |
| 887 | 05/31/16 | NOTICE OF HEARING SET FOR 06-07-16 @ 9:30 AM. |
| 888 | | AMERISOURCEBERGEN DRUG CORP.'S MOTION TO DISCOVER INFORMATION |
| 889 | | CONTAINED IN THE WV CONTROLLED SUBSTANCES MONITORING ACT DATA- |
| 890 | | BASED. |
| 891 | | PROPOSED ORDER GRANTING AMERISOURCEBERGEN DRUG CORP.'S MOTION |
| 892 | | TO DISCOVER INFORMATION CONTAINED IN THE WV CONTROLLED SUBSTAN- |
| 893 | | CES MONITORING ACT DATABASE (UNSIGNED). |
| 894 | | CERT. OF SERV. FOR "AMERISOURCEBERGEN DRUG CORP.'S 2ND REQUEST |
| 895 | 05/31/16 | FOR ADMISSION TO PLAINTIFF'S". |
| 896 | | CERT. OF SERV. FOR "DEF. TOP RX, LLC'S REQUESTS |
| 897 | | THE STATE'S RESPONSE TO DEF. H.D. SMITH'S MOTION TO COMPEL, AND |
| 898 | | NON-DISCOVERY MOTION TO DIRECT THE STATE TO |
| 899 | | TIAL MEDIATION STATEMENT PREPARED FOR A 2014 MEDIATION THAT HAS |
| 900 | | ALREADY OCCURRED. CERT. OF SERV. |
| 901 | | CERT. OF SERV. FOR "DEF. TOP RX, LLC'S REQUESTS FOR PRODUCTION |
| 902 | | OF DOCUMENTS". |
| 903 | 05/31/16 | CERT. OF SERV. FOR "TOP RX, LLC'S REQUESTS FOR ADMISSION DIRECT- |
| 904 | | ED TO PLAINTIFF". |
| 905 | 06/03/16 | CERT. OF SERV. FOR "PLAINTIFFS' SUPPLEMENTAL RESPONSES TO DEFS' |
| 906 | | 1ST SET OF JOINT REQUESTS FOR PRODUCTION". |
| 907 | 06/06/16 | CERT. OF SERV. FOR "NOTICE OF VIDEO-TAPED DEPOSITION". |
| 908 | 06/06/16 | AMENDED NOTICE OF VIDEOTAPE 30(B)(7) DEPOSITION OF WV BOARD OF |
| 909 | | MEDICINE. CERT. OF SERV. |
| 910 | 06/08/16 | AMENDED NOTICE OF HEARING SET FOR 06-16-16 @ 1:30 PM. CERT. OF |
| 911 | | SERV. |
| 912 | 06/09/16 | PLAINTIFFS' LIST OF POTENTIAL FACT WITNESSES. CERT. OF SERV. |
| 913 | 06/09/16 | CERT. OF SERV. FOR "PLAINTIFFS' LIST OF POTENTIAL FACT WITNESS- |
| 914 | 06/09/16 | ES". CERT. FOR "PLAINTIFFS' NOTICE OF RULE (B)(7) VIDEOTAPED |
| 915 | | DEPOSITION OF DEF. AMERISOURCEBERGEN DRUG CORP". |
| 916 | 06/09/16 | NOTICE OF HEARING SET FOR 06-16-16 @ 1:30 PM. |
| 917 | 06/10/16 | MOTION TO ENFORCE COMPLIANCE WITH COURT'S APRIL 13, 2016 ORDER |
| 918 | | ADOPTING DISCOVERY COMMISSIONER'S RECOMMENDATION. |

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

CASE 12-C-141          BOONE          PAGE 18

| LINE | DATE | ACTION |
|---|---|---|
| 913 | | EXHIBIT A. CERT. OF SERV. |
| 920 | 06/13/16 | CERT. OF SERV. FOR: 1. "MASTERS PHARMACEUTICAL, INC.'S NOTICE TO JOIN IN THE VIDEO DEPOSITION OF CAROL MARCUM, PHD," MATCHES |
| 922 | | 2. "MASTERS PHARMACEUTICAL, INC.'S NOTICE TO JOIN IN THE VIDEO DEPOSITION OF DEWEY MARCUM," 3. "MASTERS PHARMACEUTICAL, INC.'S |
| 923 | | NOTICE TO JOIN IN THE VIDEO DEPOSITION OF KILLIS DUNCAN," |
| 924 | | 4. "MASTERS PHARMACEUTICAL, INC.'S NOTICE TO JOIN IN THE VIDEO |
| 925 | | DEPOSITION OF JOYCE MULLINS," 5. "MASTERS PHARMACEUTICAL, INC.'S |
| 926 | | NOTICE TO JOIN IN THE VIDEO DEPOSITION OF MISTY MARCUM," |
| 927 | | 6. "MASTERS PHARMACEUTICAL, INC.'S NOTICE TO JOIN IN THE VIDEO |
| 928 | | DEPOSITION OF SGT MIKE SMITH, BUREAU OF CRIMINAL INVESTIGATION |
| 929 | | DRUG DIVERSION UNIT, WV STATE POLICE," 7. "MASTERS PHARMACEUTI- |
| 930 | | CAL, INC.'S NOTICE TO JOIN IN THE VIDEO DEPOSITION OF MICHAEL |
| 931 | | GOFF, CONTROLLED SUBSTANCE MONITORING PROGRAM ADMINISTRATOR, |
| 932 | | OF MEDICAL SERVICES OF THE STATE OF WV," 8. "MASTERS PHARMACEU- |
| 933 | | TICAL, INC.'S NOTICE TO JOIN IN THE VIDEOTAPE RULE 30(B)(7) |
| 934 | | DEPOSITION OF JOHN SYVIA DIRECTOR OF THE PERFORMANCE EVALUATION |
| 935 | | RESEARCH DIV." 9. MASTERS PHARMACEUTICAL, INC.'S NOTICE TO JOIN |
| 936 | | IN THE VIDEOTAPE RULE 30(B)(7) DEPOSITION OF WV BOARD OF MEDI- |
| 937 | | CINE," 10. "MASTERS PHARMACEUTICAL, INC.'S NOTICE TO JOIN IN |
| 938 | | THE VIDEOTAPE RULE 30(B)(7) DEPOSITION OF BUREAU |
| 939 | | OF MEDICAL SERVICES OF THE STATE OF WV," 11. "MASTERS PHARMACEU- |
| 940 | | TICAL, INC.'S NOTICE TO JOIN IN THE VIDEOTAPE RULE 30(B)(7) |
| 941 | | DEPOSITION OF WV BOARD OF PHARMACY." |
| 942 | 06/13/16 | CERT. OF SERV. FOR "AMENDED NOTICE OF VIDEO DEPOSITION OF |
| 943 | | MICHAEL L. GOFF, CONTROLLED SUBSTANCE MONITORING PROGRAM ADMIN- |
| 944 | | ISTRATOR." |
| 945 | 06/13/16 | CERT. OF SERV. FOR "AMENDED NOTICE OF VIDEOTAPE 30(B)(7) DEPOSI- |
| 946 | | TION OF WV BOARD OF PHARMACY". |
| 947 | 06/13/16 | TOP IX, LLC'S JOINDER TO AMERISOURCEBERGEN DRUG CORP.'S MOTION |
| 948 | | TO RECOVER INFORMATION CONTAINED IN THE WV CONTROLLED SUB- |
| 949 | | STANCES MONITORING ACT DATABASE. CERT. OF SERV. |
| 950 | | PROPOSED ORDER OF COURT (UNSIGNED). |
| 951 | | AMERISOURCEBERGEN DRUG CORP'S RESPONSES IN DEPOSITION TO PLAIN- |
| 952 | 06/13/16 | TIFFS' MOTION TO COMPEL DISCOVERY RESPONSES. |
| 953 | | EXHIBITS 1-2. CERT. OF SERV. |
| 954 | 06/16/16 | MASTERS PHARMACEUTICAL, INC.'S MOTION TO COMPEL. CERT. OF SERV. |
| 955 | 06/16/16 | PLAINTIFFS' 2ND SUPPLEMENTAL RESPONSES TO DEFS' 1ST SET OF JOINT |
| 956 | | REQUESTS FOR PRODUCTION. CERT. OF SERV. |
| 957 | 06/16/16 | PROPOSED ORDER GRANTING AMERISOURCEBERGEN DRUG CORP.'S MOTION TO |
| 958 | | DISCOVER INFO. CONTAINED IN THE WV CONTROLLED SUBSTANCES MONI- |
| 959 | | TORING ACT DATABASE. |
| 960 | 06/17/16 | SIGN IN SHEET FOR HEARING ON 06-16-16. |
| 961 | | CONFIDENTIAL-TUG VALLEY PHARMACY INFORMATION. |
| 962 | 06/17/16 | PLAINTIFFS 3RD SUPPLEMENTAL RESPONSES TO DEFS' |
| 963 | | REQUEST FOR PRODUCTION. CERT. OF SERV. |
| 964 | 06/21/16 | CERT. OF SERV. FOR "RESPONSE OF AMERISOURCEBERGEN DRUG CORP. TO |
| 965 | | PLAINTIFFS' NOTICE OF 30(B)(7) DEPOSITION." |
| 966 | 06/22/16 | RETURN OF SERVICE OF CIVIL CASE SUBPOENA SERVED ON JIMIE ALLEY |
| 967 | | ON 06-17-16 SERVED BY HAROLD BALL. |
| 968 | 06/21/16 | CERT. OF SERV. FOR "RESPONSE OF AMERISOURCEBERGEN DRUG CORP. TO |
| 969 | | PLAINTIFFS' NOTICE OF 30(B)(7) DEPOSITION." |
| 970 | 06/22/16 | COLLINS ROCHE UTLEY & GARNER, LLC, BY NADINE VALCO, PARALEGAL, |
| 971 | | REQUESTED TO BECOME PART OF THE DISTRIBUTION LIST OF ORDERS FOR |
| 972 | | THIS CASE. ADDRESS IS: 655 METRO PLACE S., STE. #200, DUBLIN. |

CASE    12-C-141                    BOONE                              PAGE    19

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 973 | | OH 43017. PH# 614-652-5514, FAX# 514-901-2723, EMAIL ADDRESS IS |
| 974 | | NVALCONCUR@AOL.COM. |
| 975 | 06/22/16 | CERT. OF SERV. REGARDING DEF. ASSOCIATED PHARMACIES, INC. WHO |
| 976 | | HAS BEEN DISMISSED WITHOUT PREJUDICE. |
| 977 | 06/22/16 | AGREED ORDER OF DISMISSAL WITH PREJUDICE OF DEF. KEYSOURCE MEDI- |
| 978 | | CAL, INC. |
| 979 | 06/23/16 | THE STATE'S MOTION TO COMPEL DEF. MASTERS TO RESPOND TO DISCOV- |
| 980 | | ERY REQUESTS. |
| 981 | | EXHIBITS 1 & 2, CERT. OF SERV |
| 982 | 06/23/16 | SERVICE RETURN OF CIVIL CASE SUBPOENA SERVED ON MICHAEL L. GOFF |
| 983 | | BY DELIVERING TO MICHELLE PAULEY ON 06-21-16 BY JOLEN D. ROSS. |
| 984 | 06/23/16 | SERVICE RETURN OF CIVIL CASE SUBPOENA SERVED ON MICHELLE PAULEY |
| 985 | | ON 06-21-16 BY JOLEN D. ROSS. |
| 986 | 06/23/16 | CERT. OF SERV. OF VERIFIED AMENDED NOTICE OF VIDEO DEPOSITION OF SGT |
| 987 | | MIKE SMITH WITH THE BUREAU OF CRIMINAL INVESTIGATIONS-DRUG DIVERSION |
| 988 | | UNIT, WV STATE POLICE. |
| 989 | 06/23/16 | CERT. OF SERV. FOR "AMENDED NOTICE OF VIDEOTAPE 30(B)(7) DEP- |
| 990 | | OSITION OF BUREAU OF MEDICAL SERVICES OF THE STATE OF WV". |
| 991 | 06/24/16 | MASTERS PHARMACEUTICAL, INC.'S RESPONSE TO THE STATE'S 3RD SET |
| 992 | | OF REQUESTS FOR ADMISSION. CERT. OF SERV. |
| 993 | 06/27/16 | CERT. OF SERV. FOR "DEF. TOP RX LLC'S 3RD SET OF SUPPLEMENTAL OBJEC- |
| 994 | | TIONS & RESPONSES TO PLAINTIFF'S 1ST SET OF INTERROGATORIES & |
| 995 | | REQUEST FOR PRODUCTION OF DOCUMENTS". |
| 996 | 06/27/16 | CERT. OF SERV. FOR "NOTICE OF VIDEO DEPOSITIONS". |
| 997 | 06/27/16 | CERT. OF SERV. FOR "PLAINTIFFS' ANSWERS TO TOP RX, LLC'S RE- |
| 998 | | QUESTS FOR ADMISSIONS". |
| 999 | 06/27/16 | CERT. OF SERV. FOR "PLAINTIFFS' 3RD SET OF REQUEST FOR PROD- |
| 1000 | | UCTION OF DOCUMENTS TO DEF. AMERISOURCEBERGEN DRUG CORP." |
| 1001 | 06/28/16 | MASTERS PHARMACEUTICAL, INC.'S LIST OF INTERROGATORIES & |
| 1002 | | TO. CERT. OF SERV. |
| 1003 | 06/29/16 | MASTERS PHARMACEUTICAL, INC.'S MOTION FOR PROTECTIVE ORDER. |
| 1004 | | CERT. OF SERV. |
| 1005 | 06/29/16 | AMERISOURCEBERGEN DRUG CORP.'S LIST OF POTENTIAL FACT WITNESS- |
| 1006 | | ES. CERT. OF SERV. |
| 1007 | 06/29/16 | MASTERS PHARMACEUTICAL, INC.'S LIST OF POTENTIAL FACT WITNESS- |
| 1008 | | ES. CERT. OF SERV. |
| 1009 | 06/29/16 | H.D. SMITH, LLC'S DISCLOSURE OF POTENTIAL FACT WITNESSES. CERT. |
| 1010 | | OF SERV. |
| 1011 | 06/30/16 | CERT. OF SERV. FOR "PLAINTIFFS' ANSWERS TO AMERISOURCEBERGEN |
| 1012 | | DRUG CORP.'S 2ND REQUESTS FOR ADMISSIONS" |
| 1013 | 06/30/16 | CERT. OF SERV. FOR "PLAINTIFFS' NOTICE OF RULE (B)(7) VIDEO |
| 1014 | | TAPED DEPOSITION OF DEF. H.D. SMITH WHOLESALE DRUG CO." |
| 1015 | 07/01/16 | CERT. OF SERV. FOR "MASTERS PHARMACEUTICAL, INC.'S 2ND SET OF |
| 1016 | | INTERROGATORIES TO PLAINTIFF." |
| 1017 | 07/01/16 | CERT. OF SERV. FOR "MASTERS PHARMACEUTICAL, INC.'S 2ND SET OF |
| 1018 | | REQUESTS FOR ADMISSION TO PLAINTIFF." |
| 1019 | 07/01/16 | CERT. OF SERV. FOR "MASTERS PHARMACEUTICAL, INC.'S 2ND SET OF |
| 1020 | | REQUESTS FOR PROD. TO PLAINTIFF". |
| 1021 | 07/06/16 | AGREED ORDER OF DISMISSAL WITH PREJUDICE REGARDING DEFENDANT, |
| 1022 | | THE HARVARD DRUG GROUP, LLC. |
| 1023 | 07/06/16 | AGREED ORDER OF DISMISSAL WITH PREJUDICE REGARDING DEFENDANT, |
| 1024 | | ANDA, INC. |
| 1025 | 07/05/16 | CERT. OF SERV. FOR "H.D. SMITH, LLC'S 1ST SET OF REQUESTS FOR |
| 1026 | | ADMISSIONS & REQUESTS FOR PRODUCTION OF DOCUMENTS & 2ND SET OF |

CASE   12-C-141          BOONE                                    PAGE   20

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 1027 | | INTERROGATORIES TO PLAINTIFFS". |
| 1028 | 07/05/16 | CERT. OF SERV., "AMENDED NOTICE OF VIDEO DEPOSITION OF |
| 1029 | | RICHARD SECK, PHARM." |
| 1030 | 07/05/16 | CERT. OF SERV. FOR "NOTICE OF VIDEO DEPOSITIONS". |
| 1031 | 07/05/16 | CERT. OF SERV. FOR "PLAINTIFFS' JUNE 30, 2016 INTERROGATORIES TO |
| 1032 | | DEF., AMERISOURCEBERGEN DRUG CORP." |
| 1033 | 07/05/16 | CERT. OF SERV. FOR "PLAINTIFFS' JUNE 30, 2016 INTERROGATORIES TO |
| 1034 | | DEF., TOP RX, LLC". |
| 1035 | 07/05/16 | CERT. OF SERV. FOR "PLAINTIFFS' JUNE 30, 2016 INTERROGATORIES TO |
| 1036 | | MASTERS PHARMACEUTICAL, INC.". |
| 1037 | 07/05/16 | CERT. OF SERV. FOR "PLAINTIFFS' JUNE 30, 2016 INTERROGATORIES TO |
| 1038 | | DEF., H.D.SMITH, LLC F/K/A H.D. SMITH WHOLESALE DRUG CO, & IN- |
| 1039 | | TEGRATED REQUEST FOR PRODUCTION". |
| 1040 | 07/05/16 | AMENDED NOTICE OF VIDEO DEPOSITION OF CHAD NAPIER SET FOR |
| 1041 | | 07-20-16 @ 9:30 AM. CERT. OF SERV. |
| 1042 | 07/05/16 | CERT. OF SERV. FOR "PLAINTIFFS' 2ND SET OF REQUESTS FOR PRODUC- |
| 1043 | | TION OF DOCUMENTS TO DEF., TOP RX, LLC". |
| 1044 | 07/05/16 | CERT. OF SERV. FOR "PLAINTIFFS' JUNE 30, 2016 REQUEST FOR PROD- |
| 1045 | | UCTION TO DEF., AMERISOURCEBERGEN DRUG CORP." |
| 1046 | 07/05/16 | CERT. OF SERV. FOR "PLAINTIFFS' 2ND JUNE 30, 2016 REQUESTS FOR PROD- |
| 1047 | | UCTION OF DOCUMENTS TO DEF., MASTERS PHARMACEUTICAL, INC." |
| 1048 | 07/11/16 | CERT. OF SERV. FOR "PLAINTIFFS' JUNE 30, 2016 INTERROGATOR- |
| 1049 | | IES & REQUEST FOR PROD. TO DEF. AMERISOURCEBERGEN DRUG CORP." |
| 1050 | 07/13/16 | RETURN OF SERVICE OF CIVIL CASE SUBPOENA SERVED ON CHAD NAPIER. |
| 1051 | 07/13/16 | DEF., H.D.SMITH, LLC F/K/A H.D. SMITH WHOLESALE DRUG CO, & IN- |
| 1052 | | ON 07-06-16 SERVED BY JOHN D. ROES. |
| 1053 | 07/18/16 | CERT. OF SERV. FOR "NOTICE OF DEPOSITIONS TO BE CONDUCTED IN |
| 1054 | | PERSON & BY VIDEO-TAPE". |
| 1055 | 07/20/16 | CERT. OF SERV. FOR "NOTICE OF ADDITIONAL 30(B)(7) DEPOSITIONS |
| 1056 | | TO BE CONDUCTED IN PERSON & BY VIDEO-TAPE". |
| 1057 | 07/21/16 | CERT. OF SERV. "NOTICE OF DEPOSITIONS TO BE CONDUCTED IN |
| 1058 | | PERSON & BY VIDEO-TAPE". |
| 1059 | 07/21/16 | SIGN IN SHEET FOR HEARING |
| 1060 | 07/21/16 | AMENDED NOTICE OF VIDEO DEPOSITION", |
| 1061 | 07/22/16 | ORDER TO DISCOVER INFORMATION CONTAINED IN THE WV CONTROLLED |
| 1062 | | SUBSTANCES MONITORING ACT DATABASE. |
| 1063 | 07/25/16 | CERT. OF SERV. FOR "RESPONSE OF H.D. SMITH, LLC TO PLAINTIFFS' |
| 1064 | | NOTICE OF 30(B)(7) DEPOSITION". |
| 1065 | 07/25/16 | CERT. OF SERV. FOR "PLAINTIFFS' SUPPLEMENTAL RESPONSES TO |
| 1066 | | DEF., AMERISOURCEBERGEN DRUG CORP.'S INTERROGATORIES & REQUEST FOR PRODUCTION |
| 1067 | | OF DOCUMENTS & REQUESTS FOR ADMISSIONS TO DEES." |
| 1068 | 07/25/16 | REQUEST FOR TRANSCRIPT FROM HEARING ON 07-21-16 @ 1:30 PM REC'D |
| 1069 | | BY DINSMORE & SHOHL. |
| 1070 | 07/28/16 | CERT. OF SERV. FOR "OBJECTIONS & RESPONSES OF AMERISOURCEBERGEN |
| 1071 | | DRUG CORP. TO PLAINTIFFS' 3RD SET OF REQUESTS FOR PRODUCTION". |
| 1072 | 07/28/16 | CERT. OF SERV. FOR "NOTICE OF VIDEOTAPED DEPOSITIONS OF DENNIS |
| 1073 | | SMITH & JENNIFER SEIPLE." |
| 1074 | 07/28/16 | CERT. OF SERV. FOR "PLAINTIFFS' NOTICE OF VIDEOTAPED RULE 30(B) |
| 1075 | | (7) DEPOSITION OF DEF. TOP RX, LLC". |
| 1076 | 07/28/16 | CERT. OF SERV. FOR "PLAINTIFFS' NOTICE OF VIDEOTAPED RULE 30(B) |
| 1077 | | (7) DEPOSITION OF DEF. MASTERS PHARMACEUTICAL, INC". |
| 1078 | 08/03/16 | CERT. OF SERV. FOR "DEF., AMERISOURCEBERGEN DRUG CORP.'S AN- |
| 1079 | | SWERS TO PLAINTIFFS' 2ND JUNE 30, 2016, INTERROGATORIES & RE- |
| 1080 | 08/03/16 | QUESTS FOR PRODUCTION". |
| | | CERT. OF SERV. FOR "DEF., AMERISOURCEBERGEN DRUG CORP. /S AN- |

CASE   12-C-141                    BOONE                    PAGE   21

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|------|------|--------|
| 1081 |          | SWERS TO PLAINTIFFS' JUNE 30, 2016 INTERROGATORIES". |
| 1082 | 08/03/16 | CERT. (OF SERV.) FOR "DEF., AMERISOURCEBERGEND DRUG CORP.'S AN- |
| 1083 |          | SWERS TO PLAINTIFFS JUNE 30, 2016 REQUEST FOR PRODUCTION", |
| 1084 | 08/04/16 | STATEMENT OF LOCAL ATTORNEY. |
| 1085 |          | MOTION FOR ADMISSION PRO HAC VICE OF ADINA D. BINGHAM |
| 1086 |          | AFFIDAVIT OF ADINA D. BINGHAM IN SUPPORT OF MOTION FOR ADMISS- |
| 1087 |          | ION PRO HAC VICE. |
| 1088 | 08/04/16 | EXHIBIT 1. CERT. OF SERV. |
| 1089 |          | STATEMENT OF LOCAL ATTORNEY. |
| 1090 |          | MOTION FOR ADMISSION PRO HAC VICE OF ESTHER J. WINNE |
| 1091 |          | AFFIDAVIT OF ESTHER J. WINNE IN SUPPORT OF MOTION FOR ADMISS- |
| 1092 |          | ION PRO HAC VICE. |
| 1093 |          | EXHIBIT 1. CERT. OF SERV. |
| 1094 | 08/04/16 | STATEMENT OF LOCAL ATTORNEY. |
| 1095 |          | MOTION FOR ADMISSION PRO HAC VICE OF A. LAUREN CARPENTER, ESQ. |
| 1096 |          | AFFIDAVIT OF A. LAUREN CARPENTE IN SUPPORT OF MOTION FOR ADMISS- |
| 1097 |          | ION PRO HAC VICE. |
| 1098 |          | EXHIBIT 1. CERT. OF SERV. |
| 1099 | 08/04/16 | CERT. (OF SERV.) FOR "SECOND AMENDED NOTICE OF VIDEO DEPOSITION OF |
| 1100 |          | MICHAEL L. GOFF, CONTROLLED SUBSTANCE MONITORING PROGRAM ADMIN- |
| 1101 |          | ISTRATOR". |
| 1102 | 08/05/16 | SUMMONS REC'D FOR DEPOSITIONS BEING SERVED ON CHRIS ZIMMERMAN, |
| 1103 |          | JIM JACKSON & RICHARD METZGER BY JAMES M. CAGLE, ESQ. |
| 1104 | 08/05/16 | CERT. (OF SERV.) FOR "H.D. SMITH, LLC'S RESPONSES & OBJECTIONS TO |
| 1105 |          | PLAINTIFFS' JUNE 30, 2016 INTERROGATORIES & INTEGRATED REQUEST |
| 1106 |          | FOR PROD." |
| 1107 | 08/05/16 | RETURN OF SERVICE OF CIVIL CASE SUBPOENA SERVED ON MICHELLE |
| 1108 |          | PAULEY ON 08-03-16 SERVED BY HAROLD BALL. |
| 1109 | 08/05/16 | MAIL RET'D FOR JAMES M. MATTHEWS, ESQ. & KATY E. ROSKI, ESQ. |
| 1110 |          | "UTIIMPTED-NOT INONM" CONTAINING ORDER FROM 16 JUNE 2016 HEAR- |
| 1111 |          | ING. |
| 1112 | 08/08/16 | ORDER GRANTING PRO HAC VICE ADMISSION TO ADINA BINGHAM |
| 1113 | 08/08/16 | ORDER GRANTING PRO HAC VICE ADMISSION TO A. LAUREN CARPENTER. |
| 1114 | 08/08/16 | ORDER GRANTING PRO HAC VICE ADMISSION TO ESTHER J. WINNE. |
| 1115 | 08/08/16 | AGREED ORDER OF DISMISSAL WITH PREJUDICE OF QUEST PHARMACEUTI- |
| 1116 |          | CALS, INC. |
| 1117 | 08/10/16 | CERT. (OF SERV.) FOR "NOTICE & MOTIONN TO COMPEL RESPONSES TO |
| 1118 |          | AMERISOURCEBERGEN DRUG CORP.'S 2ND INDIVIDUAL SET OF REQUESTS |
| 1119 |          | FOR PRODUCTION". |
| 1120 | 08/10/16 | CERT. (OF SERV.) FOR "NOTICE & MOTION TO COMPEL RESPONSES TO |
| 1121 |          | AMERISOURCEBERGEN DRUG CORP.'S 2ND SET OF INTERROGATORIES TO |
| 1122 |          | PLAINTIFF". |
| 1123 | 08/10/16 | CERT. (OF SERV.) FOR "SECOND AMENDED NOTICE OF VIDEO DEPOSITION |
| 1124 |          | OF CHELSEA D. CARTER |
| 1125 | 08/10/16 | CERT. (OF SERV.) FOR "AMENDED NOTICE OF VIDEO DEPOSITIONS". |
| 1126 | 08/10/16 | MOTION TO COMPEL, OF H.D. SMITH, LLC, CERT. OF SERV. |
| 1127 | 08/10/16 | MOTION FOR PROTECTIVE ORDER & MOTION TO COMPEL PRODUCTION OF |
| 1128 |          | AMERISOURCEBERGEN WITNESSES FOR PREVIOUSLY NOTICED DEPOSITIONS |
| 1129 |          | TO WHICH THE WITNESSES WERE SUBPOENAED. |
| 1130 |          | EXHIBITS 1-9. CERT. OF SERV. |
| 1131 | 08/11/16 | RETURN OF SERVICE OF CIVIL CASE SUBPOENA SERVED ON CHAD BARKER |
| 1132 |          | ON 08-08-16 SERVED BY JOHN D. ROSS. |
| 1133 | 08/11/16 | RETURN OF SERVICE OF CIVIL CASE SUBPOENA SERVED ON KEITH RAND- |
| 1134 | 08/11/16 | OLPH ON 08-08-16 SERVED BY JOHN D. ROSS. |

CASE 12-C-141          BOONE                                              PAGE   22

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 1135 | 08/11/16 | RETURN OF SERVICE OF CIVIL CASE SUBPOENA SERVED ON BRIAN DOTSON, |
| 1136 | 08/11/16 | DEA OFFICE, ON 08-08-16 SERVED BY JOHN D. ROSS. |
| 1137 | 08/11/16 | CERT. OF SERV. FOR "NOTICE OF VIDEO DEPOSITION". |
| 1138 | 08/11/16 | NOTICE OF DEPOSITION DUCES TECUM. |
| 1139 | 08/11/16 | SUBPOENA DUCES TECUM. |
| 1140 | | RETURN OF SERVICE OF SUBPOENA SERVED ON DAVID E POTTERS ON |
| 1141 | 08/11/16 | 08-05-16 SERVED BY BILL COOPER. CERT. OF SERV. |
| 1142 | 08/11/16 | CERT. OF SERV. FOR "NOTICE OF VIDEOTAPED DEPOSITIONS OF LORI |
| 1143 | | KIEBACH HD SMITH, OR. TOM TWITTY, WILLIAM STIVERS, BRANDON |
| 1144 | 08/11/16 | SALYER, BARRETT WOOMER, & PJ VANDENBEMESCH" |
| 1145 | 08/11/16 | CERT. OF SERV. FOR "PLAINTIFFS' AMENDED NOTICE OF VIDEOTAPED |
| 1146 | 08/11/16 | RULE 30(B)(7) DEPOSITION OF DEF. TOP RX, LLC". |
| 1147 | 08/11/16 | THE STATE'S 2ND MOTION TO COMPEL DEF. MASTERS TO RESPOND TO |
| 1148 | | DISCOVERY REQUESTS. CERT. OF SERV. |
| 1149 | 08/11/16 | PLAINTIFFS' MOTION TO TEMPORARILY FILE REDACTED COPY OF DEPO- |
| 1150 | 08/11/16 | SITION EXCERPT OF AMERISOURCEBERGEN CORPORATE PREPRESENTATIVE |
| 1151 | 08/11/16 | & NOTICE TO DEF. AMERISOURCEBERGEN DRUG CORP. OF THE PLAIN- |
| 1152 | | TIFFS' INTENT TO PUBLICLY FILE A TRUE, UNREDACTED COPY UNLESS |
| 1153 | 08/11/16 | OTHERWISE INSTRUCTED BY THE COURT. |
| 1154 | 08/11/16 | THE PLAINTIFFS MOTION TO COMPEL AMERISOURCEBERGEN DRUG CORP. |
| 1155 | | TO PRODUCE STEVEN COLLIS TO APPEAR FOR DEPOSITION. |
| 1156 | 08/11/16 | EXHIBITS 1 & 2. CERT. OF SERV. |
| 1157 | 08/11/16 | MOTION FOR H.D. SMITH, LLC FOR STAY OF DEADLINE FOR COMPLETION |
| 1158 | | OF FACT DISCOVERY & FOR CORRESPONDING ADJUSTMENTS IN THE CASE |
| 1159 | 08/11/16 | SCHEDULE & FOR EXPEDITED HEARING ON AUGUST 18, 2016. CERT. OF |
| 1160 | | SERV. |
| 1161 | 08/12/16 | RESPONSE OF AMERISOURCEBERGEN DRUG CORP. TO PLAINTIFFS' MOTION |
| 1162 | | FOR PROTECTIVE ORDER & MOTION TO COMPEL PRODUCTION OF WITNESS- |
| 1163 | 08/12/16 | ES FOR PREVIOUSLY NOTICED DEPOSITIONS TO WHICH THE WITNESS- |
| 1164 | | WERE SUSPENDED. CERT. OF SERV. |
| 1165 | 08/12/16 | CERT. OF SERV. FOR "SECOND AMENDED NOTICE OF VIDEOTAPE 30(B)(7) |
| 1166 | | DEPOSITION OF BUREAU OF MEDICAL SERVICES OF THE ST. OF WV". |
| 1167 | 08/12/16 | RETURN OF SERVICE OF CIVIL CASE SUBPOENA SERVED ON HERB SHELTON |
| 1168 | | ON 08-10-16 SERVED BY JOHN D. ROSS. |
| 1169 | 08/15/16 | CERT. OF SERV. FOR "NOTICE OF CANCELLATION & RESCHEDULING OF |
| 1170 | | VIDEO DEPOSITIONS". |
| 1171 | 08/15/16 | CERT. OF SERV. FOR "PLAINTIFFS' RESPONSES TO HD SMITH'S 2ND SET |
| 1172 | 08/15/16 | NOTICE OF HEARING SET FOR 08-12-16 @ 9:30 AM. CERT. OF SERV. |
| 1173 | 08/16/16 | AMERISOURCE SIGN IN SHEET FROM HRG ON 08-12-16. |
| 1174 | 08/16/16 | RESPONSE TO THE MOTIONS FOR PROTECTIVE ORDER OF H.D. |
| 1175 | 08/17/16 | SMITH & MASTERS PHARMACEUTICAL, INC. & JOINDER IN MASTERS PHAR- |
| 1176 | | MACEUTICAL INC.'S RENEWED MOTION FOR PROTECTIVE ORDER. CERT. OF |
| 1177 | 08/17/16 | SERV. |
| 1178 | | CERT. OF SERV. FOR "PLAINTIFFS' RESPONSES TO AMERISOURCEBERGEN |
| 1179 | 08/17/16 | DRUG CORP.'S 2ND INDIVIDUAL SET OF REQUESTS FOR PROD. OF DOCU- |
| 1180 | 08/17/16 | MENTS TO PLAINTIFFS'." |
| 1181 | | (PROPOSED) ORDER OF COURT (UNSIGNED). |
| 1182 | | ORDER GRANTING MOTION TO COMPEL RESPONSES TO AMERISOURCEBERGEN |
| 1183 | | DRUG CORP.'S 2ND INDIVIDUAL SET OF REQUESTS FOR PROD. OF DOCU- |
| 1184 | 08/18/16 | MENTS TO PLAINTIFFS'. CERT. OF SERV. |
| 1185 | | CERT. OF SERV. FOR "NOTICE OF VIDEOTAPED DEPOSITIONS OF DEBORAH |
| 1186 | | KRANZ & JOSEPH TOMDIEWICZ". |
| 1187 | 08/18/16 | CERT. OF SERV. FOR "NOTICE OF VIDEOTAPED DEPOSITIONS OF |
| 1188 | | CERT. OF SERV. FOR "NOTICE OF VIDEOTAPED DEPOSITIONS OF DEBORAH |

CASE  12-C-141                    BOONE                    PAGE  23

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 1189 | 08/18/16 | CERT. OF SERV. FOR "NOTICE OF VIDEOTAPED DEPOSITIONS OF AMERI- |
| 1190 | | SOURCEBERGEN DRUG CORP'. WITNESSES". |
| 1191 | 08/18/16 | CERT. OF SERV. FOR "PLAINTIFFS' AMENDED NOTICE OF VIDEOTAPED |
| 1192 | | RULE 30(B)(7) DEPOSITION OF DEF' MASTERS PHARM, INC." |
| 1193 | 08/18/16 | CERT. OF SERV. FOR "AMENDED NOTICE OF VIDEOTAPED DEPOSITIONS OF |
| 1194 | | DENNIS SMITH & JENNIFER SEIPLE". |
| 1195 | 08/18/16 | MOTION TO AMEND SCHEDULING ORDER. CERT. OF SERV. |
| 1196 | | REVISED SCHEDULING ORDER (UNSIGNED). |
| 1197 | 08/18/16 | 3CINDER OF AMERISOURCEBERGEN DRUG CORP. IN MOTIONS FOR PROTECT- |
| 1198 | | IVE ORDER OF H.D. SMITH & MASTERS PHARM, INC. CERT. OF SERV. |
| 1199 | 08/18/16 | NOTICE OF VIDEOTAPED 30(B)(7) DEPOSITION OF PLAINTIFF THE ATTOR- |
| 1200 | | NEY GEN., EX REL, THE ST. OF WV. CERT. OF SERV. |
| 1201 | 08/18/16 | MASTERS PHARM, INC.'S RESPONSE TO PLAINTIFFS' MOTION TO COMPEL |
| 1202 | | & MASTERS PHARM, INC.'S RENEWED MOTION FOR PROTECTIVE ORDER. |
| 1203 | | CERT. OF SERV. |
| 1204 | | EXHIBITS 1 & 2. |
| 1205 | 08/18/16 | ATTORNEY SIGN IN SHEET FOR HRG HELD 08-18-16. |
| 1206 | 08/19/16 | CERT. OF SERV. FOR "PLAINTIFFS' ANSWERS TO AMERISOURCE DRUG CORP |
| 1207 | 08/19/16 | 2ND SET OF INTERROGATORIES". |
| 1208 | 08/19/16 | NOTICE OF HEARING SET FOR 09-02-16 @ 10:00 AM. CERT. OF SERV. |
| 1209 | 08/22/16 | THIRD REPORT OF DISCOVERY COMMISSIONER. |
| 1210 | 08/22/16 | EXHIBIT A. CERT. OF SERV. |
| 1211 | 08/22/16 | CERT. OF SERV. FOR "PLAINTIFFS' ANSWERS TO MASTERS PHARMACEUTI- |
| 1212 | | CALS, INC.'S 2ND SET OF INTERROGATORIES". |
| 1213 | 08/22/16 | CERT. OF SERV. FOR "PLAINTIFFS' RESPONSE TO H.D. SMITH'S REQUEST |
| 1214 | | FOR PRODUCTION TO PLAINTIFFS". |
| 1215 | 08/25/16 | NOTICE OF HEARING SET FOR 09-02-16 @ 10:00 AM. CERT. OF SERV. |
| 1216 | 08/26/16 | NOTICE OF HEARING SET FOR 09-02-16 @ 10:00 AM. CERT. OF SERV. |
| 1217 | 08/26/16 | MOTION TO ENFORCE SCHEDULING ORDER & CLOSE FACT DISCOVERY. CERT. |
| 1218 | | OF SERV. |
| 1219 | 08/22/16 | ORDER GRANTING AMERISOURCEBERGEN DRUG CORP.'S MOTION TO ENFORCE |
| 1220 | | SCHEDULING ORDER & CLOSE FACT DISCOVERY (UNSIGNED BY JUDGE |
| 1221 | | THOMPSON). |
| 1222 | 08/31/16 | CERT. OF SERV. FOR "PLAINTIFFS' RESPONSE TO AMERISOURCEBERGEN |
| 1223 | | DRUG CORP'S 2ND INDIVIDUAL SET OF REQUESTS FOR PROD. TO PLAIN- |
| 1224 | | TIFFS". |
| 1225 | 09/01/16 | PLAINTIFFS' NOTICE OF FILING OF EXHIBIT 3 TO PLAINTIFFS' PREV- |
| 1226 | | IOUSLY-FILED MOTION TO COMPEL AMERISOURCEBERGEN DRUG CORP. TO |
| 1227 | | PRODUCE STEVEN COLLIS TO APPEAR FOR DEPOSITION. |
| 1228 | 09/02/16 | EXHIBIT 3. CERT. OF SERV. |
| 1229 | 09/02/16 | DEF'S OPPOSING TO THE PLAINTIFF'S MOTION TO COMPEL AMERISOURCE- |
| 1230 | | BERGEN DRUG CORP. TO PRODUCE ITS CHIEF EXECUTIVE OFFICER, |
| 1231 | | STEVEN H. COLLIS, & MOTION TO PROHIBIT THE TAKING OF MR. |
| 1232 | | COLLIS' DEPOSITION. CERT. OF SERV. |
| 1233 | 09/02/16 | AMERISOURCEBERGEN DRUG CORP'S MOTION TO STRIKE PLAINTIFFS' RE- |
| 1234 | | PLY TO 1ST RESPONSE TO THE MOTION TO COMPEL DISCOVERY RESPONS- |
| 1235 | | ES. |
| 1236 | | EXHIBIT A. CERT. OF SERV. |
| 1237 | | ORDER GRANTING AMERISOURCEBERGEN DRUG CORP.'S MOTION TO STRIKE |
| 1238 | | PLAINTIFFS' REPLY TO ITS RESPONSE TO THE MOTION TO COMPEL DIS- |
| 1239 | | COVERY RESPONSES (UNSIGNED) |
| 1240 | 09/02/16 | MOTION TO FILE UNDER SEAL PLAINTIFFS' REPLY TO AMERISOURCEBERG- |
| 1241 | 09/02/16 | EN'S RESPONSE TO PLAINTIFFS' MOTION TO COMPEL. CERT. OF SERV. |
| 1242 | 09/02/16 | MOTION TO FILE UNDER SEAL PLAINTIFFS' RESPONSE TO DEF'S MOTION |

CASE 12-C-141          BOONE                    PAGE  24

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|------|------|--------|
| 1243 | | TO ENFORCE SCHEDULING ORDER & CLOSE FACT DISCOVERY, CERT. OF |
| 1244 | | SERV." |
| 1245 | 09/06/16 | SIGN IN SHEET OF ATTORNYS FOR HEARING ON 09-02-16. |
| 1246 | 09/06/16 | DISMISSAL ORDER OF LIBERTY MUTUAL FIRE INS. CO. FOR THIS CASE. |
| 1247 | 09/12/16 | ORDER GRANTING WESTFIELD INS. CO. & ACUITY INS. CO. FROM FURTHER IN- |
| 1248 | 09/12/16 | MOTION OF WESTFIELD INS. CO. & ACUITY INS. CO. FROM FURTHER IN- |
| 1249 | | VOLVMENT IN PROCEEDINGS. |
| 1250 | | ORDER GRANTING MOTION OF WESTFIELD INS. CO. & ACUITY INS. CO. |
| 1251 | | TO WITHDRAW FROM FURTHER INVOLVEMENTIN THESE PROCEEDINGS (UN- |
| 1252 | | SIGNED). CERT. OF SERV. |
| 1253 | 09/14/16 | NOTICE OF VIDEO-TAPED DEPOSITION OF MICHAEL MAPES SET FOR 09-16- |
| 1254 | 09/14/16 | 16 @ 10:00 AM. CERT. OF SERV. |
| 1255 | 09/15/16 | CERT. OF SERV. FOR "AMENDED NOTICE OF VIDEOTAPE 30(B)(7) DEPOSI- |
| 1256 | 09/15/16 | TION OF PLAINTIFF ATTORNEY GENERAL, EX REL., THE STATE OF WV", |
| 1257 | 09/15/16 | ORDER GRANTING AMENDED NOTICE OF VIDEOTAPE DEPOSITION OF |
| 1258 | 09/19/16 | VAUGH T. GUMAN." |
| 1259 | 09/19/16 | CERT. OF SERV. FOR "AMERISOURCEBERGEN DRUG CORP.'S SUBMISSION |
| 1260 | | REGARDING VOIR DIRE". |
| 1261 | 09/21/16 | CERT. OF SERV. FOR "NOTICE OF VIDEO DEPOSITIONS OF PLAINTIFF'S |
| 1262 | | EXPERTS". |
| 1263 | 09/22/16 | ORDER GRANTING MOTION OF WESTFIELD INS. CO. & ACUITY INS. CO. TO |
| 1264 | 09/30/16 | WITHDRAW FROM FURTHER INVOLVEMENT IN THESE PROCEEDINGS. |
| 1265 | 09/30/16 | MOTION TO FILE UNDER SEAL, CERT. OF SERV. |
| 1266 | | PLAINTIFFS' MOTION TO COMPEL DEF. TO ANSWER QUESTIONS & PROVIDE |
| 1267 | | INFORMATION REGARDING INTERNAL AUDITS & RESPONSES TO DEA INVES- |
| 1268 | | TIGATIONS.........FILED UNDER SEAL BY LAW FIRM............... |
| 1269 | 10/03/16 | CERT. OF SERV. FOR "NOTICE OF VIDEO DEPOSITIONS OF PLAINTIFFS' |
| 1270 | 10/06/16 | EXPERTS." |
| 1271 | 10/06/16 | CERT. OF SERV. FOR "AMENDED NOTICE OF VIDEO DEPOSITION OF PLAIN- |
| 1272 | | TIFFS' EXPERTS". |
| 1273 | 10/12/16 | NOTICE OF HEARING ON PLAINTIFFS' MOTION TO COMPEL SET FOR |
| 1274 | 10/12/16 | 10-20-16 @ 1:30 PM. CERT. OF SERV. |
| 1275 | 10/27/16 | MOTION TO WITHDRAW APPEARANCE OF THOMAS SULLIVAN. CERT. OF SERV. |
| 1276 | 10/27/16 | ORDER GRANTING AMERISOURCE DRUG CORP.'S MOTION TO WITHDRAW APP- |
| 1277 | 10/31/16 | EARANCE OF THOMAS SULLIVAN (UNSIGNED). |
| 1278 | | CERT. OF SERV. FOR "AMERISOURCEBERGEN DRUG CORP.'S EXPERT WIT- |
| 1279 | 11/04/16 | NESS DISCLOSURES". |
| 1280 | 11/04/16 | ORDER GRANTING AMERISOURCE DRUG CORP.'S MOTION TO WITHDRAW APP- |
| 1281 | | EARANCE OF THOMAS SULLIVAN. |
| 1282 | 11/16/16 | FOURTH REPORT OF DISCOVERY COMMISSIONER. |
| 1283 | 11/16/16 | ORDER ADOPTING THE 4TH REPORT OF DISCOVERY COMMISSIONER & RECOM- |
| 1284 | 11/17/16 | MENDATIONS OF 11-15-16 (UNSIGNED BY JUDGE THOMPSON). |
| 1285 | | CERT. OF SERV. OF "NOTICE OF DEPOSITION OF MICHAEL SALVE, PH.D." |
| 1286 | 11/17/16 | CERT. OF SERV. OF "NOTICE OF DEPOSITION OF MATTHEW MURPHY". |
| 1287 | 11/17/16 | CERT. OF SERV. FOR "NOTICE OF VIDEOTAPED DEPOSITION OF MARY E. |
| 1288 | | JOHNSON-ROCHEE". |
| 1289 | 11/17/16 | CERT. OF SERV. OF "NOTICE OF VIDEOTAPED DEPOSITION OF JEN MAKI, |
| 1290 | 11/17/16 | PH.D." |
| 1291 | 11/17/16 | AGREED ORDER OF DISMISSAL WITH PREJUDICE OF TOP RX, LLC. |
| 1292 | | AGREED ORDER OF DISMISSAL WITH PREJUDICE OF MASTERS PHARMACEU- |
| 1293 | | TICAL, INC. N.K.A. MASTERS PHARMACEUTICAL, LLC. |
| 1294 | 11/18/16 | AGREED ORDER OF DISMISSAL WITH PREJUDICE OF DEF. SDC. |
| 1295 | 11/18/16 | AMERISOURCE SIGN IN SHEET FOR ATTORNEYS. |
| 1296 | | NOTICE OF VIDEOTAPED DEPOSITION OF MARY F. JOHNSON-ROCHEE SET |
| 1296 | | FOR 11-18-16 @ 9:30 AM. CERT. OF SERV. |

CASE  12-C-141          BOONE                                    PAGE  25

STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|------|------|--------|
| 1297 | 11/18/16 | ORDER GRANTED MOTION TO COMPEL IN PERSON DEPOSITION (UNSIGNED) |
| 1298 | | MOTION TO COMPEL IN PERSON DEPOSITION. CERT. OF SERV. |
| 1299 | 11/21/16 | ORDER FOR MEDIATION SET FOR 12-01-16. PARTIES FOR |
| 1300 | 11/21/16 | 12-C-140 MAY ATTEND THE MEDIATION @ 10:00 AM. |
| 1301 | 11/21/16 | ORDER REGARDING THE 4TH REPORT OF DISCOVERY COMMISSIONER & RE- |
| 1302 | | COMMENDATIONS OF NOV. 15, 2016. |
| 1303 | 11/28/16 | THE STATE PLAINTIFFS' POSITION ON THE 4TH REPORT OF THE DISCOV- |
| 1304 | | ERY COMMISSIONER. CERT. OF SERV. |
| 1305 | | FIFTH REPORT OF DISCOVERY COMMISSIONER. |
| 1306 | 11/22/16 | EXHIBIT A. |
| 1307 | 11/22/16 | ORDER ADOPTING THE 5TH DISCOVERY COMMISSIONER'S RECOMMENDATION |
| 1308 | | OF 11-22-16 & APPROVING DISCOVERY COMMISSIONER'S FEES (UNSIGN- |
| 1309 | | ED). |
| 1310 | 12/01/16 | AMERISOURCEBERGEN DRUG CORP.'S MOTION FOR SUMMARY JUDGMENT. |
| 1311 | | MEMORANDUM IN SUPPORT OF AMERISOURCEBERGEN DRUG CORP.'S MOTION |
| 1312 | | FOR DEFAULT JUDGMENT........FILED UNDER SEAL. |
| 1313 | | TABLE OF CONTENTS.............FILED UNDER SEAL. |
| 1314 | | TABLE OF AUTHORITIES. |
| 1315 | | DEFS' MOTION TO EXCEED PAGE LIMIT. CERT. OF SERV. |
| 1316 | | APPENDIX OF EXHIBITS IN SUPPORT OF AMERISOURCEBERGEN DRUG CORP'S |
| 1317 | | MOTION FOR SUMMARY JUDGMENT........FILED UNDER SEAL. |
| 1318 | | EXHIBITS 1-51. |
| 1319 | 12/01/16 | AMERISOURCEBERGEN DRUG CORP.'S MOTION TO EXCLUDE EVIDENCE OR AR- |
| 1320 | | GUMENT DESCRIBING OR DEPICTING THE SUFFERING, ADDICTION, OR |
| 1321 | | DEATH OF ANY INDIVIDUALS. |
| 1322 | | EXHIBITS 1 & 2 |
| 1323 | | DEF. AMERISOURCEBERGEN DRUG CORP.'S MOTION IN LIMINE TO EXCLUDE |
| 1324 | | THE TESTIMONY OF DANIEL SELBY. |
| 1325 | | MEMORANDUM OF LAW IN SUPPORT OF DEF. AMERISOURCEBERGEN DRUG |
| 1326 | | CORP.'S MOTION IN LIMINE TO EXCLUDE THE TESTIMONY OF DANIEL |
| 1327 | | SELBY. |
| 1328 | | EXHIBITS 1-3. CERT. OF SERV. |
| 1329 | | DEF. AMERISOURCEBERGEN DRUG CORP.'S MOTION IN LIMINE TO EXCLUDE |
| 1330 | | THE TESTIMONY OF DR. DENNIS BRADY. CERT. OF SERV. |
| 1331 | | MEMORANDUM IN SUPPORT OF DEF. AMERISOURCEBERGEN DRUG CORP.'S MO- |
| 1332 | | TION IN LIMINE TO EXCLUDE THE TESTIMONY OF DR. DENNIS BRADY. |
| 1333 | | EXHIBITS 1-10. |
| 1334 | | MOTION IN LIMINE TO EXCLUDE EVIDENCE OF ANY PENDING OR PAST IN- |
| 1335 | | VESTIGATIONS OF AMERISOURCEBERGEN DRUG CORP. IN OTHER JURISDIC- |
| 1336 | | TIONS. CERT. OF SERV. |
| 1337 | | MOTION IN LIMINE TO EXCLUDE EVIDENCE OF ANY ALLEGED DAMAGES OUT- |
| 1338 | | SIDE THE STATUTE OF LIMITATIONS PERIODS. CERT. OF SERV. |
| 1339 | | DEF. AMERISOURCEBERGEN DRUG CORP.'S MOTION IN LIMINE TO ADVISE |
| 1340 | | THE JURY REGARDING THE SETTLEMENT OF CO-DEFS & PERMIT EVIDENCE |
| 1341 | | REGARDING THE SAME AT TRIAL. CERT. OF SERV. |
| 1342 | | DEF. AMERISOURCEBERGEN DRUG CORP.'S MOTION IN LIMINE REGARDING |
| 1343 | | PUNITIVE DAMAGES. CERT. OF SERV. |
| 1344 | | MOTION IN LIMINE TO EXCLUDE ANY REFERENCE TO AMERISOURCEBERGEN |
| 1345 | | DRUG CORP.'S SIZE, REVENUE, PROFITS, FORTUNE STATUS & EXECU- |
| 1346 | | TIVE COMPENSATION. |
| 1347 | | EXHIBIT 1 CERT. OF SERV. |
| 1348 | | MOTION IN LIMINE TO EXCLUDE EVIDENCE CONCERNING PHARMACIES & |
| 1349 | | OTHER ENTITIES NOT PREVIOUSLY IDENTIFIED BY PLAINTIFFS. CERT. |
| 1350 | | OF SERV. |

CASE  12-C-141.                    BOONE                         PAGE  26
STATE OF WV, EX REL DARRELL MC vs. AMERISOURCEBERGEN DRUG CORPORA

| LINE | DATE | ACTION |
|---|---|---|
| 1351 | | DEF. AMERISOURCEBERGEN DRUG CORP.'S MOTION IN LIMINE TO EXCLUDE |
| 1352 | | EVIDENCE OF PLAINTIFFS' ALLEGED FUTURE ECONOMIC DAMAGES. CERT. |
| 1353 | | OF SERV. |
| 1354 | 12/01/16 | DEF. AMERISOURCEBERGEN DRUG CORP.'S MOTION IN LIMINE TO EXCLUDE |
| 1355 | | EXHIBIT 1. |
| 1356 | | DEF. AMERISOURCEBERGEN DRUG CORP.'S MOTION IN LIMINE TO EXCLUDE |
| 1357 | | THE TESTIMONY OF JOHN ROBERTSON. |
| 1358 | | MEMORANDUM OF LAW IN SUPPORT OF DEF. AMERISOURCEBERGEN DRUG |
| 1359 | | CORP.'S MOTION TO EXCLUDE THE TESTIMONY OF JOHN ROBERTSON. |
| 1360 | | EXHIBITS 1-12. CERT. OF SERV. |
| 1361 | 12/01/16 | PLAINTIFFS MOTION IN LIMINE...FILED UNDER SEAL. |
| 1362 | | PLAINTIFFS TRIAL PLAN. CERT. OF SERV. |
| 1363 | | MOTION IN LIMINE TO EXCLUDE TESTIMONY FROM ANY UNNAMED WITNESS. |
| 1364 | | CERT. OF SERV. |
| 1365 | | PLAINTIFFS MOTION FOR RULE 104 HEARING ON PRELIMINARY QUESTION |
| 1366 | | & MOTION IN LIMINE TO EXCLUDE WITNESS. |
| 1367 | | EXHIBITS 1-3. CERT. OF SERV. |
| 1368 | | PLAINTIFFS MOTION FOR RULE 104 HEARING ON PRELIMINARY QUESTION |
| 1369 | | & MOTION IN LIMINE TO EXCLUDE WITNESS. |
| 1370 | | EXHIBITS 1-3. CERT. OF SERV. |
| 1371 | 12/02/16 | ABDC'S SUBMISSION REGARDING TRIAL PLAN. CERT. OF SERV. |
| 1372 | | MOTION TO FILE UNDER SEAL. CERT. OF SERV. |
| 1373 | 12/05/16 | STATE PLAINTIFFS' MOTION IN LIMINE TO EXCLUDE REFERENCE TO THE |
| 1374 | | SPECIAL ASSISTANT ATTORNEYS GENERAL'S AGREEMENT WITH THE ST. OF |
| 1375 | | WV...FILED UNDER SEAL. |
| 1376 | 12/05/16 | MOTION TO FILE UNDER SEAL. CERT. OF SERV. |
| 1377 | | PLAINTIFFS' MOTION IN LIMINE TO EXCLUDE OR OTHERWISE LIMIT MATT- |
| 1378 | | HEW MURPHY FROM TESTIFYING AS AN EXPERT WITNESS. |
| 1379 | 12/05/16 | MOTION TO FILE UNDER SEAL...FILED UNDER SEAL. |
| 1380 | | MOTION TO FILE UNDER SEAL. CERT. OF SERV. |
| 1381 | 12/05/16 | PLAINTIFFS' MOTION IN LIMINE TO EXCLUDE EVIDENCE RELATING TO A |
| 1382 | | STATISTICAL FORMULA ALLEGEDLY DEVELOPED BY AMERISOURCEBERGEN BUT |
| 1383 | | NOT DISCLOSED UNTIL THE EXPERT PHASE OF LITIGATION... |
| 1384 | | DEF DEEMED DURING DISCOVERY TO BE IRRELEVANT &/OR PRIVILEGED... |
| 1385 | | FILED UNDER SEAL. |
| 1386 | 12/05/16 | MOTION TO FILE UNDER SEAL. CERT. OF SERV. |
| 1387 | | PLAINTIFFS' MOTION IN LIMINE TO EXCLUDE EVIDENCE ON TOPICS THAT |
| 1388 | | ...FILED UNDER SEAL. |
| 1389 | 12/27/16 | ORDER ENTERED. |
| 1389 | 01/03/17 | AGREED ORDER OF DISMISSAL WITH PREJUDICE OF DEF. H.D. SMITH. |
| 1390 | 01/09/17 | ORDER OF DISMISSAL WITH PREJUDICE. |
| 1391 | 01/10/17 | SETTLEMENT AGREEMENT & RELEASE. |