# EXHIBIT 2

| Prod Bates Beg | Prod Bates End | DocTitle | Document Date (Coded) | Case Admin - Production Volume |
|---|---|---|---|---|
| CCCOMM_0252285 | CCCOMM_0252285 | Cabell County Commission Property Tax Collections Actual v. Budget | 3/7/2001 | CCCOMM013 |
| CCCOMM_0252265 | CCCOMM_0252265 | Cabell County Commission Revenue Comparison FY 1999-2000 | 3/15/2001 | CCCOMM013 |
| CCCOMM_0252269 | CCCOMM_0252269 | Cabell County Excess Levy Revenue Potential | 3/19/2001 | CCCOMM013 |
| CCCOMM_0252260 | CCCOMM_0252260 | Cabell County Commission Annual Budget Estimate - Revenue Summary | 3/23/2001 | CCCOMM013 |
| CCCOMM_0252281 | CCCOMM_0252281 | Cabell County Property Taxes | 3/27/2001 | CCCOMM013 |
| CCCOMM_0252282 | CCCOMM_0252282 | Levy Order and Rate Sheet | 4/16/2001 | CCCOMM013 |
| CCCOMM_0252256 | CCCOMM_0252257 | Cabell County Commission Annual Budget Estimate - Expenditure Summary | 5/16/2001 | CCCOMM013 |
| CCCOMM_0252266 | CCCOMM_0252267 | Annual Budget Estimate - Revenue Summary | 5/16/2001 | CCCOMM013 |
| CCCOMM_0252804 | CCCOMM_0252805 | Backup to General Fund County Budget Revision | 5/24/2001 | CCCOMM013 |
| CCCOMM_0252806 | CCCOMM_0252807 | Backup to General Fund County Budget Revision | 6/22/2001 | CCCOMM013 |
| CCCOMM_0252850 | CCCOMM_0252850 | Backup to Coal Severance Fund State Budget Revision #1 for FY 2001-2002 | 7/5/2001 | CCCOMM013 |
| CCCOMM_0252968 | CCCOMM_0252969 | Backup to General Fund State Budget Revision | 7/5/2001 | CCCOMM013 |
| CCCOMM_0252263 | CCCOMM_0252264 | FY 2001-2002 Adj for Increase in Wk Comp Rate | 7/31/2001 | CCCOMM013 |
| CCCOMM_0252775 | CCCOMM_0252775 | Backup to General Fund County Budget Revision | 8/1/2001 | CCCOMM013 |
| CCCOMM_0252258 | CCCOMM_0252259 | Summary of Amounts Unencumbered for FY 2000-2001 | 8/6/2001 | CCCOMM013 |
| CCCOMM_0252828 | CCCOMM_0252831 | Backup to General Fund County Budget Revision | 8/6/2001 | CCCOMM013 |
| CCCOMM_0252261 | CCCOMM_0252262 | Cabell County Commission Expenditure Analysis | 8/7/2001 | CCCOMM013 |
| CCCOMM_0252772 | CCCOMM_0252772 | Backup to General Fund County Budget Revision | 9/5/2001 | CCCOMM013 |
| CCCOMM_0252841 | CCCOMM_0252841 | Backup to General Fund County Budget Revision | 9/6/2001 | CCCOMM013 |
| CCCOMM_0252278 | CCCOMM_0252278 | Cabell County Property Taxes | 9/27/2001 | CCCOMM013 |
| CCCOMM_0252279 | CCCOMM_0252279 | Cabell County Property Tax Distribution | 11/15/2001 | CCCOMM013 |
| CCCOMM_0252776 | CCCOMM_0252776 | Backup to General Fund County Budget Revision | 11/28/2001 | CCCOMM013 |
| CCCOMM_0252832 | CCCOMM_0252832 | Request for Revision to Approve Budget | 11/28/2001 | CCCOMM013 |
| CCCOMM_0252854 | CCCOMM_0252856 | Backup to General Fund State Budget Revision | 11/28/2001 | CCCOMM013 |
| CCCOMM_0253140 | CCCOMM_0253141 | Cabell County Excess Levies | 12/3/2001 | CCCOMM013 |
| CCCOMM_0253102 | CCCOMM_0253103 | Cabell County Valuation Fund Expense Summary | 1/3/2002 | CCCOMM013 |
| CCCOMM_0252851 | CCCOMM_0252853 | Request for Revision to Approve Budget | 1/23/2002 | CCCOMM013 |
| CCCOMM_0252861 | CCCOMM_0252862 | Backup to General Fund State Budget Revision | 1/23/2002 | CCCOMM013 |
| CCCOMM_0253135 | CCCOMM_0253135 | Stop Loss Insurance Proposal | 1/31/2002 | CCCOMM013 |
| CCCOMM_0251843 | CCCOMM_0251843 | Courthouse Security Budget | 2/7/2002 | CCCOMM013 |
| CCCOMM_0252857 | CCCOMM_0252860 | Request for Revision to Approve Budget | 2/8/2002 | CCCOMM013 |
| CCCOMM_0253107 | CCCOMM_0253108 | Levy Current Expense | 3/6/2002 | CCCOMM013 |
| CCCOMM_0251853 | CCCOMM_0251858 | Cabell County Commission Annual Budget Estimate - Revenue Summary | 3/11/2002 | CCCOMM013 |
| CCCOMM_0252252 | CCCOMM_0252252 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252254 | CCCOMM_0252254 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252255 | CCCOMM_0252255 | FY 2002-2003 Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252171 | CCCOMM_0252171 | Cumulative Pay Adjustment Summary FY02-03 | 3/25/2002 | CCCOMM013 |
| CCCOMM_0252179 | CCCOMM_0252182 | Cabell County Commission Expenditure Budget Summary | 3/25/2002 | CCCOMM013 |
| CCCOMM_0252248 | CCCOMM_0252248 | Cabell County Commission Revenue Budget Summary | 3/25/2002 | CCCOMM013 |
| CCCOMM_0252249 | CCCOMM_0252249 | GENERAL COUNTY CARRYOVER ESTIMATE | 3/25/2002 | CCCOMM013 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCOMM_0252251 | CCCOMM_0252251 | Cabell County Commission Budget Worksheet | 3/25/2002 | CCCOMM013 |
| CCCOMM_0252170 | CCCOMM_0252170 | Cabell County Commission Revenue Budget Summary | 3/27/2002 | CCCOMM013 |
| CCCOMM_0252191 | CCCOMM_0252191 | General Fund Revenue Sources | 3/27/2002 | CCCOMM013 |
| CCCOMM_0252192 | CCCOMM_0252193 | Levy Current Expense | 3/27/2002 | CCCOMM013 |
| CCCOMM_0252188 | CCCOMM_0252188 | Levy Order and Rate Sheet | 3/28/2002 | CCCOMM013 |
| CCCOMM_0253149 | CCCOMM_0253151 | Impact Regional Jail on Cabell County General Fund Budget | 4/16/2002 | CCCOMM013 |
| CCCOMM_0252773 | CCCOMM_0252774 | Backup to General Fund County Budget Revision | 4/17/2002 | CCCOMM013 |
| CCCOMM_0252837 | CCCOMM_0252840 | Request for Revision to Approve Budget | 5/10/2002 | CCCOMM013 |
| CCCOMM_0252779 | CCCOMM_0252780 | Backup to General Fund County Budget Revision | 5/28/2002 | CCCOMM013 |
| CCCOMM_0252833 | CCCOMM_0252836 | Request for Revision to Approve Budget | 5/28/2002 | CCCOMM013 |
| CCCOMM_0253134 | CCCOMM_0253134 | Detail of Revisions to Prosecuting Attorney Budget | 5/28/2002 | CCCOMM013 |
| CCCOMM_0252842 | CCCOMM_0252845 | Request for Revision to Approve Budget | 6/12/2002 | CCCOMM013 |
| CCCOMM_0252846 | CCCOMM_0252849 | Request for Revision to Approve Budget | 6/13/2002 | CCCOMM013 |
| CCCOMM_0252783 | CCCOMM_0252784 | Backup to General Fund County Budget Revision | 6/16/2002 | CCCOMM013 |
| CCCOMM_0253038 | CCCOMM_0253041 | Request for Revision to Approve Budget | 6/20/2002 | CCCOMM013 |
| CCCOMM_0252781 | CCCOMM_0252782 | Backup to General Fund County Budget Revision | 6/21/2002 | CCCOMM013 |
| CCCOMM_0252777 | CCCOMM_0252778 | Backup to General Fund County Budget Revision | 6/26/2002 | CCCOMM013 |
| CCCOMM_0253123 | CCCOMM_0253125 | Cabell County Medical Insurance Fund Monthly Billing Worksheet | 7/3/2002 | CCCOMM013 |
| CCCOMM_0252814 | CCCOMM_0252814 | Backup to General Fund County Budget Revision | 7/9/2002 | CCCOMM013 |
| CCCOMM_0253050 | CCCOMM_0253053 | Request for Revision to Approve Budget | 7/10/2002 | CCCOMM013 |
| CCCOMM_0260374 | CCCOMM_0260376 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/15/2002 | CCCOMM016 |
| CCCOMM_0252194 | CCCOMM_0252244 | Cabell County Commission Expenditure Budget Summary | 7/16/2002 | CCCOMM013 |
| CCCOMM_0252175 | CCCOMM_0252178 | Cabell County Commission FY 2001-2002 Carryover Analysis/Distribution | 9/3/2002 | CCCOMM013 |
| CCDS_0081394 | CCDS_0081398 | Request for Revision to Approved Budget | 9/4/2002 | CCSD012 |
| CCCOMM_0252818 | CCCOMM_0252818 | Backup to General Fund County Budget Revision | 9/18/2002 | CCCOMM013 |
| CCCOMM_0253033 | CCCOMM_0253033 | Cabell County Commission General Fund Budget Revision Backup Adjustments to Salary Lines | 9/18/2002 | CCCOMM013 |
| CCDS_0081386 | CCDS_0081393 | Request for Revision to Approved | 9/19/2002 | CCSD012 |
| CCCOMM_0253021 | CCCOMM_0253024 | Request for Revision to Approve Budget | 10/30/2002 | CCCOMM013 |
| CCCOMM_0252813 | CCCOMM_0252813 | Backup to General Fund County Budget Revision | 11/13/2002 | CCCOMM013 |
| CCCOMM_0253046 | CCCOMM_0253049 | Request for Revision to Approve Budget | 11/13/2002 | CCCOMM013 |
| CCCOMM_0252815 | CCCOMM_0252815 | Backup to General Fund County Budget Revision | 12/18/2002 | CCCOMM013 |
| CCCOMM_0253054 | CCCOMM_0253057 | Request for Revision to Approve Budget | 12/24/2002 | CCCOMM013 |
| CCCOMM_0252247 | CCCOMM_0252247 | Cabell County Commission Medical Insurance Budget Estimate | 1/14/2003 | CCCOMM013 |
| CCCOMM_0253017 | CCCOMM_0253020 | Request for Revision to Approve Budget | 1/15/2003 | CCCOMM013 |
| CCCOMM_0252021 | CCCOMM_0252024 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252029 | CCCOMM_0252032 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252042 | CCCOMM_0252045 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252046 | CCCOMM_0252049 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252052 | CCCOMM_0252055 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252058 | CCCOMM_0252061 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252062 | CCCOMM_0252065 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252066 | CCCOMM_0252069 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252071 | CCCOMM_0252074 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252087 | CCCOMM_0252090 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252091 | CCCOMM_0252094 | Cabell County Budget Request | 1/20/2003 | CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0252095 | CCCOMM_0252098 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252034 | CCCOMM_0252037 | Cabell County Commission Budget Request | 1/21/2003 | CCCOMM013 |
| CCCOMM_0252076 | CCCOMM_0252079 | Cabell County Commission Budget Request | 2/8/2003 | CCCOMM013 |
| CCCOMM_0252083 | CCCOMM_0252086 | Cabell County Commission Budget Request | 2/8/2003 | CCCOMM013 |
| CCCOMM_0252007 | CCCOMM_0252007 | Base Pay Worksheet | 2/16/2003 | CCCOMM013 |
| CCCOMM_0252008 | CCCOMM_0252008 | Base Pay Worksheet | 2/16/2003 | CCCOMM013 |
| CCCOMM_0252012 | CCCOMM_0252012 | Base Pay Worksheet | 2/16/2003 | CCCOMM013 |
| CCCOMM_0252017 | CCCOMM_0252017 | Base Pay Worksheet | 2/16/2003 | CCCOMM013 |
| CCCOMM_0252018 | CCCOMM_0252018 | Base Pay Worksheet | 2/16/2003 | CCCOMM013 |
| CCCOMM_0252016 | CCCOMM_0252016 | Base Pay Worksheet | 2/22/2003 | CCCOMM013 |
| CCCOMM_0252019 | CCCOMM_0252019 | Base Pay Worksheet | 2/22/2003 | CCCOMM013 |
| CCCOMM_0251980 | CCCOMM_0251980 | Cabell County Commission Revenue Budget Summary | 2/26/2003 | CCCOMM013 |
| CCCOMM_0252819 | CCCOMM_0252819 | Backup to General Fund County Budget Revision | 2/26/2003 | CCCOMM013 |
| CCCOMM_0253042 | CCCOMM_0253045 | Request for Revision to Approve Budget | 2/26/2003 | CCCOMM013 |
| CCCOMM_0252187 | CCCOMM_0252187 | GENERAL COUNTY CARRYOVER ESTIMATE | 3/18/2003 | CCCOMM013 |
| CCCOMM_0251923 | CCCOMM_0251923 | Cabell County Commission Expenditure Budget Summary | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251979 | CCCOMM_0251979 | Cabell County Commission Budget Balancing Options | 3/19/2003 | CCCOMM013 |
| CCCOMM_0252253 | CCCOMM_0252253 | Cabell County Commission Balancing the Budget FY 2002-2003 | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251924 | CCCOMM_0251924 | Cabell County Commission Budgeted Revenue Summary | 3/24/2003 | CCCOMM013 |
| CCCOMM_0251908 | CCCOMM_0251908 | General Fund Revenue Sources | 3/26/2003 | CCCOMM013 |
| CCCOMM_0252186 | CCCOMM_0252186 | Levy Estimate Official Budget Document | 3/26/2003 | CCCOMM013 |
| CCCOMM_0251910 | CCCOMM_0251910 | Cabell County Commission Expenditure Budget Summary | 3/28/2003 | CCCOMM013 |
| CCCOMM_0251909 | CCCOMM_0251909 | Levy Estimate Official Budget Document | 4/1/2003 | CCCOMM013 |
| CCCOMM_0253034 | CCCOMM_0253037 | Request for Revision to Approve Budget | 4/16/2003 | CCCOMM013 |
| CCCOMM_0253100 | CCCOMM_0253100 | Cabell County Commission General Liability Insurance Review | 4/18/2003 | CCCOMM013 |
| CCCOMM_0252816 | CCCOMM_0252816 | Backup to General Fund County Budget Revision | 5/7/2003 | CCCOMM013 |
| CCCOMM_0252820 | CCCOMM_0252820 | Backup to General Fund County Budget Revision | 5/20/2003 | CCCOMM013 |
| CCCOMM_0252817 | CCCOMM_0252817 | Backup to General Fund County Budget Revision | 5/21/2003 | CCCOMM013 |
| CCCOMM_0253029 | CCCOMM_0253032 | Request for Revision to Approve Budget | 5/21/2003 | CCCOMM013 |
| CCCOMM_0253113 | CCCOMM_0253113 | Levy Page FY 2003-2004 | 5/29/2003 | CCCOMM013 |
| CCCOMM_0251925 | CCCOMM_0251974 | Cabell County Commission Expenditure Budget Summary | 6/3/2003 | CCCOMM013 |
| CCCOMM_0251981 | CCCOMM_0251985 | Cabell County Commission Expenditure Budget Summary | 6/3/2003 | CCCOMM013 |
| CCCOMM_0253025 | CCCOMM_0253028 | Request for Revision to Approve Budget | 6/4/2003 | CCCOMM013 |
| CCCOMM_0252811 | CCCOMM_0252812 | Backup to General Fund County Budget Revision | 6/20/2003 | CCCOMM013 |
| CCCOMM_0252879 | CCCOMM_0252882 | Request for Revision to Approve Budget | 7/2/2003 | CCCOMM013 |
| CCCOMM_0252189 | CCCOMM_0252190 | Levy Current Expense | 7/8/2003 | CCCOMM013 |
| CCCOMM_0251917 | CCCOMM_0251918 | Cabell County Commission Balancing the Budget FY 2003-2004 | 7/21/2003 | CCCOMM013 |
| CCCOMM_0251976 | CCCOMM_0251976 | GENERAL COUNTY CARRYOVER ESTIMATE & EVALUATION FOR GENERAL FUND | 7/25/2003 | CCCOMM013 |
| CCCOMM_0253092 | CCCOMM_0253092 | Cabell County Commission Revenue Summary FY 2003-2004 | 8/12/2003 | CCCOMM013 |
| CCCOMM_0253138 | CCCOMM_0253138 | Excess Levy - Calculation of Annual Revenue Potential for Excess Levies | 8/20/2003 | CCCOMM013 |
| CCCOMM_0252863 | CCCOMM_0252866 | Request for Revision to Approve Budget | 9/16/2003 | CCCOMM013 |
| CCCOMM_0251919 | CCCOMM_0251920 | Levy Current Expense | 9/20/2003 | CCCOMM013 |
| CCCOMM_0251921 | CCCOMM_0251922 | Levy Current Expense | 9/20/2003 | CCCOMM013 |
| CCCOMM_0252786 | CCCOMM_0252786 | Backup to General Fund County Budget Revision | 9/22/2003 | CCCOMM013 |
| CCCOMM_0252888 | CCCOMM_0252891 | Request for Revision to Approve Budget | 9/23/2003 | CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0252901 | CCCOMM_0252905 | Request for Revision to Approve Budget | 10/22/2003 | CCCOMM013 |
| CCCOMM_0252897 | CCCOMM_0252900 | Request for Revision to Approve Budget | 11/18/2003 | CCCOMM013 |
| CCCOMM_0252788 | CCCOMM_0252788 | Backup to General Fund County Budget Revision | 12/17/2003 | CCCOMM013 |
| CCCOMM_0252414 | CCCOMM_0252414 | Levy Estimate Official Budget Document | 12/22/2003 | CCCOMM013 |
| CCCOMM_0252871 | CCCOMM_0252874 | Request for Revision to Approve Budget | 1/14/2004 | CCCOMM013 |
| CCCOMM_0252523 | CCCOMM_0252526 | FY 2004-2005 Budget Request | 1/21/2004 | CCCOMM013 |
| CCCOMM_0252495 | CCCOMM_0252498 | FY 2004-2005 Budget Request | 1/27/2004 | CCCOMM013 |
| CCCOMM_0252499 | CCCOMM_0252502 | FY 2004-2005 Budget Request | 1/27/2004 | CCCOMM013 |
| CCCOMM_0252511 | CCCOMM_0252514 | FY 2004-2005 Budget Request | 1/27/2004 | CCCOMM013 |
| CCCOMM_0252515 | CCCOMM_0252518 | FY 2004-2005 Budget Request | 1/27/2004 | CCCOMM013 |
| CCCOMM_0252519 | CCCOMM_0252522 | FY 2004-2005 Budget Request | 1/27/2004 | CCCOMM013 |
| CCCOMM_0252471 | CCCOMM_0252474 | FY 2004-2005 Budget Request | 2/2/2004 | CCCOMM013 |
| CCCOMM_0252475 | CCCOMM_0252478 | FY 2004-2005 Budget Request | 2/2/2004 | CCCOMM013 |
| CCCOMM_0252479 | CCCOMM_0252482 | FY 2004-2005 Budget Request | 2/2/2004 | CCCOMM013 |
| CCCOMM_0252466 | CCCOMM_0252469 | FY 2004-2005 Budget Request | 2/4/2004 | CCCOMM013 |
| CCCOMM_0252367 | CCCOMM_0252367 | Cabell County Commission Budget Request | 2/16/2004 | CCCOMM013 |
| CCCOMM_0252368 | CCCOMM_0252371 | Cabell County Commission Budget Request | 2/16/2004 | CCCOMM013 |
| CCCOMM_0252372 | CCCOMM_0252375 | Cabell County Budget Request | 2/16/2004 | CCCOMM013 |
| CCWVPD_0021168 | CCWVPD_0021168 | Cabell County Commission FY 2004/2005 Budget Request | 2/19/2004 | CCWVPD011 |
| CCCOMM_0252355 | CCCOMM_0252355 | Cabell County Commission Budget Request | 2/26/2004 | CCCOMM013 |
| CCCOMM_0252875 | CCCOMM_0252878 | Request for Revision to Approve Budget | 3/10/2004 | CCCOMM013 |
| CCCOMM_0252354 | CCCOMM_0252354 | Cabell County Commission Expenditure Budget Summary | 3/11/2004 | CCCOMM013 |
| CCCOMM_0252377 | CCCOMM_0252377 | Financial Impact on Cabell County Due to the Closure of the Jail | 3/16/2004 | CCCOMM013 |
| CCCOMM_0252362 | CCCOMM_0252363 | Levy Current Expense | 3/23/2004 | CCCOMM013 |
| CCCOMM_0252376 | CCCOMM_0252376 | Cabell County Commission Balancing the Budget FY 2004-2005 | 3/23/2004 | CCCOMM013 |
| CCCOMM_0252345 | CCCOMM_0252345 | Cabell County Commission Revenue Budget Summary | 3/25/2004 | CCCOMM013 |
| CCCOMM_0252348 | CCCOMM_0252352 | Cabell County Commission Expenditure Budget Summary | 3/25/2004 | CCCOMM013 |
| CCCOMM_0252416 | CCCOMM_0252416 | Levy Estimate Official Budget Document | 3/29/2004 | CCCOMM013 |
| CCCOMM_0252892 | CCCOMM_0252895 | Request for Revision to Approve Budget | 4/21/2004 | CCCOMM013 |
| CCCOMM_0252378 | CCCOMM_0252378 | Levy Estimate Official Budget Document | 5/5/2004 | CCCOMM013 |
| CCCOMM_0252365 | CCCOMM_0252365 | Levy Order and Rate Sheet | 5/14/2004 | CCCOMM013 |
| CCCOMM_0252424 | CCCOMM_0252424 | Levy Order and Rate Sheet | 5/14/2004 | CCCOMM013 |
| CCCOMM_0252287 | CCCOMM_0252287 | Levy Order and Rate Sheet | 5/17/2004 | CCCOMM013 |
| CCCOMM_0252357 | CCCOMM_0252357 | Levy Order and Rate Sheet | 5/17/2004 | CCCOMM013 |
| CCCOMM_0252785 | CCCOMM_0252785 | Backup to General Fund County Budget Revision | 5/20/2004 | CCCOMM013 |
| CCCOMM_0252883 | CCCOMM_0252887 | Request for Revision to Approve Budget | 6/3/2004 | CCCOMM013 |
| CCCOMM_0252358 | CCCOMM_0252358 | Cabell County Commission FY 2004/2005 Budget Request | 6/15/2004 | CCCOMM013 |
| CCCOMM_0252789 | CCCOMM_0252790 | Backup to General Fund County Budget Revision | 6/16/2004 | CCCOMM013 |
| CCCOMM_0253171 | CCCOMM_0253171 | FY 14-15 Projected Income | 6/19/2004 | CCCOMM013 |
| CCCOMM_0251913 | CCCOMM_0251913 | Cabell County Commission FY 2003-2004 Adj for Increase in Wk Comp Rate | 6/24/2004 | CCCOMM013 |
| CCCOMM_0252364 | CCCOMM_0252364 | Cabell County Commission FY 2004-2005 Adj for Increase in Wk Comp Rate | 6/24/2004 | CCCOMM013 |
| CCCOMM_0252956 | CCCOMM_0252959 | Request for Revision to Approve Budget | 7/14/2004 | CCCOMM013 |
| CCCOMM_0252293 | CCCOMM_0252343 | Cabell County Commission Expenditure Budget Summary | 7/22/2004 | CCCOMM013 |
| CCCOMM_0252353 | CCCOMM_0252353 | Cabell County Commission Revenue Budget Summary | 7/22/2004 | CCCOMM013 |
| CCCOMM_0251907 | CCCOMM_0251907 | Cabell County Commission Medical Insurance Budget Estimate | 7/23/2004 | CCCOMM013 |
| CCCOMM_0252359 | CCCOMM_0252359 | GENERAL COUNTY CARRYOVER ESTIMATE & EVALUATION FOR GENERAL FUND | 8/4/2004 | CCCOMM013 |
| CCCOMM_0252361 | CCCOMM_0252361 | Home Confinement FY 2004-2005 Salary Line Adjustments | 8/25/2004 | CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0252910 | CCCOMM_0252914 | Request for Revision to Approve Budget | 8/26/2004 | CCCOMM013 |
| CCCOMM_0252923 | CCCOMM_0252927 | Request for Revision to Approve Budget | 8/26/2004 | CCCOMM013 |
| CCCOMM_0253143 | CCCOMM_0253143 | Fire Levy Distribution Worksheet | 9/20/2004 | CCCOMM013 |
| CCCOMM_0252928 | CCCOMM_0252931 | Request for Revision to Approve Budget | 9/23/2004 | CCCOMM013 |
| CCCOMM_0251777 | CCCOMM_0251777 | SunTrust Escrow Payment Summary | 10/19/2004 | CCCOMM013 |
| CCCOMM_0252919 | CCCOMM_0252922 | Request for Revision to Approve Budget | 11/4/2004 | CCCOMM013 |
| CCCOMM_0252940 | CCCOMM_0252943 | Request for Revision to Approve Budget | 11/4/2004 | CCCOMM013 |
| CCCOMM_0252964 | CCCOMM_0252967 | Request for Revision to Approve Budget | 11/4/2004 | CCCOMM013 |
| | | | | |
| CCCOMM_0252803 | CCCOMM_0252803 | Backup to General Fund County Budget Revision | 12/15/2004 | CCCOMM013 |
| CCCOMM_0252932 | CCCOMM_0252935 | Request for Revision to Approve Budget | 12/15/2004 | CCCOMM013 |
| CCCOMM_0252948 | CCCOMM_0252951 | Request for Revision to Approve Budget | 12/28/2004 | CCCOMM013 |
| CCCOMM_0252356 | CCCOMM_0252356 | Cabell County Commission Medical Insurance Budget Estimate | 1/14/2005 | CCCOMM013 |
| CCCOMM_0253152 | CCCOMM_0253152 | Cabell County Commission Regional Jail Billing Cost | 1/14/2005 | CCCOMM013 |
| CCCOMM_0252288 | CCCOMM_0252288 | Cabell County Commission Revenue Budget Summary | 1/15/2005 | CCCOMM013 |
| CCCOMM_0252597 | CCCOMM_0252597 | Revenue Budget Summary | 1/15/2005 | CCCOMM013 |
| CCCOMM_0252702 | CCCOMM_0252753 | Cabell County Commission Expenditure Budget Summary | 1/15/2005 | CCCOMM013 |
| CCCOMM_0248163 | CCCOMM_0248163 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0248164 | CCCOMM_0248164 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0248190 | CCCOMM_0248190 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0250116 | CCCOMM_0250116 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0250117 | CCCOMM_0250117 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0250141 | CCCOMM_0250141 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0252758 | CCCOMM_0252758 | Cabell County Budget Request | 1/18/2005 | CCCOMM013 |
| | | | | |
| CCCOMM_0252792 | CCCOMM_0252792 | Backup to General Fund County Budget Revision | 1/26/2005 | CCCOMM013 |
| CCCOMM_0252952 | CCCOMM_0252955 | Request for Revision to Approve Budget | 1/26/2005 | CCCOMM013 |
| CCCOMM_0248167 | CCCOMM_0248167 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248168 | CCCOMM_0248168 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248169 | CCCOMM_0248169 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248171 | CCCOMM_0248171 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248174 | CCCOMM_0248174 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248177 | CCCOMM_0248177 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248182 | CCCOMM_0248182 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248184 | CCCOMM_0248184 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248188 | CCCOMM_0248188 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248192 | CCCOMM_0248192 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0250121 | CCCOMM_0250121 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0250122 | CCCOMM_0250122 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0250123 | CCCOMM_0250123 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0250125 | CCCOMM_0250125 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0250142 | CCCOMM_0250142 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0252760 | CCCOMM_0252760 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| | | | | |
| CCCOMM_0252793 | CCCOMM_0252793 | Backup to General Fund County Budget Revision | 2/9/2005 | CCCOMM013 |
| CCCOMM_0253106 | CCCOMM_0253106 | Cabell County Medical Insurance Fund Monthly Billing Worksheet | 2/10/2005 | CCCOMM013 |
| CCCOMM_0253097 | CCCOMM_0253097 | SWAT Equipment | 2/18/2005 | CCCOMM013 |
| CCCOMM_0248146 | CCCOMM_0248146 | Base Pay Worksheet | 2/21/2005 | CCCOMM013 |
| CCCOMM_0248148 | CCCOMM_0248148 | Base Pay Worksheet | 2/21/2005 | CCCOMM013 |
| CCCOMM_0248150 | CCCOMM_0248150 | Base Pay Worksheet | 2/21/2005 | CCCOMM013 |
| CCCOMM_0248152 | CCCOMM_0248152 | Base Pay Worksheet | 2/21/2005 | CCCOMM013 |
| CCCOMM_0248153 | CCCOMM_0248153 | Base Pay Worksheet | 2/21/2005 | CCCOMM013 |
| CCCOMM_0248156 | CCCOMM_0248156 | Base Pay Worksheet | 2/21/2005 | CCCOMM013 |
| CCCOMM_0252594 | CCCOMM_0252594 | Cabell County Financial Outlook FY 2004-2005 | 2/23/2005 | CCCOMM013 |
| CCCOMM_0252142 | CCCOMM_0252142 | Base Pay Worksheet | 3/3/2005 | CCCOMM013 |
| CCCOMM_0248160 | CCCOMM_0248160 | Levy Rate Calculation | 3/4/2005 | CCCOMM013 |
| CCCOMM_0252767 | CCCOMM_0252767 | Levy Rate Calculation | 3/4/2005 | CCCOMM013 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCOMM_0248179 | CCCOMM_0248179 | Cabell County Commission Budget Request | 3/6/2005 | CCCOMM013 |
| CCCOMM_0253142 | CCCOMM_0253142 | Excess Levy - Calculation of Annual Revenue Potential for Excess Levies | 3/11/2005 | CCCOMM013 |
| CCCOMM_0252599 | CCCOMM_0252600 | Levy Page Fiscal Year 2005-2006 | 3/15/2005 | CCCOMM013 |
| CCCOMM_0253145 | CCCOMM_0253145 | Excess Levy - Calculation of Annual Revenue Potential for Excess Levies | 3/15/2005 | CCCOMM013 |
| CCCOMM_0252700 | CCCOMM_0252700 | Cabell County Commission Medical Insurance Budget Estimate | 3/16/2005 | CCCOMM013 |
| CCCOMM_0252606 | CCCOMM_0252606 | Cabell County Commission Financial Overview FY 2004-2005 | 3/23/2005 | CCCOMM013 |
| CCCOMM_0252802 | CCCOMM_0252802 | Backup to General Fund County Budget Revision | 3/23/2005 | CCCOMM013 |
| CCCOMM_0252944 | CCCOMM_0252947 | Request for Revision to Approve Budget | 3/23/2005 | CCCOMM013 |
| CCCOMM_0252960 | CCCOMM_0252963 | Request for Revision to Approve Budget | 3/23/2005 | CCCOMM013 |
| CCCOMM_0252755 | CCCOMM_0252755 | Regional Jail Cost Estimate FY 2005-2006 | 3/25/2005 | CCCOMM013 |
| CCCOMM_0252757 | CCCOMM_0252757 | Cabell County Commission Balancing the Budget FY 2005-2006 | 3/25/2005 | CCCOMM013 |
| CCCOMM_0252531 | CCCOMM_0252531 | Revenue Budget Summary | 3/26/2005 | CCCOMM013 |
| CCCOMM_0252533 | CCCOMM_0252533 | Revenue Budget Summary | 3/26/2005 | CCCOMM013 |
| CCCOMM_0252595 | CCCOMM_0252595 | General County Carryover Estimate & Evaluation for General Fund | 3/26/2005 | CCCOMM013 |
| CCCOMM_0252607 | CCCOMM_0252607 | Cabell County Commission Expenditure Budget Summary FY 2005-2006 Budget Request | 3/26/2005 | CCCOMM013 |
| CCCOMM_0248157 | CCCOMM_0248157 | Cabell County Commission Levy Estimate | 4/6/2005 | CCCOMM013 |
| CCCOMM_0248161 | CCCOMM_0248161 | Levy Order and Rate Sheet | 4/18/2005 | CCCOMM013 |
| CCCOMM_0248162 | CCCOMM_0248162 | Levy Order and Rate Sheet | 4/18/2005 | CCCOMM013 |
| CCCOMM_0252796 | CCCOMM_0252797 | Backup to General Fund County Budget Revision | 5/4/2005 | CCCOMM013 |
| CCCOMM_0252936 | CCCOMM_0252939 | Request for Revision to Approve Budget | 5/4/2005 | CCCOMM013 |
| CCCOMM_0252798 | CCCOMM_0252798 | Backup to Home Confinement Budget Revision #2 for FY 2004-2005 | 5/5/2005 | CCCOMM013 |
| CCCOMM_0252801 | CCCOMM_0252801 | Backup to General Fund County Budget Revision | 5/16/2005 | CCCOMM013 |
| CCCOMM_0248159 | CCCOMM_0248159 | Levy Estimate Official Budget Document | 5/31/2005 | CCCOMM013 |
| CCCOMM_0252766 | CCCOMM_0252766 | Official Budget Document - Levy Estimate | 5/31/2005 | CCCOMM013 |
| CCCOMM_0252794 | CCCOMM_0252794 | Backup to General Fund County Budget Revision | 6/1/2005 | CCCOMM013 |
| CCCOMM_0252906 | CCCOMM_0252909 | Request for Revision to Approve Budget | 6/1/2005 | CCCOMM013 |
| CCCOMM_0252799 | CCCOMM_0252800 | Backup to General Fund County Budget Revision | 6/15/2005 | CCCOMM013 |
| CCCOMM_0252915 | CCCOMM_0252918 | Request for Revision to Approve Budget | 6/15/2005 | CCCOMM013 |
| CCCOMM_0253147 | CCCOMM_0253147 | Regional Jail Billing Summary FY 2004-2005 | 6/24/2005 | CCCOMM013 |
| CCCOMM_0252791 | CCCOMM_0252791 | Backup to General Fund County Budget Revision | 6/29/2005 | CCCOMM013 |
| CCCOMM_0252827 | CCCOMM_0252827 | Request for Revision to Approve Budget | 7/6/2005 | CCCOMM013 |
| CCCOMM_0253271 | CCCOMM_0253271 | Request for Revision to Approve Budget | 7/6/2005 | CCCOMM013 |
| CCCOMM_0253148 | CCCOMM_0253148 | Cabell County Commission Regional Jail Cost Statistics | 7/20/2005 | CCCOMM013 |
| CCCOMM_0252995 | CCCOMM_0252998 | Request for Revision to Approve Budget | 8/10/2005 | CCCOMM013 |
| CCCOMM_0252980 | CCCOMM_0252983 | Request for Revision to Approve Budget | 8/25/2005 | CCCOMM013 |
| CCCOMM_0252795 | CCCOMM_0252795 | Backup to Home Confinement Budget Revision #1 for FY 2005-2006 | 9/6/2005 | CCCOMM013 |
| CCCOMM_0252972 | CCCOMM_0252975 | Request for Revision to Approve Budget | 9/22/2005 | CCCOMM013 |
| CCCOMM_0253008 | CCCOMM_0253011 | Request for Revision to Approve Budget | 10/5/2005 | CCCOMM013 |
| CCCOMM_0248475 | CCCOMM_0248475 | Backup to Federal Grants Homeland Security Planner Budget Revision #1 for FY 2005-2006 | 10/19/2005 | CCCOMM013 |
| CCCOMM_0252810 | CCCOMM_0252810 | Backup to County Budget Revision for FY 2005-2006 | 11/17/2005 | CCCOMM013 |
| CCCOMM_0253003 | CCCOMM_0253007 | Request for Revision to Approve Budget | 12/28/2005 | CCCOMM013 |
| CCCOMM_0252976 | CCCOMM_0252979 | Request for Revision to Approve Budget | 1/3/2006 | CCCOMM013 |
| CCCOMM_0248180 | CCCOMM_0248180 | Cabell County Commission Budget Request | 1/23/2006 | CCCOMM013 |
| CCCOMM_0252991 | CCCOMM_0252994 | Request for Revision to Approve Budget | 1/25/2006 | CCCOMM013 |
| CCCOMM_0253012 | CCCOMM_0253015 | Request for Revision to Approve Budget | 1/25/2006 | CCCOMM013 |

| | | | |
|---|---|---|---|
| CCCOMM_0252608 | CCCOMM_0252608 | Cabell County Commission Expenditure Budget Summary | 1/26/2006 CCCOMM013 |
| CCCOMM_0252809 | CCCOMM_0252809 | Backup to County Budget Revision for FY 2005-2006 | 1/26/2006 CCCOMM013 |
| CCCOMM_0248390 | CCCOMM_0248392 | Excess Levies | 1/31/2006 CCCOMM013 |
| CCCOMM_0248248 | CCCOMM_0248250 | Excess Levies | 2/3/2006 CCCOMM013 |
| CCCOMM_0253139 | CCCOMM_0253139 | Excess Levy - Calculation of Annual Revenue Potential for Excess Levies | 2/3/2006 CCCOMM013 |
| CCCOMM_0252808 | CCCOMM_0252808 | Backup to County Budget Revision for FY 2005-2006 | 2/9/2006 CCCOMM013 |
| CCCOMM_0246604 | CCCOMM_0246604 | Cabell County Commission FY 2006-2007 Budget Request | 2/17/2006 CCCOMM013 |
| CCCOMM_0250140 | CCCOMM_0250140 | Cabell County Commission Budget Request | 2/17/2006 CCCOMM013 |
| CCCOMM_0252536 | CCCOMM_0252587 | Cabell County Commission Expenditure Budget Summary General Fund | 2/17/2006 CCCOMM013 |
| CCCOMM_0248276 | CCCOMM_0248327 | Cabell County Commission Expenditure Budget Summary | 2/23/2006 CCCOMM013 |
| CCCOMM_0252598 | CCCOMM_0252598 | Revenue Budget Summary | 2/24/2006 CCCOMM013 |
| CCCOMM_0252109 | CCCOMM_0252109 | Levy Estimate Official Budget Document | 3/7/2006 CCCOMM013 |
| CCCOMM_0252129 | CCCOMM_0252129 | Levy Estimate Official Budget Document | 3/7/2006 CCCOMM013 |
| CCCOMM_0090716 | CCCOMM_0090716 | Backup to County Budget Revision FY 2005-200 | 3/8/2006 CCCOMM013 |
| CCCOMM_0252137 | CCCOMM_0252137 | Cabell County Commission Expenditure Budget Summary | 3/9/2006 CCCOMM013 |
| CCCOMM_0250128 | CCCOMM_0250128 | Cabell County Commission Budget Request | 3/10/2006 CCCOMM013 |
| CCCOMM_0250131 | CCCOMM_0250131 | Cabell County Commission Budget Request | 3/10/2006 CCCOMM013 |
| CCCOMM_0250133 | CCCOMM_0250133 | Cabell County Commission Budget Request | 3/10/2006 CCCOMM013 |
| CCCOMM_0252122 | CCCOMM_0252122 | Cabell County Commission Revenue Budget Summary | 3/22/2006 CCCOMM013 |
| CCCOMM_0252131 | CCCOMM_0252131 | Cabell County Commission Expenditure Budget Summary | 3/22/2006 CCCOMM013 |
| CCCOMM_0090717 | CCCOMM_0090717 | Backup to County Budget Revision | 3/23/2006 CCCOMM013 |
| CCCOMM_0252112 | CCCOMM_0252112 | Cabell County Commission Revenue Budget Summary | 3/23/2006 CCCOMM013 |
| CCCOMM_0252111 | CCCOMM_0252111 | Cabell County Commission Expenditure Budget Summary | 3/27/2006 CCCOMM013 |
| CCCOMM_0090718 | CCCOMM_0090718 | Backup to County Budget Revision | 4/6/2006 CCCOMM013 |
| CCCOMM_0252117 | CCCOMM_0252117 | Levy Order and Rate Sheet | 4/11/2006 CCCOMM013 |
| CCCOMM_0252133 | CCCOMM_0252133 | Levy Order and Rate Sheet | 4/11/2006 CCCOMM013 |
| CCCOMM_0252106 | CCCOMM_0252106 | Cabell County Commission Revenue Budget Summary Coal Severance Fund | 4/14/2006 CCCOMM013 |
| CCCOMM_0252118 | CCCOMM_0252118 | Cabell County Commission Expenditure Budget Summary | 4/14/2006 CCCOMM013 |
| CCCOMM_0252120 | CCCOMM_0252120 | Cabell County Commission Revenue Budget Summary | 4/14/2006 CCCOMM013 |
| CCCOMM_0252132 | CCCOMM_0252132 | Regular Current Expense Levy | 4/14/2006 CCCOMM013 |
| CCCOMM_0252138 | CCCOMM_0252138 | Cabell County Commission Expenditure Budget Summary | 4/14/2006 CCCOMM013 |
| CCCOMM_0251852 | CCCOMM_0251852 | Cabell County Commission Revenue Budget Summary | 4/17/2006 CCCOMM013 |
| CCCOMM_0090719 | CCCOMM_0090719 | Backup to County Budget Revision | 4/18/2006 CCCOMM013 |
| CCCOMM_0251860 | CCCOMM_0251860 | Cabell County Commission Expenditure Budget Summary | 5/2/2006 CCCOMM013 |
| CCCOMM_0252985 | CCCOMM_0252985 | Budget Revision Worksheet | 5/2/2006 CCCOMM013 |
| CCCOMM_0252986 | CCCOMM_0252986 | Budget Revision Worksheet | 5/2/2006 CCCOMM013 |
| CCCOMM_0252999 | CCCOMM_0252999 | Budget Revision Worksheet | 5/2/2006 CCCOMM013 |
| CCCOMM_0253000 | CCCOMM_0253000 | Budget Revision Worksheet | 5/2/2006 CCCOMM013 |
| CCCOMM_0253001 | CCCOMM_0253001 | Budget Revision Worksheet | 5/2/2006 CCCOMM013 |
| CCCOMM_0253002 | CCCOMM_0253002 | Budget Revision Worksheet | 5/2/2006 CCCOMM013 |
| CCCOMM_0253016 | CCCOMM_0253016 | Budget Revision Worksheet | 5/2/2006 CCCOMM013 |
| CCCOMM_0090720 | CCCOMM_0090720 | Backup to County Budget Revision | 5/3/2006 CCCOMM013 |
| CCCOMM_0090732 | CCCOMM_0090732 | Cabell County Commission Budget Revision Worksheet | 5/4/2006 CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0090733 | CCCOMM_0090733 | Cabell County Commission Budget Revision Worksheet | 5/4/2006 | CCCOMM013 |
| CCCOMM_0252770 | CCCOMM_0252770 | Budget Revision Worksheet | 5/4/2006 | CCCOMM013 |
| CCCOMM_0252970 | CCCOMM_0252970 | Budget Revision Worksheet | 5/4/2006 | CCCOMM013 |
| CCCOMM_0252971 | CCCOMM_0252971 | Budget Revision Worksheet | 5/4/2006 | CCCOMM013 |
| CCCOMM_0252984 | CCCOMM_0252984 | Budget Revision Worksheet | 5/4/2006 | CCCOMM013 |
| CCCOMM_0252987 | CCCOMM_0252990 | Request for Revision to Approve Budget | 5/4/2006 | CCCOMM013 |
| CCCOMM_0253211 | CCCOMM_0253259 | Backup to County Budget Revision for FY 2005-2006 | 5/22/2006 | CCCOMM013 |
| CCCOMM_0253267 | CCCOMM_0253270 | Request to Revision to Approved Budget | 5/22/2006 | CCCOMM013 |
| CCCOMM_0253430 | CCCOMM_0253434 | Request for Revision to Approved Budget FY 2005-2006 | 5/23/2006 | CCCOMM013 |
| CCCOMM_0090721 | CCCOMM_0090721 | Backup to County Budget Revision | 5/31/2006 | CCCOMM013 |
| CCCOMM_0090722 | CCCOMM_0090722 | Backup to County Budget Revision | 6/14/2006 | CCCOMM013 |
| CCCOMM_0253426 | CCCOMM_0253429 | Request for Revision to Approved Budget FY 2005-2006 | 6/14/2006 | CCCOMM013 |
| CCWVPD_0021165 | CCWVPD_0021165 | Cabell County Commission FY 2006/07 Budget Request | 6/15/2006 | CCWVPD011 |
| CCCOMM_0252126 | CCCOMM_0252126 | Cabell County Commission Medical Insurance Budget Estimate | 6/21/2006 | CCCOMM013 |
| CCCOMM_0252121 | CCCOMM_0252121 | Cabell County Commission Expenditure Budget Summary | 7/7/2006 | CCCOMM013 |
| CCCOMM_0248155 | CCCOMM_0248155 | Base Pay Worksheet | 7/10/2006 | CCCOMM013 |
| CCCOMM_0252125 | CCCOMM_0252125 | Cabell County Commission 2006-2007 Salary Increases 5% | 7/12/2006 | CCCOMM013 |
| CCCOMM_0253454 | CCCOMM_0253454 | Request for Revision to Approved Budget FY 2006-2007 | 7/12/2006 | CCCOMM013 |
| CCCOMM_0253458 | CCCOMM_0253463 | Request for Revision to Approved Budget FY 2006-2007 | 7/13/2006 | CCCOMM013 |
| CCCOMM_0253442 | CCCOMM_0253442 | Request for Revision to Approved Budget 2005-2006 | 8/8/2006 | CCCOMM013 |
| CCCOMM_0253435 | CCCOMM_0253440 | Request for Revision to Approved Budge tFY 2006-2007 | 8/9/2006 | CCCOMM013 |
| CCCOMM_0090729 | CCCOMM_0090729 | Backup to County Budget Revision | 8/23/2006 | CCCOMM013 |
| CCCOMM_0253443 | CCCOMM_0253446 | Request for Revision to Approved Budget FY 2006-2007 | 9/6/2006 | CCCOMM013 |
| CCCOMM_0253465 | CCCOMM_0253468 | Request for Revision to Approved Budget FY 2006-2007 | 9/6/2006 | CCCOMM013 |
| CCCOMM_0253449 | CCCOMM_0253452 | Request for Revision to Approved Budget | 9/25/2006 | CCCOMM013 |
| CCCOMM_0253448 | CCCOMM_0253448 | Request for Revision to Approved Budget 2006-2007 | 10/13/2006 | CCCOMM013 |
| CCCOMM_0253453 | CCCOMM_0253453 | Request for Revision to Approved Budget FY 2006-2007 | 10/13/2006 | CCCOMM013 |
| CCCOMM_0253455 | CCCOMM_0253455 | Request for Revision to Approved Budget FY 2006-2007 | 10/13/2006 | CCCOMM013 |
| CCCOMM_0253447 | CCCOMM_0253447 | Request for Revision to Approved Budget 2006-2007 | 11/15/2006 | CCCOMM013 |
| CCCOMM_0253464 | CCCOMM_0253464 | Request for Revision to Approved Budget FY 2006-2007 | 11/30/2006 | CCCOMM013 |
| CCWVPD_0021167 | CCWVPD_0021167 | FY 2005/2006 Budget Request | 12/31/2006 | CCWVPD011 |
| CCCOMM_0253441 | CCCOMM_0253441 | Request for Revision to Approved Budget FY 2006-2007 | 1/10/2007 | CCCOMM013 |
| CCCOMM_0248404 | CCCOMM_0248404 | Cabell County Commission Budget Request | 1/12/2007 | CCCOMM013 |
| CCCOMM_0251859 | CCCOMM_0251859 | Cabell County Commission Expenditure Budget Summary | 1/12/2007 | CCCOMM013 |
| CCCOMM_0245057 | CCCOMM_0245057 | Cabell County Commission FY 2007-2008 Budget Request | 1/16/2007 | CCCOMM013 |
| CCCOMM_0253457 | CCCOMM_0253457 | Request for Revision to Approved Budget FY 2006-2007 | 2/21/2007 | CCCOMM013 |
| CCCOMM_0252140 | CCCOMM_0252140 | Cabell County Commission Revenue Budget Summary | 3/15/2007 | CCCOMM013 |
| CCCOMM_0090725 | CCCOMM_0090725 | Backup to County Budget Revision | 3/21/2007 | CCCOMM013 |
| CCCOMM_0252144 | CCCOMM_0252144 | Cabell County Commission Budget Summary | 3/26/2007 | CCCOMM013 |
| CCCOMM_0252163 | CCCOMM_0252163 | Coal Severance Fund Revenue Summary | 3/26/2007 | CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0253207 | CCCOMM_0253207 | Cabell County Commission Budget Summary FY 2007-2008 | 3/26/2007 | CCCOMM013 |
| CCCOMM_0253208 | CCCOMM_0253208 | Cabell County Commission Revenue Budget Summary General Fund FY 2007 | 3/29/2007 | CCCOMM013 |
| CCCOMM_0252162 | CCCOMM_0252162 | Levy Estimate Official Budget Document | 4/2/2007 | CCCOMM013 |
| CCCOMM_0090726 | CCCOMM_0090726 | Backup to County Budget Revision | 4/18/2007 | CCCOMM013 |
| CCCOMM_0090724 | CCCOMM_0090724 | Backup to County Budget Revision | 4/24/2007 | CCCOMM013 |
| CCCOMM_0090727 | CCCOMM_0090727 | Backup to County Budget Revision | 5/16/2007 | CCCOMM013 |
| CCCOMM_0090728 | CCCOMM_0090728 | Backup to County Budget Revision | 6/25/2007 | CCCOMM013 |
| CCWVPD_0021135 | CCWVPD_0021135 | FY 2007/2008 Budget Request | 7/1/2007 | CCWVPD011 |
| CCCOMM_0252151 | CCCOMM_0252151 | Cabell County Commission Revenue Budget Summary | 7/5/2007 | CCCOMM013 |
| CCCOMM_0252164 | CCCOMM_0252164 | Cabell County Commission Expenditure Budget Summary | 7/5/2007 | CCCOMM013 |
| CCCOMM_0252152 | CCCOMM_0252152 | Cabell County Commission Budget Request | 7/10/2007 | CCCOMM013 |
| CCCOMM_0252167 | CCCOMM_0252167 | Cabell County Commission Budget Request | 7/10/2007 | CCCOMM013 |
| CCCOMM_0253324 | CCCOMM_0253324 | Request for Revision to Approve Budget | 7/11/2007 | CCCOMM013 |
| CCCOMM_0248251 | CCCOMM_0248251 | State Budget Revision | 7/25/2007 | CCCOMM013 |
| CCCOMM_0253312 | CCCOMM_0253312 | Request for Revision to Approved Budget | 7/25/2007 | CCCOMM013 |
| CCCOMM_0253319 | CCCOMM_0253319 | Request for Revision to Approve Budget | 7/26/2007 | CCCOMM013 |
| CCCOMM_0253326 | CCCOMM_0253326 | Request for Revision to Approve Budget | 8/8/2007 | CCCOMM013 |
| CCCOMM_0253328 | CCCOMM_0253328 | State Budget Revision | 8/15/2007 | CCCOMM013 |
| CCCOMM_0253313 | CCCOMM_0253313 | Request for Revision to Approve Budget | 8/23/2007 | CCCOMM013 |
| CCCOMM_0253314 | CCCOMM_0253314 | State Budget Revision | 8/23/2007 | CCCOMM013 |
| CCCOMM_0253325 | CCCOMM_0253325 | Request for Revision to Approve Budget | 9/19/2007 | CCCOMM013 |
| CCCOMM_0248482 | CCCOMM_0248484 | Calculations for Determining Charges to Cabell County E911 for Services Provided by Cabell County Commission | 10/4/2007 | CCCOMM013 |
| CCCOMM_0253310 | CCCOMM_0253310 | Request for Revision to Approve Budget | 11/14/2007 | CCCOMM013 |
| CCCOMM_0248438 | CCCOMM_0248439 | Salary Savings | 12/6/2007 | CCCOMM013 |
| CCCOMM_0253320 | CCCOMM_0253320 | Request for Revision to Approve Budget | 12/12/2007 | CCCOMM013 |
| CCCOMM_0245060 | CCCOMM_0245060 | Cabell County Statement of Revenues, Expenditures, and Changes in Fund Balance | 12/20/2007 | CCCOMM013 |
| CCCOMM_0253323 | CCCOMM_0253323 | Request for Revision to Approve Budget | 12/26/2007 | CCCOMM013 |
| CCWVPD_0021166 | CCWVPD_0021166 | CCERC FY 2006/2007 Budget Request | 12/31/2007 | CCWVPD011 |
| CCCOMM_0252110 | CCCOMM_0252110 | Cabell County Commission Expenditure Budget Summary | 1/17/2008 | CCCOMM013 |
| CCCOMM_0253315 | CCCOMM_0253315 | Request for Revision to Approve Budget | 1/23/2008 | CCCOMM013 |
| CCCOMM_0251897 | CCCOMM_0251897 | Cabell County Commission Budget Request | 1/29/2008 | CCCOMM013 |
| CCCOMM_0253316 | CCCOMM_0253316 | Request for Revision to Approve Budget | 2/7/2008 | CCCOMM013 |
| CCCOMM_0253311 | CCCOMM_0253311 | Request for Revision to Approve Budget | 2/20/2008 | CCCOMM013 |
| CCCOMM_0250088 | CCCOMM_0250088 | Levy Estimate Official Budget Document | 3/4/2008 | CCCOMM013 |
| CCCOMM_0250115 | CCCOMM_0250115 | Levy Estimate Official Budget Document | 3/4/2008 | CCCOMM013 |
| CCCOMM_0248257 | CCCOMM_0248257 | Levy Estimate Official Budget Document | 3/5/2008 | CCCOMM013 |
| CCCOMM_0251887 | CCCOMM_0251887 | Cabell County Commission Revenue Budget Summary | 3/5/2008 | CCCOMM013 |
| CCCOMM_0251902 | CCCOMM_0251902 | Cabell County Commission Medical Insurance Budget Estimate | 3/11/2008 | CCCOMM013 |
| CCCOMM_0038679 | CCCOMM_0038679 | SuperBlue Plus 2000 Cabell County Commission SUMMARY OF BENEFITS INSERT | 3/12/2008 | CCCOMM009 |
| CCCOMM_0248472 | CCCOMM_0248472 | Cabell County Commission Expenditure Budget Summary | 3/12/2008 | CCCOMM013 |
| CCCOMM_0253318 | CCCOMM_0253318 | Request for Revision to Approve Budget | 3/19/2008 | CCCOMM013 |
| CCCOMM_0251862 | CCCOMM_0251862 | Cabell County Commission Expenditure Budget Summary | 3/21/2008 | CCCOMM013 |
| CCCOMM_0251869 | CCCOMM_0251869 | Cabell County Commission Revenue Budget Summary | 3/21/2008 | CCCOMM013 |
| CCCOMM_0251884 | CCCOMM_0251884 | Cabell County Commission Expenditure Budget Summary | 3/24/2008 | CCCOMM013 |
| CCCOMM_0251883 | CCCOMM_0251883 | Cabell County Commission Revenue Budget Summary | 3/25/2008 | CCCOMM013 |
| CCCOMM_0248446 | CCCOMM_0248446 | Levy Estimate Official Budget Document | 3/26/2008 | CCCOMM013 |
| CCCOMM_0251894 | CCCOMM_0251895 | Regular Current Expense Levy | 3/26/2008 | CCCOMM013 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCOMM_0251864 | CCCOMM_0251864 | Levy Order and Rate Sheet | 4/8/2008 | CCCOMM013 |
| CCCOMM_0251867 | CCCOMM_0251867 | Levy Order and Rate Sheet | 4/8/2008 | CCCOMM013 |
| CCCOMM_0090730 | CCCOMM_0090730 | Levy Estimate Official Budget Document | 4/10/2008 | CCCOMM013 |
| CCCOMM_0251905 | CCCOMM_0251905 | Levy Estimate Official Budget Document | 4/10/2008 | CCCOMM013 |
| CCCOMM_0251870 | CCCOMM_0251870 | Cabell County Commission Revenue and Expenditure Budget Summary | 4/11/2008 | CCCOMM013 |
| CCCOMM_0251872 | CCCOMM_0251872 | Cabell County Commission Revenue Budget Summary Coal Severance Fund | 4/11/2008 | CCCOMM013 |
| CCCOMM_0253321 | CCCOMM_0253321 | Request for Revision to Approve Budget | 4/16/2008 | CCCOMM013 |
| CCCOMM_0253317 | CCCOMM_0253317 | Request for Revision to Approve Budget | 5/1/2008 | CCCOMM013 |
| CCCOMM_0253322 | CCCOMM_0253322 | Request for Revision to Approve Budget | 5/12/2008 | CCCOMM013 |
| CCEMS_0069741 | CCEMS_0069741 | CABELL COUNTY COMMISSION FY 2008/2009 BUDGET REQUEST | 5/19/2008 | CCEMS010 |
| CCCOMM_0251879 | CCCOMM_0251879 | Cabell County Commission Budget Revision | 5/28/2008 | CCCOMM013 |
| CCCOMM_0253329 | CCCOMM_0253329 | Request for Revision to Approve Budget | 5/28/2008 | CCCOMM013 |
| CCCOMM_0252130 | CCCOMM_0252130 | Levy Estimate Official Budget Document | 6/7/2008 | CCCOMM013 |
| CCCOMM_0253327 | CCCOMM_0253327 | Request for Revision to Approve Budget | 6/11/2008 | CCCOMM013 |
| CCCOMM_0251881 | CCCOMM_0251881 | Cabell County Commission Medical Insurance Budget Estimate | 6/19/2008 | CCCOMM013 |
| CCCOMM_0253365 | CCCOMM_0253365 | Comparison of Payroll Letters to Budgeted Amounts in Salary Lines | 7/9/2008 | CCCOMM013 |
| CCCOMM_0253366 | CCCOMM_0253366 | State Budget Revision | 7/11/2008 | CCCOMM013 |
| CCCOMM_0253372 | CCCOMM_0253372 | State Budget Revision #1 | 7/11/2008 | CCCOMM013 |
| CCCOMM_0253373 | CCCOMM_0253373 | Request for Revision to Approved Budget | 7/11/2008 | CCCOMM013 |
| CCCOMM_0253364 | CCCOMM_0253364 | Request for Revision to Approve Budget | 7/18/2008 | CCCOMM013 |
| CCCOMM_0253371 | CCCOMM_0253371 | Request for Revision to Approve Budget | 7/24/2008 | CCCOMM013 |
| CCCOMM_0253363 | CCCOMM_0253363 | Request for Revision to Approve Budget | 8/7/2008 | CCCOMM013 |
| CCCOMM_0253361 | CCCOMM_0253361 | Request for Revision to Approve Budget | 9/17/2008 | CCCOMM013 |
| CCCOMM_0253349 | CCCOMM_0253349 | Request for Revision to Approve Budget | 10/1/2008 | CCCOMM013 |
| CCCOMM_0253368 | CCCOMM_0253368 | Request for Revision to Approved Budget | 10/15/2008 | CCCOMM013 |
| CCCOMM_0253352 | CCCOMM_0253352 | Request for Revision to Approve Budget | 11/12/2008 | CCCOMM013 |
| CCCOMM_0253367 | CCCOMM_0253367 | Request for Revision to Approved Budget | 11/24/2008 | CCCOMM013 |
| CCCOMM_0253376 | CCCOMM_0253376 | Request for Revision to Approved Budget | 12/22/2008 | CCCOMM013 |
| CCWVPD_0021140 | CCWVPD_0021140 | FY 2007/2008 Budget Request | 12/31/2008 | CCWVPD011 |
| CCWVPD_0021146 | CCWVPD_0021146 | FY 2007/08 Budget Request | 12/31/2008 | CCWVPD011 |
| CCWVPD_0021147 | CCWVPD_0021147 | FY 2007/08 Budget Request | 12/31/2008 | CCWVPD011 |
| CCCOMM_0037124 | CCCOMM_0037138 | WV State Auditor - Local Government Services Division | 1/1/2009 | CCCOMM008 |
| CCCOMM_0253358 | CCCOMM_0253358 | Request for Revision to Approve Budget | 1/21/2009 | CCCOMM013 |
| CCCOMM_0253370 | CCCOMM_0253370 | Request for Revision to Approved Budget | 2/11/2009 | CCCOMM013 |
| CCCOMM_0253375 | CCCOMM_0253375 | Request for Revision to Approved Budget | 2/18/2009 | CCCOMM013 |
| CCWVPD_0021149 | CCWVPD_0021149 | FY 2009/10 Budget Request | 3/18/2009 | CCWVPD011 |
| CCCOMM_0253374 | CCCOMM_0253374 | Request for Revision to Approved Budget | 3/18/2009 | CCCOMM013 |
| CCWVPD_0021141 | CCWVPD_0021141 | FY 2008-09 Budget Request | 3/31/2009 | CCWVPD011 |
| CCCOMM_0253359 | CCCOMM_0253359 | Request for Revision to Approve Budget | 3/31/2009 | CCCOMM013 |
| CCCOMM_0263299 | CCCOMM_0263299 | Cabell County Commission Levy Estimate FY July 1, 2009 - June 30, 2010 | 4/6/2009 | CCCOMM016 |
| CCCOMM_0263300 | CCCOMM_0263300 | Cabell County Commission Levy Estimate FY July 1, 2009 - June 30, 2010 | 4/6/2009 | CCCOMM016 |
| CCCOMM_0253354 | CCCOMM_0253354 | Request for Revision to Approved Budget | 4/13/2009 | CCCOMM013 |
| CCCOMM_0253356 | CCCOMM_0253356 | Request for Revision to Approved Budget | 4/13/2009 | CCCOMM013 |
| CCCOMM_0253355 | CCCOMM_0253355 | Request for Revision to Approve Budget | 4/15/2009 | CCCOMM013 |
| CCCOMM_0253360 | CCCOMM_0253360 | Request for Revision to Approve Budget | 4/15/2009 | CCCOMM013 |
| CCCOMM_0253369 | CCCOMM_0253369 | Request for Revision to Approved Budget | 4/15/2009 | CCCOMM013 |
| CCCOMM_0045067 | CCCOMM_0045070 | CABELL COUNTY COMMISSION FY 2009/2010 BUDGET REQUEST | 5/6/2009 | CCCOMM009 |
| CCCOMM_0253353 | CCCOMM_0253353 | Request for Revision to Approve Budget | 5/14/2009 | CCCOMM013 |
| CCCOMM_0253362 | CCCOMM_0253362 | State Budget Revision | 5/14/2009 | CCCOMM013 |
| CCCOMM_0253351 | CCCOMM_0253351 | Request for Revision to Approve Budget | 6/9/2009 | CCCOMM013 |
| CCCOMM_0253385 | CCCOMM_0253385 | Request for Revision to Approved Budget | 7/8/2009 | CCCOMM013 |
| CCCOMM_0253379 | CCCOMM_0253379 | Request for Revision to Approved Budget | 7/22/2009 | CCCOMM013 |
| CCCOMM_0253397 | CCCOMM_0253397 | Request for Revision to Approved Budget | 7/22/2009 | CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0253405 | CCCOMM_0253405 | 2009-2010 Unencumbered Balance | 7/22/2009 | CCCOMM013 |
| CCCOMM_0253383 | CCCOMM_0253383 | Request for Revision to Approved Budget | 8/19/2009 | CCCOMM013 |
| CCCOMM_0253390 | CCCOMM_0253390 | Request for Revision to Approved Budget | 9/16/2009 | CCCOMM013 |
| CCCOMM_0253398 | CCCOMM_0253398 | Request for Revision to Approved Budget | 9/17/2009 | CCCOMM013 |
| CCCOMM_0253396 | CCCOMM_0253396 | Request for Revision to Approved Budget | 10/16/2009 | CCCOMM013 |
| CCCOMM_0253386 | CCCOMM_0253386 | Request for Revision to Approved Budget | 12/9/2009 | CCCOMM013 |
| CCCOMM_0253391 | CCCOMM_0253391 | Request for Revision to Approved Budget | 12/9/2009 | CCCOMM013 |
| CCCOMM_0253378 | CCCOMM_0253378 | Request for Revision to Approved Budget | 12/21/2009 | CCCOMM013 |
| CCCOMM_0253387 | CCCOMM_0253387 | Request for Revision to Approved Budget | 12/21/2009 | CCCOMM013 |
| CCCOMM_0253392 | CCCOMM_0253392 | Request for Revision to Approved Budget | 12/21/2009 | CCCOMM013 |
| CCWVPD_0021148 | CCWVPD_0021148 | FY 2008/09 Budget Request | 12/31/2009 | CCWVPD011 |
| CCWVPD_0021159 | CCWVPD_0021159 | FY 2008/09 Budget Request | 12/31/2009 | CCWVPD011 |
| CCWVPD_0021160 | CCWVPD_0021160 | FY 2008-09 Budget Request | 12/31/2009 | CCWVPD011 |
| CCCOMM_0037139 | CCCOMM_0037146 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2010 | CCCOMM008 |
| CCCOMM_0253403 | CCCOMM_0253403 | Request for Revision to Approved Budget | 1/6/2010 | CCCOMM013 |
| CCCOMM_0253394 | CCCOMM_0253394 | Request for Revision to Approved Budget | 1/20/2010 | CCCOMM013 |
| CCCOMM_0253377 | CCCOMM_0253377 | Request for Revision to Approved Budget | 2/17/2010 | CCCOMM013 |
| CCCOMM_0253388 | CCCOMM_0253388 | Request for Revision to Approved Budget | 2/17/2010 | CCCOMM013 |
| CCCOMM_0253401 | CCCOMM_0253401 | Request for Revision to Approved Budget | 2/17/2010 | CCCOMM013 |
| CCCOMM_0253384 | CCCOMM_0253384 | Request for Revision to Approved Budget | 3/3/2010 | CCCOMM013 |
| CCCOMM_0253382 | CCCOMM_0253382 | Request for Revision to Approved Budget | 3/17/2010 | CCCOMM013 |
| CCCOMM_0253381 | CCCOMM_0253381 | Request for Revision to Approved Budget | 3/30/2010 | CCCOMM013 |
| CCCOMM_0253393 | CCCOMM_0253393 | Request for Revision to Approved Budget | 4/14/2010 | CCCOMM013 |
| CCCOMM_0253395 | CCCOMM_0253395 | Request for Revision to Approved Budget | 4/14/2010 | CCCOMM013 |
| CCCOMM_0263301 | CCCOMM_0263301 | Cabell County Commission Levy Estimate FY July 1, 2010 - June 30, 2011 | 4/19/2010 | CCCOMM016 |
| CCEMS_0257467 | CCEMS_0257489 | Cabell County Commission FY 2010/2011 Budget Request and CCEMS Salary Request | 4/23/2010 | CCEMS018 |
| CCCOMM_0253400 | CCCOMM_0253400 | Request for Revision to Approved Budget | 4/28/2010 | CCCOMM013 |
| CCCOMM_0253404 | CCCOMM_0253404 | Request for Revision to Approved Budget | 5/26/2010 | CCCOMM013 |
| CCCOMM_0253399 | CCCOMM_0253399 | Request for Revision to Approved Budget | 5/27/2010 | CCCOMM013 |
| CCCOMM_0253380 | CCCOMM_0253380 | Request for Revision to Approved Budget | 6/9/2010 | CCCOMM013 |
| CCCOMM_0253402 | CCCOMM_0253402 | Request for Revision to Approved Budget | 6/9/2010 | CCCOMM013 |
| CCCOMM_0061660 | CCCOMM_0061758 | Financial Statements of Cabell County Virginia | 6/30/2010 | CCCOMM012 |
| CCCOMM_0253419 | CCCOMM_0253419 | State Budget Revision #1 2010-2011 | 7/10/2010 | CCCOMM013 |
| CCCOMM_0253414 | CCCOMM_0253414 | HOT State Budget Revision #1 2010-2011 | 7/20/2010 | CCCOMM013 |
| CCCOMM_0253415 | CCCOMM_0253415 | 2010-2011 Unencumbered Balance | 7/20/2010 | CCCOMM013 |
| CCCOMM_0034756 | CCCOMM_0034756 | Short budget report for Cabell County Commission | 7/28/2010 | CCCOMM008 |
| CCCOMM_0253608 | CCCOMM_0253631 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 | CCCOMM013 |
| CCCOMM_0255702 | CCCOMM_0255722 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 | CCCOMM014 |
| CCCOMM_0253418 | CCCOMM_0253418 | Request for Revision to Approved Budget | 8/18/2010 | CCCOMM013 |
| CCCOMM_0044612 | CCCOMM_0044639 | Project Safe Neighborhoods Letter | 9/9/2010 | CCCOMM009 |
| CCCOMM_0253423 | CCCOMM_0253423 | Request for Revision to Approved Budget FY 2010-2011 | 10/26/2010 | CCCOMM013 |
| CCCOMM_0253424 | CCCOMM_0253424 | Request for Revision to Approved Budget FY 2010-2011 | 10/27/2010 | CCCOMM013 |
| CCDS_0081482 | CCDS_0081482 | Request for Revision to Approved Budget | 12/8/2010 | CCSD012 |
| CCCOMM_0253421 | CCCOMM_0253421 | State Budget Revision | 12/8/2010 | CCCOMM013 |
| CCCOMM_0093843 | CCCOMM_0093843 | Retirement Pay | 12/9/2010 | CCCOMM013 |
| CCCOMM_0038684 | CCCOMM_0038687 | Blue Cross Blue Shield Cabell County Commission SUMMARY OF BENEFITS INSERT | 12/15/2010 | CCCOMM009 |
| CCCOMM_0253413 | CCCOMM_0253413 | SPECIAL FUNDS REVISION FY 2010-2011 | 12/20/2010 | CCCOMM013 |
| CCCOMM_0037147 | CCCOMM_0037154 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2011 | CCCOMM008 |
| CCCOMM_0253412 | CCCOMM_0253412 | STATE BUDGET REVISION FY 2010-2011 | 1/5/2011 | CCCOMM013 |
| CCDS_0081486 | CCDS_0081486 | Request for Revision to Approved Budget | 2/15/2011 | CCSD012 |
| CCCOMM_0253407 | CCCOMM_0253407 | Request for Revision to Approve Budget | 2/25/2011 | CCCOMM013 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCOMM_0253411 | CCCOMM_0253411 | Request for Revision to Approve Budget | 3/1/2011 | CCCOMM013 |
| CCDS_0081481 | CCDS_0081481 | Request for Revision to Approved Budget | 3/10/2011 | CCSD012 |
| CCDS_0081483 | CCDS_0081483 | Request for Revision to Approved Budget | 4/19/2011 | CCSD012 |
| CCCOMM_0253422 | CCCOMM_0253422 | Request for Revision to Approved Budget | 4/19/2011 | CCCOMM013 |
| CCDS_0081480 | CCDS_0081480 | Request for Revision to Approved Budget | 5/31/2011 | CCSD012 |
| CCCIRC_0336525 | CCCIRC_0336525 | Short Budget Report | 6/1/2011 | CCCIRC015 |
| CCDS_0081484 | CCDS_0081484 | Request for Revision to Approved Budget | 6/9/2011 | CCSD012 |
| CCCOMM_0253409 | CCCOMM_0253409 | Request for Revision to Approve Budget | 6/9/2011 | CCCOMM013 |
| CCCOMM_0253417 | CCCOMM_0253417 | Request for Revision to Approved Budget | 6/9/2011 | CCCOMM013 |
| CCDS_0081485 | CCDS_0081485 | Request for Revision to Approved Budget | 6/22/2011 | CCSD012 |
| CCCOMM_0253410 | CCCOMM_0253410 | Request for Revision to Approve Budget | 6/23/2011 | CCCOMM013 |
| CCCOMM_0259582 | CCCOMM_0259646 | Financial Statements of Cabell County, West Virginia For the Fiscal Year Ended June 30, 2011 | 6/30/2011 | CCCOMM016 |
| CCCOMM_0259647 | CCCOMM_0259711 | Financial Statements of Cabell County, West Virginia For the Fiscal Year Ended June 30, 2011 | 6/30/2011 | CCCOMM016 |
| CCCOMM_0260111 | CCCOMM_0260173 | FINANCIAL STATEMENTS OF CABELL COUNTY, WEST VIRGINIA FOR THE FISCAL YEAR ENDED JUNE 30, 2011 RFP# 11-104 | 6/30/2011 | CCCOMM016 |
| CCCOMM_0260853 | CCCOMM_0261075 | LOOKUP GRID PRINT DATE | 7/5/2011 | CCCOMM016 |
| CCDS_0081477 | CCDS_0081477 | Request for Revision to Approved Budget | 7/7/2011 | CCSD012 |
| CCCOMM_0253408 | CCCOMM_0253408 | Request for Revision to Approved Budget | 7/7/2011 | CCCOMM013 |
| CCDS_0081465 | CCDS_0081465 | Request for Revision to Approved Budget | 7/15/2011 | CCSD012 |
| CCDS_0081318 | CCDS_0081385 | Detail Report for Cabell County Commission | 7/19/2011 | CCSD012 |
| CCCOMM_0253332 | CCCOMM_0253332 | State Budget Revision | 7/21/2011 | CCCOMM013 |
| CCCOMM_0035480 | CCCOMM_0035480 | Request for Revision to Approved Budget | 7/22/2011 | CCCOMM008 |
| CCCOMM_0253406 | CCCOMM_0253406 | Request for Revision to Approve Budget | 7/22/2011 | CCCOMM013 |
| CCDS_0081475 | CCDS_0081475 | Request for Revision to Approved Budget | 8/17/2011 | CCSD012 |
| CCCOMM_0253340 | CCCOMM_0253340 | State Budget Revision | 8/18/2011 | CCCOMM013 |
| CCCOMM_0266221 | CCCOMM_0266221 | Cabell County Commission Detail Report July & August 2011 | 9/6/2011 | CCCOMM016 |
| CCCOMM_0266219 | CCCOMM_0266219 | Detail Report Cabell County Commission | 9/7/2011 | CCCOMM016 |
| CCCOMM_0266220 | CCCOMM_0266220 | Detail Report for CABELL COUNTY COMMISSION | 9/8/2011 | CCCOMM016 |
| CCDS_0081470 | CCDS_0081470 | Request for Revision to Approved Budget | 9/26/2011 | CCSD012 |
| CCCOMM_0253345 | CCCOMM_0253345 | State Budget Revision | 9/29/2011 | CCCOMM013 |
| CCDS_0081478 | CCDS_0081478 | Request for Revision to Approved Budget | 10/25/2011 | CCSD012 |
| CCCOMM_0253330 | CCCOMM_0253330 | State Budget Revision | 10/27/2011 | CCCOMM013 |
| CCDS_0081468 | CCDS_0081468 | Request for Revision to Approved Budget | 12/5/2011 | CCSD012 |
| CCCOMM_0253344 | CCCOMM_0253344 | State Budget Revision | 12/8/2011 | CCCOMM013 |
| CCCOMM_0260202 | CCCOMM_0260213 | Budget Documentation in Support of Request for Valuation Funds PROPOSED VALUATION FUND BUDGET | 12/12/2011 | CCCOMM016 |
| CCCOMM_0260414 | CCCOMM_0260418 | 01 General Fund Cabell County Commission Revenue Budget Summary FY 2012-2013 | 12/31/2011 | CCCOMM016 |
| CCCOMM_0037155 | CCCOMM_0037161 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2012 | CCCOMM008 |
| CCCOMM_0058235 | CCCOMM_0058479 | Budget Requests FY 2011/2012 | 1/1/2012 | CCCOMM012 |
| CCCOMM_0265810 | CCCOMM_0265810 | Cabell County Commission Expense Analytic | 1/6/2012 | CCCOMM016 |
| CCCOMM_0265812 | CCCOMM_0265812 | Cabell County Tax Record | 1/6/2012 | CCCOMM016 |
| CCDS_0081474 | CCDS_0081474 | Request for Revision to Approved Budget | 1/17/2012 | CCSD012 |
| CCCOMM_0260476 | CCCOMM_0260482 | 408 State Computer Network Cabell County Commission FY 2012-2013 Budget Request | 1/17/2012 | CCCOMM016 |
| CCCOMM_0253347 | CCCOMM_0253347 | State Budget Revision | 1/19/2012 | CCCOMM013 |
| CCCOMM_0266223 | CCCOMM_0266223 | Detail Report for CABELL COUNTY COMMISSION | 1/25/2012 | CCCOMM016 |
| CCDS_0081473 | CCDS_0081473 | Request for Revision to Approved Budget | 2/15/2012 | CCSD012 |
| CCCOMM_0253346 | CCCOMM_0253346 | State Budget Revision | 2/16/2012 | CCCOMM013 |
| CCDS_0081467 | CCDS_0081467 | Cabell County Commission Request for Revision to Budget | 2/28/2012 | CCSD012 |
| CCCOMM_0253331 | CCCOMM_0253331 | State Budget Revision | 3/1/2012 | CCCOMM013 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCOMM_0266222 | CCCOMM_0266222 | Cabell County Commission General County Detail Report for July 1 2010 - June 30 2011 | 3/8/2012 | CCCOMM016 |
| CCCOMM_0260498 | CCCOMM_0260502 | 415 Magistrate Court Cabell County Commission FY 2012-2013 Budget Request | 3/8/2012 | CCCOMM016 |
| CCCOMM_0260503 | CCCOMM_0260507 | 416 Circuit Court Cabell County Commission FY 2012-2013 Budget Request | 3/8/2012 | CCCOMM016 |
| CCCOMM_0260508 | CCCOMM_0260512 | 423 Medical Insurance Plan Cabell County Commission FY 2012-2013 Budget Request | 3/8/2012 | CCCOMM016 |
| CCCOMM_0260513 | CCCOMM_0260521 | 424 Courthouse Cabell County Commission FY 2012-2013 Budget Request | 3/8/2012 | CCCOMM016 |
| CCCOMM_0260522 | CCCOMM_0260527 | 425 Other Buildings Cabell County Commission FY 2012-2013 Budget Request | 3/8/2012 | CCCOMM016 |
| CCCOMM_0260528 | CCCOMM_0260534 | 428 Data Processing Cabell County Commission FY 2012-2013 Budget Request | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260535 | CCCOMM_0260542 | 429 Regional Council Cabell County Commission FY 2012-2013 Budget Request | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260543 | CCCOMM_0260550 | 442 Federal Grants Cabell County Commission FY 2012-2013 Budget Request | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260551 | CCCOMM_0260558 | 443 State Grants Cabell County Commission FY 2012-2013 Budget Request | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260559 | CCCOMM_0260563 | 444 Other Grants Cabell County Commission FY 2012-2013 Budget Request | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260570 | CCCOMM_0260574 | 699 Contingency Cabell County Commission FY 2012-2013 Budget Request | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260583 | CCCOMM_0260587 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request Regional Jail | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260595 | CCCOMM_0260599 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request Communications Center | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260600 | CCCOMM_0260604 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request Fire Department | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260605 | CCCOMM_0260611 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260620 | CCCOMM_0260624 | CABELL COUNTY COMMISSION ' FY 2012-2013 Budget Request DEPARTMENT: Community Reporting 731 | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260625 | CCCOMM_0260629 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request MENTAL HEALTH 801 | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260630 | CCCOMM_0260634 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request DEPARTMENT: PARKS & RECREATION | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260635 | CCCOMM_0260640 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260641 | CCCOMM_0260644 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request ARTS & HUMANITIES | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260645 | CCCOMM_0260648 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260649 | CCCOMM_0260652 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request | 3/9/2012 | CCCOMM016 |
| CCCOMM_0260653 | CCCOMM_0260656 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request | 3/9/2012 | CCCOMM016 |
| CCCOMM_0047062 | CCCOMM_0047081 | 01 General Fund Cabell County Commission Expenditure Budget Summary FY2012/2013 | 3/13/2012 | CCCOMM010 |
| CCCOMM_0260430 | CCCOMM_0260438 | 402 County Clerk Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCCOMM_0260439 | CCCOMM_0260447 | 403 Circuit Clerk Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCCOMM_0260448 | CCCOMM_0260456 | 404 Sheriff's Tax Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCCOMM_0260457 | CCCOMM_0260466 | 405 Prosecuting Attorney Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCCOMM_0260467 | CCCOMM_0260475 | 406 Assessor Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCCOMM_0260491 | CCCOMM_0260497 | 413 Elections-County Clerk Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCCOMM_0260564 | CCCOMM_0260569 | 460 County Clerk Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCOMM_0260575 | CCCOMM_0260582 | CABELL COUNTY COMMISSION FY 2012/2013 BUDGET REQUEST | 3/13/2012 | CCCOMM016 |
| CCCOMM_0260612 | CCCOMM_0260619 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request )0 Courthouse Security | 3/13/2012 | CCCOMM016 |
| CCCOMM_0260657 | CCCOMM_0260659 | Budget Review for Cabell County Commission | 3/14/2012 | CCCOMM016 |
| CCCOMM_0260419 | CCCOMM_0260429 | 401 County Commission Cabell County Commission FY 2012-2013 Budget Request | 3/26/2012 | CCCOMM016 |
| CCCOMM_0253169 | CCCOMM_0253169 | Official Budget Document - Levy Estimate | 3/26/2012 | CCCOMM013 |
| CCDS_0081399 | CCDS_0081422 | Fiscal Year July 1, 2012- June 30, 2013 Levy Estimate | 3/28/2012 | CCSD012 |
| CCCOMM_0253159 | CCCOMM_0253159 | Official Budget Document - Levy Estimate | 3/28/2012 | CCCOMM013 |
| CCCOMM_0260588 | CCCOMM_0260594 | Cabell County Home Confinement Budget Request FY 2013-2014 | 3/31/2012 | CCCOMM016 |
| CCDS_0081479 | CCDS_0081479 | Request for Revision to Approved Budget | 4/9/2012 | CCSD012 |
| CCCOMM_0253348 | CCCOMM_0253348 | State Budget Revision | 4/12/2012 | CCCOMM013 |
| CCCOMM_0245052 | CCCOMM_0245052 | Cabell County Commission Levy Estimate FY July 1, 2011 - June 30, 2012 | 4/24/2012 | CCCOMM013 |
| CCCOMM_0253333 | CCCOMM_0253338 | Request for Revision to Approve Budget | 4/25/2012 | CCCOMM013 |
| CCCOMM_0260392 | CCCOMM_0260413 | Cabell County 911 Emergency Response Center 2012-2013 Budget | 5/8/2012 | CCCOMM016 |
| CCDS_0081476 | CCDS_0081476 | Request for Revision to Approved Budget | 5/9/2012 | CCSD012 |
| CCCOMM_0253341 | CCCOMM_0253341 | State Budget Revision | 5/10/2012 | CCCOMM013 |
| CCDS_0081471 | CCDS_0081471 | Request for Revision to Approved Budget | 5/18/2012 | CCSD012 |
| CCCOMM_0259354 | CCCOMM_0259386 | Cabell County Commission Report to the Governing Board | 5/27/2012 | CCCOMM016 |
| CCCIRC_0336526 | CCCIRC_0336526 | Short Budget Report for Cabell County Commission | 6/1/2012 | CCCIRC015 |
| CCDS_0081469 | CCDS_0081469 | Request for Revision to Approved Budget | 6/13/2012 | CCSD012 |
| CCCOMM_0253339 | CCCOMM_0253339 | State Budget Revision | 6/14/2012 | CCCOMM013 |
| CCCOMM_0253343 | CCCOMM_0253343 | Request for Revision to Approved Budget | 6/15/2012 | CCCOMM013 |
| CCDS_0081472 | CCDS_0081472 | Request for Revision to Approved Budget | 6/26/2012 | CCSD012 |
| CCCOMM_0253425 | CCCOMM_0253425 | Request for Revision to Approved Budget FY 2010-2011 | 6/26/2012 | CCCOMM013 |
| CCDS_0081466 | CCDS_0081466 | Cabell County Commission Request for Revision to Budget | 6/27/2012 | CCSD012 |
| CCCOMM_0253342 | CCCOMM_0253342 | State Budget Revision | 6/28/2012 | CCCOMM013 |
| CCCOMM_0259712 | CCCOMM_0259811 | Financial Statements of Cabell County, West Virginia For the Fiscal Year Ended June 30, 2012 | 6/30/2012 | CCCOMM016 |
| CCCOMM_0260174 | CCCOMM_0260199 | Cabell County Commission Levy Estimate Official Budget Document 00191726 | 6/30/2012 | CCCOMM016 |
| CCCOMM_0260483 | CCCOMM_0260490 | County Commission Annual Memorandum of Agreement Budget Proposal | 7/1/2012 | CCCOMM016 |
| CCCOMM_0253160 | CCCOMM_0253168 | Cabell County Alternative Sentencing Programs Annual Budget Revenue Summary FY 2012-2013 | 7/9/2012 | CCCOMM013 |
| CCDS_0081463 | CCDS_0081463 | Request for Revision to Approved Budget | 7/10/2012 | CCSD012 |
| CCCOMM_0253309 | CCCOMM_0253309 | Coal Severance Budget Revision | 7/10/2012 | CCCOMM013 |
| CCCOMM_0253303 | CCCOMM_0253303 | State Budget Revision | 7/26/2012 | CCCOMM013 |
| CCCOMM_0253300 | CCCOMM_0253300 | State Budget Revision | 8/9/2012 | CCCOMM013 |
| CCCOMM_0253306 | CCCOMM_0253306 | State Budget Revision | 8/9/2012 | CCCOMM013 |
| CCDS_0081460 | CCDS_0081460 | Request for Revision to Approved Budget | 8/13/2012 | CCSD012 |
| CCCOMM_0253304 | CCCOMM_0253304 | State Budget Revision | 9/13/2012 | CCCOMM013 |
| CCDS_0081450 | CCDS_0081450 | Request for Revision to Approved Budget | 9/26/2012 | CCSD012 |
| CCCOMM_0253294 | CCCOMM_0253294 | State Budget Revision | 9/27/2012 | CCCOMM013 |
| CCDS_0081451 | CCDS_0081451 | Request for Revision to Approved Budget | 10/12/2012 | CCSD012 |
| CCDS_0081458 | CCDS_0081458 | Cabell County Commission Request for Revision to Budget | 11/7/2012 | CCSD012 |
| CCCOMM_0253296 | CCCOMM_0253296 | State Budget Revision | 11/7/2012 | CCCOMM013 |
| CCCOMM_0253298 | CCCOMM_0253298 | State Budget Revision | 11/8/2012 | CCCOMM013 |
| CCDS_0081453 | CCDS_0081453 | Request for Revision to Approved Budget | 11/20/2012 | CCSD012 |
| CCDS_0081456 | CCDS_0081456 | Request for Revision to Approved Budget | 12/12/2012 | CCSD012 |
| CCDS_0081457 | CCDS_0081457 | Request for Revision to Approved Budget | 1/23/2013 | CCSD012 |
| CCCOMM_0253293 | CCCOMM_0253293 | State Budget Revision | 1/23/2013 | CCCOMM013 |

| | | | |
|---|---|---|---|
| CCCOMM_0253305 | CCCOMM_0253305 | State Budget Revision | 3/14/2013 CCCOMM013 |
| CCCOMM_0253308 | CCCOMM_0253308 | Coal Severance Budget Revision | 3/20/2013 CCCOMM013 |
| CCDS_0081454 | CCDS_0081454 | Request for Revision to Approved Budget | 3/23/2013 CCSD012 |
| CCDS_0081461 | CCDS_0081461 | Request for Revision to Approved Budget | 3/25/2013 CCSD012 |
| CCCOMM_0253301 | CCCOMM_0253301 | State Budget Revision | 3/28/2013 CCCOMM013 |
| CCCOMM_0111572 | CCCOMM_0111572 | Budget Check Register | 4/2/2013 CCCOMM013 |
| CCCOMM_0260728 | CCCOMM_0260728 | Cabell County Commission Request for Revision to Budget | 4/9/2013 CCCOMM016 |
| CCDS_0081455 | CCDS_0081455 | Request for Revision to Approved Budget | 4/11/2013 CCSD012 |
| CCCOMM_0253299 | CCCOMM_0253299 | State Budget Revision | 4/11/2013 CCCOMM013 |
| CCDS_0081459 | CCDS_0081459 | Request for Revision to Approved Budget | 4/12/2013 CCSD012 |
| CCCOMM_0253205 | CCCOMM_0253205 | Official Budget Document - Levy Estimate | 4/17/2013 CCCOMM013 |
| CCCOMM_0253307 | CCCOMM_0253307 | Coal Severance Budget Revision | 4/23/2013 CCCOMM013 |
| CCDS_0081446 | CCDS_0081446 | Request for Revision to Approved Budget | 4/24/2013 CCSD012 |
| CCDS_0081464 | CCDS_0081464 | Request for Revision to Approved Budget | 4/25/2013 CCSD012 |
| CCCOMM_0253292 | CCCOMM_0253292 | State Budget Revision | 4/25/2013 CCCOMM013 |
| CCCOMM_0260228 | CCCOMM_0260233 | REQUEST FOR REVISION TO APPROVED BUDGET | 5/2/2013 CCCOMM016 |
| CCDS_0081447 | CCDS_0081447 | Request for Revision to Approved Budget | 5/7/2013 CCSD012 |
| CCDS_0081452 | CCDS_0081452 | Request for Revision to Approved Budget | 5/7/2013 CCSD012 |
| CCCOMM_0253297 | CCCOMM_0253297 | State Budget Revision | 5/9/2013 CCCOMM013 |
| CCCOMM_0260384 | CCCOMM_0260391 | Request for Revision to Approved Budget | 5/20/2013 CCCOMM016 |
| CCDS_0081462 | CCDS_0081462 | Request for Revision to Approved Budget | 5/22/2013 CCSD012 |
| CCCOMM_0253295 | CCCOMM_0253295 | State Budget Revision | 5/23/2013 CCCOMM013 |
| CCCOMM_0260381 | CCCOMM_0260383 | Request for Revision to Approved Budget | 5/28/2013 CCCOMM016 |
| CCDS_0081448 | CCDS_0081448 | Request for Revision to Approved Budget | 5/31/2013 CCSD012 |
| CCCIRC_0336527 | CCCIRC_0336527 | Short Budget Report for Cabell County Commission | 6/1/2013 CCCIRC015 |
| CCCOMM_0260240 | CCCOMM_0260365 | Payroll Register | 6/11/2013 CCCOMM016 |
| CCDS_0081449 | CCDS_0081449 | Request for Revision to Approved Budget | 6/12/2013 CCSD012 |
| CCCOMM_0260377 | CCCOMM_0260380 | Short Budget Report | 6/12/2013 CCCOMM016 |
| CCCOMM_0253302 | CCCOMM_0253302 | State Budget Revision | 6/13/2013 CCCOMM013 |
| CCCOMM_0045085 | CCCOMM_0045085 | CABELL COUNTY COMMISSION FY 2013/2014 BUDGET REQUEST | 6/19/2013 CCCOMM009 |
| CCCOMM_0260225 | CCCOMM_0260227 | CABELL COUNTY CIRCUIT CLERK'S OFFICE G/L MASTER FILE LISTING FOR 06/30/2013 | 6/28/2013 CCCOMM016 |
| CCCOMM_0111568 | CCCOMM_0111568 | Budget Checks Written June 2013 | 6/28/2013 CCCOMM013 |
| CCCOMM_0259812 | CCCOMM_0259881 | Financial Statements of Cabell County, West Virginia for the Fiscal Year Ended June 30, 2013 | 6/30/2013 CCCOMM016 |
| CCCOMM_0110769 | CCCOMM_0110769 | Cabell County Determining Major Funds | 6/30/2013 CCCOMM013 |
| CCDS_0081445 | CCDS_0081445 | Request for Revision to Approved Budget | 7/8/2013 CCSD012 |
| CCCOMM_0253206 | CCCOMM_0253206 | Official Budget Document - Levy Estimate | 7/8/2013 CCCOMM013 |
| CCCOMM_0027028 | CCCOMM_0027028 | Budget Document | 7/9/2013 CCCOMM007 |
| CCCOMM_0253291 | CCCOMM_0253291 | State Budget Revision | 7/11/2013 CCCOMM013 |
| CCCOMM_0260725 | CCCOMM_0260725 | Vendor Report for CCC | 7/23/2013 CCCOMM016 |
| CCDS_0081434 | CCDS_0081434 | Request for Revision to Approved Budget | 7/25/2013 CCSD012 |
| CCCOMM_0253281 | CCCOMM_0253281 | State Budget Revision | 7/25/2013 CCCOMM013 |
| CCDS_0081436 | CCDS_0081436 | Request for Revision to Approved Budget | 8/6/2013 CCSD012 |
| CCCOMM_0111586 | CCCOMM_0111586 | Budget Checks Written | 8/7/2013 CCCOMM013 |
| CCCOMM_0253284 | CCCOMM_0253284 | State Budget Revision | 8/8/2013 CCCOMM013 |
| CCCOMM_0060259 | CCCOMM_0060702 | Cabell County Commission Budget FY13-14 | 8/13/2013 CCCOMM012 |
| CCCOMM_0045082 | CCCOMM_0045082 | CABELL COUNTY COMMISSION FY 201/2012 BUDGET REQUEST | 8/19/2013 CCCOMM009 |
| CCCOMM_0111582 | CCCOMM_0111582 | Budget Checks Written | 8/30/2013 CCCOMM013 |
| CCDS_0081441 | CCDS_0081441 | Request for Revision to Approved Budget | 9/10/2013 CCSD012 |
| CCCOMM_0253287 | CCCOMM_0253287 | State Budget Revision | 9/12/2013 CCCOMM013 |
| CCDS_0081435 | CCDS_0081435 | Request for Revision to Approved Budget | 9/25/2013 CCSD012 |
| CCCOMM_0253280 | CCCOMM_0253280 | State Budget Revision | 9/26/2013 CCCOMM013 |
| CCCOMM_0054401 | CCCOMM_0054429 | CABELL COUNTY COMMISSION HEALTH INSURANCE STATISTICS/DATA | 9/30/2013 CCCOMM010 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCOMM_0054400 | CCCOMM_0054400 | CABELL COUNTY COMMISSION DRUG FACTS - TWO PERIOD | 10/4/2013 | CCCOMM010 |
| CCCOMM_0054430 | CCCOMM_0054430 | MEDICAL FACTS - TWO PERIOD | 10/4/2013 | CCCOMM010 |
| CCDS_0081437 | CCDS_0081437 | Request for Revision to Approved Budget | 10/22/2013 | CCSD012 |
| CCCOMM_0253283 | CCCOMM_0253283 | State Budget Revision | 10/24/2013 | CCCOMM013 |
| CCDS_0081439 | CCDS_0081439 | Request for Revision to Approved Budget | 11/26/2013 | CCSD012 |
| CCCOMM_0253286 | CCCOMM_0253286 | State Budget Revision | 11/26/2013 | CCCOMM013 |
| CCDS_0081440 | CCDS_0081440 | Request for Revision to Approved Budget | 12/12/2013 | CCSD012 |
| CCCOMM_0253288 | CCCOMM_0253288 | State Budget Revision | 12/12/2013 | CCCOMM013 |
| CCCOMM_0260200 | CCCOMM_0260201 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request | 12/31/2013 | CCCOMM016 |
| CCCOMM_0253282 | CCCOMM_0253282 | State Budget Revision | 1/9/2014 | CCCOMM013 |
| CCCOMM_0035492 | CCCOMM_0035508 | SUB-GRANT AWARD | 2/3/2014 | CCCOMM008 |
| CCCOMM_0253285 | CCCOMM_0253285 | State Budget Revision | 2/13/2014 | CCCOMM013 |
| CCDS_0081438 | CCDS_0081438 | Request for Revision to Approved Budget | 3/4/2014 | CCSD012 |
| CCDS_0081442 | CCDS_0081442 | Request for Revision to Approved Budget | 3/4/2014 | CCSD012 |
| CCCOMM_0111560 | CCCOMM_0111560 | Outstanding Checks | 3/7/2014 | CCCOMM013 |
| CCCOMM_0253279 | CCCOMM_0253279 | State Budget Revision | 3/13/2014 | CCCOMM013 |
| CCDS_0081431 | CCDS_0081431 | Request for Revision to Approved Budget | 3/19/2014 | CCSD012 |
| CCCOMM_0047025 | CCCOMM_0047049 | Budget Report for Cabell County Commission | 3/20/2014 | CCCOMM010 |
| CCDS_0081432 | CCDS_0081432 | Request for Revision to Approved Budget | 3/25/2014 | CCSD012 |
| CCCOMM_0253275 | CCCOMM_0253275 | State Budget Revision | 3/27/2014 | CCCOMM013 |
| CCCOMM_0253290 | CCCOMM_0253290 | State Budget Revision | 3/27/2014 | CCCOMM013 |
| CCCOMM_0253266 | CCCOMM_0253266 | Cabell County Commission Budget Request | 3/28/2014 | CCCOMM013 |
| CCDS_0081443 | CCDS_0081443 | Request for Revision to Approved Budget | 4/2/2014 | CCSD012 |
| CCCOMM_0253278 | CCCOMM_0253278 | State Budget Revision | 4/9/2014 | CCCOMM013 |
| CCCIRC_0336488 | CCCIRC_0336488 | LegalNotices | 4/10/2014 | CCCIRC015 |
| CCDS_0081426 | CCDS_0081426 | Request for Revision to Approved Budget | 4/16/2014 | CCSD012 |
| CCDS_0081429 | CCDS_0081429 | Request for Revision to Approved Budget | 4/23/2014 | CCSD012 |
| CCCOMM_0253273 | CCCOMM_0253273 | State Budget Revision | 4/24/2014 | CCCOMM013 |
| CCCOMM_0089407 | CCCOMM_0089486 | Cabell County Commission Travelers Detail Loss Report | 4/30/2014 | CCCOMM012 |
| CCCOMM_0260731 | CCCOMM_0260731 | Civilian Salaries/Wage Request For FY 2014-2015 Cabell County Emergency Medical Services | 5/1/2014 | CCCOMM016 |
| CCDS_0081433 | CCDS_0081433 | Request for Revision to Approved Budget | 5/7/2014 | CCSD012 |
| CCCOMM_0253276 | CCCOMM_0253276 | State Budget Revision | 5/7/2014 | CCCOMM013 |
| CCCOMM_0260234 | CCCOMM_0260239 | Cabell County EMS Revision Request | 5/22/2014 | CCCOMM016 |
| CCCOMM_0253274 | CCCOMM_0253274 | State Budget Revision | 5/22/2014 | CCCOMM013 |
| CCDS_0081428 | CCDS_0081428 | Request for Revision to Approved Budget | 5/29/2014 | CCSD012 |
| CCEMS_0257721 | CCEMS_0257721 | Civilian Salaries/Wage Request For FY 2014-2015 Cabell County Emergency Medical Services | 6/2/2014 | CCEMS018 |
| CCDS_0081444 | CCDS_0081444 | Request for Revision to Approved Budget | 6/11/2014 | CCSD012 |
| CCCOMM_0253277 | CCCOMM_0253277 | State Budget Revision | 6/12/2014 | CCCOMM013 |
| CCCOMM_0253289 | CCCOMM_0253289 | State Budget Revision | 6/12/2014 | CCCOMM013 |
| CCDS_0081427 | CCDS_0081427 | Request for Revision to Approved Budget | 6/18/2014 | CCSD012 |
| CCDS_0081430 | CCDS_0081430 | Request for Revision to Approved Budget | 6/25/2014 | CCSD012 |
| CCCOMM_0253272 | CCCOMM_0253272 | State Budget Revision | 6/26/2014 | CCCOMM013 |
| CCCOMM_0259882 | CCCOMM_0259955 | Financial Statements of Cabell County, West Virginia for the Fiscal Year Ended June 30, 2014 | 6/30/2014 | CCCOMM016 |
| CCCOMM_0253170 | CCCOMM_0253170 | Official Budget Document - Levy Estimate | 7/1/2014 | CCCOMM013 |
| CCDS_0081423 | CCDS_0081423 | Request for Revision to Approved Budget | 7/15/2014 | CCSD012 |
| CCCOMM_0253260 | CCCOMM_0253260 | Coal Severance Budget Revision | 7/15/2014 | CCCOMM013 |
| CCCOMM_0035511 | CCCOMM_0035512 | IN THE MATTER OF THE ADOPTION OF A RESOLUTION AUTHORIZING THE PRESIDENT OF THE CABELL COUNTY COMMISSION TO ENTER INTO GRANT CONTRACT WITH THE WEST _VIRGINIA DIVISION OF JUSTICE & COMMUNITY SERVICES_ | 7/28/2014 | CCCOMM008 |
| CCCOMM_0035509 | CCCOMM_0035510 | Justice Assistance Grant (JAG) Program | 7/30/2014 | CCCOMM008 |
| CCCOMM_0035287 | CCCOMM_0035444 | YOUR GROUP INSURANCE PLAN BENEFITS | 9/29/2014 | CCCOMM008 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCOMM_0054442 | CCCOMM_0054442 | CABELL HUNTINGTON HOSPITAL MEDICAL FACTS - TWO PERIOD | 10/6/2014 | CCCOMM010 |
| CCCOMM_0054443 | CCCOMM_0054474 | CABELL HUNTINGTON HOSPITAL HEALTH INSURANCE STATISTICS/DATA | 10/6/2014 | CCCOMM010 |
| CCCOMM_0054475 | CCCOMM_0054475 | CABELL HUNTINGTON HOSPITAL DRUG FACTS - TWO PERIOD | 10/6/2014 | CCCOMM010 |
| CCCOMM_0054476 | CCCOMM_0054488 | CABELL HUNTINGTON HOSPITAL HEALTH INSURANCE STATISTICS/DATA | 10/6/2014 | CCCOMM010 |
| CCCOMM_0054434 | CCCOMM_0054434 | CONSULTATIVE ANALYSIS | 10/12/2014 | CCCOMM010 |
| CCCOMM_0253263 | CCCOMM_0253263 | Special Funds Budget Revision Detail | 10/16/2014 | CCCOMM013 |
| CCCOMM_0054435 | CCCOMM_0054440 | CABELL COUNTY COMMISSION ADMENDMENT TO THE ADMINISTRATION CHARGE OF ANNEX A | 10/21/2014 | CCCOMM010 |
| CCCOMM_0253262 | CCCOMM_0253262 | Special Funds Budget Revision Detail | 10/22/2014 | CCCOMM013 |
| CCCOMM_0054385 | CCCOMM_0054385 | CABELL COUNTY COMMISSION ADMENDMENT TO THE ADMINISTRATION CHARGE OF ANNEX A | 1/31/2015 | CCCOMM010 |
| CCCOMM_0265757 | CCCOMM_0265757 | EBSO Billing Summary | 2/18/2015 | CCCOMM016 |
| CCCOMM_0263298 | CCCOMM_0263298 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 2/18/2015 | CCCOMM016 |
| CCCOMM_0265462 | CCCOMM_0265462 | EBSO Billing Summary | 3/1/2015 | CCCOMM016 |
| CCCOMM_0060703 | CCCOMM_0061451 | Cabell County General Fund & Coal Severance Fund Levy Estimate | 3/2/2015 | CCCOMM012 |
| CCCOMM_0035513 | CCCOMM_0035514 | IN THE MATTER OF THE ADOPTION OF A RESOLUTION AUTHORIZING THE PRESIDENT OF THE CABELL COUNTY COMMISSION TO SUBMIT A GRANT APPLICATION TO THE WEST VIRGINIA DIVISION OF JUSTICE AND COMMUNITY SERVICES IN THE AMOUNT OF $76,500 | 3/4/2015 | CCCOMM008 |
| CCCOMM_0035518 | CCCOMM_0035518 | Justice Assistance Grant (JAG) Program Application Amount: $76,500.00 | 3/4/2015 | CCCOMM008 |
| CCCOMM_0023888 | CCCOMM_0023897 | Building and Contents Schedule | 4/22/2015 | CCCOMM006 |
| CCCOMM_0023929 | CCCOMM_0023937 | BYLAWS: West Virginia Counties Group Self-Insurance Risk Pool | 4/22/2015 | CCCOMM006 |
| CCCOMM_0023632 | CCCOMM_0023645 | RE: Membership Agreement | 4/27/2015 | CCCOMM006 |
| CCDS_0081424 | CCDS_0081424 | Request for Revision to Approved Budget | 5/12/2015 | CCSD012 |
| CCCOMM_0253261 | CCCOMM_0253261 | Coal Severance Budget Revision | 5/12/2015 | CCCOMM013 |
| CCEMS_0257722 | CCEMS_0257722 | Civilian Salaries/Wage Request For FY 2015-2016 Cabell County Emergency Medical Services | 6/4/2015 | CCEMS018 |
| CCCOMM_0255638 | CCCOMM_0255639 | Correspondence from Cabell Co prosecuting attorney encl 2016-17 Budget | 6/15/2015 | CCCOMM014 |
| CCCOMM_0024491 | CCCOMM_0024496 | Cabell County West Virginia, Financial Statement of Net Position | 6/30/2015 | CCCOMM006 |
| CCCOMM_0024507 | CCCOMM_0024512 | Cabell County, West Virginia Statement of Net Position | 6/30/2015 | CCCOMM006 |
| CCCOMM_0024514 | CCCOMM_0024519 | Cabell County West Virginia Financial Statement of Net Position | 6/30/2015 | CCCOMM006 |
| CCCOMM_0020653 | CCCOMM_0020658 | Cabell County, West Virginia Statement of Net Position | 6/30/2015 | CCCOMM005 |
| CCCOMM_0020660 | CCCOMM_0020660 | Cabell County, West Virginia Statement of Net Position | 6/30/2015 | CCCOMM005 |
| CCCOMM_0020661 | CCCOMM_0020661 | Newspaper Report for Cabell County Commission | 6/30/2015 | CCCOMM005 |
| CCCOMM_0266622 | CCCOMM_0266689 | Financial Statements of Cabell County for the Fiscal Year Ended 06/30/2015 | 6/30/2015 | CCCOMM016 |
| CCCOMM_0259956 | CCCOMM_0260023 | Financial Statements of Cabell County, West Virginia for the Fiscal Year Ended June 30, 2015 | 6/30/2015 | CCCOMM016 |
| CCCOMM_0035491 | CCCOMM_0035491 | Grants Database 2015 | 7/8/2015 | CCCOMM008 |
| CCCOMM_0054492 | CCCOMM_0054492 | Detail Report for Cabell County | 7/20/2015 | CCCOMM010 |
| CCCOMM_0019962 | CCCOMM_0019962 | Request for Revision to Approved Budget | 7/28/2015 | CCCOMM005 |
| CCCOMM_0020010 | CCCOMM_0020010 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/28/2015 | CCCOMM005 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCOMM_0020026 | CCCOMM_0020026 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/28/2015 | CCCOMM005 |
| CCCOMM_0020027 | CCCOMM_0020027 | STATE BUDGET REVISION FY 2015-2016 | 7/29/2015 | CCCOMM005 |
| CCCOMM_0020028 | CCCOMM_0020028 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/29/2015 | CCCOMM005 |
| CCCOMM_0263096 | CCCOMM_0263096 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 8/31/2015 | CCCOMM016 |
| CCCOMM_0035516 | CCCOMM_0035517 | IN THE MATTER OF THE ADOPTION OF A RESOLUTION AUTHORIZING THE PRESIDENT OF THE CABELL COUNTY COMMISSION TO ENTER INTO A GRANT CONTRACT WITH THE WEST VIRGINIA DIVISION OF JUSTICE AND COMMUNITY | 8/31/2015 | CCCOMM008 |
| CCCOMM_0020022 | CCCOMM_0020022 | REQUEST FOR REVISION TO APPROVED BUDGET | 9/10/2015 | CCCOMM005 |
| CCCOMM_0035200 | CCCOMM_0035205 | COMMISSION MEETING | 9/10/2015 | CCCOMM008 |
| CCCOMM_0266194 | CCCOMM_0266194 | Highmark Blue Cross Blue Shield West Virginia Specific Stop Loss Report | 9/11/2015 | CCCOMM016 |
| CCCOMM_0266195 | CCCOMM_0266195 | Highmark Blue Cross Blue Shield West Virginia Specific Stop Loss Report | 9/11/2015 | CCCOMM016 |
| CCCOMM_0266196 | CCCOMM_0266196 | Highmark Blue Cross Blue Shield West Virginia Monthly Aggregate Report | 9/11/2015 | CCCOMM016 |
| CCCIRC_0049234 | CCCIRC_0049301 | Financial Statements of Cabell County, West Virginia for the Fiscal Year Ended June 30, 2015 | 10/13/2015 | CCCIRC004 |
| CCCOMM_0019940 | CCCOMM_0019940 | Request for Revision To Approved Budget | 10/20/2015 | CCCOMM005 |
| CCCOMM_0266200 | CCCOMM_0266203 | CCC Specific Analysis Report by EBSO | 10/20/2015 | CCCOMM016 |
| CCCOMM_0022847 | CCCOMM_0022848 | Brickstreet Audit Statement | 11/5/2015 | CCCOMM006 |
| CCDS_0000163 | CCDS_0000163 | Detail Accounting Report for Cabell County Commission | 11/12/2015 | CCSD003 |
| CCDS_0081425 | CCDS_0081425 | Cabell County Commission Request for Revision to Budget | 12/1/2015 | CCSD012 |
| CCCOMM_0020359 | CCCOMM_0020359 | Cabell County, West Virginia Schedule of Funds Included in Report for the Fiscal Year Ended June 30, 2015 | 12/8/2015 | CCCOMM005 |
| CCCOMM_0023602 | CCCOMM_0023615 | Renewal Certificate List 2016-2017 | 12/10/2015 | CCCOMM006 |
| CCCOMM_0023270 | CCCOMM_0023270 | CERTIFICATION OF INSURANCE | 12/11/2015 | CCCOMM006 |
| CCCOMM_0260733 | CCCOMM_0260733 | 2015 (Calendar Yr.) MEDICAL INSURANCE FUND | 12/16/2015 | CCCOMM016 |
| CCCOMM_0266455 | CCCOMM_0266459 | Levy Order | 1/14/2016 | CCCOMM016 |
| CCCOMM_0266540 | CCCOMM_0266544 | Levy Order | 1/14/2016 | CCCOMM016 |
| CCCOMM_0026997 | CCCOMM_0026997 | Cabell county | 2/1/2016 | CCCOMM007 |
| CCCOMM_0116405 | CCCOMM_0116405 | Cabell County Determining Major Funds | 2/19/2016 | CCCOMM013 |
| CCDS_0000164 | CCDS_0000164 | Detail Report for Cabell County Commission | 2/24/2016 | CCSD003 |
| CCDS_0000007 | CCDS_0000007 | Journal Entry Report for Cabell County Commission | 2/24/2016 | CCSD001 |
| CCAO_0000839 | CCAO_0000857 | CABELL COUNTY COMMISSION AGENDA | 2/24/2016 | CCAO001 |
| CCCOMM_0019548 | CCCOMM_0019551 | Governor Tomblin Announces more than $1.5 Million to Expand Substance Abuse Treatment Services | 2/29/2016 | CCCOMM005 |
| CCCOMM_0263532 | CCCOMM_0263532 | Budget Report for Cabell County Commission | 2/29/2016 | CCCOMM016 |
| CCCOMM_0263535 | CCCOMM_0263535 | Detail Report for Cabell County Commission | 3/6/2016 | CCCOMM016 |
| CCCOMM_0266206 | CCCOMM_0266211 | Cabell County Commission FY 2016/2017 Budget Request for CCEMS and Supplemental Budget | 3/22/2016 | CCCOMM016 |
| CCCOMM_0266213 | CCCOMM_0266218 | Cabell County Commission FY 2016/2017 Budget Request and Budget Supplemental | 3/22/2016 | CCCOMM016 |
| CCCOMM_0266228 | CCCOMM_0266233 | Cabell County Commission FY 2016/2017 Budget Request and Supplemental Budget | 3/22/2016 | CCCOMM016 |
| CCCOMM_0033493 | CCCOMM_0033498 | COMMISSION MEETING | 3/24/2016 | CCCOMM008 |
| CCCOMM_0035832 | CCCOMM_0035851 | Cabell County Commission Purchase Order | 3/25/2016 | CCCOMM008 |
| CCCOMM_0263536 | CCCOMM_0263536 | Detail Report for Cabell County Commission | 4/16/2016 | CCCOMM016 |
| CCCOMM_0001884 | CCCOMM_0001884 | Tribal Balance Report for Cabell County Commission | 4/26/2016 | CCCOMM003 |

| | | | |
|---|---|---|---|
| CCCIRC_0336694 | CCCIRC_0336694 | Cabell County Commission Payroll Spreadsheet | 4/28/2016 CCCIRC015 |
| CCCOMM_0263533 | CCCOMM_0263533 | Budget Report for Cabell County Commission | 5/2/2016 CCCOMM016 |
| CCCOMM_0263531 | CCCOMM_0263531 | Budget Report for Cabell County Commission | 5/6/2016 CCCOMM016 |
| CCCOMM_0260743 | CCCOMM_0260852 | VENDOR REPORT | 5/6/2016 CCCOMM016 |
| CCCOMM_0263534 | CCCOMM_0263534 | Detail Report for Cabell County Commission | 5/7/2016 CCCOMM016 |
| CCCOMM_0263537 | CCCOMM_0263537 | Detail Report for Cabell County Commission | 5/10/2016 CCCOMM016 |
| CCCOMM_0263538 | CCCOMM_0263538 | Cabell County Commission Payroll Spreadsheet | 5/16/2016 CCCOMM016 |
| CCCOMM_0116400 | CCCOMM_0116404 | Check Register Report | 5/24/2016 CCCOMM013 |
| CCCOMM_0035228 | CCCOMM_0035231 | Workers Compensation Experience Rating | 5/26/2016 CCCOMM008 |
| CCCOMM_0035232 | CCCOMM_0035278 | Detail Loss Report | 5/26/2016 CCCOMM008 |
| CCCOMM_0035279 | CCCOMM_0035282 | Workers Compensation Experience Rating | 5/26/2016 CCCOMM008 |
| CCCOMM_0035283 | CCCOMM_0035283 | CCC - WC Premium History | 5/26/2016 CCCOMM008 |
| CCCOMM_0255627 | CCCOMM_0255627 | Cabell County Commission FY 2016-2017 Budget Request | 6/9/2016 CCCOMM014 |
| CCCOMM_0255628 | CCCOMM_0255635 | Correspondence to Commissioners with FY 2016-17 Budget | 6/15/2016 CCCOMM014 |
| CCCOMM_0116407 | CCCOMM_0116407 | Budget Report for Cabell County Commission FY 2014-2015 | 6/15/2016 CCCOMM013 |
| CCCOMM_0263539 | CCCOMM_0263539 | Cabell County Commission Payroll Spreadsheet | 6/16/2016 CCCOMM016 |
| CCCOMM_0255636 | CCCOMM_0255637 | Correspondence to Cabell Co Commission encl 2016-17 Budget | 6/17/2016 CCCOMM014 |
| CCCOMM_0022924 | CCCOMM_0022926 | RE: Benefit Costs and Changes | 6/21/2016 CCCOMM006 |
| CCCOMM_0263530 | CCCOMM_0263530 | Budget Report for Cabell County Commission | 6/26/2016 CCCOMM016 |
| CCCOMM_0263529 | CCCOMM_0263529 | Budget Report for Cabell County Commission | 6/27/2016 CCCOMM016 |
| CCCOMM_0255640 | CCCOMM_0255645 | Cabell Co Commission FY 2015-16 Budget Request Sheriff | 6/27/2016 CCCOMM014 |
| CCCOMM_0264814 | CCCOMM_0264814 | Trial Balance Report for Cabell County Commission | 6/30/2016 CCCOMM016 |
| CCCOMM_0265813 | CCCOMM_0265813 | TRIAL BALANCE REPORT FOR CABELL COUNTY COMMISSION | 6/30/2016 CCCOMM016 |
| CCCOMM_0265955 | CCCOMM_0265955 | TRIAL BALANCE REPORT FOR CABELL COUNTY COMMISSION | 6/30/2016 CCCOMM016 |
| CCCIRC_0049233 | CCCIRC_0049233 | Cabell County Determining Major Funds | 6/30/2016 CCCIRC004 |
| CCCOMM_0260734 | CCCOMM_0260742 | OPEN PURCHASE ORDER LISTING | 6/30/2016 CCCOMM016 |
| CCCOMM_0260024 | CCCOMM_0260110 | FINANCIAL STATEMENTS OF CABELL COUNTY, WEST VIRGINIA FOR THE FISCAL YEAR ENDED JUNE 30, 2016 | 6/30/2016 CCCOMM016 |
| CCCIRC_0334739 | CCCIRC_0334739 | Newspaper Report for CABELL COUNTY COMMISSION Prepared on budget basis) | 7/1/2016 CCCIRC008 |
| CCEMS_0257723 | CCEMS_0257723 | Civilian Salaries/Wage Request For FY 2016-2017 Cabell County Emergency Medical Services | 7/1/2016 CCEMS018 |
| CCCOMM_0255646 | CCCOMM_0255646 | Cabell Co Commission FY 2016-2017 Circuit Clerk 403 | 7/5/2016 CCCOMM014 |
| CCCOMM_0255647 | CCCOMM_0255647 | Cabell Co Commission FY 2016-17 Budget Request County Clerk 402 | 7/5/2016 CCCOMM014 |
| CCCOMM_0255648 | CCCOMM_0255648 | Cabell Co. Commission FY 2016-17 Budget Request Prosecuting Attorney | 7/5/2016 CCCOMM014 |
| CCCOMM_0255649 | CCCOMM_0255649 | Cabell Co Commission FY 2015-2016 Budget Request Sheriff's Tax 404 | 7/5/2016 CCCOMM014 |
| CCCOMM_0255651 | CCCOMM_0255651 | Cabell Co Commission FY 2016-17 Budget Request Assessor 406 | 7/5/2016 CCCOMM014 |
| CCCIRC_0336546 | CCCIRC_0336692 | Budget Report for Cabell Count Commission | 7/8/2016 CCCIRC015 |
| CCCOMM_0019942 | CCCOMM_0019942 | Cabell Co Commission Budget Revision Line Item Detail | 7/11/2016 CCCOMM005 |
| CCCOMM_0035196 | CCCOMM_0035196 | Coal Sev Rev #1 FY 16-17 | 7/15/2016 CCCOMM008 |
| CCCOMM_0263542 | CCCOMM_0263542 | Cabell County Commission Payroll Spreadsheet | 7/16/2016 CCCOMM016 |
| CCCOMM_0265814 | CCCOMM_0265814 | DESCRIPTION FILE REPORT FOR CABELL COUNTY COMMISSION | 7/20/2016 CCCOMM016 |
| CC911_0049754 | CC911_0049907 | Checks Received | 7/22/2016 CC911016 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0266905 | CCCOMM_0266905 | Detail Report for CABELL COUNTY COMMISSION | 8/3/2016 | CCCOMM016 |
| CCCOMM_0024367 | CCCOMM_0024376 | Cabell County Data Processing Purchase Order | 8/16/2016 | CCCOMM006 |
| CCDS_0081315 | CCDS_0081315 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCDS_0081316 | CCDS_0081316 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCDS_0081317 | CCDS_0081317 | Detail Report for Cabell County Commission | 9/1/2016 | CCSD012 |
| CCDS_0081314 | CCDS_0081314 | Detail Report for Cabell County Commission | 9/9/2016 | CCSD012 |
| CCCOMM_0263541 | CCCOMM_0263541 | Cabell County Commission Payroll Spreadsheet | 9/13/2016 | CCCOMM016 |
| CCCIRC_0334503 | CCCIRC_0334503 | United States of America State of West Virginia Detail Report for CABELL COUNTY COMMISSION | 9/13/2016 | CCCIRC007 |
| CCCOMM_0093776 | CCCOMM_0093834 | Trial Balance Report | 9/13/2016 | CCCOMM013 |
| CCCOMM_0111561 | CCCOMM_0111561 | Outstanding Checks | 9/16/2016 | CCCOMM013 |
| CCCOMM_0023590 | CCCOMM_0023596 | LOSS RUN REPORT | 10/5/2016 | CCCOMM006 |
| CCCOMM_0089167 | CCCOMM_0089246 | Detail Loss Report | 10/6/2016 | CCCOMM012 |
| CCCOMM_0089247 | CCCOMM_0089326 | Cabell County Commission Travelers Claim Statement | 10/6/2016 | CCCOMM012 |
| CCCOMM_0089327 | CCCOMM_0089406 | Cabell County Commission Travelers Claim Report | 10/6/2016 | CCCOMM012 |
| CCCOMM_0028423 | CCCOMM_0028502 | Detail Loss Report | 10/6/2016 | CCCOMM007 |
| CCCOMM_0028503 | CCCOMM_0028582 | Detail Loss Report | 10/6/2016 | CCCOMM007 |
| CCCOMM_0003157 | CCCOMM_0003166 | Cabell County Budget and Financials | 10/20/2016 | CCCOMM003 |
| CCCOMM_0023562 | CCCOMM_0023577 | 2016-2017 Property/Inland Marine/Automobile Schedule FOR REVIEW AND UPDATE | 12/5/2016 | CCCOMM006 |
| CCCOMM_0023580 | CCCOMM_0023580 | 2016-2017 Property/Inland Marine/Automobile Schedule FOR REVIEW AND UPDATE | 12/5/2016 | CCCOMM006 |
| CCCOMM_0023581 | CCCOMM_0023589 | 2016-2017 Property/Inland Marine/Automobile Schedule FOR REVIEW AND UPDATE | 12/5/2016 | CCCOMM006 |
| CCCOMM_0022950 | CCCOMM_0022952 | Cabell County Commission: 2016 Review: What We Have Done | 1/1/2017 | CCCOMM006 |
| CCCOMM_0023092 | CCCOMM_0023094 | Cabell County Commission: 2016 Review: What We Have Done | 1/1/2017 | CCCOMM006 |
| CCCOMM_0023204 | CCCOMM_0023207 | Cabell County Commission: 2016 Review: What We Have Done | 1/1/2017 | CCCOMM006 |
| CCCOMM_0058480 | CCCOMM_0059099 | Cabell County Budget | 1/1/2017 | CCCOMM012 |
| CCCOMM_0022839 | CCCOMM_0022846 | Workers Compensation 2017 Mod Analysis: Cabell County Commission | 1/23/2017 | CCCOMM006 |
| CCCOMM_0023090 | CCCOMM_0023090 | Funding Confirmation Form | 1/27/2017 | CCCOMM006 |
| CCCOMM_0023089 | CCCOMM_0023089 | RELEASE -- 215115 Cabell County Funding Notice 1/27/17 | 1/31/2017 | CCCOMM006 |
| CCCOMM_0023036 | CCCOMM_0023046 | MEMO: Group Policy Services Team - Mutual of Omaha | 2/1/2017 | CCCOMM006 |
| CCCIRC_0336529 | CCCIRC_0336529 | Payroll Spreadsheet | 2/8/2017 | CCCIRC015 |
| CCCIRC_0336530 | CCCIRC_0336530 | Payroll Spreadsheet | 2/8/2017 | CCCIRC015 |
| CCCIRC_0336696 | CCCIRC_0336696 | Payroll Spreadsheet | 2/13/2017 | CCCIRC015 |
| CCCIRC_0336701 | CCCIRC_0336701 | Payroll Spreadsheet | 2/13/2017 | CCCIRC015 |
| CCCIRC_0336702 | CCCIRC_0336702 | Payroll Spreadsheet | 2/13/2017 | CCCIRC015 |
| CCCOMM_0022854 | CCCOMM_0022860 | Cabell County Commission Details by Policy Period | 3/2/2017 | CCCOMM006 |
| CCCOMM_0054491 | CCCOMM_0054491 | Detail Report for CABELL COUNTY COMMISSION | 3/22/2017 | CCCOMM010 |
| CCCOMM_0035526 | CCCOMM_0035531 | WESTERN REGIONAL DAY REPORT CENTER2017-2018 Budget | 3/28/2017 | CCCOMM008 |
| CCCOMM_0030120 | CCCOMM_0030125 | Western Regional Day Report Center 2017-2018 Budget | 3/28/2017 | CCCOMM007 |
| CCCOMM_0022934 | CCCOMM_0022939 | Utilization Summary by Claim Type | 4/11/2017 | CCCOMM006 |
| CCCIRC_0335178 | CCCIRC_0335178 | General County Fund | 4/17/2017 | CCCIRC010 |
| CCCIRC_0334572 | CCCIRC_0334572 | General County Fund 1 Check Reg | 4/17/2017 | CCCIRC007 |
| CCCIRC_0336699 | CCCIRC_0336699 | Non Payroll ISI Testing | 4/18/2017 | CCCIRC015 |
| CCCIRC_0336704 | CCCIRC_0336704 | Non Payroll ISI testing | 4/18/2017 | CCCIRC015 |

| | | | | |
|---|---|---|---|---|
| CCCIRC_0336706 | CCCIRC_0336706 | Detail Report for Cabell County Commission | 4/24/2017 | CCCIRC015 |
| CCCIRC_0336523 | CCCIRC_0336523 | Detail Report for Cabell County Commission | 5/3/2017 | CCCIRC015 |
| CCCOMM_0005819 | CCCOMM_0005819 | monthly statement of charges and costs of inmate maintenance and operational costs for Cabell | 5/8/2017 | CCCOMM005 |
| CCCOMM_0045166 | CCCOMM_0045166 | REQUEST FOR REVISION TO APPROVED BUDGET | 5/8/2017 | CCCOMM009 |
| CCCOMM_0089162 | CCCOMM_0089162 | GENERAL COUNTY FUND | 5/23/2017 | CCCOMM012 |
| CCEMS_0257724 | CCEMS_0257724 | Civilian Salaries/Wage Request For FY 2017-2018 Cabell County Emergency Medical Services | 6/1/2017 | CCEMS018 |
| CCCOMM_0266356 | CCCOMM_0266356 | Civilian Salaries/Wage Request For FY 2017-2018 Cabell County Emergency Medical Services | 6/1/2017 | CCCOMM016 |
| CCCOMM_0266800 | CCCOMM_0266800 | Civilian Salaries/Wage Request For FY 2017-2018 Cabell County Emergency Medical Services | 6/1/2017 | CCCOMM016 |
| CCCOMM_0005846 | CCCOMM_0005846 | West Virginia Regional Jail and Correctional Facility Authority | 6/6/2017 | CCCOMM005 |
| CCCIRC_0336524 | CCCIRC_0336524 | Detail Report for Cabell County Commission | 6/17/2017 | CCCIRC015 |
| CCCIRC_0334738 | CCCIRC_0334738 | Cabell County, West Virginia Reconciliation of the Statement of Revenues, Expenditures and Changes in Fund Balances of Governmental Funds to the Statement of Activities | 6/30/2017 | CCCIRC008 |
| CCCIRC_0334741 | CCCIRC_0334748 | CABELL COUNTY, WEST VIRGINIA STATEMENT OF NET POSITION | 6/30/2017 | CCCIRC008 |
| CCCIRC_0334750 | CCCIRC_0334757 | CABELL COUNTY, WEST VIRGINIA STATEMENT OF NET POSITION | 6/30/2017 | CCCIRC008 |
| CCCOMM_0259423 | CCCOMM_0259581 | Financial Statements of Cabell County, West Virginia for the Fiscal Year Ended June 30, 2017 | 6/30/2017 | CCCOMM016 |
| CCCOMM_0022851 | CCCOMM_0022851 | Cabell County Commission WV Workers Compensation Renewal Questionnaire | 7/1/2017 | CCCOMM006 |
| CCCOMM_0023515 | CCCOMM_0023517 | WEST VIRGINIA ASSOCIATION OF COUNTIES GROUP SELF INSURANCE RISK POOL COVERSHEET TO MEMBER AGREEMENT | 7/1/2017 | CCCOMM006 |
| CCCOMM_0005903 | CCCOMM_0005903 | monthly statement of charges and costs of inmate maintenance and operational costs for CABELL | 7/7/2017 | CCCOMM005 |
| CCCOMM_0035174 | CCCOMM_0035174 | Coal Sev Rev #1 FY 17-18 | 7/11/2017 | CCCOMM008 |
| CCCOMM_0023085 | CCCOMM_0023087 | Guardian Correspondence | 7/14/2017 | CCCOMM006 |
| CCCOMM_0010126 | CCCOMM_0010126 | 2017 West Virginia Local JAG Allocations | 8/2/2017 | CCCOMM008 |
| CCCOMM_0005944 | CCCOMM_0005944 | monthly statement of charges and costs of inmate maintenance and operational costs for CABELL | 8/4/2017 | CCCOMM005 |
| CCCOMM_0009468 | CCCOMM_0009468 | West Virginia Regional Jail and Correctional Facility Authority | 8/4/2017 | CCCOMM005 |
| CCCOMM_0029394 | CCCOMM_0029394 | Statement Number: 71171c8e | 8/8/2017 | CCCOMM007 |
| CCCOMM_0258948 | CCCOMM_0258953 | Confidential - Minutes Approved by the CHH Board | 8/29/2017 | CCCOMM016 |
| CCCOMM_0005998 | CCCOMM_0005998 | Regional Jail August 2017 Invoice | 9/8/2017 | CCCOMM005 |
| CCCOMM_0036464 | CCCOMM_0036464 | Statement Number: 81171c8e | 9/8/2017 | CCCOMM008 |
| CCCOMM_0001197 | CCCOMM_0001198 | West Virginia Community Corrections Grant Program Monthly Progress Report | 9/13/2017 | CCCOMM003 |
| CCCOMM_0258862 | CCCOMM_0258865 | Checks | 9/14/2017 | CCCOMM015 |
| CCCIRC_0336709 | CCCIRC_0336709 | Funding Programs | 9/22/2017 | CCCIRC015 |
| CC911_0049914 | CC911_0049982 | Checks Received | 9/26/2017 | CC911016 |
| CCCOMM_0001202 | CCCOMM_0001204 | West Virginia Community Corrections Grant Program Monthly Progress Report | 9/30/2017 | CCCOMM003 |
| CCCOMM_0023233 | CCCOMM_0023243 | PlanSource Dependent Eligibility Audit Services | 10/4/2017 | CCCOMM006 |
| CCCOMM_0006115 | CCCOMM_0006115 | monthly statement of charges and costs of inmate maintenance and operational costs for CABELL | 10/5/2017 | CCCOMM005 |
| CCCIRC_0336711 | CCCIRC_0336711 | Budget documents | 10/5/2017 | CCCIRC015 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCIRC_0336713 | CCCIRC_0336713 | Cabell County Determining Major Funds | 10/5/2017 | CCCIRC015 |
| CCCOMM_0023217 | CCCOMM_0023232 | Dependent Eligibility Audit Proposal | 10/31/2017 | CCCOMM006 |
| CCCOMM_0035977 | CCCOMM_0035977 | Western Regional Day Report Center Cabell Division October 2017 | 11/13/2017 | CCCOMM008 |
| CCCIRC_0334778 | CCCIRC_0334778 | Journal Entries, Invoices, Receipts, Purchase Orders | 11/14/2017 | CCCIRC008 |
| CCCIRC_0334780 | CCCIRC_0334780 | United States of America State of West Virginia Detail Report for CABELL COUNTY COMMISSION | 11/14/2017 | CCCIRC008 |
| CCCOMM_0044961 | CCCOMM_0044961 | Request for Revision to Approved Budget | 11/17/2017 | CCCOMM009 |
| CCCOMM_0006235 | CCCOMM_0006235 | West Virginia Regional Jail and Correctional Facility Authority - monthly statement of charges and costs of inmate maintenance and operational costs for CABELL for the month of November, 2017 | 12/8/2017 | CCCOMM005 |
| CCCOMM_0059100 | CCCOMM_0059929 | Cabell County Budget FY 17-18 | 1/1/2018 | CCCOMM012 |
| CCCOMM_0255613 | CCCOMM_0255624 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 1/5/2018 | CCCOMM014 |
| CCCOMM_0255625 | CCCOMM_0255625 | CABELL COUNTY COMMISSION - REGIONAL JAIL BILLING COST | 1/5/2018 | CCCOMM014 |
| CCCOMM_0255612 | CCCOMM_0255612 | West Virginia Regional Jail and Correctional Facility Authority - monthly statement of charges and costs of inmate maintenance and operational costs - CABELL - December, 2017 | 1/8/2018 | CCCOMM014 |
| CCCOMM_0035983 | CCCOMM_0035983 | Western Regional Day Report Center Cabell Division – December 2017 | 1/11/2018 | CCCOMM008 |
| CCCOMM_0023188 | CCCOMM_0023188 | Cabell County Commission Dependent Audit Remittance Form | 1/12/2018 | CCCOMM006 |
| CCEMS_0008287 | CCEMS_0008287 | CCSAPP Consent Agenda Report December 2017/January 2018 | 1/18/2018 | CCEMS001 |
| CCCOMM_0266086 | CCCOMM_0266153 | Financial Statements of Cabell County, West Virginia For the Fiscal Year Ended June 30, 2015 | 1/23/2018 | CCCOMM016 |
| CCWVPD_0008129 | CCWVPD_0008129 | State of West Virginia | 2/7/2018 | CCWVPD005 |
| CCWVPD_0008103 | CCWVPD_0008103 | FW: WV Regional Jail January 2018 Invoice | 2/8/2018 | CCWVPD005 |
| CCCIRC_0336217 | CCCIRC_0336410 | Check Register Report for Cabell County Commission | 2/13/2018 | CCCIRC015 |
| CCCOMM_0035988 | CCCOMM_0035988 | Western Regional Day Report Center | 2/21/2018 | CCCOMM008 |
| CCCOMM_0022964 | CCCOMM_0023021 | MASTER HEALTH SERVICES AGREEMENT SELECON SHEET | 2/27/2018 | CCCOMM006 |
| CCCOMM_0001208 | CCCOMM_0001209 | West Virginia Community Corrections Grant ProgramMonthly Progress Report | 3/19/2018 | CCCOMM003 |
| CCCOMM_0001210 | CCCOMM_0001210 | WESTERN REGIONAL DAY REPORT CENTER | 3/19/2018 | CCCOMM003 |
| CCEMS_0008746 | CCEMS_0008746 | CCSAPP Consent Agenda Report | 3/20/2018 | CCEMS001 |
| CCCOMM_0266154 | CCCOMM_0266190 | Cabell County Levy Estimate Official Budget Document | 3/22/2018 | CCCOMM016 |
| CCCOMM_0059930 | CCCOMM_0060258 | Cabell County Budget FY 18-19 | 3/27/2018 | CCCOMM012 |
| CCCLERK_0017943 | CCCLERK_0017979 | CC FY18-19 Levy Estimate - Official Budget Document | 3/29/2018 | CCCLERK005 |
| CCWVPD_0021543 | CCWVPD_0021578 | CCC FY18-19 Levy Estimate - Official Budget Document | 3/29/2018 | CCWVPD011 |
| CCCLERK_0018095 | CCCLERK_0018130 | CCC FY18-19 Levy Estimate - Official Budget Document | 3/29/2018 | CCCLERK005 |
| CCWVPD_0021497 | CCWVPD_0021532 | CCC FY18-19 Levy Estimate - Official Budget Document | 3/29/2018 | CCWVPD011 |
| CCAO_0002087 | CCAO_0002122 | CCC FY18-19 Levy Estimate - Official Budget Document | 3/29/2018 | CCAO003 |
| CCCOMM_0006386 | CCCOMM_0006397 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 4/3/2018 | CCCOMM005 |
| CCCOMM_0006411 | CCCOMM_0006411 | Invoice for monthly costs inmate maintenance and operational cost for Cabell Co | 4/4/2018 | CCCOMM005 |
| CCWVPD_0003369 | CCWVPD_0003369 | State of West Virginia Invoice | 4/4/2018 | CCWVPD004 |
| CCCOMM_0006412 | CCCOMM_0006412 | Cabell County Commission Regional Jail Billing Cost | 4/6/2018 | CCCOMM005 |
| CCCOMM_0045009 | CCCOMM_0045009 | Western Regional Day Report Center | 4/12/2018 | CCCOMM009 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCOMM_0035993 | CCCOMM_0035993 | Western Regional Day Report Center | 4/12/2018 | CCCOMM008 |
| CC911_0049913 | CC911_0049913 | Request for Revision to Approved Budget | 4/19/2018 | CC911016 |
| CCCOMM_0023150 | CCCOMM_0023154 | RE: summary of claims/RX | 4/22/2018 | CCCOMM006 |
| CCCOMM_0023155 | CCCOMM_0023167 | HM Stop Loss Paid Report | 4/22/2018 | CCCOMM006 |
| CCCOMM_0003252 | CCCOMM_0003279 | Executive Summary Cabell County Commission | 4/23/2018 | CCCOMM003 |
| CCCOMM_0023447 | CCCOMM_0023454 | Loss Run Report | 4/24/2018 | CCCOMM006 |
| CCCOMM_0038511 | CCCOMM_0038511 | Budget Detail Worksheet | 4/24/2018 | CCCOMM009 |
| CCCOMM_0038513 | CCCOMM_0038513 | Budget Detail Worksheet | 4/24/2018 | CCCOMM009 |
| CCCOMM_0033996 | CCCOMM_0033996 | Budget Detail Worksheet | 4/24/2018 | CCCOMM008 |
| CCCOMM_0044957 | CCCOMM_0044959 | Plan Review | 4/26/2018 | CCCOMM009 |
| CCCOMM_0035070 | CCCOMM_0035151 | Health Care Benefits for Cabell County Commission | 4/27/2018 | CCCOMM008 |
| CCWVPD_0003431 | CCWVPD_0003431 | CCC Regional Jail Billing cost | 4/30/2018 | CCWVPD004 |
| CCCOMM_0025954 | CCCOMM_0025954 | WESTERN REGIONAL DAY REPORT CENTER | 4/30/2018 | CCCOMM007 |
| CCCOMM_0006457 | CCCOMM_0006457 | State of West Virginia Statement | 5/3/2018 | CCCOMM005 |
| CCCOMM_0045014 | CCCOMM_0045014 | Western Regional Day Report Center | 5/14/2018 | CCCOMM009 |
| CCCOMM_0045019 | CCCOMM_0045019 | Western Regional Day Report Center | 5/14/2018 | CCCOMM009 |
| CCCOMM_0035998 | CCCOMM_0035998 | Western Regional Day Report Center Cabell Division – April 2018 | 5/14/2018 | CCCOMM008 |
| CCCOMM_0044960 | CCCOMM_0044960 | Request for Revision to Approved Budget | 5/18/2018 | CCCOMM009 |
| CCCOMM_0006552 | CCCOMM_0006552 | Western Regional Day Report Center | 5/25/2018 | CCCOMM005 |
| CCWVPD_0021237 | CCWVPD_0021239 | Report for Cabell County Commission | 5/30/2018 | CCWVPD011 |
| CCCOMM_0006550 | CCCOMM_0006551 | West Virginia Community Corrections Grant Program Monthly Progress Report | 5/31/2018 | CCCOMM005 |
| CCCOMM_0006588 | CCCOMM_0006589 | West Virginia Community Correction Grant Program Monthly Progress Report | 6/1/2018 | CCCOMM005 |
| CCCOMM_0006590 | CCCOMM_0006590 | Western Regional Day Report Center | 6/1/2018 | CCCOMM005 |
| CCCOMM_0036021 | CCCOMM_0036023 | Cabell County Commission Agenda | 6/8/2018 | CCCOMM008 |
| CCCOMM_0259387 | CCCOMM_0259401 | Cabell County Emergeny Response Center 2017-2018 Budget | 6/8/2018 | CCCOMM016 |
| CCCOMM_0260732 | CCCOMM_0260732 | Request for Revision to Approved Budget | 6/11/2018 | CCCOMM016 |
| CCCOMM_0261651 | CCCOMM_0261651 | Request for Revision to Approved Budget | 6/11/2018 | CCCOMM016 |
| CCCIRC_0336425 | CCCIRC_0336438 | Cabell County Commission FY 2018-2019 Budget Request | 6/13/2018 | CCCIRC015 |
| CCCOMM_0261076 | CCCOMM_0261076 | REQUEST FOR REVISION TO APPROVED BUDGET | 6/14/2018 | CCCOMM016 |
| CCCOMM_0261590 | CCCOMM_0261590 | REQUEST FOR REVISION TO APPROVED BUDGET | 6/14/2018 | CCCOMM016 |
| CCWVPD_0021241 | CCWVPD_0021241 | Requisition | 6/16/2018 | CCWVPD011 |
| CCEMS_0257725 | CCEMS_0257725 | Civilian Salaries/Wage Request For FY 2018-2019 Cabell County Emergency Medical Services | 6/19/2018 | CCEMS018 |
| CCEMS_0261567 | CCEMS_0261567 | Civilian Salaries/Wage Request for FY 2018-2019 Cabell County Emergency Medical Services | 6/19/2018 | CCEMS018 |
| CCCOMM_0036003 | CCCOMM_0036003 | Western Regional Day Report Center Cabell Division – MAy 2018 | 6/25/2018 | CCCOMM008 |
| CCCOMM_0263574 | CCCOMM_0263574 | General County Fund 1 | 7/11/2018 | CCCOMM016 |
| CCCOMM_0035197 | CCCOMM_0035197 | State Revision #1. | 7/11/2018 | CCCOMM008 |
| CCCOMM_0003383 | CCCOMM_0003383 | SCHEDULE OF FEDERAL AWARDS | 7/12/2018 | CCCOMM003 |
| CCEMS_0257720 | CCEMS_0257720 | Civilian Salaries/Wage Request For FY 2018-2019 Cabell County Emergency Medical Services | 7/12/2018 | CCEMS018 |
| CCCOMM_0002782 | CCCOMM_0002782 | SCHEDULE OF FEDERAL AWARDS | 7/13/2018 | CCCOMM003 |
| CCCOMM_0003796 | CCCOMM_0003796 | SCHEDULE OF FEDERAL AWARDS | 7/13/2018 | CCCOMM003 |
| CCCOMM_0003797 | CCCOMM_0003797 | Schedule of Federal Awards | 7/13/2018 | CCCOMM003 |
| CCCLERK_0017320 | CCCLERK_0017320 | Schedule of Federal Awards | 7/13/2018 | CCCLERK003 |
| CCCLERK_0017321 | CCCLERK_0017321 | Schedule of Federal Awards | 7/13/2018 | CCCLERK003 |
| CCCOMM_0045066 | CCCOMM_0045066 | CABELL COUNTY COMMISSION FY 2008/2009 BUDGET REQUEST | 7/18/2018 | CCCOMM009 |
| CCCOMM_0045026 | CCCOMM_0045040 | WV State Auditor - Local Government Services Division - Review Sheet | 7/31/2018 | CCCOMM009 |

Commission

| | | | | |
|---|---|---|---|---|
| CCCOMM_0045041 | CCCOMM_0045048 | WV State Auditor - Local Government Services Division - Review Sheet | 7/31/2018 | CCCOMM009 |
| CCCOMM_0006593 | CCCOMM_0006593 | Monthly Statement of Jail Charges | 8/6/2018 | CCCOMM005 |
| CCCOMM_0045177 | CCCOMM_0045243 | West Virginia Retiree Health Benefit Trust Fund | 8/13/2018 | CCCOMM009 |
| CCCLERK_0017879 | CCCLERK_0017879 | 2018 CCC Potential Accounts Payable | 8/15/2018 | CCCLERK005 |
| CCCLERK_0017882 | CCCLERK_0017882 | 2018 CCC Potential Accounts Payable | 8/15/2018 | CCCLERK005 |
| CCCLERK_0017888 | CCCLERK_0017888 | Accounts Payable | 8/21/2018 | CCCLERK005 |
| CCWVPD_0008340 | CCWVPD_0008340 | Statement | 9/6/2018 | CCWVPD005 |
| CCCOMM_0044965 | CCCOMM_0044967 | Cabell County Commission Agenda Regular Commission Session | 9/13/2018 | CCCOMM009 |
| CCCLERK_0017885 | CCCLERK_0017885 | 2018 Potential Accounts Payable | 9/28/2018 | CCCLERK005 |
| CCCOMM_0029883 | CCCOMM_0029883 | JAIL INVOICE -- September 2018 | 10/4/2018 | CCCOMM007 |
| CCWVPD_0003613 | CCWVPD_0003613 | JAIL INVOICE -- September 2018 | 10/4/2018 | CCWVPD004 |
| CCCOMM_0025012 | CCCOMM_0025012 | Western Day Report Center | 10/17/2018 | CCCOMM007 |
| CCCOMM_0035580 | CCCOMM_0035580 | CABELL DIVISION - SEPTEMBER 2018 | 10/17/2018 | CCCOMM008 |
| CCCOMM_0044962 | CCCOMM_0044962 | Request for Revision to Approved Budget | 10/23/2018 | CCCOMM009 |
| CCCOMM_0044968 | CCCOMM_0044968 | CCSD Vehicle List | 10/28/2018 | CCCOMM009 |
| CCCOMM_0261544 | CCCOMM_0261544 | Vehicle List | 10/29/2018 | CCCOMM016 |
| CCCOMM_0036617 | CCCOMM_0036617 | Western Regional Day Report Center | 10/31/2018 | CCCOMM008 |
| CCCOMM_0025767 | CCCOMM_0025767 | October Statement | 11/5/2018 | CCCOMM007 |
| CCCOMM_0093837 | CCCOMM_0093837 | Check Register Report | 11/14/2018 | CCCOMM013 |
| CCCOMM_0035583 | CCCOMM_0035583 | CABELL DIVISION - OCTOBER 2018 | 11/16/2018 | CCCOMM008 |
| CCCOMM_0035592 | CCCOMM_0035592 | Cabell Division - November 2018 | 12/19/2018 | CCCOMM008 |
| CCCOMM_0003512 | CCCOMM_0003512 | Capital Outlay for 2018 | 12/31/2018 | CCCOMM003 |
| CCCOMM_0035604 | CCCOMM_0035604 | Cabell Division - December 2018 | 1/14/2019 | CCCOMM008 |
| CCCOMM_0029977 | CCCOMM_0029977 | Western Regional Day Report Center | 1/14/2019 | CCCOMM007 |
| CCCOMM_0023199 | CCCOMM_0023199 | Stop Loss Proposal for Cabell County Commission | 2/1/2019 | CCCOMM006 |
| CCCOMM_0023200 | CCCOMM_0023203 | Stop Loss Proposal for Cabell County Commission | 2/1/2019 | CCCOMM006 |
| CCCOMM_0030573 | CCCOMM_0030573 | United States State of West Virginia | 2/7/2019 | CCCOMM008 |
| CCCOMM_0030621 | CCCOMM_0030621 | United States State of West Virginia | 2/7/2019 | CCCOMM008 |
| CCCOMM_0030577 | CCCOMM_0030577 | Detail Report for CABELL COUNTY COMMISSION | 2/11/2019 | CCCOMM008 |
| CCCOMM_0036011 | CCCOMM_0036011 | Western Regional Day Report Center Cabell Division – January 2019 | 2/13/2019 | CCCOMM008 |
| CCWVPD_0021535 | CCWVPD_0021540 | West Virginia Justice Assistance Grant Program Application Budget Summary for CCC | 3/6/2019 | CCWVPD011 |
| CCCOMM_0035619 | CCCOMM_0035619 | WESTERN REGIONAL DAY REPORT CENTER Cabell Division – February 2019 | 3/12/2019 | CCCOMM008 |
| CCCOMM_0036803 | CCCOMM_0036803 | WESTERN REGIONAL DAY REPORT CENTER | 3/12/2019 | CCCOMM008 |
| CCCOMM_0266380 | CCCOMM_0266380 | Cabell County Levy Estimate Official Budget Document | 3/28/2019 | CCCOMM016 |
| CCCOMM_0266384 | CCCOMM_0266384 | Cabell County Levy Estimate Official Budget Document | 3/28/2019 | CCCOMM016 |
| CCEMS_0261561 | CCEMS_0261561 | Payment History for GC | 4/4/2019 | CCEMS018 |
| CCCOMM_0035625 | CCCOMM_0035625 | WRDRC - CABELL COMMISSION REPORT - MARCH 2019 | 4/9/2019 | CCCOMM008 |
| CCEMS_0257726 | CCEMS_0257726 | Civilian Salaries/Wage Request For FY 2019-2020 Cabell County Emergency Medical Services | 5/1/2019 | CCEMS018 |
| CCCOMM_0035175 | CCCOMM_0035195 | CCEMS Budgets | 5/3/2019 | CCCOMM008 |
| CCCOMM_0035631 | CCCOMM_0035631 | WRDRC - CABELL COMMISSION REPORT | 5/14/2019 | CCCOMM008 |
| CCCOMM_0030578 | CCCOMM_0030578 | [WV Ledger without a title] | 5/17/2019 | CCCOMM008 |
| CCCOMM_0035635 | CCCOMM_0035640 | Summary of Benefits for Health Plan HMO Plan A | 5/21/2019 | CCCOMM008 |
| CCCOMM_0035641 | CCCOMM_0035646 | Summary of Benefits for Health Plan HMO Plan B | 5/21/2019 | CCCOMM008 |
| CCCOMM_0035647 | CCCOMM_0035652 | Summary of Benefits for Health Plan POS | 5/21/2019 | CCCOMM008 |
| CCCOMM_0035653 | CCCOMM_0035658 | Summary of Benefits for Plan PPB Plan A | 5/21/2019 | CCCOMM008 |
| CCCOMM_0035659 | CCCOMM_0035664 | Summary of Benefits for Plan PPB Plan B | 5/21/2019 | CCCOMM008 |
| CCCOMM_0035665 | CCCOMM_0035670 | Summary of Benefits for PPB Plan C | 5/21/2019 | CCCOMM008 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0035671 | CCCOMM_0035676 | Summary of Benefits for PPB Plan D | 5/21/2019 | CCCOMM008 |
| CCCOMM_0030576 | CCCOMM_0030576 | United States State of West Virginia | 5/22/2019 | CCCOMM008 |
| CCCOMM_0002804 | CCCOMM_0002805 | REGIONAL JAIL PAYMENT PLAN | 5/23/2019 | CCCOMM003 |
| CCCOMM_0021962 | CCCOMM_0021963 | Regional Jail Payment Plan | 5/23/2019 | CCCOMM005 |
| CCCOMM_0030584 | CCCOMM_0030584 | United States State of West Virginia | 5/23/2019 | CCCOMM008 |
| CCCOMM_0028120 | CCCOMM_0028121 | Regional Jail Payment Plan | 5/23/2019 | CCCOMM007 |
| CCCOMM_0028125 | CCCOMM_0028126 | Regional Jail Payment Plan | 5/23/2019 | CCCOMM007 |
| CCCOMM_0030581 | CCCOMM_0030581 | United States State of West Virginia | 5/24/2019 | CCCOMM008 |
| CCCOMM_0021967 | CCCOMM_0021968 | Regional Jail Payment Plan | 5/28/2019 | CCCOMM005 |
| CCEMS_0023103 | CCEMS_0023164 | The City of Solutions: A Guidebook to What Works (and what does not) in Reducing the Impact of Substance Use on Local Communities. Huntington, WV. | 5/31/2019 | CCEMS002 |
| CCCOMM_0030579 | CCCOMM_0030579 | United States State of West Virginia | 5/31/2019 | CCCOMM008 |
| CCCOMM_0030575 | CCCOMM_0030575 | United States State of West Virgina | 6/4/2019 | CCCOMM008 |
| CCCOMM_0030582 | CCCOMM_0030582 | United States State of West Virginia | 6/4/2019 | CCCOMM008 |
| CCCOMM_0030586 | CCCOMM_0030586 | United States State of West Virginia | 6/10/2019 | CCCOMM008 |
| CCCOMM_0037277 | CCCOMM_0037277 | United States State of West Virginia | 6/11/2019 | CCCOMM009 |
| CCCOMM_0030590 | CCCOMM_0030590 | United States State of West Virginia | 6/11/2019 | CCCOMM008 |
| CCCOMM_0030594 | CCCOMM_0030594 | [WV Ledger without a title] | 6/11/2019 | CCCOMM008 |
| CCCOMM_0263318 | CCCOMM_0263318 | Newspaper Report for CABELL COUNTY COMMISSION From Date: 07/01/2018 Thru Date: 06/30/2019 (Prepared on budget basis) | 6/30/2019 | CCCOMM016 |
| CCCOMM_0045262 | CCCOMM_0045262 | Budget Items | 6/30/2019 | CCCOMM009 |
| CCCLERK_0017532 | CCCLERK_0017532 | Budget Report | 6/30/2019 | CCCLERK003 |
| CCCOMM_0023260 | CCCOMM_0023262 | WEST VIRGINIA ASSOCIATION OF COUNTIES GROUP SELF INSURANCE RISK POOL - COVERSHEET TO MEMBER AGREEMENT | 7/1/2019 | CCCOMM006 |
| CCCOMM_0259013 | CCCOMM_0259353 | Cabell County Budget FY 19-20 | 7/2/2019 | CCCOMM016 |
| CCCOMM_0266619 | CCCOMM_0266619 | Request for Revision to Approved Budget | 7/10/2019 | CCCOMM016 |
| CCCOMM_0002765 | CCCOMM_0002765 | SCHEDULE OF FEDERAL AWARDS | 7/12/2019 | CCCOMM003 |
| CCCOMM_0021274 | CCCOMM_0021274 | Schedule of Federal Awards | 7/12/2019 | CCCOMM005 |
| CCCOMM_0037034 | CCCOMM_0037034 | SCHEDULE OF FEDERAL AWARDS | 7/12/2019 | CCCOMM008 |
| CCCIRC_0333517 | CCCIRC_0333517 | Schedule of Federal Awards | 7/19/2019 | CCCIRC007 |
| CCEMS_0002671 | CCEMS_0002699 | Resiliency Plan (Draft) Cabell County, WV | 8/8/2019 | CCEMS001 |
| CCEMS_0002571 | CCEMS_0002600 | Resiliency Plan (Draft) Cabell County, WV | 8/15/2019 | CCEMS001 |
| CCCOMM_0030589 | CCCOMM_0030589 | [WV Ledger without a title] | 8/16/2019 | CCCOMM008 |
| CCCOMM_0035198 | CCCOMM_0035198 | State Revision #1 | 8/21/2019 | CCCOMM008 |
| CCCOMM_0023316 | CCCOMM_0023387 | WVCoRP 2019-2020 Self Insurance Proposal | 8/22/2019 | CCCOMM006 |
| CCCOMM_0044963 | CCCOMM_0044963 | Request for Revision to Approved Budget | 8/22/2019 | CCCOMM009 |
| CCCLERK_0017887 | CCCLERK_0017887 | Check Register Report for Cabell County Commission | 9/3/2019 | CCCLERK005 |
| CCCOMM_0023388 | CCCOMM_0023416 | Loss Run Report | 9/6/2019 | CCCOMM006 |
| CCCLERK_0017880 | CCCLERK_0017880 | Check Register Report for Cabell County Commission | 9/13/2019 | CCCLERK005 |
| CCCOMM_0030587 | CCCOMM_0030587 | [WV Ledger without a title] | 10/15/2019 | CCCOMM008 |
| CCCLERK_0017539 | CCCLERK_0017541 | Budget Items | 10/16/2019 | CCCLERK003 |
| CCCOMM_0035967 | CCCOMM_0035967 | State of West Virginia Department of Military Affairs & Public Safety Division of Corrections & Rehabilitation | 11/6/2019 | CCCOMM008 |
| CCCOMM_0021964 | CCCOMM_0021965 | Response to Cabell County Regional Jail Payment Plan | 11/14/2019 | CCCOMM005 |
| WVSA_0000003 | WVSA_0000014 | Cabell County WV State Auditor - Local Government Services Div Fiscal Year 2005-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000015 | WVSA_0000026 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2006-2007 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000027 | WVSA_0000038 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2007-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000039 | WVSA_0000050 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2008-2009 Revenues and Expenditures | 11/22/2019 | WVSA001 |

Commission

| | | | | |
|---|---|---|---|---|
| WVSA_0000051 | WVSA_0000057 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000058 | WVSA_0000064 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000065 | WVSA_0000071 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| CCCOMM_0030588 | CCCOMM_0030588 | [WV Ledger without a title] | 12/2/2019 | CCCOMM008 |
| CCCOMM_0258814 | CCCOMM_0258814 | Medical Insurance Fund | 12/10/2019 | CCCOMM015 |
| CCCOMM_0030591 | CCCOMM_0030591 | [WV Ledger without a title] | 12/27/2019 | CCCOMM008 |
| CCCOMM_0057042 | CCCOMM_0057055 | Application for Federal Assistance SF-424 | 12/31/2019 | CCCOMM011 |
| CCCOMM_0030585 | CCCOMM_0030585 | [WV Ledger without a title] | 1/2/2020 | CCCOMM008 |
| CCCOMM_0030592 | CCCOMM_0030592 | [WV Ledger without a title] | 1/2/2020 | CCCOMM008 |
| CCCOMM_0030580 | CCCOMM_0030580 | [WV Ledger without a title] | 1/9/2020 | CCCOMM008 |
| CCCOMM_0030583 | CCCOMM_0030583 | [WV Ledger without a title] | 1/9/2020 | CCCOMM008 |
| CCCOMM_0036149 | CCCOMM_0036182 | Resiliency Plan Cabell County, WV | 1/22/2020 | CCCOMM008 |
| CCWVPD_0012805 | CCWVPD_0012944 | JAG GRANT | 1/31/2020 | CCWVPD008 |
| CCCOMM_0037094 | CCCOMM_0037095 | Prestera Center Funding Request | 2/17/2020 | CCCOMM008 |
| CCCOMM_0028301 | CCCOMM_0028301 | Schedule of Federal Awards | 2/24/2020 | CCCOMM007 |
| CCCOMM_0028302 | CCCOMM_0028302 | Schedule of Federal Awards | 2/24/2020 | CCCOMM007 |

Commission

| Prod Bates Beg | Prod Bates End | DocTitle | Document Date (Coded) | Case Admin - Production Volume |
|---|---|---|---|---|
| CCCOMM_0252256 | CCCOMM_0252257 | Cabell County Commission Annual Budget Estimate - Expenditure Summary | 5/16/2001 | CCCOMM013 |
| CCCOMM_0252804 | CCCOMM_0252805 | Backup to General Fund County Budget Revision | 5/24/2001 | CCCOMM013 |
| CCCOMM_0252263 | CCCOMM_0252264 | FY 2001-2002 Adj for Increase in Wk Comp Rate | 7/31/2001 | CCCOMM013 |
| CCCOMM_0252258 | CCCOMM_0252259 | Summary of Amounts Unencumbered for FY 2000-2001 | 8/6/2001 | CCCOMM013 |
| CCCOMM_0252828 | CCCOMM_0252831 | Backup to General Fund County Budget Revision | 8/6/2001 | CCCOMM013 |
| CCCOMM_0252261 | CCCOMM_0252262 | Cabell County Commission Expenditure Analysis | 8/7/2001 | CCCOMM013 |
| CCCOMM_0252772 | CCCOMM_0252772 | Backup to General Fund County Budget Revision | 9/5/2001 | CCCOMM013 |
| CCCOMM_0252776 | CCCOMM_0252776 | Backup to General Fund County Budget Revision | 11/28/2001 | CCCOMM013 |
| CCCOMM_0252252 | CCCOMM_0252252 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252254 | CCCOMM_0252254 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252251 | CCCOMM_0252251 | Cabell County Commission Budget Worksheet | 3/25/2002 | CCCOMM013 |
| CCCOMM_0252773 | CCCOMM_0252774 | Backup to General Fund County Budget Revision | 4/17/2002 | CCCOMM013 |
| CCCOMM_0252779 | CCCOMM_0252780 | Backup to General Fund County Budget Revision | 5/28/2002 | CCCOMM013 |
| CCCOMM_0252783 | CCCOMM_0252784 | Backup to General Fund County Budget Revision | 6/16/2002 | CCCOMM013 |
| CCCOMM_0252781 | CCCOMM_0252782 | Backup to General Fund County Budget Revision | 6/21/2002 | CCCOMM013 |
| CCCOMM_0252777 | CCCOMM_0252778 | Backup to General Fund County Budget Revision | 6/26/2002 | CCCOMM013 |
| CCCOMM_0260374 | CCCOMM_0260376 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/15/2002 | CCCOMM016 |
| CCCOMM_0252818 | CCCOMM_0252818 | Backup to General Fund County Budget Revision | 9/18/2002 | CCCOMM013 |
| CCCOMM_0253033 | CCCOMM_0253033 | Cabell County Commission General Fund Budget Revision Backup Adjustments to Salary Lines | 9/18/2002 | CCCOMM013 |
| CCDS_0081386 | CCDS_0081393 | Request for Revision to Approved | 9/19/2002 | CCSD012 |
| CCCOMM_0252813 | CCCOMM_0252813 | Backup to General Fund County Budget Revision | 11/13/2002 | CCCOMM013 |
| CCCOMM_0252815 | CCCOMM_0252815 | Backup to General Fund County Budget Revision | 12/18/2002 | CCCOMM013 |
| CCCOMM_0252087 | CCCOMM_0252090 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252095 | CCCOMM_0252098 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252011 | CCCOMM_0252011 | Base Pay Worksheet | 2/15/2003 | CCCOMM013 |
| CCCOMM_0252819 | CCCOMM_0252819 | Backup to General Fund County Budget Revision | 2/26/2003 | CCCOMM013 |
| CCCOMM_0251923 | CCCOMM_0251923 | Cabell County Commission Expenditure Budget Summary | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251979 | CCCOMM_0251979 | Cabell County Commission Budget Balancing Options | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251908 | CCCOMM_0251908 | General Fund Revenue Sources | 3/26/2003 | CCCOMM013 |
| CCCOMM_0252816 | CCCOMM_0252816 | Backup to General Fund County Budget Revision | 5/7/2003 | CCCOMM013 |
| CCCOMM_0251925 | CCCOMM_0251974 | Cabell County Commission Expenditure Budget Summary | 6/3/2003 | CCCOMM013 |
| CCCOMM_0252788 | CCCOMM_0252788 | Backup to General Fund County Budget Revision | 12/17/2003 | CCCOMM013 |
| CCCOMM_0252471 | CCCOMM_0252474 | FY 2004-2005 Budget Request | 2/2/2004 | CCCOMM013 |
| CCCOMM_0252479 | CCCOMM_0252482 | FY 2004-2005 Budget Request | 2/2/2004 | CCCOMM013 |
| CCCOMM_0252367 | CCCOMM_0252367 | Cabell County Commission Budget Request | 2/16/2004 | CCCOMM013 |
| CCCOMM_0252368 | CCCOMM_0252371 | Cabell County Commission Budget Request | 2/16/2004 | CCCOMM013 |
| CCCOMM_0252785 | CCCOMM_0252785 | Backup to General Fund County Budget Revision | 5/20/2004 | CCCOMM013 |
| CCCOMM_0252789 | CCCOMM_0252790 | Backup to General Fund County Budget Revision | 6/16/2004 | CCCOMM013 |

| | | | |
|---|---|---|---|
| CCCOMM_0251913 | CCCOMM_0251913 | Cabell County Commission FY 2003-2004 Adj for Increase in Wk Comp Rate | 6/24/2004 CCCOMM013 |
| CCCOMM_0252293 | CCCOMM_0252343 | Cabell County Commission Expenditure Budget Summary | 7/22/2004 CCCOMM013 |
| CCCOMM_0252702 | CCCOMM_0252753 | Cabell County Commission Expenditure Budget Summary | 1/15/2005 CCCOMM013 |
| CCCOMM_0248168 | CCCOMM_0248168 | Cabell County Commission Budget Request | 1/31/2005 CCCOMM013 |
| CCCOMM_0248169 | CCCOMM_0248169 | Cabell County Commission Budget Request | 1/31/2005 CCCOMM013 |
| CCCOMM_0250122 | CCCOMM_0250122 | Cabell County Commission Budget Request | 1/31/2005 CCCOMM013 |
| CCCOMM_0250123 | CCCOMM_0250123 | Cabell County Commission Budget Request | 1/31/2005 CCCOMM013 |
| CCCOMM_0252793 | CCCOMM_0252793 | Backup to General Fund County Budget Revision | 2/9/2005 CCCOMM013 |
| CCCOMM_0248149 | CCCOMM_0248149 | Base Pay Worksheet | 2/22/2005 CCCOMM013 |
| CCCOMM_0252796 | CCCOMM_0252797 | Backup to General Fund County Budget Revision | 5/4/2005 CCCOMM013 |
| CCCOMM_0252794 | CCCOMM_0252794 | Backup to General Fund County Budget Revision | 6/1/2005 CCCOMM013 |
| CCCOMM_0252799 | CCCOMM_0252800 | Backup to General Fund County Budget Revision | 6/15/2005 CCCOMM013 |
| CCCOMM_0252608 | CCCOMM_0252608 | Cabell County Commission Expenditure Budget Summary | 1/26/2006 CCCOMM013 |
| CCCOMM_0248276 | CCCOMM_0248327 | Cabell County Commission Expenditure Budget Summary | 2/23/2006 CCCOMM013 |
| CCCOMM_0252137 | CCCOMM_0252137 | Cabell County Commission Expenditure Budget Summary | 3/9/2006 CCCOMM013 |
| CCCOMM_0252141 | CCCOMM_0252141 | Base Pay Worksheet | 3/10/2006 CCCOMM013 |
| CCCOMM_0090717 | CCCOMM_0090717 | Backup to County Budget Revision | 3/23/2006 CCCOMM013 |
| CCCOMM_0252111 | CCCOMM_0252111 | Cabell County Commission Expenditure Budget Summary | 3/27/2006 CCCOMM013 |
| CCCOMM_0252118 | CCCOMM_0252118 | Cabell County Commission Expenditure Budget Summary | 4/14/2006 CCCOMM013 |
| CCCOMM_0251860 | CCCOMM_0251860 | Cabell County Commission Expenditure Budget Summary | 5/2/2006 CCCOMM013 |
| CCCOMM_0253430 | CCCOMM_0253434 | Request for Revision to Approved Budget FY 2005-2006 | 5/23/2006 CCCOMM013 |
| CCCOMM_0090721 | CCCOMM_0090721 | Backup to County Budget Revision | 5/31/2006 CCCOMM013 |
| CCCOMM_0090722 | CCCOMM_0090722 | Backup to County Budget Revision | 6/14/2006 CCCOMM013 |
| CCCOMM_0252121 | CCCOMM_0252121 | Cabell County Commission Expenditure Budget Summary | 7/7/2006 CCCOMM013 |
| CCCOMM_0252125 | CCCOMM_0252125 | Cabell County Commission 2006-2007 Salary Increases 5% | 7/12/2006 CCCOMM013 |
| CCCOMM_0253458 | CCCOMM_0253463 | Request for Revision to Approved Budget FY 2006-2007 | 7/13/2006 CCCOMM013 |
| CCCOMM_0253435 | CCCOMM_0253440 | Request for Revision to Approved Budge tFY 2006-2007 | 8/9/2006 CCCOMM013 |
| CCCOMM_0253443 | CCCOMM_0253446 | Request for Revision to Approved Budget FY 2006-2007 | 9/6/2006 CCCOMM013 |
| CCCOMM_0253465 | CCCOMM_0253468 | Request for Revision to Approved Budget FY 2006-2007 | 9/6/2006 CCCOMM013 |
| CCCOMM_0253448 | CCCOMM_0253448 | Request for Revision to Approved Budget 2006-2007 | 10/13/2006 CCCOMM013 |
| CCCOMM_0253453 | CCCOMM_0253453 | Request for Revision to Approved Budget FY 2006-2007 | 10/13/2006 CCCOMM013 |
| CCCOMM_0248404 | CCCOMM_0248404 | Cabell County Commission Budget Request | 1/12/2007 CCCOMM013 |
| CCCOMM_0251859 | CCCOMM_0251859 | Cabell County Commission Expenditure Budget Summary | 1/12/2007 CCCOMM013 |
| CCCOMM_0245057 | CCCOMM_0245057 | Cabell County Commission FY 2007-2008 Budget Request | 1/16/2007 CCCOMM013 |
| CCCOMM_0090725 | CCCOMM_0090725 | Backup to County Budget Revision | 3/21/2007 CCCOMM013 |
| CCCOMM_0090726 | CCCOMM_0090726 | Backup to County Budget Revision | 4/18/2007 CCCOMM013 |
| CCCOMM_0090724 | CCCOMM_0090724 | Backup to County Budget Revision | 4/24/2007 CCCOMM013 |
| CCCOMM_0090727 | CCCOMM_0090727 | Backup to County Budget Revision | 5/16/2007 CCCOMM013 |
| CCCOMM_0253328 | CCCOMM_0253328 | State Budget Revision | 8/15/2007 CCCOMM013 |
| CCCOMM_0253314 | CCCOMM_0253314 | State Budget Revision | 8/23/2007 CCCOMM013 |
| CCCOMM_0252110 | CCCOMM_0252110 | Cabell County Commission Expenditure Budget Summary | 1/17/2008 CCCOMM013 |
| CCCOMM_0251870 | CCCOMM_0251870 | Cabell County Commission Revenue and Expenditure Budget Summary | 4/11/2008 CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0253365 | CCCOMM_0253365 | Comparison of Payroll Letters to Budgeted Amounts in Salary Lines | 7/9/2008 | CCCOMM013 |
| CCCOMM_0253366 | CCCOMM_0253366 | State Budget Revision | 7/11/2008 | CCCOMM013 |
| CCCOMM_0253373 | CCCOMM_0253373 | Request for Revision to Approved Budget | 7/11/2008 | CCCOMM013 |
| CCCOMM_0253371 | CCCOMM_0253371 | Request for Revision to Approved Budget | 7/24/2008 | CCCOMM013 |
| CCCOMM_0253376 | CCCOMM_0253376 | Request for Revision to Approved Budget | 12/22/2008 | CCCOMM013 |
| CCCOMM_0263320 | CCCOMM_0263320 | County Clerk payroll and expense 2007-2008 Budget | 12/31/2008 | CCCOMM016 |
| CCCOMM_0037124 | CCCOMM_0037138 | WV State Auditor - Local Government Services Division | 1/1/2009 | CCCOMM008 |
| CCCOMM_0263299 | CCCOMM_0263299 | Cabell County Commission Levy Estimate FY July 1, 2009 - June 30, 2010 | 4/6/2009 | CCCOMM016 |
| CCCOMM_0263300 | CCCOMM_0263300 | Cabell County Commission Levy Estimate FY July 1, 2009 - June 30, 2010 | 4/6/2009 | CCCOMM016 |
| CCCOMM_0253397 | CCCOMM_0253397 | Request for Revision to Approved Budget | 7/22/2009 | CCCOMM013 |
| CCCOMM_0263321 | CCCOMM_0263321 | County Clerk 2008-2009 BUDGET | 12/31/2009 | CCCOMM016 |
| CCCOMM_0037139 | CCCOMM_0037146 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2010 | CCCOMM008 |
| CCCOMM_0253388 | CCCOMM_0253388 | Request for Revision to Approved Budget | 2/17/2010 | CCCOMM013 |
| CCCOMM_0253384 | CCCOMM_0253384 | Request for Revision to Approved Budget | 3/3/2010 | CCCOMM013 |
| CCCOMM_0263301 | CCCOMM_0263301 | Cabell County Commission Levy Estimate FY July 1, 2010 - June 30, 2011 | 4/19/2010 | CCCOMM016 |
| CCCOMM_0253404 | CCCOMM_0253404 | Request for Revision to Approved Budget | 5/26/2010 | CCCOMM013 |
| CCCOMM_0253399 | CCCOMM_0253399 | Request for Revision to Approved Budget | 5/27/2010 | CCCOMM013 |
| CCCOMM_0061660 | CCCOMM_0061758 | Financial Statements of Cabell County Virginia | 6/30/2010 | CCCOMM012 |
| CCCOMM_0263322 | CCCOMM_0263322 | County Clerk 2009-2010 BUDGET.xls | 12/31/2010 | CCCOMM016 |
| CCCOMM_0037147 | CCCOMM_0037154 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2011 | CCCOMM008 |
| CCCIRC_0336718 | CCCIRC_0336756 | County Clerk Salaries | 7/1/2011 | CCCIRC015 |
| CCCOMM_0253332 | CCCOMM_0253332 | State Budget Revision | 7/21/2011 | CCCOMM013 |
| CCCOMM_0253345 | CCCOMM_0253345 | State Budget Revision | 9/29/2011 | CCCOMM013 |
| CCCOMM_0263323 | CCCOMM_0263323 | County Clerk 2010-2011 BUDGET.xls | 12/31/2011 | CCCOMM016 |
| CCCOMM_0260414 | CCCOMM_0260418 | 01 General Fund Cabell County Commission Revenue Budget Summary FY 2012-2013 | 12/31/2011 | CCCOMM016 |
| CCCOMM_0037155 | CCCOMM_0037161 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2012 | CCCOMM008 |
| CCCOMM_0058235 | CCCOMM_0058479 | Budget Requests FY 2011/2012 | 1/1/2012 | CCCOMM016 |
| CCCOMM_0265810 | CCCOMM_0265810 | Cabell County Commission Expense Analytic | 1/6/2012 | CCCOMM016 |
| CCCOMM_0260430 | CCCOMM_0260438 | 402 County Clerk Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCCOMM_0260439 | CCCOMM_0260447 | 403 Circuit Clerk Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCCOMM_0260491 | CCCOMM_0260497 | 413 Elections-County Clerk Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCCOMM_0260564 | CCCOMM_0260569 | 460 County Clerk Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCCOMM_0253169 | CCCOMM_0253169 | Official Budget Document - Levy Estimate | 3/26/2012 | CCCOMM013 |
| CCCOMM_0253159 | CCCOMM_0253159 | Official Budget Document - Levy Estimate | 3/28/2012 | CCCOMM013 |
| CCCOMM_0245052 | CCCOMM_0245052 | Cabell County Commission Levy Estimate FY July 1, 2011 - June 30, 2012 | 4/24/2012 | CCCOMM013 |
| CCCOMM_0253294 | CCCOMM_0253294 | State Budget Revision | 9/27/2012 | CCCOMM013 |
| CCDS_0081451 | CCDS_0081451 | Request for Revision to Approved Budget | 10/12/2012 | CCSD012 |
| CCDS_0081456 | CCDS_0081456 | Request for Revision to Approved Budget | 12/12/2012 | CCSD012 |
| CCCOMM_0263324 | CCCOMM_0263324 | County Clerk 2011-2012 BUDGET.xls | 12/31/2012 | CCCOMM016 |
| CCDS_0081454 | CCDS_0081454 | Request for Revision to Approved Budget | 3/23/2013 | CCSD012 |
| CCCIRC_0336838 | CCCIRC_0336881 | county clerk salaries | 4/3/2013 | CCCIRC015 |
| CCCOMM_0253205 | CCCOMM_0253205 | Official Budget Document - Levy Estimate | 4/17/2013 | CCCOMM013 |
| CCDS_0081446 | CCDS_0081446 | Request for Revision to Approved Budget | 4/24/2013 | CCSD012 |
| CCCOMM_0253292 | CCCOMM_0253292 | State Budget Revision | 4/25/2013 | CCCOMM013 |
| CCCOMM_0260228 | CCCOMM_0260233 | REQUEST FOR REVISION TO APPROVED BUDGET | 5/2/2013 | CCCOMM016 |
| CCDS_0081452 | CCDS_0081452 | Request for Revision to Approved Budget | 5/7/2013 | CCSD012 |
| CCCOMM_0260384 | CCCOMM_0260391 | Request for Revision to Approved Budget | 5/20/2013 | CCCOMM016 |
| CCCOMM_0260381 | CCCOMM_0260383 | Request for Revision to Approved Budget | 5/28/2013 | CCCOMM016 |
| CCCOMM_0253206 | CCCOMM_0253206 | Official Budget Document - Levy Estimate | 7/8/2013 | CCCOMM013 |
| CCCIRC_0336757 | CCCIRC_0336757 | County Clerk Salaries | 7/22/2013 | CCCIRC015 |
| CCDS_0081434 | CCDS_0081434 | Request for Revision to Approved Budget | 7/25/2013 | CCSD012 |
| CCCOMM_0253281 | CCCOMM_0253281 | State Budget Revision | 7/25/2013 | CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0060259 | CCCOMM_0060702 | Cabell County Commission Budget FY13-14 | 8/13/2013 | CCCOMM012 |
| CCDS_0081439 | CCDS_0081439 | Request for Revision to Approved Budget | 11/26/2013 | CCSD012 |
| CCCOMM_0253286 | CCCOMM_0253286 | State Budget Revision | 11/26/2013 | CCCOMM013 |
| CCDS_0081440 | CCDS_0081440 | Request for Revision to Approved Budget | 12/12/2013 | CCSD012 |
| CCCOMM_0253288 | CCCOMM_0253288 | State Budget Revision | 12/12/2013 | CCCOMM013 |
| CCCOMM_0263325 | CCCOMM_0263325 | County Clerk 2012-2013 BUDGET.xls | 12/31/2013 | CCCOMM016 |
| CCCOMM_0047025 | CCCOMM_0047049 | Budget Report for Cabell County Commission | 3/20/2014 | CCCOMM010 |
| CCCIRC_0336488 | CCCIRC_0336488 | LegalNotices | 4/10/2014 | CCCIRC015 |
| CCCOMM_0253277 | CCCOMM_0253277 | State Budget Revision | 6/12/2014 | CCCOMM013 |
| CCDS_0081427 | CCDS_0081427 | Request for Revision to Approved Budget | 6/18/2014 | CCSD012 |
| CCCOMM_0253170 | CCCOMM_0253170 | Official Budget Document - Levy Estimate | 7/1/2014 | CCCOMM013 |
| CCCOMM_0263326 | CCCOMM_0263326 | County Clerk 2013-2014 Budget.xls | 12/31/2014 | CCCOMM016 |
| CCCOMM_0265757 | CCCOMM_0265757 | EBSO Billing Summary | 2/18/2015 | CCCOMM016 |
| CCCOMM_0263298 | CCCOMM_0263298 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 2/18/2015 | CCCOMM016 |
| CCCOMM_0265462 | CCCOMM_0265462 | EBSO Billing Summary | 3/1/2015 | CCCOMM016 |
| CCCOMM_0060703 | CCCOMM_0061451 | Cabell County General Fund & Coal Severance Fund Levy Estimate | 3/2/2015 | CCCOMM012 |
| CCCOMM_0019962 | CCCOMM_0019962 | Request for Revision to Approved Budget | 7/28/2015 | CCCOMM005 |
| CCCOMM_0020010 | CCCOMM_0020010 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/28/2015 | CCCOMM005 |
| CCCOMM_0263096 | CCCOMM_0263096 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 8/31/2015 | CCCOMM016 |
| CCCOMM_0020022 | CCCOMM_0020022 | REQUEST FOR REVISION TO APPROVED BUDGET | 9/10/2015 | CCCOMM005 |
| CCCOMM_0263327 | CCCOMM_0263327 | County Clerk 2014-2015 BUDGET.xls | 12/31/2015 | CCCOMM016 |
| CCCIRC_0049203 | CCCIRC_0049207 | Cabell County Circuit's Clerk's Office Daily Office G/L Balancing Rport | 2/12/2016 | CCCIRC004 |
| CCCOMM_0263532 | CCCOMM_0263532 | Budget Report for Cabell County Commission | 2/29/2016 | CCCOMM016 |
| CCCOMM_0263535 | CCCOMM_0263535 | Detail Report for Cabell County Commission | 3/6/2016 | CCCOMM016 |
| CCCOMM_0263536 | CCCOMM_0263536 | Detail Report for Cabell County Commission | 4/16/2016 | CCCOMM016 |
| CCCOMM_0263533 | CCCOMM_0263533 | Budget Report for Cabell County Commission | 5/2/2016 | CCCOMM016 |
| CCCOMM_0263531 | CCCOMM_0263531 | Budget Report for Cabell County Commission | 5/6/2016 | CCCOMM016 |
| CCCOMM_0263534 | CCCOMM_0263534 | Detail Report for Cabell County Commission | 5/7/2016 | CCCOMM016 |
| CCCOMM_0263537 | CCCOMM_0263537 | Detail Report for Cabell County Commission | 5/10/2016 | CCCOMM016 |
| CCCOMM_0255628 | CCCOMM_0255635 | Correspondence to Commissioners with FY 2016-17 Budget | 6/15/2016 | CCCOMM014 |
| CCCOMM_0255636 | CCCOMM_0255637 | Correspondence to Cabell Co Commission encl 2016-17 Budget | 6/17/2016 | CCCOMM014 |
| CCCOMM_0255646 | CCCOMM_0255646 | Cabell Co Commission FY 2016-2017 Circuit Clerk 403 | 7/5/2016 | CCCOMM014 |
| CCCOMM_0255647 | CCCOMM_0255647 | Cabell Co Commission FY 2016-17 Budget Request County Clerk 402 | 7/5/2016 | CCCOMM014 |
| CCCOMM_0019942 | CCCOMM_0019942 | Cabell Co Commission Budget Revision Line Item Detail | 7/11/2016 | CCCOMM005 |
| CCDS_0081315 | CCDS_0081315 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCDS_0081316 | CCDS_0081316 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCDS_0081317 | CCDS_0081317 | Detail Report for Cabell County Commission | 9/1/2016 | CCSD012 |
| CCDS_0081314 | CCDS_0081314 | Detail Report for Cabell County Commission | 9/9/2016 | CCSD012 |
| CCCOMM_0263328 | CCCOMM_0263328 | County Clerk 2015-2016 BUDGET.xls | 12/31/2016 | CCCOMM016 |
| CCCOMM_0058480 | CCCOMM_0059099 | Cabell County Budget | 1/1/2017 | CCCOMM012 |
| CCCIRC_0335178 | CCCIRC_0335178 | General County Fund | 4/17/2017 | CCCIRC010 |
| CCCOMM_0263329 | CCCOMM_0263329 | County Clerk 2016-2017 BUDGET.xls | 5/16/2017 | CCCOMM016 |
| CCCOMM_0263330 | CCCOMM_0263330 | County Clerk 2017-2018 BUDGET.xls | 5/16/2017 | CCCOMM016 |
| CCCIRC_0336715 | CCCIRC_0336715 | County Clerk Salaries | 5/16/2017 | CCCIRC015 |
| CCCIRC_0336716 | CCCIRC_0336716 | county clerk salary and vendor spreadsheet | 5/16/2017 | CCCIRC015 |
| CCCIRC_0336717 | CCCIRC_0336717 | county clerk salary and vendor spending spreadsheet | 5/16/2017 | CCCIRC015 |
| CCCOMM_0059100 | CCCOMM_0059929 | Cabell County Budget FY 17-18 | 1/1/2018 | CCCOMM012 |
| CCCOMM_0059930 | CCCOMM_0060258 | Cabell County Budget FY 18-19 | 3/27/2018 | CCCOMM012 |
| CCCOMM_0259013 | CCCOMM_0259353 | Cabell County Budget FY 19-20 | 7/2/2019 | CCCOMM016 |
| WVSA_0000003 | WVSA_0000014 | Cabell County WV State Auditor - Local Government Services Div Fiscal Year 2005-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000015 | WVSA_0000026 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2006-2007 Revenues and Expenditures | 11/22/2019 | WVSA001 |

| | | | | |
|---|---|---|---|---|
| WVSA_0000027 | WVSA_0000038 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2007-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000039 | WVSA_0000050 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2008-2009 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000051 | WVSA_0000057 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000058 | WVSA_0000064 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000065 | WVSA_0000071 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| CCCIRC_0336714 | CCCIRC_0336714 | County Clerk 2019-2020 Budget | 1/15/2020 | CCCIRC015 |

| Prod Bates Beg | Prod Bates End | DocTitle | Document Date (Coded) | Case Admin - Production Volume |
|---|---|---|---|---|
| CCCOMM_0252256 | CCCOMM_0252257 | Cabell County Commission Annual Budget Estimate - Expenditure Summary | 5/16/2001 | CCCOMM013 |
| CCCOMM_0252263 | CCCOMM_0252264 | FY 2001-2002 Adj for Increase in Wk Comp Rate | 7/31/2001 | CCCOMM013 |
| CCCOMM_0252258 | CCCOMM_0252259 | Summary of Amounts Unencumbered for FY 2000-2001 | 8/6/2001 | CCCOMM013 |
| CCCOMM_0252261 | CCCOMM_0252262 | Cabell County Commission Expenditure Analysis | 8/7/2001 | CCCOMM013 |
| CCCOMM_0252252 | CCCOMM_0252252 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252254 | CCCOMM_0252254 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252171 | CCCOMM_0252171 | Cumulative Pay Adjustment Summary FY02-03 | 3/25/2002 | CCCOMM013 |
| CCCOMM_0252251 | CCCOMM_0252251 | Cabell County Commission Budget Worksheet | 3/25/2002 | CCCOMM013 |
| CCCOMM_0260374 | CCCOMM_0260376 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/15/2002 | CCCOMM016 |
| CCCOMM_0253033 | CCCOMM_0253033 | Cabell County Commission General Fund Budget Revision Backup Adjustments to Salary Lines | 9/18/2002 | CCCOMM013 |
| CCCOMM_0252062 | CCCOMM_0252065 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252066 | CCCOMM_0252069 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252009 | CCCOMM_0252009 | Base Pay Worksheet | 2/15/2003 | CCCOMM013 |
| CCCOMM_0251923 | CCCOMM_0251923 | Cabell County Commission Expenditure Budget Summary | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251979 | CCCOMM_0251979 | Cabell County Commission Budget Balancing Options | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251908 | CCCOMM_0251908 | General Fund Revenue Sources | 3/26/2003 | CCCOMM013 |
| CCCOMM_0251925 | CCCOMM_0251974 | Cabell County Commission Expenditure Budget Summary | 6/3/2003 | CCCOMM013 |
| CCCOMM_0252466 | CCCOMM_0252469 | FY 2004-2005 Budget Request | 2/4/2004 | CCCOMM013 |
| CCCOMM_0251913 | CCCOMM_0251913 | Cabell County Commission FY 2003-2004 Adj for Increase in Wk Comp Rate | 6/24/2004 | CCCOMM013 |
| CCCOMM_0252293 | CCCOMM_0252343 | Cabell County Commission Expenditure Budget Summary | 7/22/2004 | CCCOMM013 |
| CCCOMM_0252702 | CCCOMM_0252753 | Cabell County Commission Expenditure Budget Summary | 1/15/2005 | CCCOMM013 |
| CCCOMM_0248174 | CCCOMM_0248174 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248144 | CCCOMM_0248144 | Base Pay Worksheet | 3/1/2005 | CCCOMM013 |
| CCCIRC_0053469 | CCCIRC_0053469 | Motion for Bond Reduction | 9/12/2005 | CCCIRC005 |
| CCCIRC_0053463 | CCCIRC_0053463 | Motion for Bond Reduction | 12/22/2005 | CCCIRC005 |
| CCCOMM_0252608 | CCCOMM_0252608 | Cabell County Commission Expenditure Budget Summary | 1/26/2006 | CCCOMM013 |
| CCCOMM_0248276 | CCCOMM_0248327 | Cabell County Commission Expenditure Budget Summary | 2/23/2006 | CCCOMM013 |
| CCCOMM_0252137 | CCCOMM_0252137 | Cabell County Commission Expenditure Budget Summary | 3/9/2006 | CCCOMM013 |
| CCCOMM_0250128 | CCCOMM_0250128 | Cabell County Commission Budget Request | 3/10/2006 | CCCOMM013 |
| CCCOMM_0252111 | CCCOMM_0252111 | Cabell County Commission Expenditure Budget Summary | 3/27/2006 | CCCOMM013 |
| CCCOMM_0090718 | CCCOMM_0090718 | Backup to County Budget Revision | 4/6/2006 | CCCOMM013 |
| CCCOMM_0252118 | CCCOMM_0252118 | Cabell County Commission Expenditure Budget Summary | 4/14/2006 | CCCOMM013 |
| CCCOMM_0251860 | CCCOMM_0251860 | Cabell County Commission Expenditure Budget Summary | 5/2/2006 | CCCOMM013 |
| CCCOMM_0090722 | CCCOMM_0090722 | Backup to County Budget Revision | 6/14/2006 | CCCOMM013 |
| CCCOMM_0252121 | CCCOMM_0252121 | Cabell County Commission Expenditure Budget Summary | 7/7/2006 | CCCOMM013 |
| CCCOMM_0252125 | CCCOMM_0252125 | Cabell County Commission 2006-2007 Salary Increases 5% | 7/12/2006 | CCCOMM013 |
| CCCOMM_0253458 | CCCOMM_0253463 | Request for Revision to Approved Budget FY 2006-2007 | 7/13/2006 | CCCOMM013 |
| CCCOMM_0253455 | CCCOMM_0253455 | Request for Revision to Approved Budget FY 2006-2007 | 10/13/2006 | CCCOMM013 |
| CCCOMM_0251859 | CCCOMM_0251859 | Cabell County Commission Expenditure Budget Summary | 1/12/2007 | CCCOMM013 |

| | | | |
|---|---|---|---|
| CCCIRC_0053334 | CCCIRC_0053335 | Assessed Court Costs | 4/13/2007 CCCIRC005 |
| CCCIRC_0053365 | CCCIRC_0053365 | Assessment Payment | 4/13/2007 CCCIRC005 |
| CCCIRC_0053372 | CCCIRC_0053372 | Receipt | 4/13/2007 CCCIRC005 |
| CCCIRC_0053373 | CCCIRC_0053373 | Receipt | 4/13/2007 CCCIRC005 |
| CCCOMM_0090727 | CCCOMM_0090727 | Backup to County Budget Revision | 5/16/2007 CCCOMM013 |
| CCCIRC_0026603 | CCCIRC_0026610 | Order Appointing Payment of Counsel Fees | 5/18/2007 CCCIRC002 |
| CCCIRC_0053359 | CCCIRC_0053359 | Receipt | 5/23/2007 CCCIRC005 |
| CCCIRC_0053360 | CCCIRC_0053360 | Receipt | 5/23/2007 CCCIRC005 |
| CCCIRC_0053361 | CCCIRC_0053361 | Assessment Payment | 5/23/2007 CCCIRC005 |
| CCCIRC_0053356 | CCCIRC_0053356 | Assessment Payment | 6/28/2007 CCCIRC005 |
| CCCIRC_0053357 | CCCIRC_0053357 | Receipt | 6/28/2007 CCCIRC005 |
| CCCIRC_0053358 | CCCIRC_0053358 | Receipt | 6/28/2007 CCCIRC005 |
| CCCOMM_0253328 | CCCOMM_0253328 | State Budget Revision | 8/15/2007 CCCOMM013 |
| CCCOMM_0253314 | CCCOMM_0253314 | State Budget Revision | 8/23/2007 CCCOMM013 |
| CCCIRC_0039645 | CCCIRC_0039649 | Order Approving Payment of Appointed Counsel Fees and Expenses | 1/9/2008 CCCIRC002 |
| CCCOMM_0252110 | CCCOMM_0252110 | Cabell County Commission Expenditure Budget Summary | 1/17/2008 CCCOMM013 |
| CCCOMM_0251897 | CCCOMM_0251897 | Cabell County Commission Budget Request | 1/29/2008 CCCOMM013 |
| CCCOMM_0251870 | CCCOMM_0251870 | Cabell County Commission Revenue and Expenditure Budget Summary | 4/11/2008 CCCOMM013 |
| CCCOMM_0253366 | CCCOMM_0253366 | State Budget Revision | 7/11/2008 CCCOMM013 |
| CCCIRC_0039631 | CCCIRC_0039633 | Order Approving Payment of Appointed Counsel Fees and Expenses | 9/9/2008 CCCIRC002 |
| CCCIRC_0053355 | CCCIRC_0053355 | Assessment Payment | 10/31/2008 CCCIRC005 |
| CCCIRC_0053353 | CCCIRC_0053353 | Receipt | 11/3/2008 CCCIRC005 |
| CCCIRC_0053352 | CCCIRC_0053352 | Assessment Payment | 11/7/2008 CCCIRC005 |
| CCCOMM_0037124 | CCCOMM_0037138 | WV State Auditor - Local Government Services Division | 1/1/2009 CCCOMM008 |
| CCCIRC_0019845 | CCCIRC_0019848 | State of W Va v. Chance A. Jordan Cause No. 07-F-25 Petition to Revoke Probation | 2/18/2009 CCCIRC002 |
| CCCOMM_0263299 | CCCOMM_0263299 | Cabell County Commission Levy Estimate FY July 1, 2009 - June 30, 2010 | 4/6/2009 CCCOMM016 |
| CCCOMM_0263300 | CCCOMM_0263300 | Cabell County Commission Levy Estimate FY July 1, 2009 - June 30, 2010 | 4/6/2009 CCCOMM016 |
| CCCIRC_0053350 | CCCIRC_0053350 | Receipt | 5/1/2009 CCCIRC005 |
| CCCIRC_0053351 | CCCIRC_0053351 | Assessment Payment | 5/1/2009 CCCIRC005 |
| CCCIRC_0053348 | CCCIRC_0053348 | Costs Sheet | 8/14/2009 CCCIRC005 |
| CCCIRC_0053349 | CCCIRC_0053349 | Receipt | 8/14/2009 CCCIRC005 |
| CCCOMM_0037139 | CCCOMM_0037146 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2010 CCCOMM008 |
| CCCIRC_0085793 | CCCIRC_0085794 | ASSESSMENT PAYMENT | 3/9/2010 CCCIRC005 |
| CCCOMM_0263301 | CCCOMM_0263301 | Cabell County Commission Levy Estimate FY July 1, 2010 - June 30, 2011 | 4/19/2010 CCCOMM016 |
| CCCOMM_0061660 | CCCOMM_0061758 | Financial Statements of Cabell County Virginia | 6/30/2010 CCCOMM012 |
| CCCOMM_0253608 | CCCOMM_0253631 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 CCCOMM013 |
| CCCOMM_0037147 | CCCOMM_0037154 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2011 CCCOMM008 |
| CCCOMM_0260414 | CCCOMM_0260418 | 01 General Fund Cabell County Commission Revenue Budget Summary FY 2012-2013 | 12/31/2011 CCCOMM016 |
| CCCOMM_0037155 | CCCOMM_0037161 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2012 CCCOMM008 |
| CCCOMM_0058235 | CCCOMM_0058479 | Budget Requests FY 2011/2012 | 1/1/2012 CCCOMM012 |
| CCCOMM_0260503 | CCCOMM_0260507 | 416 Circuit Court Cabell County Commission FY 2012-2013 Budget Request | 3/8/2012 CCCOMM016 |
| CCCOMM_0260513 | CCCOMM_0260521 | 424 Courthouse Cabell County Commission FY 2012-2013 Budget Request | 3/8/2012 CCCOMM016 |
| CCCOMM_0260457 | CCCOMM_0260466 | 405 Prosecuting Attorney Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 CCCOMM016 |
| CCCOMM_0260612 | CCCOMM_0260619 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request )0 Courthouse Security | 3/13/2012 CCCOMM016 |
| CCCOMM_0253169 | CCCOMM_0253169 | Official Budget Document - Levy Estimate | 3/26/2012 CCCOMM013 |
| CCCOMM_0253159 | CCCOMM_0253159 | Official Budget Document - Levy Estimate | 3/28/2012 CCCOMM013 |
| CCCOMM_0245052 | CCCOMM_0245052 | Cabell County Commission Levy Estimate FY July 1, 2011 - June 30, 2012 | 4/24/2012 CCCOMM013 |
| CCDS_0081469 | CCDS_0081469 | Request for Revision to Approved Budget | 6/13/2012 CCSD012 |

| | | | | |
|---|---|---|---|---|
| CCDS_0081463 | CCDS_0081463 | Request for Revision to Approved Budget | 7/10/2012 | CCSD012 |
| CCDS_0081450 | CCDS_0081450 | Request for Revision to Approved Budget | 9/26/2012 | CCSD012 |
| CCDS_0081454 | CCDS_0081454 | Request for Revision to Approved Budget | 3/23/2013 | CCSD012 |
| CCDS_0081461 | CCDS_0081461 | Request for Revision to Approved Budget | 3/25/2013 | CCSD012 |
| CCCOMM_0253205 | CCCOMM_0253205 | Official Budget Document - Levy Estimate | 4/17/2013 | CCCOMM013 |
| CCDS_0081464 | CCDS_0081464 | Request for Revision to Approved Budget | 4/25/2013 | CCSD012 |
| | | | | |
| CCCOMM_0260228 | CCCOMM_0260233 | REQUEST FOR REVISION TO APPROVED BUDGET | 5/2/2013 | CCCOMM016 |
| CCDS_0081452 | CCDS_0081452 | Request for Revision to Approved Budget | 5/7/2013 | CCSD012 |
| CCCOMM_0260384 | CCCOMM_0260391 | Request for Revision to Approved Budget | 5/20/2013 | CCCOMM016 |
| CCDS_0081462 | CCDS_0081462 | Request for Revision to Approved Budget | 5/22/2013 | CCSD012 |
| CCCOMM_0260381 | CCCOMM_0260383 | Request for Revision to Approved Budget | 5/28/2013 | CCCOMM016 |
| CCDS_0081448 | CCDS_0081448 | Request for Revision to Approved Budget | 5/31/2013 | CCSD012 |
| CCCOMM_0260225 | CCCOMM_0260227 | CABELL COUNTY CIRCUIT CLERK'S OFFICE G/L MASTER FILE LISTING FOR 06/30/2013 | 6/28/2013 | CCCOMM016 |
| CCDS_0081445 | CCDS_0081445 | Request for Revision to Approved Budget | 7/8/2013 | CCSD012 |
| CCCOMM_0253206 | CCCOMM_0253206 | Official Budget Document - Levy Estimate | 7/8/2013 | CCCOMM016 |
| CCCOMM_0060259 | CCCOMM_0060702 | Cabell County Commission Budget FY13-14 | 8/13/2013 | CCCOMM012 |
| CCDS_0081441 | CCDS_0081441 | Request for Revision to Approved Budget | 9/10/2013 | CCSD012 |
| CCDS_0081437 | CCDS_0081437 | Request for Revision to Approved Budget | 10/22/2013 | CCSD012 |
| CCCOMM_0047025 | CCCOMM_0047049 | Budget Report for Cabell County Commission | 3/20/2014 | CCCOMM010 |
| CCCOMM_0253266 | CCCOMM_0253266 | Cabell County Commission Budget Request | 3/28/2014 | CCCOMM013 |
| CCCIRC_0336488 | CCCIRC_0336488 | LegalNotices | 4/10/2014 | CCCIRC015 |
| CCDS_0081426 | CCDS_0081426 | Request for Revision to Approved Budget | 4/16/2014 | CCSD012 |
| CCDS_0081433 | CCDS_0081433 | Request for Revision to Approved Budget | 5/7/2014 | CCSD012 |
| CCDS_0081444 | CCDS_0081444 | Request for Revision to Approved Budget | 6/11/2014 | CCSD012 |
| CCCOMM_0253170 | CCCOMM_0253170 | Official Budget Document - Levy Estimate | 7/1/2014 | CCCOMM013 |
| CCCOMM_0035511 | CCCOMM_0035512 | IN THE MATTER OF THE ADOPTION OF A RESOLUTION AUTHORIZING THE PRESIDENT OF THE CABELL COUNTY COMMISSION TO ENTER INTO GRANT CONTRACT WITH THE WEST _VIRGINIA DIVISION OF JUSTICE & COMMUNITY SERVICES_ | 7/28/2014 | CCCOMM008 |
| CCCOMM_0035509 | CCCOMM_0035510 | Justice Assistance Grant (JAG) Program | 7/30/2014 | CCCOMM008 |
| CCCOMM_0265757 | CCCOMM_0265757 | EBSO Billing Summary | 2/18/2015 | CCCOMM016 |
| CCCOMM_0263298 | CCCOMM_0263298 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 2/18/2015 | CCCOMM016 |
| CCCOMM_0265462 | CCCOMM_0265462 | EBSO Billing Summary | 3/1/2015 | CCCOMM016 |
| CCCOMM_0060703 | CCCOMM_0061451 | Cabell County General Fund & Coal Severance Fund Levy Estimate | 3/2/2015 | CCCOMM012 |
| | | | | |
| CCCOMM_0020026 | CCCOMM_0020026 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/28/2015 | CCCOMM005 |
| CCCOMM_0263096 | CCCOMM_0263096 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 8/31/2015 | CCCOMM016 |
| | | | | |
| CCCOMM_0035516 | CCCOMM_0035517 | IN THE MATTER OF THE ADOPTION OF A RESOLUTION AUTHORIZING THE PRESIDENT OF THE CABELL COUNTY COMMISSION TO ENTER INTO A GRANT CONTRACT WITH THE WEST VIRGINIA DIVISION OF JUSTICE AND COMMUNITY | 8/31/2015 | CCCOMM008 |
| CCCOMM_0035200 | CCCOMM_0035205 | COMMISSION MEETING | 9/10/2015 | CCCOMM008 |
| CCCOMM_0263532 | CCCOMM_0263532 | Budget Report for Cabell County Commission | 2/29/2016 | CCCOMM016 |
| CCCOMM_0263535 | CCCOMM_0263535 | Detail Report for Cabell County Commission | 3/6/2016 | CCCOMM016 |
| CCCOMM_0263536 | CCCOMM_0263536 | Detail Report for Cabell County Commission | 4/16/2016 | CCCOMM016 |
| CCCOMM_0263533 | CCCOMM_0263533 | Budget Report for Cabell County Commission | 5/2/2016 | CCCOMM016 |
| CCCOMM_0263531 | CCCOMM_0263531 | Budget Report for Cabell County Commission | 5/6/2016 | CCCOMM016 |
| CCCOMM_0263534 | CCCOMM_0263534 | Detail Report for Cabell County Commission | 5/7/2016 | CCCOMM016 |
| CCCOMM_0263537 | CCCOMM_0263537 | Detail Report for Cabell County Commission | 5/10/2016 | CCCOMM016 |
| CCCOMM_0255646 | CCCOMM_0255646 | Cabell Co Commission FY 2016-2017 Circuit Clerk 403 | 7/5/2016 | CCCOMM014 |
| CCDS_0081315 | CCDS_0081315 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCDS_0081316 | CCDS_0081316 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| | | Petitioner, Sean "Corky" Hammers, Prosecuting Attorney, Responses to Respondents' Requests for Production | 8/31/2016 | |
| CCDS_0081317 | CCDS_0081317 | Detail Report for Cabell County Commission | 9/1/2016 | CCSD012 |
| CCDS_0081314 | CCDS_0081314 | Detail Report for Cabell County Commission | 9/9/2016 | CCSD012 |
| CCCOMM_0017671 | CCCOMM_0017672 | Travel Expense Accounty | 9/15/2016 | CCCOMM005 |

Circuit Court

| | | | | |
|---|---|---|---|---|
| CCCOMM_0058480 | CCCOMM_0059099 | Cabell County Budget | 1/1/2017 | CCCOMM012 |
| CCCIRC_0335178 | CCCIRC_0335178 | General County Fund | 4/17/2017 | CCCIRC010 |
| CCCOMM_0059100 | CCCOMM_0059929 | Cabell County Budget FY 17-18 | 1/1/2018 | CCCOMM012 |
| CCCOMM_0059930 | CCCOMM_0060258 | Cabell County Budget FY 18-19 | 3/27/2018 | CCCOMM012 |
| CCCOMM_0259013 | CCCOMM_0259353 | Cabell County Budget FY 19-20 | 7/2/2019 | CCCOMM016 |
| WVSA_0000003 | WVSA_0000014 | Cabell County WV State Auditor - Local Government Services Div Fiscal Year 2005-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000015 | WVSA_0000026 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2006-2007 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000027 | WVSA_0000038 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2007-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000039 | WVSA_0000050 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2008-2009 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000051 | WVSA_0000057 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000058 | WVSA_0000064 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000065 | WVSA_0000071 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |

Circuit Court

| Prod Bates Beg | Prod Bates End | DocTitle | Document Date (Coded) | Case Admin - Production Volume |
|---|---|---|---|---|
| CCCOMM_0252256 | CCCOMM_0252257 | Cabell County Commission Annual Budget Estimate - Expenditure Summary | 5/16/2001 | CCCOMM013 |
| CCDS_0073468 | CCDS_0073468 | DRUG TASK FORCE GRANT COST ESTIMATES | 5/22/2001 | CCSD008 |
| CCCOMM_0252806 | CCCOMM_0252807 | Backup to General Fund County Budget Revision | 6/22/2001 | CCCOMM013 |
| CCCOMM_0252263 | CCCOMM_0252264 | FY 2001-2002 Adj for Increase in Wk Comp Rate | 7/31/2001 | CCCOMM013 |
| CCCOMM_0252258 | CCCOMM_0252259 | Summary of Amounts Unencumbered for FY 2000-2001 | 8/6/2001 | CCCOMM013 |
| CCCOMM_0252261 | CCCOMM_0252262 | Cabell County Commission Expenditure Analysis | 8/7/2001 | CCCOMM013 |
| CCCOMM_0252841 | CCCOMM_0252841 | Backup to General Fund County Budget Revision | 9/6/2001 | CCCOMM013 |
| CCCOMM_0253122 | CCCOMM_0253122 | Loan-Lease Pymt - for Home Confinement | 2/14/2002 | CCCOMM013 |
| CCCOMM_0252252 | CCCOMM_0252252 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252254 | CCCOMM_0252254 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252171 | CCCOMM_0252171 | Cumulative Pay Adjustment Summary FY02-03 | 3/25/2002 | CCCOMM013 |
| CCCOMM_0252251 | CCCOMM_0252251 | Cabell County Commission Budget Worksheet | 3/25/2002 | CCCOMM013 |
| CCCOMM_0252783 | CCCOMM_0252784 | Backup to General Fund County Budget Revision | 6/16/2002 | CCCOMM013 |
| CCCOMM_0252777 | CCCOMM_0252778 | Backup to General Fund County Budget Revision | 6/26/2002 | CCCOMM013 |
| CCCOMM_0260374 | CCCOMM_0260376 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/15/2002 | CCCOMM016 |
| CCCOMM_0253033 | CCCOMM_0253033 | Cabell County Commission General Fund Budget Revision Backup Adjustments to Salary Lines | 9/18/2002 | CCCOMM013 |
| CCDS_0081386 | CCDS_0081393 | Request for Revision to Approved | 9/19/2002 | CCSD012 |
| CCCOMM_0252042 | CCCOMM_0252045 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252046 | CCCOMM_0252049 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252052 | CCCOMM_0252055 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252034 | CCCOMM_0252037 | Cabell County Commission Budget Request | 1/21/2003 | CCCOMM013 |
| CCCOMM_0252013 | CCCOMM_0252013 | Base Pay Worksheet | 2/17/2003 | CCCOMM013 |
| CCCOMM_0252010 | CCCOMM_0252010 | Base Pay Worksheet | 2/21/2003 | CCCOMM013 |
| CCCOMM_0252014 | CCCOMM_0252014 | Base Pay Worksheet | 2/25/2003 | CCCOMM013 |
| CCCOMM_0251906 | CCCOMM_0251906 | Jail Alternative Cost Comparisons | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251923 | CCCOMM_0251923 | Cabell County Commission Expenditure Budget Summary | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251979 | CCCOMM_0251979 | Cabell County Commission Budget Balancing Options | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251914 | CCCOMM_0251914 | Jail Alternative Cost Comparisons | 3/25/2003 | CCCOMM013 |
| CCCOMM_0251908 | CCCOMM_0251908 | General Fund Revenue Sources | 3/26/2003 | CCCOMM013 |
| CCCOMM_0252820 | CCCOMM_0252820 | Backup to General Fund County Budget Revision | 5/20/2003 | CCCOMM013 |
| CCCOMM_0251925 | CCCOMM_0251974 | Cabell County Commission Expenditure Budget Summary | 6/3/2003 | CCCOMM013 |
| CCWVPD_0021494 | CCWVPD_0021494 | Bank and Book Balancing | 7/30/2003 | CCWVPD011 |
| CCWVPD_0021493 | CCWVPD_0021493 | Bank and Book Balancing | 10/21/2003 | CCWVPD011 |
| CCCOMM_0252495 | CCCOMM_0252498 | FY 2004-2005 Budget Request | 1/27/2004 | CCCOMM013 |
| CCCOMM_0252499 | CCCOMM_0252502 | FY 2004-2005 Budget Request | 1/27/2004 | CCCOMM013 |
| CCCOMM_0252511 | CCCOMM_0252514 | FY 2004-2005 Budget Request | 1/27/2004 | CCCOMM013 |
| CCCOMM_0252355 | CCCOMM_0252355 | Cabell County Commission Budget Request | 2/26/2004 | CCCOMM013 |
| CCCOMM_0252377 | CCCOMM_0252377 | Financial Impact on Cabell County Due to the Closure of the Jail | 3/16/2004 | CCCOMM013 |
| CCCOMM_0252789 | CCCOMM_0252790 | Backup to General Fund County Budget Revision | 6/16/2004 | CCCOMM013 |
| CCCOMM_0251913 | CCCOMM_0251913 | Cabell County Commission FY 2003-2004 Adj for Increase in Wk Comp Rate | 6/24/2004 | CCCOMM013 |
| CCCOMM_0252293 | CCCOMM_0252343 | Cabell County Commission Expenditure Budget Summary | 7/22/2004 | CCCOMM013 |
| CCCOMM_0252361 | CCCOMM_0252361 | Home Confinement FY 2004-2005 Salary Line Adjustments | 8/25/2004 | CCCOMM013 |
| CCCOMM_0253152 | CCCOMM_0253152 | Cabell County Commission Regional Jail Billing Cost | 1/14/2005 | CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0252702 | CCCOMM_0252753 | Cabell County Commission Expenditure Budget Summary | 1/15/2005 | CCCOMM013 |
| CCCOMM_0248182 | CCCOMM_0248182 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248188 | CCCOMM_0248188 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0248192 | CCCOMM_0248192 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0250142 | CCCOMM_0250142 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0253097 | CCCOMM_0253097 | SWAT Equipment | 2/18/2005 | CCCOMM013 |
| CCCOMM_0248145 | CCCOMM_0248145 | Base Pay Worksheet | 2/26/2005 | CCCOMM013 |
| CCCOMM_0248179 | CCCOMM_0248179 | Cabell County Commission Budget Request | 3/6/2005 | CCCOMM013 |
| CCCOMM_0248154 | CCCOMM_0248154 | Base Pay Worksheet | 3/8/2005 | CCCOMM013 |
| CCCOMM_0252755 | CCCOMM_0252755 | Regional Jail Cost Estimate FY 2005-2006 | 3/25/2005 | CCCOMM013 |
| CCCOMM_0252796 | CCCOMM_0252797 | Backup to General Fund County Budget Revision | 5/4/2005 | CCCOMM013 |
| CCCOMM_0252799 | CCCOMM_0252800 | Backup to General Fund County Budget Revision | 6/15/2005 | CCCOMM013 |
| CCCOMM_0253147 | CCCOMM_0253147 | Regional Jail Billing Summary FY 2004-2005 | 6/24/2005 | CCCOMM013 |
| CCCOMM_0252791 | CCCOMM_0252791 | Backup to General Fund County Budget Revision | 6/29/2005 | CCCOMM013 |
| CCCOMM_0253148 | CCCOMM_0253148 | Cabell County Commission Regional Jail Cost Statistics | 7/20/2005 | CCCOMM013 |
| CCCOMM_0252608 | CCCOMM_0252608 | Cabell County Commission Expenditure Budget Summary | 1/26/2006 | CCCOMM013 |
| CCCOMM_0248276 | CCCOMM_0248327 | Cabell County Commission Expenditure Budget Summary | 2/23/2006 | CCCOMM013 |
| CCCOMM_0252137 | CCCOMM_0252137 | Cabell County Commission Expenditure Budget Summary | 3/9/2006 | CCCOMM013 |
| CCCOMM_0252111 | CCCOMM_0252111 | Cabell County Commission Expenditure Budget Summary | 3/27/2006 | CCCOMM013 |
| CCCOMM_0252118 | CCCOMM_0252118 | Cabell County Commission Expenditure Budget Summary | 4/14/2006 | CCCOMM013 |
| CCCOMM_0251860 | CCCOMM_0251860 | Cabell County Commission Expenditure Budget Summary | 5/2/2006 | CCCOMM013 |
| CCCOMM_0090732 | CCCOMM_0090732 | Cabell County Commission Budget Revision Worksheet | 5/4/2006 | CCCOMM013 |
| CCCOMM_0253426 | CCCOMM_0253429 | Request for Revision to Approved Budget FY 2005-2006 | 6/14/2006 | CCCOMM013 |
| CCCOMM_0252121 | CCCOMM_0252121 | Cabell County Commission Expenditure Budget Summary | 7/7/2006 | CCCOMM013 |
| CCCOMM_0252125 | CCCOMM_0252125 | Cabell County Commission 2006-2007 Salary Increases 5% | 7/12/2006 | CCCOMM013 |
| CCCOMM_0253458 | CCCOMM_0253463 | Request for Revision to Approved Budget FY 2006-2007 | 7/13/2006 | CCCOMM013 |
| CCCOMM_0253435 | CCCOMM_0253440 | Request for Revision to Approved Budge tFY 2006-2007 | 8/9/2006 | CCCOMM013 |
| CCCOMM_0253465 | CCCOMM_0253468 | Request for Revision to Approved Budget FY 2006-2007 | 9/6/2006 | CCCOMM013 |
| CCCOMM_0250070 | CCCOMM_0250071 | Back Up Information for State Budget Revision Fiscal Year 2005-2006 | 9/8/2006 | CCCOMM013 |
| CCCOMM_0253448 | CCCOMM_0253448 | Request for Revision to Approved Budget 2006-2007 | 10/13/2006 | CCCOMM013 |
| CCCOMM_0253455 | CCCOMM_0253455 | Request for Revision to Approved Budget FY 2006-2007 | 10/13/2006 | CCCOMM013 |
| CCCOMM_0253447 | CCCOMM_0253447 | Request for Revision to Approved Budget 2006-2007 | 11/15/2006 | CCCOMM013 |
| CCCOMM_0033035 | CCCOMM_0033047 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 1/9/2007 | CCCOMM008 |
| CCCOMM_0251859 | CCCOMM_0251859 | Cabell County Commission Expenditure Budget Summary | 1/12/2007 | CCCOMM013 |
| CCCOMM_0253314 | CCCOMM_0253314 | State Budget Revision | 8/23/2007 | CCCOMM013 |
| CCCOMM_0252110 | CCCOMM_0252110 | Cabell County Commission Expenditure Budget Summary | 1/17/2008 | CCCOMM013 |
| CCCOMM_0250093 | CCCOMM_0250093 | Regional Jail Authority Fact Sheet 2008-2009 Budget | 2/15/2008 | CCCOMM013 |
| CCCOMM_0251870 | CCCOMM_0251870 | Cabell County Commission Revenue and Expenditure Budget Summary | 4/11/2008 | CCCOMM013 |
| CCCOMM_0253365 | CCCOMM_0253365 | Comparison of Payroll Letters to Budgeted Amounts in Salary Lines | 7/9/2008 | CCCOMM013 |
| CCCOMM_0253372 | CCCOMM_0253372 | State Budget Revision #1 | 7/11/2008 | CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0253368 | CCCOMM_0253368 | Request for Revision to Approved Budget | 10/15/2008 | CCCOMM013 |
| CCCOMM_0253350 | CCCOMM_0253350 | Home Confinement Budget Revision | 11/24/2008 | CCCOMM013 |
| CCCOMM_0253367 | CCCOMM_0253367 | Request for Revision to Approved Budget | 11/24/2008 | CCCOMM013 |
| CCCOMM_0037124 | CCCOMM_0037138 | WV State Auditor - Local Government Services Division | 1/1/2009 | CCCOMM008 |
| CCCOMM_0253375 | CCCOMM_0253375 | Request for Revision to Approved Budget | 2/18/2009 | CCCOMM013 |
| CCCOMM_0263299 | CCCOMM_0263299 | Cabell County Commission Levy Estimate FY July 1, 2009 - June 30, 2010 | 4/6/2009 | CCCOMM016 |
| CCCOMM_0263300 | CCCOMM_0263300 | Cabell County Commission Levy Estimate FY July 1, 2009 - June 30, 2010 | 4/6/2009 | CCCOMM016 |
| CCCOMM_0253383 | CCCOMM_0253383 | Request for Revision to Approved Budget | 8/19/2009 | CCCOMM013 |
| CCCOMM_0253398 | CCCOMM_0253398 | Request for Revision to Approved Budget | 9/17/2009 | CCCOMM013 |
| CCCOMM_0253386 | CCCOMM_0253386 | Request for Revision to Approved Budget | 12/9/2009 | CCCOMM013 |
| CCCOMM_0253391 | CCCOMM_0253391 | Request for Revision to Approved Budget | 12/9/2009 | CCCOMM013 |
| CCCOMM_0253392 | CCCOMM_0253392 | Request for Revision to Approved Budget | 12/21/2009 | CCCOMM013 |
| CCCOMM_0037139 | CCCOMM_0037146 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2010 | CCCOMM008 |
| CCCOMM_0253394 | CCCOMM_0253394 | Request for Revision to Approved Budget | 1/20/2010 | CCCOMM013 |
| CCCOMM_0253388 | CCCOMM_0253388 | Request for Revision to Approved Budget | 2/17/2010 | CCCOMM013 |
| CCWVPD_0021129 | CCWVPD_0021130 | Revenues for 2010-2011 CCERC Operational Budget | 3/15/2010 | CCWVPD011 |
| CCCOMM_0253382 | CCCOMM_0253382 | Request for Revision to Approved Budget | 3/17/2010 | CCCOMM013 |
| CCCOMM_0253395 | CCCOMM_0253395 | Request for Revision to Approved Budget | 4/14/2010 | CCCOMM013 |
| CCCOMM_0263301 | CCCOMM_0263301 | Cabell County Commission Levy Estimate FY July 1, 2010 - June 30, 2011 | 4/19/2010 | CCCOMM016 |
| CCCOMM_0253400 | CCCOMM_0253400 | Request for Revision to Approved Budget | 4/28/2010 | CCCOMM013 |
| CCCOMM_0253404 | CCCOMM_0253404 | Request for Revision to Approved Budget | 5/26/2010 | CCCOMM013 |
| CCCOMM_0253399 | CCCOMM_0253399 | Request for Revision to Approved Budget | 5/27/2010 | CCCOMM013 |
| CCCOMM_0061660 | CCCOMM_0061758 | Financial Statements of Cabell County Virginia | 6/30/2010 | CCCOMM012 |
| CCCOMM_0253415 | CCCOMM_0253415 | 2010-2011 Unencumbered Balance | 7/20/2010 | CCCOMM013 |
| CCCOMM_0253632 | CCCOMM_0253654 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 | CCCOMM013 |
| CCCOMM_0253679 | CCCOMM_0253686 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 | CCCOMM013 |
| CCCOMM_0253687 | CCCOMM_0253710 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 | CCCOMM013 |
| CCCOMM_0253711 | CCCOMM_0253718 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 | CCCOMM013 |
| CCCOMM_0253719 | CCCOMM_0253742 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 | CCCOMM013 |
| CCCOMM_0253743 | CCCOMM_0253765 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 | CCCOMM013 |
| CCCOMM_0253769 | CCCOMM_0253791 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 | CCCOMM013 |
| CCCOMM_0253792 | CCCOMM_0253814 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 | CCCOMM013 |
| CCCOMM_0255723 | CCCOMM_0255745 | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM PARTICIPANTS | 8/9/2010 | CCCOMM014 |
| CCCOMM_0037147 | CCCOMM_0037154 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2011 | CCCOMM008 |
| CCCOMM_0253412 | CCCOMM_0253412 | STATE BUDGET REVISION FY 2010-2011 | 1/5/2011 | CCCOMM013 |
| CCCOMM_0253422 | CCCOMM_0253422 | Request for Revision to Approved Budget | 4/19/2011 | CCCOMM013 |
| CC911_0040753 | CC911_0040762 | Modification Budget Detail Worksheet For Sponsored Grants | 5/3/2011 | CC911008 |
| CCCOMM_0253417 | CCCOMM_0253417 | Request for Revision to Approved Budget | 6/9/2011 | CCCOMM013 |
| CCCOMM_0253332 | CCCOMM_0253332 | State Budget Revision | 7/21/2011 | CCCOMM013 |
| CCCOMM_0253340 | CCCOMM_0253340 | State Budget Revision | 8/18/2011 | CCCOMM013 |
| CCCOMM_0253345 | CCCOMM_0253345 | State Budget Revision | 9/29/2011 | CCCOMM013 |
| CCCOMM_0253330 | CCCOMM_0253330 | State Budget Revision | 10/27/2011 | CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCDS_0081468 | CCDS_0081468 | Request for Revision to Approved Budget | 12/5/2011 | CCSD012 |
| CCCOMM_0253344 | CCCOMM_0253344 | State Budget Revision | 12/8/2011 | CCCOMM013 |
| CCCOMM_0260414 | CCCOMM_0260418 | 01 General Fund Cabell County Commission Revenue Budget Summary FY 2012-2013 | 12/31/2011 | CCCOMM016 |
| CCCOMM_0037155 | CCCOMM_0037161 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2012 | CCCOMM008 |
| CCCOMM_0058235 | CCCOMM_0058479 | Budget Requests FY 2011/2012 | 1/1/2012 | CCCOMM012 |
| CCCOMM_0265810 | CCCOMM_0265810 | Cabell County Commission Expense Analytic | 1/6/2012 | CCCOMM016 |
| CCCOMM_0253347 | CCCOMM_0253347 | State Budget Revision | 1/19/2012 | CCCOMM013 |
| CCCOMM_0253346 | CCCOMM_0253346 | State Budget Revision | 2/16/2012 | CCCOMM013 |
| CCCOMM_0253331 | CCCOMM_0253331 | State Budget Revision | 3/1/2012 | CCCOMM013 |
| CCCOMM_0260583 | CCCOMM_0260587 | CABELL COUNTY COMMISSION FY 2012-2013 Budget Request Regional Jail | 3/9/2012 | CCCOMM016 |
| CCCOMM_0047082 | CCCOMM_0047093 | 700 Sheriff Law Enforcement Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM010 |
| CCCOMM_0260575 | CCCOMM_0260582 | CABELL COUNTY COMMISSION FY 2012/2013 BUDGET REQUEST | 3/13/2012 | CCCOMM016 |
| CCCOMM_0253169 | CCCOMM_0253169 | Official Budget Document - Levy Estimate | 3/26/2012 | CCCOMM013 |
| CCCOMM_0253159 | CCCOMM_0253159 | Official Budget Document - Levy Estimate | 3/28/2012 | CCCOMM013 |
| CCCOMM_0253348 | CCCOMM_0253348 | State Budget Revision | 4/12/2012 | CCCOMM013 |
| CCCOMM_0245052 | CCCOMM_0245052 | Cabell County Commission Levy Estimate FY July 1, 2011 - June 30, 2012 | 4/24/2012 | CCCOMM013 |
| CCCOMM_0260392 | CCCOMM_0260413 | Cabell County 911 Emergency Response Center 2012-2013 Budget | 5/8/2012 | CCCOMM016 |
| CCCOMM_0253160 | CCCOMM_0253168 | Cabell County Alternative Sentencing Programs Annual Budget Revenue Summary FY 2012-2013 | 7/9/2012 | CCCOMM013 |
| CCCOMM_0253300 | CCCOMM_0253300 | State Budget Revision | 8/9/2012 | CCCOMM013 |
| CCDS_0081460 | CCDS_0081460 | Request for Revision to Approved Budget | 8/13/2012 | CCSD012 |
| CCDS_0081458 | CCDS_0081458 | Cabell County Commission Request for Revision to Budget | 11/7/2012 | CCSD012 |
| CCCOMM_0253296 | CCCOMM_0253296 | State Budget Revision | 11/7/2012 | CCCOMM013 |
| CCCOMM_0253298 | CCCOMM_0253298 | State Budget Revision | 11/8/2012 | CCCOMM013 |
| CCDS_0081457 | CCDS_0081457 | Request for Revision to Approved Budget | 1/23/2013 | CCSD012 |
| CCCOMM_0253293 | CCCOMM_0253293 | State Budget Revision | 1/23/2013 | CCCOMM013 |
| CCCOMM_0253305 | CCCOMM_0253305 | State Budget Revision | 3/14/2013 | CCCOMM013 |
| CCDS_0081454 | CCDS_0081454 | Request for Revision to Approved Budget | 3/23/2013 | CCSD012 |
| CCCOMM_0253301 | CCCOMM_0253301 | State Budget Revision | 3/28/2013 | CCCOMM013 |
| CCDS_0081455 | CCDS_0081455 | Request for Revision to Approved Budget | 4/11/2013 | CCSD012 |
| CCDS_0081459 | CCDS_0081459 | Request for Revision to Approved Budget | 4/12/2013 | CCSD012 |
| CCCOMM_0253205 | CCCOMM_0253205 | Official Budget Document - Levy Estimate | 4/17/2013 | CCCOMM013 |
| CCCOMM_0253292 | CCCOMM_0253292 | State Budget Revision | 4/25/2013 | CCCOMM013 |
| CCCOMM_0260228 | CCCOMM_0260233 | REQUEST FOR REVISION TO APPROVED BUDGET | 5/2/2013 | CCCOMM016 |
| CCCOMM_0047050 | CCCOMM_0047061 | Budget Revision FY 2012-2103 | 5/2/2013 | CCCOMM010 |
| CCDS_0081447 | CCDS_0081447 | Request for Revision to Approved Budget | 5/7/2013 | CCSD012 |
| CCDS_0081452 | CCDS_0081452 | Request for Revision to Approved Budget | 5/7/2013 | CCSD012 |
| CCCOMM_0253297 | CCCOMM_0253297 | State Budget Revision | 5/9/2013 | CCCOMM013 |
| CCCOMM_0260381 | CCCOMM_0260383 | Request for Revision to Approved Budget | 5/28/2013 | CCCOMM016 |
| CCDS_0081449 | CCDS_0081449 | Request for Revision to Approved Budget | 6/12/2013 | CCSD012 |
| CCCOMM_0260377 | CCCOMM_0260380 | Short Budget Report | 6/12/2013 | CCCOMM016 |
| CCCOMM_0253302 | CCCOMM_0253302 | State Budget Revision | 6/13/2013 | CCCOMM013 |
| CCCOMM_0253206 | CCCOMM_0253206 | Official Budget Document - Levy Estimate | 7/8/2013 | CCCOMM013 |
| CCDS_0081434 | CCDS_0081434 | Request for Revision to Approved Budget | 7/25/2013 | CCSD012 |
| CCDS_0081436 | CCDS_0081436 | Request for Revision to Approved Budget | 8/6/2013 | CCSD012 |
| CCCOMM_0253284 | CCCOMM_0253284 | State Budget Revision | 8/8/2013 | CCCOMM013 |
| CCCOMM_0060259 | CCCOMM_0060702 | Cabell County Commission Budget FY13-14 | 8/13/2013 | CCCOMM012 |
| CCDS_0081441 | CCDS_0081441 | Request for Revision to Approved Budget | 9/10/2013 | CCSD012 |
| CCCOMM_0253287 | CCCOMM_0253287 | State Budget Revision | 9/12/2013 | CCCOMM013 |
| CCDS_0081435 | CCDS_0081435 | Request for Revision to Approved Budget | 9/25/2013 | CCSD012 |
| CCCOMM_0253280 | CCCOMM_0253280 | State Budget Revision | 9/26/2013 | CCCOMM013 |
| CCDS_0081437 | CCDS_0081437 | Request for Revision to Approved Budget | 10/22/2013 | CCSD012 |
| CCCOMM_0253283 | CCCOMM_0253283 | State Budget Revision | 10/24/2013 | CCCOMM013 |
| CCCOMM_0253282 | CCCOMM_0253282 | State Budget Revision | 1/9/2014 | CCCOMM013 |
| CCCOMM_0253285 | CCCOMM_0253285 | State Budget Revision | 2/13/2014 | CCCOMM013 |
| CCDS_0081438 | CCDS_0081438 | Request for Revision to Approved Budget | 3/4/2014 | CCSD012 |
| CCDS_0081442 | CCDS_0081442 | Request for Revision to Approved Budget | 3/4/2014 | CCSD012 |
| CCCOMM_0253279 | CCCOMM_0253279 | State Budget Revision | 3/13/2014 | CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCDS_0081431 | CCDS_0081431 | Request for Revision to Approved Budget | 3/19/2014 | CCSD012 |
| CCCOMM_0047025 | CCCOMM_0047049 | Budget Report for Cabell County Commission | 3/20/2014 | CCCIRC010 |
| CCCIRC_0336488 | CCCIRC_0336488 | LegalNotices | 4/10/2014 | CCCIRC015 |
| CCDS_0081426 | CCDS_0081426 | Request for Revision to Approved Budget | 4/16/2014 | CCSD012 |
| CCWVPD_0021398 | CCWVPD_0021398 | Cabell County Commission FY 2011-2012 Budget Request | 5/12/2014 | CCWVPD011 |
| CCCOMM_0253277 | CCCOMM_0253277 | State Budget Revision | 6/12/2014 | CCCOMM013 |
| CCDS_0081427 | CCDS_0081427 | Request for Revision to Approved Budget | 6/18/2014 | CCSD012 |
| CCCOMM_0253170 | CCCOMM_0253170 | Official Budget Document - Levy Estimate | 7/1/2014 | CCCOMM013 |
| CCCOMM_0035511 | CCCOMM_0035512 | IN THE MATTER OF THE ADOPTION OF A RESOLUTION AUTHORIZING THE PRESIDENT OF THE CABELL COUNTY COMMISSION TO ENTER INTO GRANT CONTRACT WITH THE WEST _VIRGINIA DIVISION OF JUSTICE & COMMUNITY SERVICES_ | 7/28/2014 | CCCOMM008 |
| CCCOMM_0035509 | CCCOMM_0035510 | Justice Assistance Grant (JAG) Program | 7/30/2014 | CCCOMM008 |
| CCCOMM_0035481 | CCCOMM_0035481 | Federal Grants for Sheriff's Office | 12/12/2014 | CCCOMM008 |
| CCCOMM_0265757 | CCCOMM_0265757 | EBSO Billing Summary | 2/18/2015 | CCCOMM016 |
| CCCOMM_0263298 | CCCOMM_0263298 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 2/18/2015 | CCCOMM016 |
| CCCOMM_0265462 | CCCOMM_0265462 | EBSO Billing Summary | 3/1/2015 | CCCOMM016 |
| CCCOMM_0060703 | CCCOMM_0061451 | Cabell County General Fund & Coal Severance Fund Levy Estimate | 3/2/2015 | CCCOMM012 |
| CCCOMM_0035513 | CCCOMM_0035514 | IN THE MATTER OF THE ADOPTION OF A RESOLUTION AUTHORIZING THE PRESIDENT OF THE CABELL COUNTY COMMISSION TO SUBMIT A GRANT APPLICATION TO THE WEST VIRGINIA DIVISION OF JUSTICE AND COMMUNITY SERVICES IN THE AMOUNT OF $76,500 | 3/4/2015 | CCCOMM008 |
| CCCOMM_0035518 | CCCOMM_0035518 | Justice Assistance Grant (JAG) Program Application Amount: $76,500.00 | 3/4/2015 | CCCOMM008 |
| CCCOMM_0035911 | CCCOMM_0035926 | Cops Progress Report Legal Name: Consolidated Communications Emergency Response | 3/28/2015 | CCCOMM008 |
| CCCOMM_0023888 | CCCOMM_0023897 | Building and Contents Schedule | 4/22/2015 | CCCOMM006 |
| CCCOMM_0009427 | CCCOMM_0009428 | Cabell County Alternative Sentencing Invoice | 5/15/2015 | CCCOMM005 |
| CCCOMM_0009420 | CCCOMM_0009420 | Statement | 6/30/2015 | CCCOMM005 |
| CCCOMM_0048826 | CCCOMM_0049367 | Sheriff's Monthly Statement FY 2014-2015 | 6/30/2015 | CCCOMM010 |
| CCCOMM_0019962 | CCCOMM_0019962 | Request for Revision to Approved Budget | 7/28/2015 | CCCOMM005 |
| CCCOMM_0020010 | CCCOMM_0020010 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/28/2015 | CCCOMM005 |
| CCCOMM_0263096 | CCCOMM_0263096 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 8/31/2015 | CCCOMM016 |
| CCCOMM_0035516 | CCCOMM_0035517 | IN THE MATTER OF THE ADOPTION OF A RESOLUTION AUTHORIZING THE PRESIDENT OF THE CABELL COUNTY COMMISSION TO ENTER INTO A GRANT CONTRACT WITH THE WEST VIRGINIA DIVISION OF JUSTICE AND COMMUNITY | 8/1/2015 | CCCOMM008 |
| CCCOMM_0024073 | CCCOMM_0024074 | Cabell County Alternative Sentencing Imvoice | 9/1/2015 | CCCOMM006 |
| CCCOMM_0024078 | CCCOMM_0024079 | Cabell County Alternative Sentencing Invoice | 9/5/2015 | CCCOMM006 |
| CCCOMM_0035200 | CCCOMM_0035205 | COMMISSION MEETING | 9/10/2015 | CCCOMM008 |
| CCCOMM_0023602 | CCCOMM_0023615 | Renewal Certificate List 2016-2017 | 12/10/2015 | CCCOMM006 |
| CCCOMM_0046976 | CCCOMM_0047024 | Cabell County Sheriff's Department Budget Request Fiscal Year 2016-2017 | 12/31/2015 | CCCOMM010 |
| CCCOMM_0009716 | CCCOMM_0009717 | Cabell County Alternative Sentencing INVOICE | 1/3/2016 | CCCOMM005 |
| CCCOMM_0006699 | CCCOMM_0006704 | Regional Jail Purchase Order | 1/7/2016 | CCCOMM005 |
| CCCOMM_0024062 | CCCOMM_0024064 | Cabell County Alternative Sentencing Invoice | 2/11/2016 | CCCOMM006 |
| CCCOMM_0009545 | CCCOMM_0009546 | Cabell County Alternative Sentencing Invoice | 3/4/2016 | CCCOMM005 |
| CCCOMM_0009719 | CCCOMM_0009720 | Cabell County Alternative Sentencing Invoice | 3/4/2016 | CCCOMM005 |
| CCCOMM_0009721 | CCCOMM_0009721 | Cabell County Alternative Sentencing Invoice | 3/4/2016 | CCCOMM005 |
| CCCOMM_0006706 | CCCOMM_0006707 | Cabell County Alternative Sentencing Invoice | 3/4/2016 | CCCOMM005 |
| CCCOMM_0263535 | CCCOMM_0263535 | Detail Report for Cabell County Commission | 3/6/2016 | CCCOMM016 |
| CCCOMM_0007245 | CCCOMM_0007245 | WV Regional Jail and Correctional Facility Authority February 2016 Invoice | 3/7/2016 | CCCOMM005 |
| CCCOMM_0007246 | CCCOMM_0007258 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 3/7/2016 | CCCOMM005 |

| CCCOMM_0263540 | CCCOMM_0263540 | Revenue Accruals | 3/16/2016 CCCOMM016 |
|---|---|---|---|
| CCCOMM_0035863 | CCCOMM_0035908 | 2009 Cops Technology Grant | 3/28/2016 CCCOMM008 |
| CCCOMM_0035927 | CCCOMM_0035943 | COPS Progress Report Legal Name: Consolidated Communications Emergency Response | 3/28/2016 CCCOMM008 |
| CCCOMM_0024082 | CCCOMM_0024083 | Cabell County Alternative Sentencing Invoice | 4/1/2016 CCCOMM006 |
| CCCOMM_0009555 | CCCOMM_0009556 | Cabell County Alternative Sentencing Invioce | 4/1/2016 CCCOMM005 |
| CCCOMM_0009691 | CCCOMM_0009692 | Cabell County Alternative Sentencing Invoice | 4/1/2016 CCCOMM005 |
| CCCOMM_0009731 | CCCOMM_0009731 | Cabell County Alternative Sentencing Invoice | 4/1/2016 CCCOMM005 |
| CCCOMM_0009910 | CCCOMM_0009911 | Cabell County Alternative SentencingINVOICE | 4/1/2016 CCCOMM005 |
| CCCOMM_0006716 | CCCOMM_0006716 | Cabell County Alternative Sentencing invoice | 4/1/2016 CCCOMM005 |
| CCCOMM_0001492 | CCCOMM_0001493 | Cabell County Alternative Sentencing INVOICE | 4/4/2016 CCCOMM003 |
| CCCOMM_0007260 | CCCOMM_0007260 | WV Regional Jail and Correctional Facility | 4/6/2016 CCCOMM005 |
| CCCOMM_0007261 | CCCOMM_0007274 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 4/6/2016 CCCOMM005 |
| CCCOMM_0263536 | CCCOMM_0263536 | Detail Report for Cabell County Commission | 4/16/2016 CCCOMM016 |
| CCCOMM_0009685 | CCCOMM_0009686 | Cabell County Alternative Sentencing Invoice | 5/2/2016 CCCOMM005 |
| CCCOMM_0007276 | CCCOMM_0007276 | WV Regional Jail and Correctional Facility Authority Inmate Invoice | 5/5/2016 CCCOMM005 |
| CCCOMM_0007277 | CCCOMM_0007289 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 5/5/2016 CCCOMM005 |
| CCCOMM_0263531 | CCCOMM_0263531 | Budget Report for Cabell County Commission | 5/6/2016 CCCOMM016 |
| CCCOMM_0263534 | CCCOMM_0263534 | Detail Report for Cabell County Commission | 5/7/2016 CCCOMM016 |
| CCCOMM_0263537 | CCCOMM_0263537 | Detail Report for Cabell County Commission | 5/10/2016 CCCOMM016 |
| CCCOMM_0009706 | CCCOMM_0009706 | Cabell County Alternative Sentencing Invoice | 5/20/2016 CCCOMM005 |
| CCCOMM_0263332 | CCCOMM_0263332 | W.E.A.R. Program Court Billing Invoice May1 thru May 31,2016 | 6/1/2016 CCCOMM016 |
| CCCOMM_0009703 | CCCOMM_0009704 | Cabell County Alternative Sentencing Invoice | 6/1/2016 CCCOMM005 |
| CCCOMM_0007291 | CCCOMM_0007291 | WV Regional Jail and Correctional Facility Authority | 6/6/2016 CCCOMM005 |
| CCCOMM_0007292 | CCCOMM_0007305 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 6/6/2016 CCCOMM005 |
| CCCOMM_0255640 | CCCOMM_0255645 | Cabell Co Commission FY 2015-16 Budget Request Sheriff | 6/27/2016 CCCOMM014 |
| CCCOMM_0009688 | CCCOMM_0009689 | Cabell County Alternative Sentencing INVOICE | 7/1/2016 CCCOMM005 |
| CCCOMM_0009723 | CCCOMM_0009724 | Cabell County Alternative Sentencing INVOICE | 7/1/2016 CCCOMM005 |
| CCCOMM_0009726 | CCCOMM_0009726 | Cabell County Alternative Sentencing INVOICE | 7/1/2016 CCCOMM005 |
| CCCOMM_0049368 | CCCOMM_0050385 | Sheriff's Monthly Statement FY 2015-2016 | 7/31/2016 CCCOMM010 |
| CCCOMM_0009708 | CCCOMM_0009709 | Cabell County Alternative Sentencing Invoice | 8/3/2016 CCCOMM005 |
| CCCOMM_0009801 | CCCOMM_0009802 | Cabell County Alternative Sentencing INVOICE | 8/3/2016 CCCOMM005 |
| CCCOMM_0029729 | CCCOMM_0029729 | State of West Virginia | 8/6/2016 CCCOMM007 |
| CCDS_0081315 | CCDS_0081315 | Detail Report for Cabell County Commission | 8/30/2016 CCSD012 |
| CCCOMM_0009846 | CCCOMM_0009847 | Cabell County Alternative SentencingINVOICE | 9/1/2016 CCCOMM005 |
| CCCOMM_0009888 | CCCOMM_0009888 | Cabell County Alternative SentencingINVOICE | 9/1/2016 CCCOMM005 |
| CCDS_0081317 | CCDS_0081317 | Detail Report for Cabell County Commission | 9/1/2016 CCSD012 |
| CCDS_0081314 | CCDS_0081314 | Detail Report for Cabell County Commission | 9/9/2016 CCSD012 |
| CCCOMM_0009728 | CCCOMM_0009729 | Cabell County Alternative Sentencing INVOICE | 10/4/2016 CCCOMM005 |
| CCCOMM_0009765 | CCCOMM_0009765 | Cabell County Alternative Sentencing INVOICE | 10/4/2016 CCCOMM005 |
| CCCOMM_0009548 | CCCOMM_0009549 | Cabell County Alternative Sentencing INVOICE | 11/1/2016 CCCOMM005 |
| CCCOMM_0009714 | CCCOMM_0009714 | Cabell County Alternative Sentencing INVOICE | 11/1/2016 CCCOMM005 |
| CCCOMM_0009762 | CCCOMM_0009763 | Cabell County Alternative Sentencing INVOICE | 11/1/2016 CCCOMM005 |
| CCCOMM_0030109 | CCCOMM_0030109 | Regional Jail Biling Cost | 12/1/2016 CCCOMM007 |
| CCCOMM_0031994 | CCCOMM_0032005 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 12/1/2016 CCCOMM008 |
| CCCOMM_0032020 | CCCOMM_0032031 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 12/1/2016 CCCOMM008 |
| CCCOMM_0009694 | CCCOMM_0009695 | Cabell County Alternative Sentencing INVOICE | 12/5/2016 CCCOMM005 |
| CCCOMM_0026225 | CCCOMM_0026226 | Cabell County Alternative Sentencing INVOICE | 12/5/2016 CCCOMM007 |
| CCCOMM_0009901 | CCCOMM_0009902 | Cabell County Alternative Sentencing INVOICE | 12/5/2016 CCCOMM005 |
| CCCOMM_0005706 | CCCOMM_0005706 | State of WV Regional Jail Correctional Facility Authority Statement | 12/8/2016 CCCOMM005 |
| CCCOMM_0005707 | CCCOMM_0005718 | Regional Jail Authority Inmate Housing & Monthly Billing | 12/8/2016 CCCOMM005 |
| CCCOMM_0005730 | CCCOMM_0005730 | CCC Regional Jail Billing Cost | 12/8/2016 CCCOMM005 |
| CCCOMM_0007320 | CCCOMM_0007320 | WV Regional Jail and Correctional Facility Authority Inmate Invoice | 12/8/2016 CCCOMM005 |

| | | | |
|---|---|---|---|
| | | State of West Virginia to Cabell County Commission Statement Re: charges for inmate | |
| CCCOMM_0007866 | CCCOMM_0007866 | maintenance for November, 2016 | 12/8/2016 CCCOMM005 |
| CCCOMM_0028617 | CCCOMM_0028617 | Monthly Statement | 12/8/2016 CCCOMM007 |
| | | REGIONAL JAIL AUTHORITY INMATE HOUSING & | |
| CCCOMM_0028618 | CCCOMM_0028629 | MONTHLY BILLING | 12/8/2016 CCCOMM007 |
| | | Invoice from State of WEst Virginia Jail and Correctional Facility Authority to Cabell County | |
| CCCOMM_0030085 | CCCOMM_0030085 | Commission | 12/8/2016 CCCOMM007 |
| CCCOMM_0030086 | CCCOMM_0030097 | Inmate Housing & Monthly Billing | 12/8/2016 CCCOMM007 |
| | | WV Regional Jail and Correctional Facility | |
| CCCOMM_0031172 | CCCOMM_0031172 | Authority Statement | 12/8/2016 CCCOMM008 |
| CCCOMM_0031173 | CCCOMM_0031184 | Cabell-inmates billing | 12/8/2016 CCCOMM008 |
| CCCOMM_0031993 | CCCOMM_0031993 | Monthly Invoice | 12/8/2016 CCCOMM008 |
| CCCOMM_0032019 | CCCOMM_0032019 | Monthly Invoice | 12/8/2016 CCCOMM008 |
| | | Cabell County Commission Regional Jail Billing | |
| CCCOMM_0007890 | CCCOMM_0007890 | Cost 2007-2016 | 12/12/2016 CCCOMM005 |
| CCCOMM_0028641 | CCCOMM_0028641 | Regional Jail Billing Cost | 12/12/2016 CCCOMM007 |
| CCCOMM_0032017 | CCCOMM_0032017 | Regional Jail Billing Cost | 12/12/2016 CCCOMM008 |
| CCCOMM_0032043 | CCCOMM_0032043 | Regional Jail Billing Cost12/12/2016 | 12/12/2016 CCCOMM008 |
| CCCOMM_0035712 | CCCOMM_0035712 | jail invoice letter | 12/13/2016 CCCOMM008 |
| CCCOMM_0035713 | CCCOMM_0035724 | jail invoice letter | 12/13/2016 CCCOMM008 |
| CCCOMM_0035736 | CCCOMM_0035736 | jail invoice | 12/13/2016 CCCOMM008 |
| | | PAYMENT FORM FOR CABELL COUNTY ALTERNATIVE SENTENCING PROGRAM | |
| CCCOMM_0009849 | CCCOMM_0009859 | PARTICIPANTS | 12/19/2016 CCCOMM005 |
| | | WEST VIRGINIA Request for Division of Justice | |
| CCCOMM_0010652 | CCCOMM_0010665 | and Community Services | 12/29/2016 CCCOMM005 |
| CCWVPD_0018736 | CCWVPD_0018737 | 2016 West Virginia Local JAG Allocations | 12/31/2016 CCWVPD009 |
| | | REGIONAL JAIL AUTHORITY INMATE HOUSING & | |
| CCCOMM_0028754 | CCCOMM_0028766 | MONTHLY BILLING | 1/1/2017 CCCOMM007 |
| CCCOMM_0032046 | CCCOMM_0032058 | Regional Jail December 2016 Invoice | 1/1/2017 CCCOMM008 |
| | | REGIONAL JAIL AUTHORITY INMATE HOUSING & | |
| CCCOMM_0032073 | CCCOMM_0032085 | MONTHLY BILLING | 1/1/2017 CCCOMM008 |
| CCCOMM_0058480 | CCCOMM_0059099 | Cabell County Budget | 1/1/2017 CCCOMM012 |
| CCCOMM_0009539 | CCCOMM_0009540 | Cabell County Alternative Sentencing Invoice | 1/3/2017 CCCOMM005 |
| CCCOMM_0009551 | CCCOMM_0009552 | Cabell County Alternative Sentencing INVOICE | 1/3/2017 CCCOMM005 |
| CCCOMM_0009807 | CCCOMM_0009808 | Cabell County Alternative Sentencing INVOICE | 1/3/2017 CCCOMM005 |
| CCCOMM_0009903 | CCCOMM_0009904 | Cabell County Alternative Sentencing INVOICE | 1/3/2017 CCCOMM005 |
| | | WV Regional Jail and Correctional Facility | |
| CCCOMM_0007636 | CCCOMM_0007636 | Authority Monthly Statement | 1/8/2017 CCCOMM005 |
| | | State of WV Jail and Correctional facility Monthly | |
| CCCOMM_0005732 | CCCOMM_0005732 | statement for inmate maintenance | 1/9/2017 CCCOMM005 |
| | | Regional Jail Authority Inmate Housing & Monthly | |
| CCCOMM_0005733 | CCCOMM_0005745 | Billing | 1/9/2017 CCCOMM005 |
| CCCOMM_0025664 | CCCOMM_0025664 | Statement Number:  121161c8e | 1/9/2017 CCCOMM007 |
| | | REGIONAL JAIL AUTHORITY INMATE HOUSING & | |
| CCCOMM_0025665 | CCCOMM_0025677 | MONTHLY BILLING | 1/9/2017 CCCOMM007 |
| | | WV Regional Jail and Correctional Facility | |
| CCCOMM_0007345 | CCCOMM_0007345 | Authority Inmate Invoice | 1/9/2017 CCCOMM005 |
| | | REGIONAL JAIL AUTHORITY INMATE HOUSING & | |
| CCCOMM_0007346 | CCCOMM_0007358 | MONTHLY BILLING | 1/9/2017 CCCOMM005 |
| | | State of West Virginia to Cabell County Commission Statement Re: charges for inmate | |
| CCCOMM_0007892 | CCCOMM_0007892 | maintenance for December, 2016 | 1/9/2017 CCCOMM005 |
| CCCOMM_0028753 | CCCOMM_0028753 | Monthly Statement | 1/9/2017 CCCOMM007 |
| | | WV Regional Jail and Correctional Facility | |
| CCCOMM_0031197 | CCCOMM_0031197 | Authority Statement | 1/9/2017 CCCOMM008 |
| CCCOMM_0031198 | CCCOMM_0031210 | Cabell-inmates biliing | 1/9/2017 CCCOMM008 |
| CCCOMM_0032045 | CCCOMM_0032045 | Monthly Invoice | 1/9/2017 CCCOMM008 |
| CCCOMM_0032072 | CCCOMM_0032072 | Monthly Invoice | 1/9/2017 CCCOMM008 |
| | | West Virginia Regional Jail and Correctional | |
| CCCOMM_0033034 | CCCOMM_0033034 | Facility Authority Statement | 1/9/2017 CCCOMM008 |
| CCCOMM_0009900 | CCCOMM_0009900 | Cabell County Alternative SentencingINVOICE | 1/17/2017 CCCOMM005 |
| | | Cabell County Commission Regional Jail Billing | |
| CCCOMM_0007917 | CCCOMM_0007917 | Cost | 1/18/2017 CCCOMM005 |
| | | Cabell County Commission Regional Jail Billing | |
| CCCOMM_0005757 | CCCOMM_0005757 | Cost | 1/19/2017 CCCOMM005 |

| | | | |
|---|---|---|---|
| CCCOMM_0028778 | CCCOMM_0028778 | Regional Jail Billing Cost | 1/19/2017 CCCOMM007 |
| CCCOMM_0032070 | CCCOMM_0032070 | Regional Jail Billing Cost | 1/19/2017 CCCOMM008 |
| CCCOMM_0032097 | CCCOMM_0032097 | Regional Jail Billing Cost | 1/19/2017 CCCOMM008 |
| CCCOMM_0009561 | CCCOMM_0009562 | Cabell County Alternative Sentencing INVOICE | 2/1/2017 CCCOMM005 |
| CCCOMM_0009897 | CCCOMM_0009898 | Cabell County Alternative Sentencing INVOICE | 2/1/2017 CCCOMM005 |
| CCCOMM_0009913 | CCCOMM_0009914 | Cabell County Alternative Sentencing INVOICE | 2/1/2017 CCCOMM005 |
| CCCOMM_0032137 | CCCOMM_0032150 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 2/1/2017 CCCOMM008 |
| CCCOMM_0032165 | CCCOMM_0032178 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 2/1/2017 CCCOMM008 |
| CCCOMM_0005760 | CCCOMM_0005773 | Regional Jail Authority Inmate Housing & Monthly Billing | 2/7/2017 CCCOMM005 |
| CCCOMM_0007372 | CCCOMM_0007385 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 2/7/2017 CCCOMM005 |
| CCCOMM_0007945 | CCCOMM_0007945 | Cabell County Commission Regional Jail Billing Cost 2007-2017 | 2/7/2017 CCCOMM005 |
| CCCOMM_0029121 | CCCOMM_0029134 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 2/7/2017 CCCOMM007 |
| CCCOMM_0031224 | CCCOMM_0031237 | Cabell-inmates billing | 2/7/2017 CCCOMM008 |
| CCCOMM_0005759 | CCCOMM_0005759 | WV Regional jail and Correctional facility authority inmate maintenance and operational cost invoice | 2/8/2017 CCCOMM005 |
| CCCOMM_0005785 | CCCOMM_0005785 | Cabell County Commission Regional Jail Billing Cost | 2/8/2017 CCCOMM005 |
| CCCOMM_0007371 | CCCOMM_0007371 | WV Regional Jail and Correctional Facility Authority Monthly Statement | 2/8/2017 CCCOMM005 |
| CCCOMM_0007919 | CCCOMM_0007919 | State of West Virginia to Cabell County Commission Statement Re: charges for inmate maintenance for January, 2017 | 2/8/2017 CCCOMM005 |
| CCCOMM_0029120 | CCCOMM_0029120 | Monthly Statement | 2/8/2017 CCCOMM007 |
| CCCOMM_0029146 | CCCOMM_0029146 | Regional Jail Billing Cost | 2/8/2017 CCCOMM007 |
| CCCOMM_0031223 | CCCOMM_0031223 | WV Regional Jail and Correctional Facility Authority Statement | 2/8/2017 CCCOMM008 |
| CCCOMM_0032136 | CCCOMM_0032136 | Monthly Invoice | 2/8/2017 CCCOMM008 |
| CCCOMM_0032162 | CCCOMM_0032162 | Regional Jail Billing Cost | 2/8/2017 CCCOMM008 |
| CCCOMM_0032164 | CCCOMM_0032164 | Monthly Invoice | 2/8/2017 CCCOMM008 |
| CCCOMM_0032190 | CCCOMM_0032190 | Regional Jail Billing Cost | 2/8/2017 CCCOMM008 |
| CCCOMM_0009697 | CCCOMM_0009698 | Cabell County Alternative Sentencing INVOICE | 3/1/2017 CCCOMM005 |
| CCCOMM_0009890 | CCCOMM_0009891 | Cabell County Alternative Sentencing INVOICE | 3/1/2017 CCCOMM005 |
| CCCOMM_0009893 | CCCOMM_0009894 | Cabell County Alternative Sentencing INVOICE | 3/1/2017 CCCOMM005 |
| CCCOMM_0266372 | CCCOMM_0266377 | WESTERN REGIONAL DAY REPORT CENTER2017-2018 Budget | 3/28/2017 CCCOMM016 |
| CCCOMM_0266774 | CCCOMM_0266779 | WESTERN REGIONAL DAY REPORT CENTER 2017-2018 Budget | 3/28/2017 CCCOMM016 |
| CCCOMM_0032193 | CCCOMM_0032205 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 4/1/2017 CCCOMM008 |
| CCCOMM_0009542 | CCCOMM_0009543 | Cabell County Alternative Sentencing INVOICE | 4/3/2017 CCCOMM005 |
| CCCOMM_0009700 | CCCOMM_0009701 | Cabell County Alternative Sentencing INVOICE | 4/3/2017 CCCOMM005 |
| CCWVPD_0001746 | CCWVPD_0001746 | Cabell County Tax Office Check List | 4/4/2017 CCWVPD004 |
| CCCOMM_0005788 | CCCOMM_0005788 | Correctional Facility Statement of Charges | 4/6/2017 CCCOMM005 |
| CCCOMM_0005789 | CCCOMM_0005801 | INMATE HOUSING & MONTHLY BILLING | 4/6/2017 CCCOMM005 |
| CCCOMM_0007398 | CCCOMM_0007398 | WV Regional Jail and Correctional Facility Authority Monthly Statement | 4/6/2017 CCCOMM005 |
| CCCOMM_0030127 | CCCOMM_0030127 | State of West Virginia Cabell County Inmate Monthly Statement | 4/6/2017 CCCOMM007 |
| CCCOMM_0030128 | CCCOMM_0030140 | Cabell County Regional Jail Authority Inmate Housing & Monthly Billing | 4/6/2017 CCCOMM007 |
| CCCOMM_0031250 | CCCOMM_0031250 | WV Regional Jail and Correctional Facility Authority Statement | 4/6/2017 CCCOMM008 |
| CCCOMM_0031251 | CCCOMM_0031263 | Cabell-inmates billing | 4/6/2017 CCCOMM008 |
| CCCOMM_0032192 | CCCOMM_0032192 | Monthly Invoice | 4/6/2017 CCCOMM008 |
| CCCOMM_0005814 | CCCOMM_0005814 | Regional Jail Billing Cost | 4/10/2017 CCCOMM005 |
| CCCOMM_0030153 | CCCOMM_0030153 | Cabell County Commission Regional Jail Billing Cost | 4/10/2017 CCCOMM007 |
| CCCOMM_0032218 | CCCOMM_0032218 | Regional Jail Billing Cost | 4/10/2017 CCCOMM008 |
| CCCIRC_0335178 | CCCIRC_0335178 | General County Fund | 4/17/2017 CCCIRC010 |
| CCCIRC_0336699 | CCCIRC_0336699 | Non Payroll ISI Testing | 4/18/2017 CCCIRC015 |

Sheriff - LE

| | | | | |
|---|---|---|---|---|
| CCCOMM_0046808 | CCCOMM_0046808 | Cabell County Commission Regional Jail Billing Cost | 4/30/2017 | CCCOMM009 |
| CCCOMM_0009558 | CCCOMM_0009559 | Cabell County Alternative Sentencing INVOICE | 5/1/2017 | CCCOMM005 |
| CCCOMM_0009810 | CCCOMM_0009811 | Cabell County Alternative Sentencing INVOICE | 5/1/2017 | CCCOMM005 |
| CCCOMM_0039026 | CCCOMM_0039028 | Cabell County Alternative Sentencing INVOICE | 5/1/2017 | CCCOMM009 |
| CCCOMM_0046784 | CCCOMM_0046796 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 5/1/2017 | CCCOMM009 |
| CCWVPD_0002467 | CCWVPD_0002479 | Regional Jail Authority Inmate Housing & Monthly Billing | 5/1/2017 | CCWVPD004 |
| CCCOMM_0032221 | CCCOMM_0032233 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 5/1/2017 | CCCOMM008 |
| CCCOMM_0005820 | CCCOMM_0005832 | Inmate Housing & Monthly Billing | 5/8/2017 | CCCOMM005 |
| CCCOMM_0007425 | CCCOMM_0007425 | WV Regional Jail and Correctional Facility Authority Monthly Statement Statement Number: 41171c8e | 5/8/2017 | CCCOMM005 |
| CCCOMM_0007426 | CCCOMM_0007438 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 5/8/2017 | CCCOMM005 |
| CCCOMM_0045166 | CCCOMM_0045166 | REQUEST FOR REVISION TO APPROVED BUDGET | 5/8/2017 | CCCOMM009 |
| CCCOMM_0036274 | CCCOMM_0036274 | WV Regional Jail Statement | 5/8/2017 | CCCOMM008 |
| CCCOMM_0036275 | CCCOMM_0036287 | Regional Jail Authority Inmate Housing & Monthly Billing | 5/8/2017 | CCCOMM008 |
| CCCOMM_0036299 | CCCOMM_0036299 | Cabell County Commission Regional Jail Billing Cost | 5/8/2017 | CCCOMM008 |
| CCCOMM_0046783 | CCCOMM_0046783 | WV Regional Jail and Correctional Facility Authority Statement | 5/8/2017 | CCCOMM009 |
| CCWVPD_0002466 | CCWVPD_0002466 | WVA Regional Jail And Correctional Facility Authority Statement | 5/8/2017 | CCWVPD004 |
| CCCOMM_0031277 | CCCOMM_0031277 | WV Regional Jail and Correctional Facility Authority Statement | 5/8/2017 | CCCOMM008 |
| CCCOMM_0031278 | CCCOMM_0031290 | Cabell-inmates billing | 5/8/2017 | CCCOMM008 |
| CCCOMM_0032220 | CCCOMM_0032220 | Monthly Invoice | 5/8/2017 | CCCOMM008 |
| CCCOMM_0005844 | CCCOMM_0005844 | Regional Jail Billing Cost | 5/10/2017 | CCCOMM005 |
| CCWVPD_0002491 | CCWVPD_0002491 | Cabell County Commission Regional Jail Billing Cost | 5/10/2017 | CCWVPD004 |
| CCCOMM_0032245 | CCCOMM_0032245 | Regional Jail Billing Cost | 5/10/2017 | CCCOMM008 |
| CCCOMM_0009767 | CCCOMM_0009768 | Cabell County Alternative Sentencing INVOICE | 6/1/2017 | CCCOMM005 |
| CCCOMM_0009885 | CCCOMM_0009886 | Cabell County Alternative Sentencing INVOICE | 6/1/2017 | CCCOMM005 |
| CCCOMM_0005847 | CCCOMM_0005858 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 6/6/2017 | CCCOMM005 |
| CCCOMM_0007451 | CCCOMM_0007451 | WV Regional Jail and Correctional Facility Authority Monthly Statement Statement Number: 51171c8e | 6/6/2017 | CCCOMM005 |
| CCCOMM_0007452 | CCCOMM_0007463 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 6/6/2017 | CCCOMM005 |
| CCCOMM_0036379 | CCCOMM_0036379 | WV Regional Jail Statement | 6/6/2017 | CCCOMM008 |
| CCCOMM_0036380 | CCCOMM_0036391 | Regional Jail Authority Inmate Housing & Monthly Billing | 6/6/2017 | CCCOMM008 |
| CCCOMM_0031303 | CCCOMM_0031303 | WV Regional Jail and Correctional Facility Authority Statement | 6/6/2017 | CCCOMM008 |
| CCCOMM_0031304 | CCCOMM_0031315 | Cabell-inmates billing | 6/6/2017 | CCCOMM008 |
| CCCOMM_0032247 | CCCOMM_0032247 | Statement Number:  51171c8e | 6/6/2017 | CCCOMM008 |
| CCCOMM_0032248 | CCCOMM_0032259 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 6/6/2017 | CCCOMM008 |
| CCCOMM_0036403 | CCCOMM_0036403 | Cabell County Commission Regional Jail Billing Cost | 6/8/2017 | CCCOMM008 |
| CCCOMM_0032271 | CCCOMM_0032271 | Regional Jail Billing Cost | 6/8/2017 | CCCOMM008 |
| CCCOMM_0009346 | CCCOMM_0009347 | invoice | 6/12/2017 | CCCOMM005 |
| CCCOMM_0258879 | CCCOMM_0258887 | Cabell County Monthly Jail Invoices | 6/14/2017 | CCCOMM015 |
| CCWVPD_0005276 | CCWVPD_0005276 | Regional Jail Billing Cost | 6/30/2017 | CCWVPD005 |
| CCCOMM_0047094 | CCCOMM_0048158 | Sheriff's Monthly Statement FY 2016-2017 | 6/30/2017 | CCCOMM010 |
| CCWVPD_0005263 | CCWVPD_0005275 | Inmate Housing & Monthly Billing | 7/1/2017 | CCWVPD005 |
| CCCOMM_0009711 | CCCOMM_0009712 | Cabell County Alternative Sentencing INVOICE | 7/3/2017 | CCCOMM005 |
| CCCOMM_0009804 | CCCOMM_0009805 | Cabell County Alternative Sentencing INVOICE | 7/3/2017 | CCCOMM005 |
| CCCOMM_0005904 | CCCOMM_0005916 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 7/7/2017 | CCCOMM005 |
| CCCOMM_0005917 | CCCOMM_0005917 | Cabell County Commission Regional Jail Billing Cost | 7/7/2017 | CCCOMM005 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0007486 | CCCOMM_0007486 | WV Regional Jail and Correctional Facility Authority Monthly Statement | 7/7/2017 | CCCOMM005 |
| CCCOMM_0007487 | CCCOMM_0007499 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 7/7/2017 | CCCOMM005 |
| CCCOMM_0007957 | CCCOMM_0007957 | State of West Virginia to Cabell County Commission Statement Re: charges for inmate maintenance for June 2017 | 7/7/2017 | CCCOMM005 |
| CCCOMM_0007971 | CCCOMM_0007971 | Cabell County Commission Regional Jail Billing Cost 2007-2017 | 7/7/2017 | CCCOMM005 |
| CCCOMM_0036438 | CCCOMM_0036438 | WV Regional Jail Statement | 7/7/2017 | CCCOMM008 |
| CCCOMM_0036439 | CCCOMM_0036451 | Regional Jail Authority Inmate Housing & Monthly Billing | 7/7/2017 | CCCOMM008 |
| CCCOMM_0036452 | CCCOMM_0036452 | Cabell County Commission Regional Jail Billing Cost | 7/7/2017 | CCCOMM008 |
| CCWVPD_0007794 | CCWVPD_0007794 | June monthly statement of charges and costs of inmate maintenance and operational costs for Cabell | 7/7/2017 | CCWVPD005 |
| CCWVPD_0007795 | CCWVPD_0007807 | Regional Jail Authority Inmate Housing & Monthly Billing | 7/7/2017 | CCWVPD005 |
| CCWVPD_0005262 | CCWVPD_0005262 | Jail Statement | 7/7/2017 | CCWVPD005 |
| CCCOMM_0031338 | CCCOMM_0031338 | WV Regional Jail and Correctional Facility Authority | 7/7/2017 | CCCOMM008 |
| CCCOMM_0031339 | CCCOMM_0031351 | Cabell-inmates billing | 7/7/2017 | CCCOMM008 |
| CCCOMM_0032283 | CCCOMM_0032283 | Statement Number:  61171c8e | 7/7/2017 | CCCOMM008 |
| CCCOMM_0032284 | CCCOMM_0032296 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 7/7/2017 | CCCOMM008 |
| CCCOMM_0032309 | CCCOMM_0032309 | Statement Number:  61171c8e | 7/7/2017 | CCCOMM008 |
| CCCOMM_0032310 | CCCOMM_0032322 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 7/7/2017 | CCCOMM008 |
| CCWVPD_0007808 | CCWVPD_0007808 | 2017 Regional Jail Graph spreadsheet | 7/11/2017 | CCWVPD005 |
| CCCOMM_0032297 | CCCOMM_0032297 | Regional Jail Billing Cost | 7/11/2017 | CCCOMM008 |
| CCCOMM_0032323 | CCCOMM_0032323 | Regional Jail Billing Cost | 7/11/2017 | CCCOMM008 |
| CCCOMM_0009962 | CCCOMM_0009963 | Federal Bureau of Investigation Pittsburgh SSTF and Cabell County Sheriff | 7/13/2017 | CCCOMM005 |
| CCWVPD_0007820 | CCWVPD_0007820 | Request List | 7/13/2017 | CCWVPD005 |
| CCWVPD_0007828 | CCWVPD_0007829 | Federal Bureau of Investigation Pittsbursh SSTF and BARBOURSVILLE PD Memorandum of Understanding | 7/13/2017 | CCWVPD005 |
| CCWVPD_0019375 | CCWVPD_0019376 | Memorandum of Understanding Amendment | 7/13/2017 | CCWVPD009 |
| CCWVPD_0002327 | CCWVPD_0002330 | Public Voucher for Purchases and Services Other Than Personal | 7/24/2017 | CCWVPD004 |
| CCCOMM_0009469 | CCCOMM_0009469 | Cabell County Commission Regional Jail Billing Cost | 7/30/2017 | CCCOMM005 |
| CCCOMM_0009842 | CCCOMM_0009843 | Cabell County Alternative Sentencing INVOICE | 8/1/2017 | CCCOMM005 |
| CCCOMM_0009906 | CCCOMM_0009907 | Cabell County Alternative Sentencing INVOICE | 8/1/2017 | CCCOMM005 |
| CCCOMM_0009972 | CCCOMM_0009984 | Regional Jail Authority Inmate Housing & Monthly Billing | 8/1/2017 | CCCOMM005 |
| CCCOMM_0009964 | CCCOMM_0009964 | Request List | 8/2/2017 | CCCOMM005 |
| CCDS_0079550 | CCDS_0079550 | Request List | 8/2/2017 | CCSD009 |
| CCWVPD_0005306 | CCWVPD_0005306 | Request List | 8/2/2017 | CCWVPD005 |
| CCWVPD_0019393 | CCWVPD_0019394 | Memorandum of Understanding | 8/2/2017 | CCWVPD009 |
| CCCOMM_0029539 | CCCOMM_0029541 | Cabell County Alternative Sentencing Purchase Order and Invoice | 8/3/2017 | CCCOMM007 |
| CCCOMM_0029642 | CCCOMM_0029644 | Cabell County Alternative Sentencing Purchase Order and Invoice | 8/3/2017 | CCCOMM007 |
| CCCOMM_0005919 | CCCOMM_0005931 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 8/4/2017 | CCCOMM005 |
| CCCOMM_0005945 | CCCOMM_0005945 | Cabell County Commission Regional Jail Billing Cost | 8/4/2017 | CCCOMM005 |
| CCCOMM_0009443 | CCCOMM_0009455 | Regional Jail Authority Inmate Housing & Monthly Billing | 8/4/2017 | CCCOMM005 |
| CCCOMM_0009997 | CCCOMM_0009997 | West Virginia Regional Jail and Correctional Facility Authority | 8/4/2017 | CCCOMM005 |
| CCCOMM_0007501 | CCCOMM_0007513 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 8/4/2017 | CCCOMM005 |
| CCCOMM_0007526 | CCCOMM_0007526 | WV Regional Jail and Correctional Facility Authority Monthly Statement | 8/4/2017 | CCCOMM005 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0029369 | CCCOMM_0029381 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 8/4/2017 | CCCOMM007 |
| CCCOMM_0031353 | CCCOMM_0031365 | Cabell-inmates billing | 8/4/2017 | CCCOMM008 |
| CCCOMM_0031378 | CCCOMM_0031378 | WV Regional Jail and Correctional Facility Authority Statement | 8/4/2017 | CCCOMM008 |
| CCCOMM_0032325 | CCCOMM_0032337 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 8/4/2017 | CCCOMM008 |
| CCCOMM_0032350 | CCCOMM_0032350 | Statement Number:  71171c8e | 8/4/2017 | CCCOMM008 |
| CCCOMM_0029395 | CCCOMM_0029395 | Cabell County Commission Regional Jailing Billing Cost | 8/8/2017 | CCCOMM007 |
| CCCOMM_0032351 | CCCOMM_0032351 | Regional Jail Billing Cost | 8/8/2017 | CCCOMM008 |
| CCWVPD_0019355 | CCWVPD_0019355 | 2017 WEST VIRGINIA LOCAL JAG ALLOCATIONS | 8/8/2017 | CCWVPD009 |
| CCWVPD_0002312 | CCWVPD_0002312 | PUBLIC VOUCHER FOR PURCHASES AND SERVICES OTHER THAN PERSONAL | 8/9/2017 | CCWVPD004 |
| CCWVPD_0002313 | CCWVPD_0002313 | PUBLIC VOUCHER FOR PURCHASES AND SERVICES OTHER THAN PERSONAL | 8/9/2017 | CCWVPD004 |
| CCCOMM_0029617 | CCCOMM_0029633 | Cabell County Alternative Sentencing Purchase Order and Invoice | 8/17/2017 | CCCOMM007 |
| CCWVPD_0002252 | CCWVPD_0002253 | Thermo Scientific Portable Analytical Instruments | 8/28/2017 | CCWVPD004 |
| CCCOMM_0001194 | CCCOMM_0001194 | WESTERN REGIONAL DAY REPORT CENTER - Cabell Division | 8/31/2017 | CCCOMM003 |
| CCWVPD_0002272 | CCWVPD_0002278 | Public Voucher for Purchass and Services Other Than Personal | 9/1/2017 | CCWVPD004 |
| CCCOMM_0005999 | CCCOMM_0006011 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 9/8/2017 | CCCOMM005 |
| CCCOMM_0007528 | CCCOMM_0007528 | WV Regional Jail and Correctional Facility Authority Monthly Statement | 9/8/2017 | CCCOMM005 |
| CCCOMM_0007529 | CCCOMM_0007541 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 9/8/2017 | CCCOMM005 |
| CCCOMM_0007983 | CCCOMM_0007983 | State of West Virginia to Cabell County Commission Statement Re: charges for inmate maintenance for August, 2017 | 9/8/2017 | CCCOMM005 |
| CCCOMM_0007997 | CCCOMM_0007997 | Cabell County Commission Regional Jail Billing Cost 2007-2017 | 9/8/2017 | CCCOMM005 |
| CCCOMM_0036465 | CCCOMM_0036477 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 9/8/2017 | CCCOMM008 |
| CCCOMM_0031380 | CCCOMM_0031380 | WV Regional Jail and Correctional Facility Authority Statement | 9/8/2017 | CCCOMM008 |
| CCCOMM_0031381 | CCCOMM_0031393 | Cabell-Inmates billing | 9/8/2017 | CCCOMM008 |
| CCCOMM_0032353 | CCCOMM_0032353 | Statement Number:  81171c8e | 9/8/2017 | CCCOMM008 |
| CCCOMM_0032354 | CCCOMM_0032366 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 9/8/2017 | CCCOMM008 |
| CCCOMM_0258867 | CCCOMM_0258877 | Cabell County Payment Jail Invoices | 9/8/2017 | CCCOMM015 |
| CCCOMM_0006022 | CCCOMM_0006022 | Cabell County Commission Regional Jail Billing Cost | 9/11/2017 | CCCOMM005 |
| CCCOMM_0036488 | CCCOMM_0036488 | Cabell County Commission Regional Jail Billing Cost | 9/11/2017 | CCCOMM008 |
| CCCOMM_0032377 | CCCOMM_0032377 | Regional Jail Billing Cost | 9/11/2017 | CCCOMM008 |
| CCCOMM_0258862 | CCCOMM_0258865 | Checks | 9/14/2017 | CCCOMM015 |
| CCCOMM_0029461 | CCCOMM_0029469 | Monthly Statement of Jail Charges | 9/19/2017 | CCCOMM007 |
| CCWVPD_0002249 | CCWVPD_0002250 | Thermo Scientific Portable Analytical Instruments | 9/20/2017 | CCWVPD004 |
| CCCOMM_0029601 | CCCOMM_0029616 | Cabell County Alternative Sentencing Purchase Order and Invoice | 9/21/2017 | CCCOMM007 |
| CCCOMM_0001205 | CCCOMM_0001205 | CABELL DIVISION SEPTEMBER 2017 | 9/30/2017 | CCCOMM003 |
| CCCOMM_0028249 | CCCOMM_0028260 | Regional Jail Authority Inmate Housing & Monthly Billing | 10/1/2017 | CCCOMM007 |
| CCCOMM_0006093 | CCCOMM_0006104 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 10/5/2017 | CCCOMM005 |
| CCCOMM_0007553 | CCCOMM_0007564 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 10/5/2017 | CCCOMM005 |
| CCCOMM_0007575 | CCCOMM_0007575 | WV Regional Jail and Correctional Facility Authority Monthly Statement | 10/5/2017 | CCCOMM005 |
| CCCOMM_0007999 | CCCOMM_0007999 | State of West Virginia to Cabell County Commission Statement Re: charges for inmate maintenance for September, 2017 | 10/5/2017 | CCCOMM005 |

| | | | |
|---|---|---|---|
| CCCOMM_0008022 | CCCOMM_0008022 | Cabell County Commission Regional Jail Billing Cost 2007-2017 | 10/5/2017 CCCOMM005 |
| CCCOMM_0028271 | CCCOMM_0028271 | West Virginia Regional Jail and Correctional Facility Authority Statement | 10/5/2017 CCCOMM007 |
| CCCOMM_0031405 | CCCOMM_0031416 | Cabell-Inmates billing | 10/5/2017 CCCOMM008 |
| CCCOMM_0031427 | CCCOMM_0031427 | WV Regional Jail and Correctional Facility Authority Statement | 10/5/2017 CCCOMM008 |
| CCCOMM_0032379 | CCCOMM_0032390 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 10/5/2017 CCCOMM008 |
| CCCOMM_0032401 | CCCOMM_0032401 | Statement Number:  91171c8e | 10/5/2017 CCCOMM008 |
| CCCOMM_0062106 | CCCOMM_0062117 | Inmate Housing & Monthly Billing | 10/5/2017 CCCOMM012 |
| CCCOMM_0062128 | CCCOMM_0062128 | WV Regional Jail and Correctional Facility Authority Invoice | 10/5/2017 CCCOMM012 |
| CCCOMM_0006116 | CCCOMM_0006116 | Cabell County Commission Regional Jail Billing Cost | 10/6/2017 CCCOMM005 |
| CCCOMM_0028272 | CCCOMM_0028272 | Cabell County Commission Regional Jail Billing Cost | 10/6/2017 CCCOMM007 |
| CCCOMM_0032402 | CCCOMM_0032402 | Regional Jail Billing Cost | 10/6/2017 CCCOMM008 |
| CCCOMM_0029591 | CCCOMM_0029600 | Cabell County Alternative Sentencing Purchase Order and Invoice | 10/19/2017 CCCOMM007 |
| CCCOMM_0261716 | CCCOMM_0261719 | Check Reimbursements | 10/31/2017 CCCOMM016 |
| CCCOMM_0258971 | CCCOMM_0258971 | West Virginia Regional Jail and Correctional Facility Authority - monthly statement of charges and costs of inmate maintenance and operational costs - CABELL - October, 2017 | 11/8/2017 CCCOMM016 |
| CCCOMM_0258972 | CCCOMM_0258983 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 11/8/2017 CCCOMM016 |
| CCCOMM_0258984 | CCCOMM_0258984 | CABELL COUNTY COMMISSION REGIONAL JAIL BILLING COST | 11/8/2017 CCCOMM016 |
| CCCOMM_0007587 | CCCOMM_0007587 | WV Regional Jail and Correctional Facility Authority Monthly Statement | 11/8/2017 CCCOMM005 |
| CCCOMM_0007588 | CCCOMM_0007599 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 11/8/2017 CCCOMM005 |
| CCCOMM_0029416 | CCCOMM_0029416 | State of West Virginia Cabell County Inmate Monthly Statement | 11/8/2017 CCCOMM007 |
| CCCOMM_0029417 | CCCOMM_0029428 | Cabell County Regional Jail Authority Inmate Housing & Monthly Billing | 11/8/2017 CCCOMM007 |
| CCCOMM_0031439 | CCCOMM_0031439 | WV Regional Jail and Correctional Facility Authority Statement | 11/8/2017 CCCOMM008 |
| CCCOMM_0031440 | CCCOMM_0031451 | Cabell-Inmates billing | 11/8/2017 CCCOMM008 |
| CCCOMM_0032414 | CCCOMM_0032414 | Statement Number:  101171c8e | 11/8/2017 CCCOMM008 |
| CCCOMM_0032415 | CCCOMM_0032426 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 11/8/2017 CCCOMM008 |
| CCCOMM_0062140 | CCCOMM_0062140 | WV Regional Jail and Correctional Facility Authority | 11/8/2017 CCCOMM012 |
| CCCOMM_0062141 | CCCOMM_0062152 | Inmate Housing & Monthly Billing | 11/8/2017 CCCOMM012 |
| CCCOMM_0029429 | CCCOMM_0029429 | Cabell County Commission Regional Jail Billing Cost | 11/9/2017 CCCOMM007 |
| CCCOMM_0032427 | CCCOMM_0032427 | Regional Jail Billing Cost | 11/9/2017 CCCOMM008 |
| CCCOMM_0029580 | CCCOMM_0029590 | Cabell County Alternative Sentencing Purchase Order and Invoice | 11/15/2017 CCCOMM007 |
| CCCOMM_0261721 | CCCOMM_0261724 | Check Reimbursements | 11/15/2017 CCCOMM016 |
| CCCOMM_0006213 | CCCOMM_0006224 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 12/8/2017 CCCOMM005 |
| CCCOMM_0007601 | CCCOMM_0007612 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 12/8/2017 CCCOMM005 |
| CCCOMM_0007623 | CCCOMM_0007623 | WV Regional Jail and Correctional Facility Authority Monthly Statement | 12/8/2017 CCCOMM005 |
| CCCOMM_0008024 | CCCOMM_0008024 | State of West Virginia to Cabell County Commission Statement Re: charges for inmate maintenance for November, 2017 | 12/8/2017 CCCOMM005 |
| CCCOMM_0008047 | CCCOMM_0008047 | Cabell County Commission Regional Jail Billing Cost 2004-2017 | 12/8/2017 CCCOMM005 |
| CCCOMM_0029431 | CCCOMM_0029442 | Cabell County Regional Jail Authority Inmate Housing & Monthly Billing | 12/8/2017 CCCOMM007 |
| CCCOMM_0029453 | CCCOMM_0029453 | State of West Virginia Cabell County Monthly Statement | 12/8/2017 CCCOMM007 |
| CCCOMM_0031453 | CCCOMM_0031464 | Cabell-Inmates billing | 12/8/2017 CCCOMM008 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0031475 | CCCOMM_0031475 | WV Regional Jail and Correctional Facility Authority Statement | 12/8/2017 | CCCOMM008 |
| CCCOMM_0032429 | CCCOMM_0032440 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 12/8/2017 | CCCOMM008 |
| CCCOMM_0032451 | CCCOMM_0032451 | Statement Number:  111171c8e | 12/8/2017 | CCCOMM008 |
| CCCOMM_0062154 | CCCOMM_0062165 | Inmate Housing & Monthly Billing | 12/8/2017 | CCCOMM012 |
| CCCOMM_0062176 | CCCOMM_0062176 | WV Regional Jail and Correctional Facility Authority | 12/8/2017 | CCCOMM012 |
| CCCOMM_0006236 | CCCOMM_0006236 | CABELL COUNTY COMMISSION REGIONAL JAIL BAILING COST | 12/12/2017 | CCCOMM005 |
| CCCOMM_0029454 | CCCOMM_0029454 | Cabell County Commission Regional Jail Billing Cost | 12/12/2017 | CCCOMM007 |
| CCCOMM_0032452 | CCCOMM_0032452 | Regional Jail Billing Cost | 12/12/2017 | CCCOMM008 |
| CCCOMM_0029565 | CCCOMM_0029579 | Cabell County Alternative Sentencing Purchase Order and Invoice | 12/21/2017 | CCCOMM007 |
| CCCOMM_0005870 | CCCOMM_0005870 | Cabell County Commission Regional Jail Billing Cost | 12/31/2017 | CCCOMM005 |
| CCCOMM_0029755 | CCCOMM_0029755 | Cabell County Bill | 1/1/2018 | CCCOMM007 |
| CCCOMM_0059100 | CCCOMM_0059929 | Cabell County Budget FY 17-18 | 1/1/2018 | CCCOMM012 |
| CCCOMM_0007637 | CCCOMM_0007648 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 1/5/2018 | CCCOMM005 |
| CCCOMM_0036503 | CCCOMM_0036514 | Regional Jail Authority Inmate Housing & Monthly Billing | 1/5/2018 | CCCOMM008 |
| CCCOMM_0036716 | CCCOMM_0036716 | Statement number 121181c8e | 1/5/2018 | CCCOMM008 |
| CCCOMM_0031489 | CCCOMM_0031500 | Cabell-Inmates billing | 1/5/2018 | CCCOMM008 |
| CCCOMM_0032466 | CCCOMM_0032477 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 1/5/2018 | CCCOMM008 |
| CCCOMM_0036502 | CCCOMM_0036502 | Monthly Jail Charges | 1/8/2018 | CCCOMM008 |
| CCWVPD_0006404 | CCWVPD_0006404 | Cabell County Commission Regional Jail Billing Cost | 1/8/2018 | CCWVPD005 |
| CCCOMM_0031488 | CCCOMM_0031488 | WV Regional Jail and Correctional Facility Authority Statement | 1/8/2018 | CCCOMM008 |
| CCCOMM_0032465 | CCCOMM_0032465 | Statement Number:  121171c8e | 1/8/2018 | CCCOMM008 |
| CCCOMM_0036515 | CCCOMM_0036515 | Cabell County Commission Regional Jail Billing Cost | 1/11/2018 | CCCOMM008 |
| CCCOMM_0032478 | CCCOMM_0032478 | Regional Jail Billing Cost | 1/11/2018 | CCCOMM008 |
| CCCOMM_0261639 | CCCOMM_0261642 | Cabell County December 2017 Invoice Payment | 1/17/2018 | CCCOMM016 |
| CCCOMM_0261726 | CCCOMM_0261729 | Check Reimbursements | 1/17/2018 | CCCOMM016 |
| CCCOMM_0029554 | CCCOMM_0029564 | Cabell County Alternative Sentencing Purchase Order and Invoice | 1/18/2018 | CCCOMM007 |
| CCCOMM_0035795 | CCCOMM_0035795 | Regional Jail Billing Costs | 1/30/2018 | CCCOMM008 |
| CCCOMM_0007650 | CCCOMM_0007662 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 2/6/2018 | CCCOMM005 |
| CCCOMM_0035769 | CCCOMM_0035781 | Inmate Housing & Monthly Billing | 2/6/2018 | CCCOMM008 |
| CCCOMM_0028221 | CCCOMM_0028233 | Regional Jail Authority Inmate Housing & Monthly Billing | 2/6/2018 | CCCOMM007 |
| CCWVPD_0008104 | CCWVPD_0008116 | Regional Jail Authority Inmate Housing & Monthly Billing | 2/6/2018 | CCWVPD005 |
| CCWVPD_0005892 | CCWVPD_0005904 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 2/6/2018 | CCWVPD005 |
| CCCOMM_0031502 | CCCOMM_0031514 | Cabell-Inmates billing | 2/6/2018 | CCCOMM008 |
| CCCOMM_0031529 | CCCOMM_0031541 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 2/6/2018 | CCCOMM008 |
| CCCOMM_0032487 | CCCOMM_0032499 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 2/6/2018 | CCCOMM008 |
| CCCOMM_0259011 | CCCOMM_0259011 | West Virginia Regional Jail Statement | 2/7/2018 | CCCOMM016 |
| CCCOMM_0259012 | CCCOMM_0259012 | Cabell County Commission Regional Jail Billing Cost | 2/7/2018 | CCCOMM016 |
| CCCOMM_0007675 | CCCOMM_0007675 | WV Regional Jail and Correctional Facility Authority Monthly Statement | 2/7/2018 | CCCOMM005 |
| CCCOMM_0023968 | CCCOMM_0023968 | jail statement | 2/7/2018 | CCCOMM006 |
| CCCOMM_0023994 | CCCOMM_0023994 | Regional Jail Billing Cost | 2/7/2018 | CCCOMM006 |
| CCCOMM_0035794 | CCCOMM_0035794 | Invoice for Housing inmates Cabell County | 2/7/2018 | CCCOMM008 |
| CCCOMM_0028246 | CCCOMM_0028246 | West Virginia Regional Jail and Correctional Facility Authority Statement | 2/7/2018 | CCCOMM007 |
| CCWVPD_0008129 | CCWVPD_0008129 | State of West Virginia | 2/7/2018 | CCWVPD005 |

| | | | | |
|---|---|---|---|---|
| CCWVPD_0005917 | CCWVPD_0005917 | Cabell County Monthly Statement of Charges from Regional Jail | 2/7/2018 | CCWVPD005 |
| CCCOMM_0031527 | CCCOMM_0031527 | WV Regional Jail and Correctional Facility Authority Statement | 2/7/2018 | CCCOMM008 |
| CCCOMM_0031554 | CCCOMM_0031554 | Statement Number: 11181c8e | 2/7/2018 | CCCOMM008 |
| CCCOMM_0032512 | CCCOMM_0032512 | Statement Number: 11181c8e | 2/7/2018 | CCCOMM008 |
| CCCOMM_0028247 | CCCOMM_0028247 | Cabell County Commission Regional Jail Billing Cost | 2/8/2018 | CCCOMM007 |
| CCWVPD_0008130 | CCWVPD_0008130 | Regional Jail Billing Cost | 2/8/2018 | CCWVPD005 |
| CCWVPD_0005918 | CCWVPD_0005918 | 2018 Regional Jail Graph.xlsx | 2/8/2018 | CCWVPD005 |
| CCCOMM_0031555 | CCCOMM_0031555 | Regional Jail Billing Cost | 2/8/2018 | CCCOMM008 |
| CCCOMM_0032513 | CCCOMM_0032513 | Regional Jail Billing Cost | 2/8/2018 | CCCOMM008 |
| CCCOMM_0029542 | CCCOMM_0029553 | Cabell County Alternative Sentencing Purchase Order and Invoice | 2/15/2018 | CCCOMM007 |
| CCCOMM_0006312 | CCCOMM_0006323 | Regional Jail Authority Inmate Housing & Monthly Billing | 3/6/2018 | CCCOMM005 |
| CCCOMM_0006336 | CCCOMM_0006336 | West Virginia Regional Jail Statement | 3/6/2018 | CCCOMM005 |
| CCCOMM_0007677 | CCCOMM_0007688 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 3/6/2018 | CCCOMM005 |
| CCCOMM_0007701 | CCCOMM_0007701 | WV Regional Jail and Correctional Facility Authority Monthly Statement | 3/6/2018 | CCCOMM005 |
| CCCOMM_0008056 | CCCOMM_0008056 | jail statement | 3/6/2018 | CCCOMM005 |
| CCCOMM_0008081 | CCCOMM_0008081 | Regional Jail Billing Cost | 3/6/2018 | CCCOMM005 |
| CCCOMM_0029660 | CCCOMM_0029671 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 3/6/2018 | CCCOMM007 |
| CCCOMM_0029684 | CCCOMM_0029684 | WVA REGIONAL JAIL AUTHORITY STATEMENT | 3/6/2018 | CCCOMM007 |
| CCCOMM_0031557 | CCCOMM_0031568 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 3/6/2018 | CCCOMM008 |
| CCCOMM_0031581 | CCCOMM_0031581 | Statement Number: 21191c8e | 3/6/2018 | CCCOMM008 |
| CCCOMM_0032519 | CCCOMM_0032530 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 3/6/2018 | CCCOMM008 |
| CCCOMM_0032543 | CCCOMM_0032543 | Statement Number:  21181c8e | 3/6/2018 | CCCOMM008 |
| CCCOMM_0033084 | CCCOMM_0033084 | Jail Invoice | 3/6/2018 | CCCOMM008 |
| CCCOMM_0006337 | CCCOMM_0006337 | Cabell County Commission Regional Jail Billing Cost | 3/7/2018 | CCCOMM005 |
| CCCOMM_0029685 | CCCOMM_0029685 | Cabell County Commission Regional Jail Billing Cost Spreadsheet | 3/7/2018 | CCCOMM007 |
| CCCOMM_0032544 | CCCOMM_0032544 | Regional Jail Billing Cost | 3/7/2018 | CCCOMM008 |
| CCCOMM_0033060 | CCCOMM_0033071 | Jail Invoice | 3/7/2018 | CCCOMM008 |
| CCCOMM_0261731 | CCCOMM_0261734 | Check Reimbursements | 3/12/2018 | CCCOMM016 |
| CCCOMM_0059930 | CCCOMM_0060258 | Cabell County Budget FY 18-19 | 3/27/2018 | CCCOMM012 |
| CCCOMM_0028193 | CCCOMM_0028204 | Regional Jail Authority Inmate Housing & Monthly Billing | 4/1/2018 | CCCOMM007 |
| CCCOMM_0007703 | CCCOMM_0007714 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 4/3/2018 | CCCOMM005 |
| CCCOMM_0035800 | CCCOMM_0035811 | Regional Jail Authority Inmate Housing & Monthly Bill | 4/3/2018 | CCCOMM008 |
| CCWVPD_0003344 | CCWVPD_0003355 | Regional Jail Authority Inmate Housing & Monthly Billing | 4/3/2018 | CCWVPD004 |
| CCWVPD_0005977 | CCWVPD_0005988 | Cabell County Regional Jail Authority Inmate Housing & Monthly Billing | 4/3/2018 | CCWVPD005 |
| CCCOMM_0031583 | CCCOMM_0031594 | Regional Jail Authority Inmate Housing & Monthly Billing | 4/3/2018 | CCCOMM008 |
| CCCOMM_0007728 | CCCOMM_0007728 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 4/4/2018 | CCCOMM005 |
| CCCOMM_0008083 | CCCOMM_0008083 | jail statement | 4/4/2018 | CCCOMM005 |
| CCCOMM_0008109 | CCCOMM_0008109 | Regional Jail Billing Cost | 4/4/2018 | CCCOMM005 |
| CCCOMM_0035825 | CCCOMM_0035825 | Monthly Jail Charges | 4/4/2018 | CCCOMM008 |
| CCCOMM_0028218 | CCCOMM_0028218 | West Virginia Regional Jail and Correctional Facility Authority Statement | 4/4/2018 | CCCOMM007 |
| CCWVPD_0003369 | CCWVPD_0003369 | State of West Virginia Invoice | 4/4/2018 | CCWVPD004 |
| CCWVPD_0006002 | CCWVPD_0006002 | State of West Virginia Cabell County Inmate Maintenance and Operational Costs Monthly Statement | 4/4/2018 | CCWVPD005 |
| CCCOMM_0031608 | CCCOMM_0031608 | Statement Number 31181c8e | 4/4/2018 | CCCOMM008 |
| CCCOMM_0033086 | CCCOMM_0033097 | jail invoice | 4/4/2018 | CCCOMM008 |
| CCCOMM_0033111 | CCCOMM_0033111 | Jail Invoice | 4/4/2018 | CCCOMM008 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0035826 | CCCOMM_0035826 | Cabell County Commission Regional Jail Billing Cost | 4/6/2018 | CCCOMM008 |
| CCCOMM_0028219 | CCCOMM_0028219 | Cabell County Commission Regional Jail Billing Cost | 4/6/2018 | CCCOMM007 |
| CCWVPD_0003343 | CCWVPD_0003343 | March 2018 Jail Invoice | 4/6/2018 | CCWVPD004 |
| CCWVPD_0003370 | CCWVPD_0003370 | Regional Jail Billing Cost | 4/6/2018 | CCWVPD004 |
| CCWVPD_0006003 | CCWVPD_0006003 | Cabell County Commission Regional Jail Billing Cost | 4/6/2018 | CCWVPD005 |
| CCCOMM_0032546 | CCCOMM_0032557 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 4/6/2018 | CCCOMM008 |
| CCCOMM_0032571 | CCCOMM_0032571 | Monthly statement of charges and costs of inmate maintenance and operational costs for CABELL for the month of March, 2018 | 4/6/2018 | CCCOMM008 |
| CCCOMM_0032572 | CCCOMM_0032572 | Cabell County Commission Regional Jail Billing Cost | 4/6/2018 | CCCOMM008 |
| CCCOMM_0258889 | CCCOMM_0258895 | Cabell County Jail Invoice/Payment | 4/6/2018 | CCCOMM015 |
| CCEMS_0060215 | CCEMS_0060220 | Bureau of Justice Assistance GMS Report Comprehensive Opioid Abuse Site-Based Program Category 1 - Overdoes Outreach Projects 2017-AR-BX-K044 Reporting Preiod: 01 Jan 2018 - 31 Mar 2018 | 4/18/2018 | CCEMS007 |
| CCWVPD_0003431 | CCWVPD_0003431 | CCC Regional Jail Billing cost | 4/30/2018 | CCWVPD004 |
| CCCOMM_0028166 | CCCOMM_0028177 | Regional Jail Authority Inmate Housing & Monthly Billing | 5/1/2018 | CCCOMM007 |
| CCCOMM_0006458 | CCCOMM_0006469 | Regional Jail Authority Inmate Housing & Monthly Billing | 5/2/2018 | CCCOMM005 |
| CCCOMM_0007731 | CCCOMM_0007742 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 5/2/2018 | CCCOMM005 |
| CCCOMM_0008137 | CCCOMM_0008137 | Regional Jail Billing Cost | 5/2/2018 | CCCOMM005 |
| CCWVPD_0003406 | CCWVPD_0003417 | Inmate housing and monthly billing | 5/2/2018 | CCWVPD004 |
| CCWVPD_0006021 | CCWVPD_0006032 | Cabell County Regional Jail Authority Inmate Housing & Monthly Billing | 5/2/2018 | CCWVPD005 |
| CCCOMM_0031611 | CCCOMM_0031622 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 5/2/2018 | CCCOMM008 |
| CCCOMM_0007730 | CCCOMM_0007730 | WV Regional Jail and Correctional Facility Authority Monthly Statement | 5/3/2018 | CCCOMM005 |
| CCCOMM_0008124 | CCCOMM_0008124 | jail statement | 5/3/2018 | CCCOMM005 |
| CCCOMM_0028165 | CCCOMM_0028165 | West Virginia Regional Jail and Correctional Facility Authority | 5/3/2018 | CCCOMM007 |
| CCWVPD_0003405 | CCWVPD_0003405 | Jail monthly statement | 5/3/2018 | CCWVPD004 |
| CCWVPD_0006020 | CCWVPD_0006020 | State of West Virginia Cabell County Inmate Maintenance and Operational Costs Monthly Statement | 5/3/2018 | CCWVPD005 |
| CCCOMM_0031610 | CCCOMM_0031610 | Statement Number 41181c8e | 5/3/2018 | CCCOMM008 |
| CCCOMM_0033113 | CCCOMM_0033113 | jail invoice letter | 5/3/2018 | CCCOMM008 |
| CCCOMM_0033114 | CCCOMM_0033125 | jail Invoice | 5/3/2018 | CCCOMM008 |
| CCCOMM_0006483 | CCCOMM_0006483 | Cabell County Commission Regional Jail Billing Cost | 5/4/2018 | CCCOMM005 |
| CCCOMM_0028191 | CCCOMM_0028191 | Cabell County Commission Regional Jail Billing Cost | 5/4/2018 | CCCOMM007 |
| CCWVPD_0006046 | CCWVPD_0006046 | Cabell County Commission Regional Jail Billing Cost | 5/4/2018 | CCWVPD005 |
| CCCOMM_0032574 | CCCOMM_0032574 | Monthly statement of charges and costs of inmate maintenance and operational costs for CABELL for the month of April, 2018. | 5/4/2018 | CCCOMM008 |
| CCCOMM_0032575 | CCCOMM_0032586 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 5/4/2018 | CCCOMM008 |
| CCCOMM_0032600 | CCCOMM_0032600 | Cabell County Commission Regional Jail Billing Cost | 5/4/2018 | CCCOMM008 |
| CCWVPD_0003477 | CCWVPD_0003477 | Regional Jail Billing Cost | 5/31/2018 | CCWVPD004 |
| CCCOMM_0024982 | CCCOMM_0024993 | Regional Jail Authority Inmate Housing & Monthly Billing | 6/1/2018 | CCCOMM007 |
| CCWVPD_0003452 | CCWVPD_0003463 | Inmate Housing & Monthly Billing | 6/1/2018 | CCWVPD004 |
| CCCOMM_0007757 | CCCOMM_0007768 | REGIONAL JAIL AUTHORITY INMATE HOUSING & MONTHLY BILLING | 6/6/2018 | CCCOMM005 |
| CCWVPD_0002520 | CCWVPD_0002531 | REGIONAL JAIL AUTHORITYINMATE HOUSING & MONTHLY BILLING | 6/6/2018 | CCWVPD004 |

| | | | | |
|---|---|---|---|---|
| | | DIVISION OF CORRECTIONS & REHABILITATION | | |
| CCCOMM_0031637 | CCCOMM_0031648 | INMATE HOUSING & MONTHLY BILLING | 6/6/2018 | CCCOMM008 |
| CCCOMM_0025006 | CCCOMM_0025006 | Monthly Jail Charges Statement | 6/7/2018 | CCCOMM007 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCCOMM_0025007 | CCCOMM_0025007 | Cost | 6/7/2018 | CCCOMM007 |
| | | WV Regional Jail and Correctional Facility | | |
| CCCOMM_0007781 | CCCOMM_0007781 | Authority Monthly Statement | 6/7/2018 | CCCOMM005 |
| | | State of West Virginia Division of Corrections & | | |
| | | Rehabilitation Monthly Statement for Cabell | | |
| | | County Inmate Maintenance and Operational | | |
| CCCOMM_0008139 | CCCOMM_0008139 | Costs | 6/7/2018 | CCCOMM005 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCCOMM_0008164 | CCCOMM_0008164 | Cost | 6/7/2018 | CCCOMM005 |
| CCWVPD_0003476 | CCWVPD_0003476 | Jail Monthly Statement | 6/7/2018 | CCWVPD004 |
| | | WV Regional Jail and Correctional Facility | | |
| CCWVPD_0002544 | CCWVPD_0002544 | Authority Statement | 6/7/2018 | CCWVPD004 |
| CCWVPD_0002545 | CCWVPD_0002545 | Regional Jail Billing Cost | 6/7/2018 | CCWVPD004 |
| CCCOMM_0031661 | CCCOMM_0031661 | Statement Number: 51181c8e | 6/7/2018 | CCCOMM008 |
| | | REGIONAL JAIL AUTHORITYINMATE HOUSING & | | |
| CCCOMM_0032602 | CCCOMM_0032613 | MONTHLY BILLING | 6/7/2018 | CCCOMM008 |
| | | Monthly statement of charges and costs of | | |
| | | inmate maintenance and operational costs for | | |
| CCCOMM_0032626 | CCCOMM_0032626 | CABELL for the month of May, 2018 | 6/7/2018 | CCCOMM008 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCCOMM_0032627 | CCCOMM_0032627 | Cost | 6/7/2018 | CCCOMM008 |
| CCCOMM_0033140 | CCCOMM_0033151 | jail invoice | 6/7/2018 | CCCOMM008 |
| CCCOMM_0033164 | CCCOMM_0033164 | invoice letter | 6/7/2018 | CCCOMM008 |
| CCCOMM_0032630 | CCCOMM_0032630 | STATE BUDGET REVISION FY 2017-2018 | 6/11/2018 | CCCOMM008 |
| CCCOMM_0032631 | CCCOMM_0032631 | BUDGET REVISION | 6/11/2018 | CCCOMM008 |
| CCCOMM_0261076 | CCCOMM_0261076 | REQUEST FOR REVISION TO APPROVED BUDGET | 6/14/2018 | CCCOMM016 |
| CCCOMM_0036062 | CCCOMM_0036063 | JAG Grant Information | 6/30/2018 | CCCOMM008 |
| CCCOMM_0050386 | CCCOMM_0051459 | Sheriff's Monthly Statement FY 2017-2018 | 6/30/2018 | CCCOMM010 |
| | | Division of Corrections & Rehabilitation Inmate | | |
| CCCOMM_0006555 | CCCOMM_0006566 | Housing & Monthly Billing | 7/1/2018 | CCCOMM007 |
| CCCOMM_0029730 | CCCOMM_0029742 | Inmate Housing Bill | 7/1/2018 | CCCOMM007 |
| CCCOMM_0006579 | CCCOMM_0006579 | Monthly Statement of Jail Charges | 7/5/2018 | CCCOMM005 |
| | | WV Regional Jail and Correctional Facility | | |
| CCCOMM_0007807 | CCCOMM_0007807 | Authority Monthly Statement | 7/5/2018 | CCCOMM005 |
| | | State of West Virginia Division of Corrections & | | |
| | | Rehabilitation Monthly Statement for Cabell | | |
| | | County Inmate Maintenance and Operational | | |
| CCCOMM_0261653 | CCCOMM_0261653 | Costs | 7/5/2018 | CCCOMM016 |
| | | Division of Corrections & Rehabilitation Inmate | | |
| CCWVPD_0008163 | CCWVPD_0008174 | Housing & Monthly Billing | 7/5/2018 | CCWVPD005 |
| CCWVPD_0008187 | CCWVPD_0008187 | Letter Invoice Statement for Housing Inmates | 7/5/2018 | CCWVPD005 |
| | | DIVISION OF CORRECTIONS & REHABILITATION | | |
| CCWVPD_0006055 | CCWVPD_0006066 | INMATE HOUSING & MONTHLY BILLING | 7/5/2018 | CCWVPD005 |
| CCWVPD_0006079 | CCWVPD_0006079 | Statement Number: 61181c8e | 7/5/2018 | CCWVPD005 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCWVPD_0006080 | CCWVPD_0006080 | Cost | 7/5/2018 | CCWVPD005 |
| | | DIVISION OF CORRECTIONS & REHABILITATION | | |
| CCCOMM_0031663 | CCCOMM_0031674 | INMATE HOUSING & MONTHLY BILLING | 7/5/2018 | CCCOMM008 |
| CCCOMM_0031687 | CCCOMM_0031687 | Statement Number 61181c8e | 7/5/2018 | CCCOMM008 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCCOMM_0006580 | CCCOMM_0006580 | Cost | 7/6/2018 | CCCOMM005 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCCOMM_0261678 | CCCOMM_0261678 | Cost | 7/6/2018 | CCCOMM016 |
| CCCOMM_0029699 | CCCOMM_0029710 | June Jail Invoice | 7/6/2018 | CCCOMM007 |
| CCCOMM_0029723 | CCCOMM_0029723 | Inmate invoice letter | 7/6/2018 | CCCOMM007 |
| CCCOMM_0029724 | CCCOMM_0029724 | 2018 monthly mailing invoice | 7/6/2018 | CCCOMM007 |
| | | DIVISION OF CORRECTIONS & | | |
| | | REHABILITATIONINMATE HOUSING & MONTHLY | | |
| CCCOMM_0032633 | CCCOMM_0032644 | BILLING | 7/6/2018 | CCCOMM008 |
| | | Monthly statement of charges and costs of | | |
| | | inmate maintenance and operational costs for | | |
| CCCOMM_0032657 | CCCOMM_0032657 | CABELL for the month of June, 2018 | 7/6/2018 | CCCOMM008 |

| | | | | |
|---|---|---|---|---|
| | | Cabell County Commission Regional Jail Billing | | |
| CCCOMM_0032658 | CCCOMM_0032658 | Cost | 7/6/2018 | CCCOMM008 |
| CCCOMM_0033166 | CCCOMM_0033177 | jail Invoice | 7/6/2018 | CCCOMM008 |
| CCCOMM_0033190 | CCCOMM_0033190 | jail invoice letter | 7/6/2018 | CCCOMM008 |
| CCWVPD_0009018 | CCWVPD_0009019 | 2018 WEST VIRGINIA LOCAL JAG ALLOCATIONS | 7/11/2018 | CCWVPD005 |
| | | WV REGIONAL JAIL & CORRECTIONAL FACILITY | | |
| CCCOMM_0258817 | CCCOMM_0258823 | AUTHORITY REQUISITION | 7/12/2018 | CCCOMM015 |
| CCWVPD_0008209 | CCWVPD_0008210 | 2018 West Virginia Local JAG Allocations | 7/24/2018 | CCWVPD005 |
| CCDS_0078898 | CCDS_0078899 | Check Reimbursements | 7/25/2018 | CCSD009 |
| | | DIVISION OF CORRECTIONS & REHABILITATION | | |
| CCCOMM_0029776 | CCCOMM_0029788 | INMATE HOUSING & MONTHLY BILLING | 8/1/2018 | CCCOMM007 |
| | | Division of Corrections & Rehabilitation Inmate | | |
| CCCOMM_0006594 | CCCOMM_0006606 | Housing & Monthly Billing | 8/6/2018 | CCCOMM005 |
| | | WV Regional Jail and Correctional Facility | | |
| CCCOMM_0007809 | CCCOMM_0007809 | Authority Monthly Statement | 8/6/2018 | CCCOMM005 |
| CCCOMM_0029775 | CCCOMM_0029775 | Division of Corrections and Rehabilitation | 8/6/2018 | CCCOMM007 |
| CCWVPD_0008279 | CCWVPD_0008279 | Division of Correction & Rehabilitation | 8/6/2018 | CCWVPD005 |
| CCWVPD_0008280 | CCWVPD_0008292 | Inmate Housing & Montly Billing | 8/6/2018 | CCWVPD005 |
| CCWVPD_0006106 | CCWVPD_0006106 | Cover letter | 8/6/2018 | CCWVPD005 |
| CCWVPD_0006107 | CCWVPD_0006119 | Inmate Housing & Monthly Billing | 8/6/2018 | CCWVPD005 |
| CCCOMM_0031689 | CCCOMM_0031689 | Stetament Number 71181c8e | 8/6/2018 | CCCOMM008 |
| | | DIVISION OF CORRECTIONS & REHABILITATION | | |
| CCCOMM_0031690 | CCCOMM_0031702 | INMATE HOUSING & MONTHLY BILLING | 8/6/2018 | CCCOMM008 |
| CCCOMM_0033192 | CCCOMM_0033192 | jail invoice letter | 8/6/2018 | CCCOMM008 |
| CCCOMM_0033193 | CCCOMM_0033205 | jail invoice | 8/6/2018 | CCCOMM008 |
| | | WV Regional Jail and Correctional Facility | | |
| CCCOMM_0033430 | CCCOMM_0033430 | Authority Statement | 8/6/2018 | CCCOMM008 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCCOMM_0006619 | CCCOMM_0006619 | Cost | 8/7/2018 | CCCOMM005 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCWVPD_0008305 | CCWVPD_0008305 | Cost | 8/7/2018 | CCWVPD005 |
| CCWVPD_0006132 | CCWVPD_0006132 | Regional Jail Billing Cost | 8/7/2018 | CCWVPD005 |
| | | Charges and costs of inmate maintenance and | | |
| | | operational costs for CABELL for the month of | | |
| CCCOMM_0032660 | CCCOMM_0032660 | July, 2018. | 8/7/2018 | CCCOMM008 |
| | | DIVISION OF CORRECTIONS & | | |
| | | REHABILITATIONINMATE HOUSING & MONTHLY | | |
| CCCOMM_0032661 | CCCOMM_0032673 | BILLING | 8/7/2018 | CCCOMM008 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCCOMM_0032686 | CCCOMM_0032686 | Cost | 8/7/2018 | CCCOMM008 |
| CCWVPD_0006157 | CCWVPD_0006157 | Invoice | 8/23/2018 | CCWVPD005 |
| CCCOMM_0022599 | CCCOMM_0022599 | Monthly Jail Charges Statement | 9/6/2018 | CCCOMM006 |
| | | Division of Corrections & Rehabilitation Inmate | | |
| CCCOMM_0022600 | CCCOMM_0022612 | Housing & Monthly Billing | 9/6/2018 | CCCOMM006 |
| CCCOMM_0007836 | CCCOMM_0007836 | August Statement | 9/6/2018 | CCCOMM005 |
| CCWVPD_0008340 | CCWVPD_0008340 | Statement | 9/6/2018 | CCWVPD005 |
| CCWVPD_0008341 | CCWVPD_0008353 | Inmate Housing & Monthly Billing | 9/6/2018 | CCWVPD005 |
| CCWVPD_0006171 | CCWVPD_0006171 | Invoice | 9/6/2018 | CCWVPD005 |
| CCWVPD_0006172 | CCWVPD_0006184 | Inmate Housing & Monthly Billing | 9/6/2018 | CCWVPD005 |
| CCCOMM_0031716 | CCCOMM_0031716 | Statement Number 81181c8e | 9/6/2018 | CCCOMM008 |
| | | DIVISION OF CORRECTIONS & REHABILITATION | | |
| CCCOMM_0031717 | CCCOMM_0031729 | INMATE HOUSING & MONTHLY BILLING | 9/6/2018 | CCCOMM008 |
| CCCOMM_0033219 | CCCOMM_0033219 | jail invoice letter | 9/6/2018 | CCCOMM008 |
| CCCOMM_0033220 | CCCOMM_0033232 | jail invoice | 9/6/2018 | CCCOMM008 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCCOMM_0022626 | CCCOMM_0022626 | Cost | 9/11/2018 | CCCOMM006 |
| CCCOMM_0029802 | CCCOMM_0029802 | Regional Jail Cost | 9/11/2018 | CCCOMM007 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCWVPD_0008367 | CCWVPD_0008367 | Cost | 9/11/2018 | CCWVPD005 |
| CCWVPD_0006198 | CCWVPD_0006198 | Regional Jail Billing Cost | 9/11/2018 | CCWVPD005 |
| | | Monthly statement of charges and costs of | | |
| | | inmate maintenance and operational costs for | | |
| CCCOMM_0032688 | CCCOMM_0032688 | CABELL for the month of August, 2018 | 9/11/2018 | CCCOMM008 |
| | | DIVISION OF CORRECTIONS & | | |
| | | REHABILITATIONINMATE HOUSING & MONTHLY | | |
| CCCOMM_0032689 | CCCOMM_0032701 | BILLING | 9/11/2018 | CCCOMM008 |
| | | Cabell County Commission Regional Jail Billing | | |
| CCCOMM_0032715 | CCCOMM_0032715 | Cost | 9/11/2018 | CCCOMM008 |

| | | | | |
|---|---|---|---|---|
| CCWVPD_0003614 | CCWVPD_0003626 | Division of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 10/1/2018 | CCWVPD004 |
| CCWVPD_0006220 | CCWVPD_0006232 | Division of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 10/1/2018 | CCWVPD005 |
| CCCOMM_0022628 | CCCOMM_0022640 | Division of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 10/3/2018 | CCCOMM006 |
| CCCOMM_0022655 | CCCOMM_0022655 | Monthly Jail Charges Statement | 10/3/2018 | CCCOMM006 |
| CCCOMM_0025742 | CCCOMM_0025742 | September Statement | 10/3/2018 | CCCOMM007 |
| CCCOMM_0261680 | CCCOMM_0261680 | State of West Virginia Division of Corrections & Rehabilitation Monthly Statement for Cabell County Inmate Maintenance and Operational Costs | 10/3/2018 | CCCOMM016 |
| CCCOMM_0029884 | CCCOMM_0029896 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 10/3/2018 | CCCOMM007 |
| CCCOMM_0029911 | CCCOMM_0029911 | State of West Virginia Division of Corrections and Rehabilitation Statement Number: 91181c8e | 10/3/2018 | CCCOMM007 |
| CCWVPD_0003641 | CCWVPD_0003641 | Division of Corrections & Rehabilitation Statement | 10/3/2018 | CCWVPD004 |
| CCWVPD_0006247 | CCWVPD_0006247 | Division of Corrections & Rehabilitation | 10/3/2018 | CCWVPD005 |
| CCCOMM_0031744 | CCCOMM_0031756 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 10/3/2018 | CCCOMM008 |
| CCCOMM_0031771 | CCCOMM_0031771 | Statement Number 91181c8e | 10/3/2018 | CCCOMM008 |
| CCCOMM_0033247 | CCCOMM_0033259 | jail Invoice | 10/3/2018 | CCCOMM008 |
| CCCOMM_0033274 | CCCOMM_0033274 | jail Invoice letter | 10/3/2018 | CCCOMM008 |
| CCCOMM_0022656 | CCCOMM_0022656 | Cabell County Commission Regional Jail Billing Cost | 10/4/2018 | CCCOMM006 |
| CCCOMM_0261708 | CCCOMM_0261708 | Cabell County Commission Regional Jail Billing Cost | 10/4/2018 | CCCOMM016 |
| CCCOMM_0029912 | CCCOMM_0029912 | Cabell County Commission Regional Jail Billing Cost | 10/4/2018 | CCCOMM007 |
| CCWVPD_0003613 | CCWVPD_0003613 | JAIL INVOICE -- September 2018 | 10/4/2018 | CCWVPD004 |
| CCWVPD_0003642 | CCWVPD_0003642 | Cabell County Commission Regional Jail Billing Cost | 10/4/2018 | CCWVPD004 |
| CCWVPD_0006248 | CCWVPD_0006248 | Cabell County Commission Regional Jail Billing Cost | 10/4/2018 | CCWVPD005 |
| CCCOMM_0032717 | CCCOMM_0032729 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 10/4/2018 | CCCOMM008 |
| CCCOMM_0032744 | CCCOMM_0032744 | Charges and costs of inmate maintenance and operational costs for CABELL for the month of September, 2018. | 10/4/2018 | CCCOMM008 |
| CCCOMM_0032745 | CCCOMM_0032745 | Cabell County Commission Regional Jail Billing Cost | 10/4/2018 | CCCOMM008 |
| CCCOMM_0025012 | CCCOMM_0025012 | Western Day Report Center | 10/17/2018 | CCCOMM007 |
| CCCOMM_0044962 | CCCOMM_0044962 | Request for Revision to Approved Budget | 10/23/2018 | CCCOMM009 |
| CCCOMM_0044968 | CCCOMM_0044968 | CCSD Vehicle List | 10/28/2018 | CCCOMM009 |
| CCWVPD_0003786 | CCWVPD_0003797 | Division of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 11/1/2018 | CCWVPD004 |
| CCWVPD_0006277 | CCWVPD_0006288 | Division of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 11/1/2018 | CCWVPD005 |
| CCCOMM_0022658 | CCCOMM_0022669 | Division of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 11/5/2018 | CCCOMM006 |
| CCCOMM_0022681 | CCCOMM_0022681 | Monthly Jail Costs Statement | 11/5/2018 | CCCOMM006 |
| CCCOMM_0025690 | CCCOMM_0025701 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 11/5/2018 | CCCOMM007 |
| CCCOMM_0025713 | CCCOMM_0025713 | Statement Number:  101181c8e | 11/5/2018 | CCCOMM007 |
| CCCOMM_0029951 | CCCOMM_0029962 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 11/5/2018 | CCCOMM007 |
| CCCOMM_0029974 | CCCOMM_0029974 | State of West Virginia Division of Corrections and Rehabilitation Statement Number: 101181c8e | 11/5/2018 | CCCOMM007 |
| CCWVPD_0003809 | CCWVPD_0003809 | Division of Corrections & Rehabilitation Statement | 11/5/2018 | CCWVPD004 |
| CCWVPD_0006300 | CCWVPD_0006300 | Division of Corrections & Rehabilitation | 11/5/2018 | CCWVPD005 |

| | | | | |
|---|---|---|---|---|
| | | DIVISION OF CORRECTIONS & REHABILITATION | | |
| CCCOMM_0031773 | CCCOMM_0031784 | INMATE HOUSING & MONTHLY BILLING | 11/5/2018 | CCCOMM008 |
| CCCOMM_0031796 | CCCOMM_0031796 | Statement Number 101181c8e | 11/5/2018 | CCCOMM008 |
| CCCOMM_0033276 | CCCOMM_0033287 | jail invoice | 11/5/2018 | CCCOMM008 |
| CCCOMM_0033299 | CCCOMM_0033299 | jail invoice letter | 11/5/2018 | CCCOMM008 |
| CCCOMM_0022682 | CCCOMM_0022682 | Cabell County Commission Regional Jail Billing Cost | 11/7/2018 | CCCOMM006 |
| CCCOMM_0029975 | CCCOMM_0029975 | Cabell County Commission Regional Jail Billing Cost | 11/7/2018 | CCCOMM007 |
| CCWVPD_0003810 | CCWVPD_0003810 | Cabell County Commission Regional Jail Billing Cost | 11/7/2018 | CCWVPD004 |
| CCWVPD_0006301 | CCWVPD_0006301 | Regional Jail Billing Cost | 11/7/2018 | CCWVPD005 |
| CCCOMM_0032747 | CCCOMM_0032758 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 11/7/2018 | CCCOMM008 |
| CCCOMM_0032770 | CCCOMM_0032770 | Monthly statement of charges and costs of inmate maintenance and operational costs for CABELL for the month of October, 2018 | 11/7/2018 | CCCOMM008 |
| CCCOMM_0032772 | CCCOMM_0032783 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 11/7/2018 | CCCOMM008 |
| CCCOMM_0032795 | CCCOMM_0032795 | monthly statement of charges and costs of inmate maintenance and operational costs for CABELL for the month of October, 2018 | 11/7/2018 | CCCOMM008 |
| CCCOMM_0032796 | CCCOMM_0032796 | Cabell County Commission Regional Jail Billing Cost | 11/7/2018 | CCCOMM008 |
| CCCOMM_0030612 | CCCOMM_0030619 | Reimbursement regarding Electronic Drug ID Tester | 11/16/2018 | CCCOMM008 |
| CCCOMM_0025015 | CCCOMM_0025025 | Inmate Housing & Monthly Billing | 12/6/2018 | CCCOMM007 |
| CCCOMM_0025026 | CCCOMM_0025026 | Monthly Statement for Inmate Maintenance and Operations Costs for Cabell | 12/6/2018 | CCCOMM007 |
| CCCOMM_0025780 | CCCOMM_0025780 | November Statement | 12/6/2018 | CCCOMM007 |
| CCCOMM_0036640 | CCCOMM_0036650 | Inmate housing and monthly billing | 12/6/2018 | CCCOMM008 |
| CCCOMM_0036651 | CCCOMM_0036651 | Statement number 111181c8e | 12/6/2018 | CCCOMM008 |
| CCWVPD_0003835 | CCWVPD_0003845 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 12/6/2018 | CCWVPD004 |
| CCWVPD_0003846 | CCWVPD_0003846 | State of West Virginia Division of Corrections and Rehabilitation | 12/6/2018 | CCWVPD004 |
| CCWVPD_0003858 | CCWVPD_0003858 | Cabell County Commission Regional Jail Billing Cost | 12/6/2018 | CCWVPD004 |
| CCWVPD_0006307 | CCWVPD_0006317 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING Billing From: 11/1/2018 to 12/1/2018 | 12/6/2018 | CCWVPD005 |
| CCWVPD_0006318 | CCWVPD_0006318 | Statement Number:  111181c8e | 12/6/2018 | CCWVPD005 |
| CCWVPD_0006330 | CCWVPD_0006330 | Cabell County Commission Regional Jail Billing Cost | 12/6/2018 | CCWVPD005 |
| CCCOMM_0031798 | CCCOMM_0031808 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 12/6/2018 | CCCOMM008 |
| CCCOMM_0031809 | CCCOMM_0031809 | Statement Number 111181c8e | 12/6/2018 | CCCOMM008 |
| CCCOMM_0033312 | CCCOMM_0033312 | jail invoice letter | 12/6/2018 | CCCOMM008 |
| CCCOMM_0025038 | CCCOMM_0025038 | Cabell County Commission Regional Jail Billing Cost | 12/7/2018 | CCCOMM007 |
| CCCOMM_0036663 | CCCOMM_0036663 | Cabell County Commission Jail Bill Cost | 12/7/2018 | CCCOMM008 |
| CCCOMM_0032798 | CCCOMM_0032808 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 12/7/2018 | CCCOMM008 |
| CCCOMM_0032809 | CCCOMM_0032809 | Monthly statement of charges and costs of inmate maintenance and operational costs for CABELL for the month of November, 2018 | 12/7/2018 | CCCOMM008 |
| CCCOMM_0032821 | CCCOMM_0032821 | Cabell County Commission Regional Jail Billing Cost | 12/7/2018 | CCCOMM008 |
| CCCOMM_0033301 | CCCOMM_0033311 | jajl invoice | 12/7/2018 | CCCOMM008 |
| CCWVPD_0008188 | CCWVPD_0008188 | Cabell County Commission Regional Jail Billing Cost | 12/31/2018 | CCWVPD005 |
| CCCOMM_0037024 | CCCOMM_0037024 | Cabell County Commission Regional Jail Billing Cost | 1/1/2019 | CCCOMM008 |
| CCCOMM_0261576 | CCCOMM_0261576 | December Statement | 1/5/2019 | CCCOMM016 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0024020 | CCCOMM_0024020 | Division of Corrections monthly statement | 1/5/2019 | CCCOMM006 |
| CCCOMM_0024021 | CCCOMM_0024021 | Regional Jail Billing Cost | 1/5/2019 | CCCOMM006 |
| CCCOMM_0036692 | CCCOMM_0036703 | Inmate Housing and Monthly Billing | 1/5/2019 | CCCOMM008 |
| CCCOMM_0036717 | CCCOMM_0036717 | Regional Jail Billing Cost | 1/5/2019 | CCCOMM008 |
| CCWVPD_0008388 | CCWVPD_0008399 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 1/5/2019 | CCWVPD005 |
| CCWVPD_0008412 | CCWVPD_0008412 | Division of Corrections and Rehabilitatio monthly statement of charges and costs of inmate maintenance and operational costs for CABELL | 1/5/2019 | CCWVPD005 |
| CCCOMM_0031822 | CCCOMM_0031833 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 1/5/2019 | CCCOMM008 |
| CCCOMM_0031846 | CCCOMM_0031846 | Statement Number 121181c8e | 1/5/2019 | CCCOMM008 |
| CCCOMM_0033325 | CCCOMM_0033336 | jail invoice | 1/5/2019 | CCCOMM008 |
| CCCOMM_0033349 | CCCOMM_0033349 | jail invoice letter | 1/5/2019 | CCCOMM008 |
| CCWVPD_0008413 | CCWVPD_0008413 | Cabell County Commission Regional Jail Billing Cost | 1/8/2019 | CCWVPD005 |
| CCWVPD_0006379 | CCWVPD_0006390 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING Billing From: 12/1/2018 to 1/1/2019 | 1/8/2019 | CCWVPD005 |
| CCWVPD_0006403 | CCWVPD_0006403 | WV Div. of Corrections Statement Number: 121181c8e | 1/8/2019 | CCWVPD005 |
| CCCOMM_0032823 | CCCOMM_0032834 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 1/8/2019 | CCCOMM008 |
| CCCOMM_0032847 | CCCOMM_0032847 | Charges and costs of inmate maintenance and operational costs for CABELL for the month of December, 2018 | 1/8/2019 | CCCOMM008 |
| CCCOMM_0032848 | CCCOMM_0032848 | Cabell County Commission Regional Jail Billing Cost | 1/8/2019 | CCCOMM008 |
| CCCOMM_0028138 | CCCOMM_0028150 | Division of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 2/1/2019 | CCCOMM007 |
| CCCOMM_0036725 | CCCOMM_0036737 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 2/1/2019 | CCCOMM008 |
| CCCOMM_0034939 | CCCOMM_0034951 | Division of Corrections & Rehabilitation Cabell County Inmate Housing & Monthly Billing | 2/5/2019 | CCCOMM008 |
| CCCOMM_0034963 | CCCOMM_0034963 | State of West Virginia Division of Corrections & Rehabilitation Monthly Statement for Cabell County Inmate Maintenance and Operational Costs | 2/5/2019 | CCCOMM008 |
| CCCOMM_0034964 | CCCOMM_0034964 | Cabell County Commission Regional Jail Billing Cost | 2/5/2019 | CCCOMM008 |
| CCCOMM_0001409 | CCCOMM_0001409 | Division of Corrections & Rehabilitation Monthly Statement | 2/5/2019 | CCCOMM003 |
| CCCOMM_0024051 | CCCOMM_0024051 | Statement Number: 11191 c8e | 2/5/2019 | CCCOMM006 |
| CCCOMM_0028162 | CCCOMM_0028162 | Division of Corrections & Rehabilitation Statement | 2/5/2019 | CCCOMM007 |
| CCWVPD_0008573 | CCWVPD_0008585 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 2/5/2019 | CCWVPD005 |
| CCWVPD_0008597 | CCWVPD_0008597 | Division of Corrections and Rehabilitation monthly statement of charges and costs of inmate maintenance and operational costs for CABELL | 2/5/2019 | CCWVPD005 |
| CCWVPD_0006427 | CCWVPD_0006439 | Division of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 2/5/2019 | CCWVPD005 |
| CCWVPD_0006451 | CCWVPD_0006451 | Division of Corrections & Rehabilitation Statement | 2/5/2019 | CCWVPD005 |
| CCCOMM_0031848 | CCCOMM_0031860 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 2/5/2019 | CCCOMM008 |
| CCCOMM_0031872 | CCCOMM_0031872 | Statement Number: 11191c8e | 2/5/2019 | CCCOMM008 |
| CCCOMM_0033351 | CCCOMM_0033363 | jail invoice | 2/5/2019 | CCCOMM008 |
| CCCOMM_0033375 | CCCOMM_0033375 | jail invoice letter | 2/5/2019 | CCCOMM008 |
| CCCOMM_0024026 | CCCOMM_0024026 | Cabell County Commission Regional Jail Billing Cost | 2/6/2019 | CCCOMM006 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0028163 | CCCOMM_0028163 | Cabell County Commission Regional Jail Billing Cost | 2/6/2019 | CCCOMM007 |
| CCWVPD_0008598 | CCWVPD_0008598 | Cabell County Commission Regional Jail Billing Cost | 2/6/2019 | CCWVPD005 |
| CCWVPD_0006452 | CCWVPD_0006452 | Cabell County Commission Regional Jail Billing Cost | 2/6/2019 | CCWVPD005 |
| CCCOMM_0032857 | CCCOMM_0032869 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 2/6/2019 | CCCOMM008 |
| CCCOMM_0032881 | CCCOMM_0032881 | Statement of charges and costs of inmate maintenance and operational costs for CABELL for the month of January, 2019 | 2/6/2019 | CCCOMM008 |
| CCCOMM_0032882 | CCCOMM_0032882 | Cabell County Commission Regional Jail Billing Cost | 2/6/2019 | CCCOMM008 |
| CCWVPD_0002089 | CCWVPD_0002113 | Annual Certification Report Summary of Equitable Sharing Activity (part of FOIA disclosure) | 2/22/2019 | CCWVPD004 |
| CCWVPD_0002114 | CCWVPD_0002116 | Crimes List (part of FOIA disclosure family) | 2/22/2019 | CCWVPD004 |
| CCWVPD_0006486 | CCWVPD_0006498 | Division of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 3/1/2019 | CCWVPD005 |
| CCCOMM_0032914 | CCCOMM_0032927 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 3/1/2019 | CCCOMM008 |
| CCCOMM_0034966 | CCCOMM_0034978 | Division of Corrections & Rehabilitation Cabell County Inmate Housing & Monthly Billing | 3/4/2019 | CCCOMM008 |
| CCCOMM_0034990 | CCCOMM_0034990 | State of West Virginia Division of Corrections & Rehabilitation Monthly Statement for Cabell County Inmate Maintenance and Operational Costs | 3/4/2019 | CCCOMM008 |
| CCCOMM_0001435 | CCCOMM_0001435 | Division of Corrections & Rehabilitation Monthly Statement | 3/4/2019 | CCCOMM003 |
| CCCOMM_0036749 | CCCOMM_0036749 | State of West Virginia Dept. of Military Affairs and Public Safety | 3/4/2019 | CCCOMM008 |
| CCWVPD_0008900 | CCWVPD_0008912 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 3/4/2019 | CCWVPD005 |
| CCWVPD_0008924 | CCWVPD_0008924 | Division of Corrections and Rehabilitation monthly statement of charges and costs of inmate maintenance and operational costs for CABELL | 3/4/2019 | CCWVPD005 |
| CCWVPD_0006510 | CCWVPD_0006510 | Division of Corrections & Rehabilitation Statement | 3/4/2019 | CCWVPD005 |
| CCCOMM_0031874 | CCCOMM_0031886 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 3/4/2019 | CCCOMM008 |
| CCCOMM_0031898 | CCCOMM_0031898 | Statement 21191c8e | 3/4/2019 | CCCOMM008 |
| CCCOMM_0033377 | CCCOMM_0033389 | jail invoice | 3/4/2019 | CCCOMM008 |
| CCCOMM_0033401 | CCCOMM_0033401 | jail invoice letter | 3/4/2019 | CCCOMM008 |
| CCCOMM_0034991 | CCCOMM_0034991 | Cabell County Commission Regional Jail Billing Cost | 3/5/2019 | CCCOMM008 |
| CCCOMM_0036750 | CCCOMM_0036750 | Cabell County Commission Regional Jail Billing Cost | 3/5/2019 | CCCOMM008 |
| CCWVPD_0008925 | CCWVPD_0008925 | 2016-2019 Cabell County Commission Regional Jail Billing Cost | 3/5/2019 | CCWVPD005 |
| CCWVPD_0006511 | CCWVPD_0006511 | Regional Jail Billing Cost | 3/5/2019 | CCWVPD005 |
| CCCOMM_0032886 | CCCOMM_0032898 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 3/5/2019 | CCCOMM008 |
| CCCOMM_0032910 | CCCOMM_0032910 | Monthly statement of charges and costs of inmate maintenance and operational costs for CABELL for the month of February, 2019 | 3/5/2019 | CCCOMM008 |
| CCCOMM_0032911 | CCCOMM_0032911 | Cabell County Commission Regional Jail Billing Cost | 3/5/2019 | CCCOMM008 |
| CCWVPD_0003874 | CCWVPD_0003874 | Division of Corrections & Rehabilitation Statement | 3/31/2019 | CCWVPD004 |
| CCWVPD_0006568 | CCWVPD_0006568 | Cabell County Commission . Regional Jail Billing Cost | 3/31/2019 | CCWVPD005 |
| CCWVPD_0003875 | CCWVPD_0003888 | Division of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 4/1/2019 | CCWVPD004 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0034993 | CCCOMM_0034993 | State of West Virginia Division of Corrections & Rehabilitation Monthly Statement for Cabell County Inmate Maintenance and Operational Costs | 4/4/2019 | CCCOMM008 |
| CCCOMM_0034994 | CCCOMM_0035007 | Division of Corrections & Rehabilitation Cabell County Inmate Housing & Monthly Billing | 4/4/2019 | CCCOMM008 |
| CCCOMM_0035019 | CCCOMM_0035019 | Cabell County Commission Regional Jail Billing Cost | 4/4/2019 | CCCOMM008 |
| CCCOMM_0025793 | CCCOMM_0025793 | Statement Number: 3119c8e | 4/4/2019 | CCCOMM007 |
| CCCOMM_0036845 | CCCOMM_0036845 | Division of Corrections and Rehabilitation Monthly Statement of Charges | 4/4/2019 | CCCOMM008 |
| CCCOMM_0036846 | CCCOMM_0036859 | Division of Corrections and Rehabilitation Inmate Housing and Monthly Billing | 4/4/2019 | CCCOMM008 |
| CCCOMM_0036871 | CCCOMM_0036871 | Cabell Co Commission Regional Jail Billing Cost | 4/4/2019 | CCCOMM008 |
| CCWVPD_0006542 | CCWVPD_0006542 | Monthly statement of charges and costs of inmate maintenance and operational costs for CABELL for the month of March, 2019. | 4/4/2019 | CCWVPD005 |
| CCWVPD_0006543 | CCWVPD_0006556 | Division Of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 4/4/2019 | CCWVPD005 |
| CCCOMM_0031900 | CCCOMM_0031900 | Statement Number 31191c8e | 4/4/2019 | CCCOMM008 |
| CCCOMM_0031901 | CCCOMM_0031914 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 4/4/2019 | CCCOMM008 |
| CCCOMM_0038452 | CCCOMM_0038452 | jail invoice letter | 4/4/2019 | CCCOMM009 |
| CCCOMM_0038453 | CCCOMM_0038466 | jail invoice | 4/4/2019 | CCCOMM009 |
| CCCOMM_0032913 | CCCOMM_0032913 | Division of Corrections & rehabilitation Statement | 4/4/2019 | CCCOMM008 |
| CCCOMM_0007040 | CCCOMM_0007048 | The County Commission of Cabell County | 4/5/2019 | CCCOMM005 |
| CCWVPD_0003900 | CCWVPD_0003900 | Cabell County Commission Regional Jail Billing Cost | 4/5/2019 | CCWVPD004 |
| CCCOMM_0032939 | CCCOMM_0032939 | Cabell County Commission Regional Jail billing Cost | 4/5/2019 | CCCOMM008 |
| CCCIRC_0336212 | CCCIRC_0336215 | Sheriff's Accounting System/Outstanding Checks | 4/9/2019 | CCCIRC015 |
| CCCOMM_0032941 | CCCOMM_0032949 | Cabell County Commission Requisition | 4/25/2019 | CCCOMM008 |
| CCCOMM_0051460 | CCCOMM_0052608 | Sheriff's Monthly Statement FY 2018-2019 | 6/30/2019 | CCCOMM010 |
| CCCOMM_0263569 | CCCOMM_0263569 | Corrections & Rehabilitation Monthly Statement for Inmate Maintenance and Operational Costs | 7/8/2019 | CCCOMM016 |
| CCCOMM_0025842 | CCCOMM_0025842 | Statement NUmber: 61191 c8e | 7/8/2019 | CCCOMM007 |
| CCCOMM_0037001 | CCCOMM_0037013 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 7/8/2019 | CCCOMM008 |
| CCCOMM_0037023 | CCCOMM_0037023 | Statement Number | 7/8/2019 | CCCOMM008 |
| CCWVPD_0003964 | CCWVPD_0003976 | Inmate Housng and Monthly Blling | 7/8/2019 | CCWVPD004 |
| CCWVPD_0003986 | CCWVPD_0003986 | Invoice Inmate Housing | 7/8/2019 | CCWVPD004 |
| CCWVPD_0003987 | CCWVPD_0003987 | Regional Jail Billing Cost | 7/8/2019 | CCWVPD004 |
| CCWVPD_0006870 | CCWVPD_0006870 | Statement Number:  61191c8e | 7/8/2019 | CCWVPD005 |
| CCWVPD_0006871 | CCWVPD_0006871 | 2019 Regional Jail Graph | 7/8/2019 | CCWVPD005 |
| CCCOMM_0031148 | CCCOMM_0031160 | Cabell-Inmates billing | 7/8/2019 | CCCOMM008 |
| CCCOMM_0031170 | CCCOMM_0031170 | WV Regional Jail and Correctional Facility Authority Statement | 7/8/2019 | CCCOMM008 |
| CCCOMM_0032951 | CCCOMM_0032963 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 7/8/2019 | CCCOMM008 |
| CCCOMM_0032973 | CCCOMM_0032973 | Division of Corrections & Rehabilitation Monthly Statement | 7/8/2019 | CCCOMM008 |
| CCCOMM_0263570 | CCCOMM_0263570 | Cabell County Commission Regional Jail Billing Cost | 7/9/2019 | CCCOMM016 |
| CCCOMM_0032974 | CCCOMM_0032974 | Cabell County Commission Regional Jail Billing Cost | 7/9/2019 | CCCOMM008 |
| CCWVPD_0012702 | CCWVPD_0012703 | 2019 West Virginia Local JAG Allocations | 7/30/2019 | CCWVPD007 |
| CCCOMM_0032976 | CCCOMM_0032984 | Cabell County Requisition | 8/8/2019 | CCCOMM008 |
| CCCOMM_0258897 | CCCOMM_0258901 | Cabell County Home Incarceration Payroll Reimbursement | 8/23/2019 | CCCOMM015 |
| CCCOMM_0261749 | CCCOMM_0261753 | Check Reimbursements | 8/26/2019 | CCCOMM016 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0258903 | CCCOMM_0258905 | Justice & Community Services Grant Reimbursement | 10/2/2019 | CCCOMM015 |
| CCCOMM_0261546 | CCCOMM_0261550 | Reimbursement Checks | 10/11/2019 | CCCOMM016 |
| CCCOMM_0261710 | CCCOMM_0261714 | Check Reimbursements | 10/11/2019 | CCCOMM016 |
| CCCOMM_0261736 | CCCOMM_0261740 | Check Reimbursements | 10/11/2019 | CCCOMM016 |
| CCWVPD_0001965 | CCWVPD_0001966 | Drug Task Force Receipts | 10/22/2019 | CCWVPD004 |
| CCCOMM_0045167 | CCCOMM_0045167 | STATE BUDGET REVISION FY 2018-2019 | 10/23/2019 | CCCOMM009 |
| CCCOMM_0258907 | CCCOMM_0258909 | State of WV Justice & Community Services Grant Reimbursement | 10/30/2019 | CCCOMM015 |
| CCCOMM_0028098 | CCCOMM_0028108 | Division of Corrections & Rehabilitation Inmate Housing & Monthly Billing | 11/1/2019 | CCCOMM007 |
| CCCOMM_0035021 | CCCOMM_0035031 | Division of Corrections & Rehabilitation Cabell County Inmate Housing & Monthly Billing | 11/6/2019 | CCCOMM008 |
| CCCOMM_0035040 | CCCOMM_0035040 | State of West Virginia Division of Corrections & Rehabilitation Monthly Statement for Cabell County Inmate Maintenance and Operational Costs | 11/6/2019 | CCCOMM008 |
| CCCOMM_0035041 | CCCOMM_0035041 | Cabell County Commission Regional Jail Billing Cost | 11/6/2019 | CCCOMM008 |
| CCCOMM_0025863 | CCCOMM_0025863 | Statement Number: 101101c8e | 11/6/2019 | CCCOMM007 |
| CCCOMM_0025886 | CCCOMM_0025886 | Statement Number: 101101c8e | 11/6/2019 | CCCOMM007 |
| CCCOMM_0025908 | CCCOMM_0025908 | Statement Number: 100191c8e | 11/6/2019 | CCCOMM007 |
| CCCOMM_0028117 | CCCOMM_0028117 | Division of Corrections & Rehabilitation Statement | 11/6/2019 | CCCOMM007 |
| CCWVPD_0004085 | CCWVPD_0004095 | jail invoice | 11/6/2019 | CCWVPD004 |
| CCWVPD_0004104 | CCWVPD_0004104 | jail invoice | 11/6/2019 | CCWVPD004 |
| CCWVPD_0002631 | CCWVPD_0002641 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 11/6/2019 | CCWVPD004 |
| CCWVPD_0002650 | CCWVPD_0002650 | STATE OF WV DIVISION OF CORRECTIONS & REHABILITATION | 11/6/2019 | CCWVPD004 |
| CCCOMM_0031127 | CCCOMM_0031137 | Cabell-Inmates billing | 11/6/2019 | CCCOMM008 |
| CCCOMM_0031146 | CCCOMM_0031146 | WV Regional Jail and Correctional Facility Authority Satement | 11/6/2019 | CCCOMM008 |
| CCCOMM_0032987 | CCCOMM_0032997 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 11/6/2019 | CCCOMM008 |
| CCCOMM_0033006 | CCCOMM_0033006 | Division of Corrections & Rehabilitation Statement | 11/6/2019 | CCCOMM008 |
| CCCOMM_0033012 | CCCOMM_0033022 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 11/6/2019 | CCCOMM008 |
| CCCOMM_0033031 | CCCOMM_0033031 | Division of Corrections & Rehabilitation Statement | 11/6/2019 | CCCOMM008 |
| CCCOMM_0025906 | CCCOMM_0025906 | Cabell County Commission Regional Jail Billing Cost | 11/7/2019 | CCCOMM007 |
| CCCOMM_0025928 | CCCOMM_0025928 | Cabell County Commission Regional Jail Billing Cost | 11/7/2019 | CCCOMM007 |
| CCCOMM_0035947 | CCCOMM_0035947 | Cabell County Commission Regional Jail Billing cost | 11/7/2019 | CCCOMM008 |
| CCCOMM_0035948 | CCCOMM_0035958 | Division of corrections & Rehabilitation Inmate Housing & Monthly Billing | 11/7/2019 | CCCOMM008 |
| CCWVPD_0004105 | CCWVPD_0004105 | jail invoice | 11/7/2019 | CCWVPD004 |
| CCWVPD_0005022 | CCWVPD_0005025 | Justice Assistance Grant Program Grant Application | 11/7/2019 | CCWVPD005 |
| CCWVPD_0005027 | CCWVPD_0005029 | Justice Assistance Grant Program Grant Application | 11/7/2019 | CCWVPD005 |
| CCCOMM_0033007 | CCCOMM_0033007 | Cabell County Commission Regional Jail Billing Cost | 11/7/2019 | CCCOMM008 |
| CCCOMM_0258825 | CCCOMM_0258836 | WV REGIONAL JAIL & CORRECTIONAL FACILITY AUTHORITY REQUISITION | 11/7/2019 | CCCOMM015 |
| CCCOMM_0258911 | CCCOMM_0258922 | WV Regional Jail & Correctional Facility Authority | 11/7/2019 | CCCOMM015 |
| CCWVPD_0002651 | CCWVPD_0002651 | CABELL COUNTY COMMISSION REGIONAL JAIL BILLING COST | 11/9/2019 | CCWVPD004 |
| WVSA_0000003 | WVSA_0000014 | Cabell County WV State Auditor - Local Government Services Div Fiscal Year 2005-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |

| | | | | |
|---|---|---|---|---|
| WVSA_0000015 | WVSA_0000026 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2006-2007 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000027 | WVSA_0000038 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2007-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000039 | WVSA_0000050 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2008-2009 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000051 | WVSA_0000057 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000065 | WVSA_0000071 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| CCCOMM_0033032 | CCCOMM_0033032 | Cabell County Commission Regional Jail Billing Cost | 11/25/2019 | CCCOMM008 |
| CCCOMM_0035043 | CCCOMM_0035043 | State of West Virginia Division of Corrections & Rehabilitation Monthly Statement for Cabell County Inmate Maintenance and Operational Costs | 12/5/2019 | CCCOMM008 |
| CCCOMM_0025865 | CCCOMM_0025865 | Statement Number: 11119c8e | 12/5/2019 | CCCOMM007 |
| CCCOMM_0025939 | CCCOMM_0025939 | Statement Number: 11119c8e | 12/5/2019 | CCCOMM007 |
| CCWVPD_0007010 | CCWVPD_0007010 | STATE OF WV DIVISION OF CORRECTIONS & REHABILITATION | 12/5/2019 | CCWVPD005 |
| CCWVPD_0007011 | CCWVPD_0007020 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 12/5/2019 | CCWVPD005 |
| CCCOMM_0031106 | CCCOMM_0031106 | WV Regional Jail and Correctional Facility Authority Statement | 12/5/2019 | CCCOMM008 |
| CCCOMM_0031107 | CCCOMM_0031116 | Cabell-Inmates billing | 12/5/2019 | CCCOMM008 |
| CCCOMM_0031960 | CCCOMM_0031960 | Monthly Invoice | 12/5/2019 | CCCOMM008 |
| CCCOMM_0031961 | CCCOMM_0031970 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 12/5/2019 | CCCOMM008 |
| CCCOMM_0035063 | CCCOMM_0035063 | Cabell County Commission Regional Jail Billing Cost | 12/9/2019 | CCCOMM008 |
| CCCOMM_0025950 | CCCOMM_0025950 | Cabell County Commission Regional Jail Billing Cost | 12/9/2019 | CCCOMM007 |
| CCWVPD_0004107 | CCWVPD_0004107 | jail invoice letter | 12/9/2019 | CCWVPD004 |
| CCWVPD_0004108 | CCWVPD_0004117 | Inmate billing | 12/9/2019 | CCWVPD004 |
| CCWVPD_0004127 | CCWVPD_0004127 | Regional Jail Billing Cost | 12/9/2019 | CCWVPD004 |
| CCWVPD_0007030 | CCWVPD_0007030 | Jail Billing Cost | 12/9/2019 | CCWVPD005 |
| CCCOMM_0031980 | CCCOMM_0031980 | Regional Jail Billing Cost | 12/9/2019 | CCCOMM008 |
| CCCOMM_0258814 | CCCOMM_0258814 | Medical Insurance Fund | 12/10/2019 | CCCOMM015 |
| CCCOMM_0035710 | CCCOMM_0035710 | jail invoice | 12/31/2019 | CCCOMM008 |
| CCCOMM_0035689 | CCCOMM_0035700 | jail invoice | 1/1/2020 | CCCOMM008 |
| CCCOMM_0031927 | CCCOMM_0031938 | DIVISION OF CORRECTIONS & REHABILITATION INMATE HOUSING & MONTHLY BILLING | 1/1/2020 | CCCOMM008 |
| CCCOMM_0001457 | CCCOMM_0001457 | State of West Virginia Department of Military Affairs & Public Safety Division of Corrections & Rehabilitation | 1/7/2020 | CCCOMM003 |
| CCCOMM_0008176 | CCCOMM_0008176 | THE HONORABLE BOB BAILEY, PRESIDENT | 1/7/2020 | CCCOMM005 |
| CCCOMM_0035709 | CCCOMM_0035709 | jail invoice letter | 1/7/2020 | CCCOMM008 |
| CCWVPD_0007060 | CCWVPD_0007071 | DIVISION OF CORRECTIONS & REHABILITATIONINMATE HOUSING & MONTHLY BILLING | 1/7/2020 | CCWVPD005 |
| CCWVPD_0007080 | CCWVPD_0007080 | State of West Virginia Division of Corrections & Rehabilitation Satement Number: 121191c8e | 1/7/2020 | CCWVPD005 |
| CCCOMM_0031084 | CCCOMM_0031095 | Cabell-Inmates billing | 1/7/2020 | CCCOMM008 |
| CCCOMM_0031104 | CCCOMM_0031104 | WV Regional Jail and Correctional Facility Authority Statement | 1/7/2020 | CCCOMM008 |
| CCCOMM_0031947 | CCCOMM_0031947 | Monthly Invoice | 1/7/2020 | CCCOMM008 |
| CCCOMM_0008197 | CCCOMM_0008197 | Cabell County Commission Regional Jail Billing Cost | 1/10/2020 | CCCOMM005 |
| CCWVPD_0007081 | CCWVPD_0007081 | Cabell County Commission Regional Jail Billing Cost | 1/10/2020 | CCWVPD005 |
| CCCOMM_0031948 | CCCOMM_0031948 | Regional Jail Billing Cost | 1/10/2020 | CCCOMM008 |
| CCWVPD_0021115 | CCWVPD_0021124 | CUFFED Task Force Funding | 1/10/2020 | CCWVPD011 |
| CCWVPD_0012805 | CCWVPD_0012944 | JAG GRANT | 1/31/2020 | CCWVPD008 |
| CCCOMM_0048159 | CCCOMM_0048825 | Sheriff's Monthly Statement FY 2019-2020 | 1/31/2020 | CCCOMM010 |

Cabell County Commission Regional Jail Billing

CCCOMM_0028118       CCCOMM_0028118       Cost                                                        2/11/2020 CCCOMM007

| Prod Bates Beg | Prod Bates End | DocTitle | Document Date (Coded) | Case Admin - Production Volume |
|---|---|---|---|---|
| CCCOMM_0252256 | CCCOMM_0252257 | Cabell County Commission Annual Budget Estimate - Expenditure Summary | 5/16/2001 | CCCOMM013 |
| CCCOMM_0252263 | CCCOMM_0252264 | FY 2001-2002 Adj for Increase in Wk Comp Rate | 7/31/2001 | CCCOMM013 |
| CCCOMM_0252258 | CCCOMM_0252259 | Summary of Amounts Unencumbered for FY 2000-2001 | 8/6/2001 | CCCOMM013 |
| CCCOMM_0252828 | CCCOMM_0252831 | Backup to General Fund County Budget Revision | 8/6/2001 | CCCOMM013 |
| CCCOMM_0252261 | CCCOMM_0252262 | Cabell County Commission Expenditure Analysis | 8/7/2001 | CCCOMM013 |
| CCCOMM_0252252 | CCCOMM_0252252 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252254 | CCCOMM_0252254 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252171 | CCCOMM_0252171 | Cumulative Pay Adjustment Summary FY02-03 | 3/25/2002 | CCCOMM013 |
| CCCOMM_0252251 | CCCOMM_0252251 | Cabell County Commission Budget Worksheet | 3/25/2002 | CCCOMM013 |
| CCCOMM_0252777 | CCCOMM_0252778 | Backup to General Fund County Budget Revision | 6/26/2002 | CCCOMM013 |
| CCCOMM_0253033 | CCCOMM_0253033 | Cabell County Commission General Fund Budget Revision Backup Adjustments to Salary Lines | 9/18/2002 | CCCOMM013 |
| CCDS_0081386 | CCDS_0081393 | Request for Revision to Approved | 9/19/2002 | CCSD012 |
| CCCOMM_0252058 | CCCOMM_0252061 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252020 | CCCOMM_0252020 | Base Pay Worksheet | 2/16/2003 | CCCOMM013 |
| CCCOMM_0251923 | CCCOMM_0251923 | Cabell County Commission Expenditure Budget Summary | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251979 | CCCOMM_0251979 | Cabell County Commission Budget Balancing Options | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251925 | CCCOMM_0251974 | Cabell County Commission Expenditure Budget Summary | 6/3/2003 | CCCOMM013 |
| CCCOMM_0252811 | CCCOMM_0252812 | Backup to General Fund County Budget Revision | 6/20/2003 | CCCOMM013 |
| CCCOMM_0252788 | CCCOMM_0252788 | Backup to General Fund County Budget Revision | 12/17/2003 | CCCOMM013 |
| CCCOMM_0252789 | CCCOMM_0252790 | Backup to General Fund County Budget Revision | 6/16/2004 | CCCOMM013 |
| CCCOMM_0251913 | CCCOMM_0251913 | Cabell County Commission FY 2003-2004 Adj for Increase in Wk Comp Rate | 6/24/2004 | CCCOMM013 |
| CCCOMM_0252293 | CCCOMM_0252343 | Cabell County Commission Expenditure Budget Summary | 7/22/2004 | CCCOMM013 |
| CCCOMM_0252803 | CCCOMM_0252803 | Backup to General Fund County Budget Revision | 12/15/2004 | CCCOMM013 |
| CCCOMM_0252702 | CCCOMM_0252753 | Cabell County Commission Expenditure Budget Summary | 1/15/2005 | CCCOMM013 |
| CCCOMM_0252793 | CCCOMM_0252793 | Backup to General Fund County Budget Revision | 2/9/2005 | CCCOMM013 |
| CCCOMM_0248147 | CCCOMM_0248147 | Base Pay Worksheet | 3/8/2005 | CCCOMM013 |
| CCCOMM_0252796 | CCCOMM_0252797 | Backup to General Fund County Budget Revision | 5/4/2005 | CCCOMM013 |
| CCCOMM_0248180 | CCCOMM_0248180 | Cabell County Commission Budget Request | 1/23/2006 | CCCOMM013 |
| CCCOMM_0252608 | CCCOMM_0252608 | Cabell County Commission Expenditure Budget Summary | 1/26/2006 | CCCOMM013 |
| CCCOMM_0248276 | CCCOMM_0248327 | Cabell County Commission Expenditure Budget Summary | 2/23/2006 | CCCOMM013 |
| CCCOMM_0252137 | CCCOMM_0252137 | Cabell County Commission Expenditure Budget Summary | 3/9/2006 | CCCOMM013 |
| CCCOMM_0250133 | CCCOMM_0250133 | Cabell County Commission Budget Request | 3/10/2006 | CCCOMM013 |
| CCCOMM_0252111 | CCCOMM_0252111 | Cabell County Commission Expenditure Budget Summary | 3/27/2006 | CCCOMM013 |
| CCCOMM_0252118 | CCCOMM_0252118 | Cabell County Commission Expenditure Budget Summary | 4/14/2006 | CCCOMM013 |
| CCCOMM_0251860 | CCCOMM_0251860 | Cabell County Commission Expenditure Budget Summary | 5/2/2006 | CCCOMM013 |
| CCCOMM_0252121 | CCCOMM_0252121 | Cabell County Commission Expenditure Budget Summary | 7/7/2006 | CCCOMM013 |
| CCCOMM_0251859 | CCCOMM_0251859 | Cabell County Commission Expenditure Budget Summary | 1/12/2007 | CCCOMM013 |

| | | | | |
|---|---|---|---|---|
| CCDS_0080143 | CCDS_0080143 | Request for Revision to Approved Budget | 7/25/2007 | CCSD010 |
| CCDS_0080144 | CCDS_0080144 | Request for Revision to Approved Budget | 7/25/2007 | CCSD010 |
| CCCOMM_0253328 | CCCOMM_0253328 | State Budget Revision | 8/15/2007 | CCCOMM013 |
| CCCOMM_0252110 | CCCOMM_0252110 | Cabell County Commission Expenditure Budget Summary | 1/17/2008 | CCCOMM013 |
| CCCOMM_0251870 | CCCOMM_0251870 | Cabell County Commission Revenue and Expenditure Budget Summary | 4/11/2008 | CCCOMM013 |
| CCCOMM_0253365 | CCCOMM_0253365 | Comparison of Payroll Letters to Budgeted Amounts in Salary Lines | 7/9/2008 | CCCOMM013 |
| CCCOMM_0253373 | CCCOMM_0253373 | Request for Revision to Approved Budget | 7/11/2008 | CCCOMM013 |
| CCCOMM_0037124 | CCCOMM_0037138 | WV State Auditor - Local Government Services Division | 1/1/2009 | CCCOMM008 |
| CCCOMM_0037139 | CCCOMM_0037146 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2010 | CCCOMM008 |
| CCCOMM_0037147 | CCCOMM_0037154 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2011 | CCCOMM008 |
| CCCOMM_0260414 | CCCOMM_0260418 | 01 General Fund Cabell County Commission Revenue Budget Summary FY 2012-2013 | 12/31/2011 | CCCOMM016 |
| CCCOMM_0037155 | CCCOMM_0037161 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2012 | CCCOMM008 |
| CCCOMM_0058235 | CCCOMM_0058479 | Budget Requests FY 2011/2012 | 1/1/2012 | CCCOMM012 |
| CCCOMM_0260448 | CCCOMM_0260456 | 404 Sheriff's Tax Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCDS_0081454 | CCDS_0081454 | Request for Revision to Approved Budget | 3/23/2013 | CCSD012 |
| CCCOMM_0060259 | CCCOMM_0060702 | Cabell County Commission Budget FY13-14 | 8/13/2013 | CCCOMM012 |
| CCDS_0000066 | CCDS_0000094 | Invoices | 1/13/2014 | CCSD002 |
| CCCOMM_0047025 | CCCOMM_0047049 | Budget Report for Cabell County Commission | 3/20/2014 | CCCOMM010 |
| CCCIRC_0336488 | CCCIRC_0336488 | LegalNotices | 4/10/2014 | CCCIRC015 |
| CCCOMM_0060703 | CCCOMM_0061451 | Cabell County General Fund & Coal Severance Fund Levy Estimate | 3/2/2015 | CCCOMM012 |
| CCDS_0000163 | CCDS_0000163 | Detail Accounting Report for Cabell County Commission | 11/12/2015 | CCSD003 |
| CCCOMM_0046976 | CCCOMM_0047024 | Cabell County Sheriff's Department Budget Request Fiscal Year 2016-2017 | 12/31/2015 | CCCOMM010 |
| CCDS_0000007 | CCDS_0000007 | Journal Entry Report for Cabell County Commission | 2/24/2016 | CCSD001 |
| CCCOMM_0255640 | CCCOMM_0255645 | Cabell Co Commission FY 2015-16 Budget Request Sheriff | 6/27/2016 | CCCOMM014 |
| CCCOMM_0255649 | CCCOMM_0255649 | Cabell Co Commission FY 2015-2016 Budget Request Sheriff's Tax 404 | 7/5/2016 | CCCOMM014 |
| CCDS_0081316 | CCDS_0081316 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCCOMM_0058480 | CCCOMM_0059099 | Cabell County Budget | 1/1/2017 | CCCOMM012 |
| CCDS_0000001 | CCDS_0000006 | Invoices | 1/27/2017 | CCSD001 |
| CCWVPD_0001744 | CCWVPD_0001744 | Cabell County Tax Office Check List | 3/15/2017 | CCWVPD004 |
| CCCIRC_0335178 | CCCIRC_0335178 | General County Fund | 4/17/2017 | CCCIRC010 |
| CCWVPD_0019378 | CCWVPD_0019383 | Sales Quotation | 5/19/2017 | CCWVPD009 |
| CCCOMM_0059100 | CCCOMM_0059929 | Cabell County Budget FY 17-18 | 1/1/2018 | CCCOMM012 |
| CCCOMM_0059930 | CCCOMM_0060258 | Cabell County Budget FY 18-19 | 3/27/2018 | CCCOMM012 |
| CCWVPD_0001756 | CCWVPD_0001756 | Spreadsheet containing "Drug Account" references | 11/15/2018 | CCWVPD004 |
| CCDS_0081018 | CCDS_0081021 | Sheriff's Office Accounting System Outstanding Checks | 4/9/2019 | CCSD012 |
| CCCOMM_0266816 | CCCOMM_0266819 | 2018 Outstanding Checks | 4/9/2019 | CCCOMM016 |
| CCWVPD_0021580 | CCWVPD_0021583 | 2018 Outstanding Checks | 4/9/2019 | CCWVPD011 |
| CCCLERK_0018134 | CCCLERK_0018137 | 2018 Outstanding Checks | 4/9/2019 | CCCLERK005 |
| CCDS_0081025 | CCDS_0081028 | 2018 Outstanding Checks | 4/9/2019 | CCSD012 |
| CCCOMM_0261742 | CCCOMM_0261745 | 2018 Outstanding Checks | 4/9/2019 | CCCOMM016 |
| CCCIRC_0334608 | CCCIRC_0334631 | US Department of Justice United States Attorney Organized Crime Drug Enforcement Task Force State and Local Overtime and Authorized Expense Agreement for Fiscal Year FY-19 | 6/21/2019 | CCCIRC008 |
| CCCOMM_0259013 | CCCOMM_0259353 | Cabell County Budget FY 19-20 | 7/2/2019 | CCCOMM016 |
| WVSA_0000003 | WVSA_0000014 | Cabell County WV State Auditor - Local Government Services Div Fiscal Year 2005-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |

| | | | |
|---|---|---|---|
| WVSA_0000015 | WVSA_0000026 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2006-2007 Revenues and Expenditures | 11/22/2019 WVSA001 |
| WVSA_0000027 | WVSA_0000038 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2007-2006 Revenues and Expenditures | 11/22/2019 WVSA001 |
| WVSA_0000039 | WVSA_0000050 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2008-2009 Revenues and Expenditures | 11/22/2019 WVSA001 |
| WVSA_0000051 | WVSA_0000057 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 WVSA001 |
| WVSA_0000058 | WVSA_0000064 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 WVSA001 |
| WVSA_0000065 | WVSA_0000071 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 WVSA001 |

Sheriff - Tax

| Prod Bates Beg | Prod Bates End | DocTitle | Document Date (Coded) | Case Admin - Production Volume |
|---|---|---|---|---|
| CCCOMM_0252256 | CCCOMM_0252257 | Cabell County Commission Annual Budget Estimate - Expenditure Summary | 5/16/2001 | CCCOMM013 |
| CCCOMM_0252263 | CCCOMM_0252264 | FY 2001-2002 Adj for Increase in Wk Comp Rate | 7/31/2001 | CCCOMM013 |
| CCCOMM_0252258 | CCCOMM_0252259 | Summary of Amounts Unencumbered for FY 2000-2001 | 8/6/2001 | CCCOMM013 |
| CCCOMM_0252261 | CCCOMM_0252262 | Cabell County Commission Expenditure Analysis | 8/7/2001 | CCCOMM013 |
| CCCOMM_0252772 | CCCOMM_0252772 | Backup to General Fund County Budget Revision | 9/5/2001 | CCCOMM013 |
| CCCOMM_0252252 | CCCOMM_0252252 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252254 | CCCOMM_0252254 | Cabell County Commission Budget Balancing Options | 3/16/2002 | CCCOMM013 |
| CCCOMM_0252251 | CCCOMM_0252251 | Cabell County Commission Budget Worksheet | 3/25/2002 | CCCOMM013 |
| CCCOMM_0252773 | CCCOMM_0252774 | Backup to General Fund County Budget Revision | 4/17/2002 | CCCOMM013 |
| CCCOMM_0252779 | CCCOMM_0252780 | Backup to General Fund County Budget Revision | 5/28/2002 | CCCOMM013 |
| CCCOMM_0252781 | CCCOMM_0252782 | Backup to General Fund County Budget Revision | 6/21/2002 | CCCOMM013 |
| CCCOMM_0252777 | CCCOMM_0252778 | Backup to General Fund County Budget Revision | 6/26/2002 | CCCOMM013 |
| CCCOMM_0260374 | CCCOMM_0260376 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/15/2002 | CCCOMM016 |
| CCCOMM_0253033 | CCCOMM_0253033 | Cabell County Commission General Fund Budget Revision Backup Adjustments to Salary Lines | 9/18/2002 | CCCOMM013 |
| CCDS_0081386 | CCDS_0081393 | Request for Revision to Approved | 9/19/2002 | CCSD012 |
| CCCOMM_0252021 | CCCOMM_0252024 | Cabell County Commission Budget Request | 1/20/2003 | CCCOMM013 |
| CCCOMM_0252015 | CCCOMM_0252015 | Base Pay Worksheet | 2/16/2003 | CCCOMM013 |
| CCCOMM_0251923 | CCCOMM_0251923 | Cabell County Commission Expenditure Budget Summary | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251979 | CCCOMM_0251979 | Cabell County Commission Budget Balancing Options | 3/19/2003 | CCCOMM013 |
| CCCOMM_0251925 | CCCOMM_0251974 | Cabell County Commission Expenditure Budget Summary | 6/3/2003 | CCCOMM013 |
| CCCOMM_0252523 | CCCOMM_0252526 | FY 2004-2005 Budget Request | 1/21/2004 | CCCOMM013 |
| CCCOMM_0252785 | CCCOMM_0252785 | Backup to General Fund County Budget Revision | 5/20/2004 | CCCOMM013 |
| CCCOMM_0252789 | CCCOMM_0252790 | Backup to General Fund County Budget Revision | 6/16/2004 | CCCOMM013 |
| CCCOMM_0251913 | CCCOMM_0251913 | Cabell County Commission FY 2003-2004 Adj for Increase in Wk Comp Rate | 6/24/2004 | CCCOMM013 |
| CCCOMM_0252293 | CCCOMM_0252343 | Cabell County Commission Expenditure Budget Summary | 7/22/2004 | CCCOMM013 |
| CCCOMM_0252803 | CCCOMM_0252803 | Backup to General Fund County Budget Revision | 12/15/2004 | CCCOMM013 |
| CCCOMM_0252702 | CCCOMM_0252753 | Cabell County Commission Expenditure Budget Summary | 1/15/2005 | CCCOMM013 |
| CCCOMM_0248177 | CCCOMM_0248177 | Cabell County Commission Budget Request | 1/31/2005 | CCCOMM013 |
| CCCOMM_0252793 | CCCOMM_0252793 | Backup to General Fund County Budget Revision | 2/9/2005 | CCCOMM013 |
| CCCOMM_0248151 | CCCOMM_0248151 | Base Pay Worksheet | 2/22/2005 | CCCOMM013 |
| CCCOMM_0252794 | CCCOMM_0252794 | Backup to General Fund County Budget Revision | 6/1/2005 | CCCOMM013 |
| CCCOMM_0252608 | CCCOMM_0252608 | Cabell County Commission Expenditure Budget Summary | 1/26/2006 | CCCOMM013 |
| CCCOMM_0248276 | CCCOMM_0248327 | Cabell County Commission Expenditure Budget Summary | 2/23/2006 | CCCOMM013 |
| CCCOMM_0252137 | CCCOMM_0252137 | Cabell County Commission Expenditure Budget Summary | 3/9/2006 | CCCOMM013 |
| CCCOMM_0250131 | CCCOMM_0250131 | Cabell County Commission Budget Request | 3/10/2006 | CCCOMM013 |
| CCCOMM_0252111 | CCCOMM_0252111 | Cabell County Commission Expenditure Budget Summary | 3/27/2006 | CCCOMM013 |
| CCCOMM_0090718 | CCCOMM_0090718 | Backup to County Budget Revision | 4/6/2006 | CCCOMM013 |

Assessor

| | | | | |
|---|---|---|---|---|
| CCCOMM_0252118 | CCCOMM_0252118 | Cabell County Commission Expenditure Budget Summary | 4/14/2006 | CCCOMM013 |
| CCCOMM_0251860 | CCCOMM_0251860 | Cabell County Commission Expenditure Budget Summary | 5/2/2006 | CCCOMM013 |
| CCCOMM_0252121 | CCCOMM_0252121 | Cabell County Commission Expenditure Budget Summary | 7/7/2006 | CCCOMM013 |
| CCCOMM_0252125 | CCCOMM_0252125 | Cabell County Commission 2006-2007 Salary Increases 5% | 7/12/2006 | CCCOMM013 |
| CCCOMM_0253458 | CCCOMM_0253463 | Request for Revision to Approved Budget FY 2006-2007 | 7/13/2006 | CCCOMM013 |
| CCCOMM_0251859 | CCCOMM_0251859 | Cabell County Commission Expenditure Budget Summary | 1/12/2007 | CCCOMM013 |
| CCCOMM_0253328 | CCCOMM_0253328 | State Budget Revision | 8/15/2007 | CCCOMM013 |
| CCCOMM_0253314 | CCCOMM_0253314 | State Budget Revision | 8/23/2007 | CCCOMM013 |
| CCCOMM_0252110 | CCCOMM_0252110 | Cabell County Commission Expenditure Budget Summary | 1/17/2008 | CCCOMM013 |
| CCCOMM_0251870 | CCCOMM_0251870 | Cabell County Commission Revenue and Expenditure Budget Summary | 4/11/2008 | CCCOMM013 |
| CCCOMM_0253365 | CCCOMM_0253365 | Comparison of Payroll Letters to Budgeted Amounts in Salary Lines | 7/9/2008 | CCCOMM013 |
| CCCOMM_0253366 | CCCOMM_0253366 | State Budget Revision | 7/11/2008 | CCCOMM013 |
| CCCOMM_0253373 | CCCOMM_0253373 | Request for Revision to Approved Budget | 7/11/2008 | CCCOMM013 |
| CCCOMM_0037124 | CCCOMM_0037138 | WV State Auditor - Local Government Services Division | 1/1/2009 | CCCOMM008 |
| CCCOMM_0263299 | CCCOMM_0263299 | Cabell County Commission Levy Estimate FY July 1, 2009 - June 30, 2010 | 4/6/2009 | CCCOMM016 |
| CCCOMM_0263300 | CCCOMM_0263300 | Cabell County Commission Levy Estimate FY July 1, 2009 - June 30, 2010 | 4/6/2009 | CCCOMM016 |
| CCCOMM_0253397 | CCCOMM_0253397 | Request for Revision to Approved Budget | 7/22/2009 | CCCOMM013 |
| CCCOMM_0037139 | CCCOMM_0037146 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2010 | CCCOMM008 |
| CCCOMM_0263301 | CCCOMM_0263301 | Cabell County Commission Levy Estimate FY July 1, 2010 - June 30, 2011 | 4/19/2010 | CCCOMM016 |
| CCCOMM_0061660 | CCCOMM_0061758 | Financial Statements of Cabell County Virginia | 6/30/2010 | CCCOMM012 |
| CCCOMM_0253423 | CCCOMM_0253423 | Request for Revision to Approved Budget FY 2010-2011 | 10/26/2010 | CCCOMM013 |
| CCCOMM_0253424 | CCCOMM_0253424 | Request for Revision to Approved Budget FY 2010-2011 | 10/27/2010 | CCCOMM013 |
| CCCOMM_0037147 | CCCOMM_0037154 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2011 | CCCOMM008 |
| CCCOMM_0260414 | CCCOMM_0260418 | 01 General Fund Cabell County Commission Revenue Budget Summary FY 2012-2013 | 12/31/2011 | CCCOMM016 |
| CCCOMM_0037155 | CCCOMM_0037161 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2012 | CCCOMM008 |
| CCCOMM_0058235 | CCCOMM_0058479 | Budget Requests FY 2011/2012 | 1/1/2012 | CCCOMM012 |
| CCCOMM_0260467 | CCCOMM_0260475 | 406 Assessor Cabell County Commission FY 2012-2013 Budget Request | 3/13/2012 | CCCOMM016 |
| CCCOMM_0253169 | CCCOMM_0253169 | Official Budget Document - Levy Estimate | 3/26/2012 | CCCOMM013 |
| CCCOMM_0253159 | CCCOMM_0253159 | Official Budget Document - Levy Estimate | 3/28/2012 | CCCOMM013 |
| CCCOMM_0245052 | CCCOMM_0245052 | Cabell County Commission Levy Estimate FY July 1, 2011 - June 30, 2012 | 4/24/2012 | CCCOMM013 |
| CCDS_0081454 | CCDS_0081454 | Request for Revision to Approved Budget | 3/23/2013 | CCSD012 |
| CCCOMM_0253205 | CCCOMM_0253205 | Official Budget Document - Levy Estimate | 4/17/2013 | CCCOMM013 |
| CCCOMM_0260384 | CCCOMM_0260391 | Request for Revision to Approved Budget | 5/20/2013 | CCCOMM016 |
| CCCOMM_0253206 | CCCOMM_0253206 | Official Budget Document - Levy Estimate | 7/8/2013 | CCCOMM013 |
| CCDS_0081434 | CCDS_0081434 | Request for Revision to Approved Budget | 7/25/2013 | CCSD012 |
| CCCOMM_0060259 | CCCOMM_0060702 | Cabell County Commission Budget FY13-14 | 8/13/2013 | CCCOMM012 |
| CCDS_0081439 | CCDS_0081439 | Request for Revision to Approved Budget | 11/26/2013 | CCSD012 |
| CCCOMM_0253286 | CCCOMM_0253286 | State Budget Revision | 11/26/2013 | CCCOMM013 |
| CCCOMM_0047025 | CCCOMM_0047049 | Budget Report for Cabell County Commission | 3/20/2014 | CCCOMM010 |
| CCCIRC_0336488 | CCCIRC_0336488 | LegalNotices | 4/10/2014 | CCCIRC015 |
| CCCOMM_0253170 | CCCOMM_0253170 | Official Budget Document - Levy Estimate | 7/1/2014 | CCCOMM013 |
| CCCOMM_0265757 | CCCOMM_0265757 | EBSO Billing Summary | 2/18/2015 | CCCOMM016 |
| CCCOMM_0263298 | CCCOMM_0263298 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 2/18/2015 | CCCOMM016 |
| CCCOMM_0265462 | CCCOMM_0265462 | EBSO Billing Summary | 3/1/2015 | CCCOMM016 |
| CCCOMM_0060703 | CCCOMM_0061451 | Cabell County General Fund & Coal Severance Fund Levy Estimate | 3/2/2015 | CCCOMM012 |

Assessor

| | | | | |
|---|---|---|---|---|
| CCCOMM_0023888 | CCCOMM_0023897 | Building and Contents Schedule | 4/22/2015 | CCCOMM006 |
| CCCOMM_0019962 | CCCOMM_0019962 | Request for Revision to Approved Budget | 7/28/2015 | CCCOMM005 |
| CCCOMM_0020010 | CCCOMM_0020010 | REQUEST FOR REVISION TO APPROVED BUDGET | 7/28/2015 | CCCOMM005 |
| CCCOMM_0263096 | CCCOMM_0263096 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 8/31/2015 | CCCOMM016 |
| CCCOMM_0260733 | CCCOMM_0260733 | 2015 (Calendar Yr.) MEDICAL INSURANCE FUND | 12/16/2015 | CCCOMM016 |
| CCCOMM_0263532 | CCCOMM_0263532 | Budget Report for Cabell County Commission | 2/29/2016 | CCCOMM016 |
| CCCOMM_0263535 | CCCOMM_0263535 | Detail Report for Cabell County Commission | 3/6/2016 | CCCOMM016 |
| CCCOMM_0263540 | CCCOMM_0263540 | Revenue Accruals | 3/16/2016 | CCCOMM016 |
| CCCOMM_0263536 | CCCOMM_0263536 | Detail Report for Cabell County Commission | 4/16/2016 | CCCOMM016 |
| CCCOMM_0263531 | CCCOMM_0263531 | Budget Report for Cabell County Commission | 5/6/2016 | CCCOMM016 |
| CCCOMM_0263534 | CCCOMM_0263534 | Detail Report for Cabell County Commission | 5/7/2016 | CCCOMM016 |
| CCCOMM_0263537 | CCCOMM_0263537 | Detail Report for Cabell County Commission | 5/10/2016 | CCCOMM016 |
| CCCOMM_0255627 | CCCOMM_0255627 | Cabell County Commission FY 2016-2017 Budget Request | 6/9/2016 | CCCOMM014 |
| CCCOMM_0255651 | CCCOMM_0255651 | Cabell Co Commission FY 2016-17 Budget Request Assessor 406 | 7/5/2016 | CCCOMM014 |
| CCCOMM_0019942 | CCCOMM_0019942 | Cabell Co Commission Budget Revision Line Item Detail | 7/11/2016 | CCCOMM005 |
| CCDS_0081315 | CCDS_0081315 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCDS_0081316 | CCDS_0081316 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCDS_0081317 | CCDS_0081317 | Detail Report for Cabell County Commission | 9/1/2016 | CCSD012 |
| CCDS_0081314 | CCDS_0081314 | Detail Report for Cabell County Commission | 9/9/2016 | CCSD012 |
| CCCOMM_0058480 | CCCOMM_0059099 | Cabell County Budget | 1/1/2017 | CCCOMM012 |
| CCCIRC_0335178 | CCCIRC_0335178 | General County Fund | 4/17/2017 | CCCIRC010 |
| CCCOMM_0059100 | CCCOMM_0059929 | Cabell County Budget FY 17-18 | 1/1/2018 | CCCOMM012 |
| CCCOMM_0059930 | CCCOMM_0060258 | Cabell County Budget FY 18-19 | 3/27/2018 | CCCOMM012 |
| CCCOMM_0259013 | CCCOMM_0259353 | Cabell County Budget FY 19-20 | 7/2/2019 | CCCOMM016 |
| WVSA_0000003 | WVSA_0000014 | Cabell County WV State Auditor - Local Government Services Div Fiscal Year 2005-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000015 | WVSA_0000026 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2006-2007 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000027 | WVSA_0000038 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2007-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000039 | WVSA_0000050 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2008-2009 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000051 | WVSA_0000057 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000058 | WVSA_0000064 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000065 | WVSA_0000071 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |

Assessor

| Prod Bates Beg | Prod Bates End | DocTitle | Document Date (Coded) | Case Admin - Production Volume |
|---|---|---|---|---|
| CCCOMM_0253140 | CCCOMM_0253141 | Cabell County Excess Levies | 12/3/2001 | CCCOMM013 |
| CCCOMM_0253123 | CCCOMM_0253125 | Cabell County Medical Insurance Fund Monthly Billing Worksheet | 7/3/2002 | CCCOMM013 |
| CCCOMM_0252083 | CCCOMM_0252086 | Cabell County Commission Budget Request | 2/8/2003 | CCCOMM013 |
| CCCOMM_0253100 | CCCOMM_0253100 | Cabell County Commission General Liability Insurance Review | 4/18/2003 | CCCOMM013 |
| CCCOMM_0252358 | CCCOMM_0252358 | Cabell County Commission FY 2004/2005 Budget Request | 6/15/2004 | CCCOMM013 |
| CCCOMM_0248163 | CCCOMM_0248163 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0248164 | CCCOMM_0248164 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0250116 | CCCOMM_0250116 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0250117 | CCCOMM_0250117 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0252758 | CCCOMM_0252758 | Cabell County Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0253106 | CCCOMM_0253106 | Cabell County Medical Insurance Fund Monthly Billing Worksheet | 2/10/2005 | CCCOMM013 |
| CCEMS_0069716 | CCEMS_0069720 | CCEMS 2005/2006 BUDGET SUPPLEMENTAL | 6/15/2005 | CCEMS010 |
| CCEMS_0069729 | CCEMS_0069732 | CCEMS 2006/2007 BUDGET SUPPLEMENTAL | 3/10/2006 | CCEMS010 |
| CCEMS_0069725 | CCEMS_0069728 | CCEMS 2006/2007 BUDGET SUPPLEMENTAL - Revised | 3/23/2006 | CCEMS010 |
| CCEMS_0256470 | CCEMS_0256495 | Grant Application Submission Checklist | 3/23/2006 | CCEMS016 |
| CCEMS_0069721 | CCEMS_0069724 | CCEMS 2006/2007 BUDGET SUPPLEMENTAL - Revised | 6/8/2006 | CCEMS010 |
| CCEMS_0259038 | CCEMS_0259044 | CCEMS 2006/2007 BUDGET SUPPLEMENTAL (revised 6/8/06) | 6/8/2006 | CCEMS018 |
| CCEMS_0069742 | CCEMS_0069742 | Budget year 2005/2006 CCEMS Station #2 | 7/11/2006 | CCEMS010 |
| CCEMS_0069737 | CCEMS_0069740 | CCEMS 2007/2008 BUDGET SUPPLEMENTAL | 2/16/2007 | CCEMS010 |
| CCEMS_0258959 | CCEMS_0258962 | Receivables Distribution Report | 2/26/2007 | CCEMS018 |
| CCEMS_0069733 | CCEMS_0069736 | CCEMS 2007/2008 BUDGET SUPPLEMENTAL - Revised | 6/5/2007 | CCEMS010 |
| CCEMS_0258929 | CCEMS_0258944 | 12 Month Charge/Credit Analysis Date FY 2006-07 | 6/6/2007 | CCEMS018 |
| CCEMS_0069743 | CCEMS_0069743 | CCEMS Budget year 2006/2007 | 6/30/2007 | CCEMS010 |
| CCCOMM_0252152 | CCCOMM_0252152 | Cabell County Commission Budget Request | 7/10/2007 | CCCOMM013 |
| CCEMS_0259021 | CCEMS_0259033 | Department of Military Affairs and Public Safety Equipment Grant Award | 7/12/2007 | CCEMS018 |
| CCCOMM_0248267 | CCCOMM_0248267 | Budget Doc for CCEMS and 911 | 7/12/2007 | CCCOMM013 |
| CCEMS_0069741 | CCEMS_0069741 | CABELL COUNTY COMMISSION FY 2008/2009 BUDGET REQUEST | 5/19/2008 | CCEMS010 |
| CCEMS_0258895 | CCEMS_0258906 | CCEMS 2008/2009 Budget Supplemental | 5/27/2008 | CCEMS018 |
| CCEMS_0069744 | CCEMS_0069744 | CCEMS Budget year 2007/2008 | 6/6/2008 | CCEMS010 |
| CCCOMM_0037124 | CCCOMM_0037138 | WV State Auditor - Local Government Services Division | 1/1/2009 | CCCOMM008 |
| CCEMS_0033266 | CCEMS_0033266 | transaction report | 4/19/2009 | CCEMS005 |
| CCCOMM_0045067 | CCCOMM_0045070 | CABELL COUNTY COMMISSION FY 2009/2010 BUDGET REQUEST | 5/6/2009 | CCCOMM009 |
| CCEMS_0256587 | CCEMS_0256592 | EMS Charge Voucher | 5/31/2009 | CCEMS016 |
| CCEMS_0256577 | CCEMS_0256586 | Cabell Huntington Hospital Charge Detail | 6/8/2009 | CCEMS016 |
| CCEMS_0258133 | CCEMS_0258182 | 16-Jun-09 | 6/16/2009 | CCEMS018 |
| CCEMS_0258096 | CCEMS_0258132 | 30-Jul-09 | 7/30/2009 | CCEMS018 |
| CCEMS_0258183 | CCEMS_0258218 | 15-Sep-09 | 9/15/2009 | CCEMS018 |
| CCEMS_0258884 | CCEMS_0258887 | Call Summary | 9/16/2009 | CCEMS018 |
| CCEMS_0258041 | CCEMS_0258095 | CCEMS VAN | 9/18/2009 | CCEMS018 |
| CCEMS_0258880 | CCEMS_0258883 | CCEMS Monthly Report | 9/18/2009 | CCEMS018 |
| CCCOMM_0035854 | CCCOMM_0035862 | Re: Technology Program Grant #2009CKWX0424 ORI#; WV027ZZ | 9/21/2009 | CCCOMM008 |
| CCEMS_0258878 | CCEMS_0258878 | Credit Summary | 9/30/2009 | CCEMS018 |
| CCEMS_0258879 | CCEMS_0258879 | Credit Summary | 9/30/2009 | CCEMS018 |
| CCEMS_0032505 | CCEMS_0032505 | CCEMS Monthly Report | 11/20/2009 | CCEMS004 |
| CCEMS_0257916 | CCEMS_0257951 | Batch 18911 09-15-09 | 12/10/2009 | CCEMS018 |
| CCEMS_0257952 | CCEMS_0258040 | Batch 19569 sent 12-10-09 | 12/10/2009 | CCEMS018 |
| CCCOMM_0037139 | CCCOMM_0037146 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2010 | CCCOMM008 |
| CCEMS_0258913 | CCEMS_0258914 | Budget Report for CC Commission - CCEMS (FY 2009-2010) | 3/29/2010 | CCEMS018 |
| CCEMS_0259034 | CCEMS_0259035 | Short Budget Report for CC Commission FY 2009-2010 | 3/29/2010 | CCEMS018 |
| CCEMS_0258911 | CCEMS_0258911 | CCEMS Weekly Income Posted | 3/31/2010 | CCEMS018 |
| CCEMS_0258912 | CCEMS_0258912 | CCEMS Weekly Income Posted | 3/31/2010 | CCEMS018 |
| CCEMS_0258888 | CCEMS_0258894 | 2009/2010 Budget Breakdown | 4/15/2010 | CCEMS018 |
| CCEMS_0258945 | CCEMS_0258958 | 2010-2011 CCEMS Proposed Budget | 4/16/2010 | CCEMS018 |
| CCEMS_0257467 | CCEMS_0257489 | Cabell County Commission FY 2010/2011 Budget Request and CCEMS Salary Request | 4/23/2010 | CCEMS018 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | CABELL COUNTY COMMISSION FY 2010/2011 |  |  |
| CCCOMM_0045071 | CCCOMM_0045076 | BUDGET REQUEST | 4/23/2010 | CCCOMM009 |
| CCEMS_0258963 | CCEMS_0259020 | CCEMS Weekly Income Posted | 4/26/2010 | CCEMS018 |
| CCEMS_0258915 | CCEMS_0258915 | CCEMS Weekly Income Posted | 4/30/2010 | CCEMS018 |
| CCEMS_0258916 | CCEMS_0258916 | CCEMS Weekly Income Posted | 4/30/2010 | CCEMS018 |
| CCEMS_0258917 | CCEMS_0258917 | CCEMS Weekly Income Posted | 4/30/2010 | CCEMS018 |
| CCEMS_0258918 | CCEMS_0258918 | CCEMS Weekly Income Posted | 5/7/2010 | CCEMS018 |
| CCEMS_0258919 | CCEMS_0258928 | CCEMS Weekly Income Posted | 6/16/2010 | CCEMS018 |
| CCCOMM_0061660 | CCCOMM_0061758 | Financial Statements of Cabell County Virginia | 6/30/2010 | CCCOMM012 |
|  |  | WV State Auditor - Local Government Services |  |  |
| CCCOMM_0037147 | CCCOMM_0037154 | Division - Review Sheet | 1/1/2011 | CCCOMM008 |
|  |  | CABELL COUNTY COMMISSION FY 2011/2012 |  |  |
| CCCOMM_0045077 | CCCOMM_0045081 | BUDGET REQUEST | 3/29/2011 | CCCOMM009 |
| CCEMS_0258219 | CCEMS_0258404 | 03-31-2011.csv | 3/31/2011 | CCEMS018 |
| CCEMS_0260207 | CCEMS_0260392 | Collection log | 3/31/2011 | CCEMS018 |
| CCEMS_0259139 | CCEMS_0259139 | Accounts Receivable as Applied Spreadsheet | 6/30/2011 | CCEMS018 |
| CCEMS_0011410 | CCEMS_0011410 | Cabell County 1-1-11 thru 7-7-11.xls | 7/8/2011 | CCEMS001 |
| CCEMS_0260165 | CCEMS_0260205 | Collection log | 11/18/2011 | CCEMS018 |
|  |  | WV State Auditor - Local Government Services |  |  |
| CCCOMM_0037155 | CCCOMM_0037161 | Division - Review Sheet | 1/1/2012 | CCCOMM008 |
| CCCOMM_0058235 | CCCOMM_0058479 | Budget Requests FY 2011/2012 | 1/1/2012 | CCCOMM012 |
| CCEMS_0261597 | CCEMS_0261600 | Check for 2011 ambulances | 4/25/2012 | CCEMS018 |
|  |  | Cabell County 911 Emergency Response Center |  |  |
| CCCOMM_0260392 | CCCOMM_0260413 | 2012-2013 Budget | 5/8/2012 | CCCOMM016 |
|  |  | Cabell County Commission Report to the |  |  |
| CCCOMM_0259354 | CCCOMM_0259386 | Governing Board | 5/27/2012 | CCCOMM016 |
| CCEMS_0258405 | CCEMS_0258607 | Vanguard collections 07 24 12 | 7/24/2012 | CCEMS018 |
| CCEMS_0258608 | CCEMS_0258832 | Vangard collections07 24 12 2 | 7/24/2012 | CCEMS018 |
| CCEMS_0260394 | CCEMS_0260596 | Collection log | 7/24/2012 | CCEMS018 |
| CCEMS_0260598 | CCEMS_0260822 | Collection log | 7/24/2012 | CCEMS018 |
| CCEMS_0259129 | CCEMS_0259138 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0259140 | CCEMS_0259140 | Payments Printout | 7/27/2012 | CCEMS018 |
| CCEMS_0259141 | CCEMS_0259146 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0259147 | CCEMS_0259147 | Payments Printout | 7/27/2012 | CCEMS018 |
| CCEMS_0259148 | CCEMS_0259150 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0259151 | CCEMS_0259151 | Payments Printout | 7/27/2012 | CCEMS018 |
| CCEMS_0259152 | CCEMS_0259471 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0259472 | CCEMS_0259472 | Payment Printout | 7/27/2012 | CCEMS018 |
| CCEMS_0259474 | CCEMS_0259483 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0259484 | CCEMS_0259484 | Accounts Receivable as Applied Spreadsheet | 7/27/2012 | CCEMS018 |
| CCEMS_0259485 | CCEMS_0259485 | Payments Printout | 7/27/2012 | CCEMS018 |
| CCEMS_0259486 | CCEMS_0259491 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0259492 | CCEMS_0259492 | Payments Printout | 7/27/2012 | CCEMS018 |
| CCEMS_0259493 | CCEMS_0259495 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0259496 | CCEMS_0259496 | Payments Printout | 7/27/2012 | CCEMS018 |
| CCEMS_0259497 | CCEMS_0259816 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0259817 | CCEMS_0259817 | Payments Printout | 7/27/2012 | CCEMS018 |
| CCEMS_0259820 | CCEMS_0259829 | Parameter Settings: Patient records | 7/27/2012 | CCEMS018 |
| CCEMS_0259830 | CCEMS_0259830 | Accounts Receivable | 7/27/2012 | CCEMS018 |
| CCEMS_0259831 | CCEMS_0259831 | Patient Records | 7/27/2012 | CCEMS018 |
| CCEMS_0259832 | CCEMS_0259837 | Parameter Settings: Patient Records | 7/27/2012 | CCEMS018 |
| CCEMS_0259838 | CCEMS_0259838 | Patient Records | 7/27/2012 | CCEMS018 |
| CCEMS_0259839 | CCEMS_0259841 | Parameter Settings: Patient Records | 7/27/2012 | CCEMS018 |
| CCEMS_0259842 | CCEMS_0259842 | Patient Records | 7/27/2012 | CCEMS018 |
| CCEMS_0259843 | CCEMS_0260162 | parameter settings: Patient Records | 7/27/2012 | CCEMS018 |
| CCEMS_0260163 | CCEMS_0260163 | Patient Records | 7/27/2012 | CCEMS018 |
| CCEMS_0260824 | CCEMS_0260833 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0260834 | CCEMS_0260834 | Accounts Receivable as Applied | 7/27/2012 | CCEMS018 |
| CCEMS_0260835 | CCEMS_0260835 | Payments received log | 7/27/2012 | CCEMS018 |
| CCEMS_0260836 | CCEMS_0260841 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0260842 | CCEMS_0260842 | Payments received logs | 7/27/2012 | CCEMS018 |
| CCEMS_0260843 | CCEMS_0260845 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0260846 | CCEMS_0260846 | Collection log | 7/27/2012 | CCEMS018 |
| CCEMS_0260847 | CCEMS_0261166 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0261167 | CCEMS_0261167 | Collection log | 7/27/2012 | CCEMS018 |
| CCEMS_0261169 | CCEMS_0261178 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0261179 | CCEMS_0261179 | Accounts Receivable as Applied | 7/27/2012 | CCEMS018 |
| CCEMS_0261180 | CCEMS_0261180 | Patient Payments | 7/27/2012 | CCEMS018 |
| CCEMS_0261181 | CCEMS_0261186 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0261187 | CCEMS_0261187 | Patient Payments | 7/27/2012 | CCEMS018 |
| CCEMS_0261188 | CCEMS_0261190 | Parameter Settings | 7/27/2012 | CCEMS018 |
| CCEMS_0261191 | CCEMS_0261191 | Patient Payments | 7/27/2012 | CCEMS018 |
| CCEMS_0261192 | CCEMS_0261511 | Parameter Settings | 7/27/2012 | CCEMS018 |

| CCEMS_0261512 | CCEMS_0261512 | Patient Payments | 7/27/2012 | CCEMS018 |
| CCEMS_0011166 | CCEMS_0011170 | Jan 21 2013 Pharmaceutical backorder report-customer copy.pdf | 1/21/2013 | CCEMS001 |
| CCEMS_0018551 | CCEMS_0018558 | CABELL COUNTY EMS PURCHASING HISTORY 1 JULY 2012 THROUGH 8 APRIL 2013 | 4/8/2013 | CCEMS001 |
| CCCOMM_0060259 | CCCOMM_0060702 | Cabell County Commission Budget FY13-14 | 8/13/2013 | CCCOMM012 |
| CCCOMM_0045082 | CCCOMM_0045082 | CABELL COUNTY COMMISSION FY 201/2012 BUDGET REQUEST | 8/19/2013 | CCCOMM009 |
| CC911_0049909 | CC911_0049912 | First Quarter CCERC Budget AnalysisJuly 1-September 30, 2013 | 10/23/2013 | CC911016 |
| CCEMS_0018318 | CCEMS_0018318 | Cabell County Moore Medical Product Used | 2/24/2014 | CCEMS001 |
| CCCOMM_0047025 | CCCOMM_0047049 | Budget Report for Cabell County Commission | 3/20/2014 | CCCOMM010 |
| CCCIRC_0336488 | CCCIRC_0336488 | LegalNotices | 4/10/2014 | CCCIRC015 |
| CCCOMM_0260731 | CCCOMM_0260731 | Civilian Salaries/Wage Request For FY 2014-2015 Cabell County Emergency Medical Services | 5/1/2014 | CCCOMM016 |
| CCCOMM_0260234 | CCCOMM_0260239 | Cabell County EMS Revision Request | 5/22/2014 | CCCOMM016 |
| CCEMS_0257721 | CCEMS_0257721 | Civilian Salaries/Wage Request For FY 2014-2015 Cabell County Emergency Medical Services | 6/2/2014 | CCEMS018 |
| CCCOMM_0045086 | CCCOMM_0045086 | CABELL COUNTY COMMISSION FY 2014/2015 BUDGET REQUEST | 6/2/2014 | CCCOMM009 |
| CCEMS_0257491 | CCEMS_0257543 | Transaction Report | 8/10/2014 | CCEMS018 |
| CCCOMM_0253263 | CCCOMM_0253263 | Special Funds Budget Revision Detail | 10/16/2014 | CCCOMM013 |
| CCCOMM_0253262 | CCCOMM_0253262 | Special Funds Budget Revision Detail | 10/22/2014 | CCCOMM013 |
| CCEMS_0018257 | CCEMS_0018257 | Cabell County EMS Charge Ticket | 12/8/2014 | CCEMS001 |
| CCCOMM_0265757 | CCCOMM_0265757 | EBSO Billing Summary | 2/18/2015 | CCCOMM016 |
| CCCOMM_0263298 | CCCOMM_0263298 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 2/18/2015 | CCCOMM016 |
| CCCOMM_0265462 | CCCOMM_0265462 | EBSO Billing Summary | 3/1/2015 | CCCOMM016 |
| CCCOMM_0060703 | CCCOMM_0061451 | Cabell County General Fund & Coal Severance Fund Levy Estimate | 3/2/2015 | CCCOMM012 |
| CCCOMM_0035911 | CCCOMM_0035926 | Cops Progress Report Legal Name: Consolidated Communications Emergency Response | 3/28/2015 | CCCOMM008 |
| CCEMS_0073616 | CCEMS_0073662 | Transaction Report | 4/12/2015 | CCEMS010 |
| CCEMS_0074734 | CCEMS_0074780 | EMS Transaction Report | 4/12/2015 | CCEMS010 |
| CCEMS_0073664 | CCEMS_0073717 | Transaction Report | 4/19/2015 | CCEMS010 |
| CCEMS_0074782 | CCEMS_0074835 | EMS Transaction Report | 4/19/2015 | CCEMS010 |
| CCEMS_0257546 | CCEMS_0257596 | Transaction Report | 5/10/2015 | CCEMS018 |
| CCEMS_0074837 | CCEMS_0074887 | EMS Transaction Report | 5/10/2015 | CCEMS010 |
| CCEMS_0074660 | CCEMS_0074710 | EMS Transaction Report | 5/11/2015 | CCEMS010 |
| CCEMS_0257598 | CCEMS_0257644 | Transaction Report | 5/31/2015 | CCEMS018 |
| CCEMS_0069020 | CCEMS_0069066 | Transaction Report | 6/1/2015 | CCEMS009 |
| CCEMS_0257722 | CCEMS_0257722 | Civilian Salaries/Wage Request For FY 2015-2016 Cabell County Emergency Medical Services | 6/4/2015 | CCEMS018 |
| CCEMS_0257646 | CCEMS_0257679 | Transaction Report | 6/7/2015 | CCEMS018 |
| CCEMS_0069068 | CCEMS_0069101 | Transaction Report | 6/8/2015 | CCEMS009 |
| CCEMS_0257681 | CCEMS_0257716 | Transaction Report | 6/22/2015 | CCEMS018 |
| CCEMS_0069117 | CCEMS_0069152 | Transaction ReportDate Range: 6/15/2015 12:00:00 AM - 6/21/2015 11:59:59 PM | 6/22/2015 | CCEMS009 |
| CCCOMM_0020660 | CCCOMM_0020660 | Cabell County, West Virginia Statement of Net Position | 6/30/2015 | CCCOMM005 |
| CCEMS_0069167 | CCEMS_0069204 | Transaction Report | 7/5/2015 | CCEMS009 |
| CCEMS_0069211 | CCEMS_0069246 | Transaction Report Date Range: 7/13/2015 12:00:00 AM - 7/19/2015 11:59:59 PM | 7/20/2015 | CCEMS009 |
| CCCOMM_0044258 | CCCOMM_0044352 | Cabell County EMS Receipts Entry | 7/30/2015 | CCCOMM009 |
| CCCOMM_0263096 | CCCOMM_0263096 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 8/31/2015 | CCCOMM016 |
| CCEMS_0261602 | CCEMS_0261637 | Transaction Report | 10/4/2015 | CCEMS018 |
| CCCOMM_0045087 | CCCOMM_0045087 | CABELL COUNTY COMMISSION FY 2015/2016 BUDGET REQUEST | 10/14/2015 | CCCOMM009 |
| CCEMS_0261639 | CCEMS_0261673 | Transaction Report | 10/25/2015 | CCEMS018 |
| CCEMS_0017203 | CCEMS_0017212 | Title information for vehicle 15-150.pdf | 11/30/2015 | CCEMS001 |
| CCEMS_0017213 | CCEMS_0017222 | Title information for vehicle 15-151.pdf | 11/30/2015 | CCEMS001 |
| CCEMS_0017223 | CCEMS_0017232 | Title information for vehicle 15-152.pdf | 11/30/2015 | CCEMS001 |
| CCEMS_0017233 | CCEMS_0017242 | Title information for vehicle 15-153.pdf | 11/30/2015 | CCEMS001 |
| CCCOMM_0023602 | CCCOMM_0023615 | Renewal Certificate List 2016-2017 | 12/10/2015 | CCCOMM006 |
| CCCOMM_0260733 | CCCOMM_0260733 | 2015 (Calendar Yr.) MEDICAL INSURANCE FUND | 12/16/2015 | CCCOMM016 |
| CCCOMM_0263532 | CCCOMM_0263532 | Budget Report for Cabell County Commission | 2/29/2016 | CCCOMM016 |
| CCCOMM_0263540 | CCCOMM_0263540 | Revenue Accruals | 3/16/2016 | CCCOMM016 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0266206 | CCCOMM_0266211 | Cabell County Commission FY 2016/2017 Budget Request for CCEMS and Supplemental Budget | 3/22/2016 | CCCOMM016 |
| CCCOMM_0266213 | CCCOMM_0266218 | Cabell County Commission FY 2016/2017 Budget Request and Budget Supplemental | 3/22/2016 | CCCOMM016 |
| CCCOMM_0266228 | CCCOMM_0266233 | Cabell County Commission FY 2016/2017 Budget Request and Supplemental Budget | 3/22/2016 | CCCOMM016 |
| CCCOMM_0035863 | CCCOMM_0035908 | 2009 Cops Technology Grant | 3/28/2016 | CCCOMM008 |
| CCCOMM_0035909 | CCCOMM_0035910 | Federal Financial Report SF-425 | 3/28/2016 | CCCOMM008 |
| CCCOMM_0035927 | CCCOMM_0035943 | COPS Progress Report Legal Name: Consolidated Communications Emergency Response | 3/28/2016 | CCCOMM008 |
| CCCOMM_0263536 | CCCOMM_0263536 | Detail Report for Cabell County Commission | 4/16/2016 | CCCOMM016 |
| CCCIRC_0336694 | CCCIRC_0336694 | Cabell County Commission Payroll Spreadsheet | 4/28/2016 | CCCIRC015 |
| CCCOMM_0263534 | CCCOMM_0263534 | Detail Report for Cabell County Commission | 5/7/2016 | CCCOMM016 |
| CCCOMM_0263537 | CCCOMM_0263537 | Detail Report for Cabell County Commission | 5/10/2016 | CCCOMM016 |
| CCCOMM_0263538 | CCCOMM_0263538 | Cabell County Commission Payroll Spreadsheet | 5/16/2016 | CCCOMM016 |
| CCCOMM_0263539 | CCCOMM_0263539 | Cabell County Commission Payroll Spreadsheet | 6/16/2016 | CCCOMM016 |
| CCCIRC_0049233 | CCCIRC_0049233 | Cabell County Determining Major Funds | 6/30/2016 | CCCIRC004 |
| CCEMS_0257723 | CCEMS_0257723 | Civilian Salaries/Wage Request For FY 2016-2017 Cabell County Emergency Medical Services | 7/1/2016 | CCEMS018 |
| CCCOMM_0263542 | CCCOMM_0263542 | Cabell County Commission Payroll Spreadsheet | 7/16/2016 | CCCOMM016 |
| CCDS_0081315 | CCDS_0081315 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCDS_0081316 | CCDS_0081316 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCDS_0081317 | CCDS_0081317 | Detail Report for Cabell County Commission | 9/1/2016 | CCSD012 |
| CCDS_0081314 | CCDS_0081314 | Detail Report for Cabell County Commission | 9/9/2016 | CCSD012 |
| CCCOMM_0263541 | CCCOMM_0263541 | Cabell County Commission Payroll Spreadsheet | 9/13/2016 | CCCOMM016 |
| CCCOMM_0058480 | CCCOMM_0059099 | Cabell County Budget | 1/1/2017 | CCCOMM012 |
| CCEMS_0018254 | CCEMS_0018254 | Transaction Report - Narcan Date Range: 1/1/2017 - 1/20/2017 | 1/20/2017 | CCEMS001 |
| CCEMS_0018238 | CCEMS_0018238 | Transaction Report - Narcan Date Range: 1/20/2017 - 1/23/2017 | 1/23/2017 | CCEMS001 |
| CCEMS_0018240 | CCEMS_0018240 | Transaction Report - Narcan Date Range: 1/1/2017 - 1/30/2017 | 1/30/2017 | CCEMS001 |
| CCEMS_0018241 | CCEMS_0018241 | Transaction Report - Narcan Date Range: 1/23/2017 - 1/30/2017 | 1/30/2017 | CCEMS001 |
| CCEMS_0018239 | CCEMS_0018239 | Transaction Report - Narcan Date Range: 1/31/2017 - 2/1/2017 | 2/1/2017 | CCEMS001 |
| CCCIRC_0336529 | CCCIRC_0336529 | Payroll Spreadsheet | 2/8/2017 | CCCIRC015 |
| CCCIRC_0336530 | CCCIRC_0336530 | Payroll Spreadsheet | 2/8/2017 | CCCIRC015 |
| CCEMS_0018242 | CCEMS_0018242 | Transaction Report - Narcan Date Range: 2/9/2017 - 2/13/2017 | 2/13/2017 | CCEMS001 |
| CCCIRC_0336696 | CCCIRC_0336696 | Payroll Spreadsheet | 2/13/2017 | CCCIRC015 |
| CCCIRC_0336697 | CCCIRC_0336697 | Payroll Spreadsheet | 2/13/2017 | CCCIRC015 |
| CCCIRC_0336701 | CCCIRC_0336701 | Payroll Spreadsheet | 2/13/2017 | CCCIRC015 |
| CCCIRC_0336702 | CCCIRC_0336702 | Payroll Spreadsheet | 2/13/2017 | CCCIRC015 |
| CCEMS_0018245 | CCEMS_0018245 | Transaction Report - Narcan Date Range: 2/14/2017 - 2/15/2017 | 2/15/2017 | CCEMS001 |
| CCEMS_0070556 | CCEMS_0070557 | Letter re: drug epidemic and distribution of naloxone | 2/16/2017 | CCEMS010 |
| CCEMS_0018243 | CCEMS_0018243 | Transaction Report - Narcan Date Range: 2/15/2017 - 2/17/2017 | 2/17/2017 | CCEMS001 |
| CCEMS_0018244 | CCEMS_0018244 | Transaction Report - Narcan Date Range: 2/18/2017 - 2/21/2017 | 2/21/2017 | CCEMS001 |
| CCEMS_0018246 | CCEMS_0018246 | Transaction Report - Narcan | 3/1/2017 | CCEMS001 |
| CCEMS_0014103 | CCEMS_0014104 | Synopsis of Request | 3/22/2017 | CCEMS001 |
| CCEMS_0054121 | CCEMS_0054121 | Budget "Comprehensive Opioid Site-based Program" Grant | 4/13/2017 | CCEMS006 |
| CCCIRC_0335178 | CCCIRC_0335178 | General County Fund | 4/17/2017 | CCCIRC010 |
| CCEMS_0018384 | CCEMS_0018384 | Transaction Report - Narcan Date Range: 5/1/2017 - 5/1/2017 | 5/1/2017 | CCEMS001 |
| CCEMS_0018317 | CCEMS_0018317 | Drug - Naloxone | 5/8/2017 | CCEMS001 |
| CCEMS_0070613 | CCEMS_0070666 | Transaction Report | 5/21/2017 | CCEMS010 |
| CCEMS_0070688 | CCEMS_0070741 | Transaction Report | 5/29/2017 | CCEMS010 |
| CCEMS_0257718 | CCEMS_0257718 | Civilian Salaries/Wage Request For FY 2017/2018 Cabell County Emergency Medical Services | 6/1/2017 | CCEMS018 |

EMS

| | | | | |
|---|---|---|---|---|
| CCEMS_0257724 | CCEMS_0257724 | Civilian Salaries/Wage Request For FY 2017-2018 Cabell County Emergency Medical Services | 6/1/2017 | CCEMS018 |
| CCCOMM_0266356 | CCCOMM_0266356 | Civilian Salaries/Wage Request For FY 2017-2018 Cabell County Emergency Medical Services | 6/1/2017 | CCCOMM016 |
| CCCOMM_0266800 | CCCOMM_0266800 | Civilian Salaries/Wage Request For FY 2017-2018 Cabell County Emergency Medical Services | 6/1/2017 | CCCOMM016 |
| CCEMS_0070789 | CCEMS_0070841 | Transaction Report | 6/4/2017 | CCEMS010 |
| CCEMS_0070886 | CCEMS_0070931 | Transaction Report | 6/11/2017 | CCEMS010 |
| CCEMS_0070978 | CCEMS_0071025 | Transaction Report | 6/18/2017 | CCEMS010 |
| CCEMS_0071031 | CCEMS_0071074 | Transaction Report | 6/25/2017 | CCEMS010 |
| CCEMS_0071102 | CCEMS_0071157 | Transaction Report | 7/2/2017 | CCEMS010 |
| CCEMS_0067232 | CCEMS_0067274 | Transaction Report | 7/9/2017 | CCEMS009 |
| CCEMS_0075914 | CCEMS_0075956 | Transaction Report | 7/9/2017 | CCEMS011 |
| CCEMS_0054102 | CCEMS_0054102 | Transaction Report 07/03/17 -07/09/17 | 7/10/2017 | CCEMS006 |
| CCEMS_0071204 | CCEMS_0071252 | Transaction Report | 7/16/2017 | CCEMS010 |
| CCEMS_0074256 | CCEMS_0074304 | Transaction Report | 7/17/2017 | CCEMS010 |
| CCEMS_0071289 | CCEMS_0071330 | Transaction Report 07/17/2017 - 07/23/2017 | 7/23/2017 | CCEMS010 |
| CCEMS_0075110 | CCEMS_0075151 | Transaction Report | 7/30/2017 | CCEMS011 |
| CCEMS_0071383 | CCEMS_0071433 | Transaction Report | 8/6/2017 | CCEMS010 |
| CCEMS_0074317 | CCEMS_0074367 | Transaction Report | 8/7/2017 | CCEMS010 |
| CCEMS_0071495 | CCEMS_0071547 | Transaction Report | 8/14/2017 | CCEMS010 |
| CCEMS_0071589 | CCEMS_0071633 | Transaction Report | 8/21/2017 | CCEMS010 |
| CCEMS_0075155 | CCEMS_0075197 | Transaction Report | 8/27/2017 | CCEMS011 |
| CCEMS_0075227 | CCEMS_0075276 | Transaction Report | 9/3/2017 | CCEMS011 |
| CCEMS_0071655 | CCEMS_0071694 | Transaction Report | 9/11/2017 | CCEMS010 |
| CCEMS_0067631 | CCEMS_0067644 | Price proposal and technical information for Ambulance Services for Huntington VAMC from Cabell County Emergency Medical Services (EMS). | 9/18/2017 | CCEMS009 |
| CCEMS_0071699 | CCEMS_0071751 | Transaction Report | 9/18/2017 | CCEMS010 |
| CCEMS_0080553 | CCEMS_0080601 | Transaction Report | 9/24/2017 | CCEMS013 |
| CCEMS_0026008 | CCEMS_0026011 | FW: Department of Justice Awards Nearly $59 Million To Combat Opioid Epidemic, Fund Drugs Courts | 9/25/2017 | CCEMS002 |
| CCEMS_0071776 | CCEMS_0071825 | Transaction Report | 9/25/2017 | CCEMS010 |
| CCCIRC_0336713 | CCCIRC_0336713 | Cabell County Determining Major Funds | 10/5/2017 | CCCIRC015 |
| CCEMS_0075293 | CCEMS_0075333 | Transaction Report | 10/8/2017 | CCEMS011 |
| CCEMS_0259081 | CCEMS_0259127 | Transaction Report | 10/15/2017 | CCEMS018 |
| CCEMS_0075441 | CCEMS_0075487 | Transaction Report | 10/15/2017 | CCEMS011 |
| CCEMS_0067522 | CCEMS_0067522 | Reprint Invoice | 10/16/2017 | CCEMS009 |
| CCEMS_0071834 | CCEMS_0071874 | Transaction Report | 10/23/2017 | CCEMS010 |
| CCEMS_0071904 | CCEMS_0071939 | Transaction Report | 10/30/2017 | CCEMS010 |
| CCEMS_0071969 | CCEMS_0072023 | Scheduled Transaction Report from VendNovation | 11/6/2017 | CCEMS010 |
| CCEMS_0072087 | CCEMS_0072124 | Transaction Report | 11/13/2017 | CCEMS010 |
| CCEMS_0076011 | CCEMS_0076011 | Project Coordinator (QRT)/EMS Personnel (QRT Member) Grant Funding | 11/15/2017 | CCEMS011 |
| CCEMS_0072169 | CCEMS_0072209 | Transaction Report | 11/19/2017 | CCEMS010 |
| CCEMS_0000690 | CCEMS_0000699 | Transaction Report | 11/24/2017 | CCEMS001 |
| CCEMS_0000002 | CCEMS_0000002 | Transaction Report | 11/26/2017 | CCEMS001 |
| CCEMS_0072233 | CCEMS_0072264 | Transaction Report | 11/26/2017 | CCEMS010 |
| CCEMS_0015312 | CCEMS_0015319 | Subaward Agreement | 11/27/2017 | CCEMS001 |
| CCEMS_0000001 | CCEMS_0000001 | Transaction Report | 11/27/2017 | CCEMS001 |
| CCEMS_0000011 | CCEMS_0000011 | Transaction Report | 11/28/2017 | CCEMS001 |
| CCEMS_0000036 | CCEMS_0000036 | Transaction Report | 11/29/2017 | CCEMS001 |
| CCEMS_0259045 | CCEMS_0259048 | Transaction Report via VendNovation Website | 12/1/2017 | CCEMS018 |
| CCEMS_0072288 | CCEMS_0072333 | Transaction Report | 12/3/2017 | CCEMS010 |
| CCEMS_0075553 | CCEMS_0075598 | Transaction Report | 12/11/2017 | CCEMS011 |
| CCEMS_0072362 | CCEMS_0072410 | Transaction Report | 12/18/2017 | CCEMS010 |
| CCEMS_0072430 | CCEMS_0072475 | Transaction Report | 12/24/2017 | CCEMS010 |
| CCEMS_0072561 | CCEMS_0072612 | Transaction Report | 12/31/2017 | CCEMS010 |
| CCCOMM_0059100 | CCCOMM_0059929 | Cabell County Budget FY 17-18 | 1/1/2018 | CCCOMM012 |
| CCEMS_0072648 | CCEMS_0072685 | Transaction Report | 1/7/2018 | CCEMS010 |
| CCEMS_0067645 | CCEMS_0067664 | Price proposal and technical information for Ambulance Services for Huntington VAMC from Cabell County Emergency Medical Services (EMS) | 1/8/2018 | CCEMS009 |
| CCEMS_0072762 | CCEMS_0072808 | Transaction Report | 1/15/2018 | CCEMS010 |
| CCEMS_0067528 | CCEMS_0067528 | Cardinal Health Reprint Invoice | 1/19/2018 | CCEMS009 |

| | | | | |
|---|---|---|---|---|
| CCEMS_0007755 | CCEMS_0007800 | Transaction Report | 1/21/2018 | CCEMS001 |
| CCEMS_0033207 | CCEMS_0033207 | Cardinal Health Invoice. | 1/22/2018 | CCEMS005 |
| CCEMS_0042462 | CCEMS_0042462 | Invoice from Cardinal Health to CCEMS. | 1/22/2018 | CCEMS006 |
| CCEMS_0076317 | CCEMS_0076350 | COH Subaward/Financial Report | 1/25/2018 | CCEMS011 |
| CCEMS_0076996 | CCEMS_0076996 | COH Subaward Invoice / Financial Report | 1/25/2018 | CCEMS011 |
| CCEMS_0076352 | CCEMS_0076352 | COH Subaward Invoice/Financial Report | 1/26/2018 | CCEMS011 |
| CCEMS_0003635 | CCEMS_0003679 | Transaction Report | 1/28/2018 | CCEMS001 |
| CCEMS_0007846 | CCEMS_0007890 | Transaction Report | 1/28/2018 | CCEMS001 |
| CCEMS_0007897 | CCEMS_0007941 | Transaction Report | 1/28/2018 | CCEMS001 |
| CCEMS_0017376 | CCEMS_0017376 | EMS FY 2017 Chart | 1/29/2018 | CCEMS001 |
| CCEMS_0076041 | CCEMS_0076058 | COH Subaward Invoice/Financial Report | 1/31/2018 | CCEMS011 |
| CCEMS_0076060 | CCEMS_0076077 | COH Subaward Invoice/Financial Report | 1/31/2018 | CCEMS011 |
| CCEMS_0065360 | CCEMS_0065377 | COH Subaward Invoice / Financial Record | 1/31/2018 | CCEMS008 |
| CCEMS_0067524 | CCEMS_0067526 | Statement and Remittance | 1/31/2018 | CCEMS009 |
| CCEMS_0007994 | CCEMS_0008035 | Transaction Report | 2/4/2018 | CCEMS001 |
| CCEMS_0008079 | CCEMS_0008123 | Transaction Report | 2/11/2018 | CCEMS001 |
| CCEMS_0067518 | CCEMS_0067519 | Reprint invoice | 2/13/2018 | CCEMS009 |
| CCEMS_0067514 | CCEMS_0067514 | Reprint invoice | 2/16/2018 | CCEMS009 |
| CCEMS_0008296 | CCEMS_0008338 | Transaction ReportDate Range: 2/12/2018 12:00:00 AM - | 2/18/2018 | CCEMS001 |
| CCEMS_0008211 | CCEMS_0008254 | Transaction ReportDate Range: 2/19/2018 | 2/25/2018 | CCEMS001 |
| CCEMS_0257857 | CCEMS_0257878 | Preliminary Fee Remittance Advice Report | 2/26/2018 | CCEMS018 |
| CCEMS_0076997 | CCEMS_0076997 | COH Subaward Invoice / Financial Report | 2/28/2018 | CCEMS011 |
| CCEMS_0067511 | CCEMS_0067512 | Statement & Remittance | 2/28/2018 | CCEMS009 |
| CCEMS_0076357 | CCEMS_0076370 | COH Subaward invoice/Financial Report | 3/1/2018 | CCEMS011 |
| CCEMS_0076373 | CCEMS_0076374 | COH SUbaward Invoice/FInancial Report | 3/2/2018 | CCEMS011 |
| CCEMS_0008395 | CCEMS_0008437 | Transaction Report | 3/3/2018 | CCEMS001 |
| CCEMS_0067509 | CCEMS_0067509 | Reprint Invoice | 3/6/2018 | CCEMS009 |
| CCEMS_0008551 | CCEMS_0008594 | Transaction ReportDate Range: 3/5/2018 - 3/11/2018 | 3/12/2018 | CCEMS001 |
| CCEMS_0067507 | CCEMS_0067507 | Reprint invoice | 3/12/2018 | CCEMS009 |
| CCEMS_0074443 | CCEMS_0074443 | COH Subaward Invoice / Financial Report | 3/13/2018 | CCEMS010 |
| CCEMS_0076999 | CCEMS_0076999 | COH Subaward Invoice / Financial Report | 3/14/2018 | CCEMS011 |
| CCEMS_0033516 | CCEMS_0033516 | Transaction Report | 3/16/2018 | CCEMS005 |
| CCEMS_0033518 | CCEMS_0033522 | Transaction Report | 3/16/2018 | CCEMS005 |
| CCEMS_0008638 | CCEMS_0008674 | Transaction Report-Date Range: 3/12/2018 - 3/18/2018 | 3/19/2018 | CCEMS001 |
| CCEMS_0033514 | CCEMS_0033514 | Cardinal Health | 3/19/2018 | CCEMS005 |
| CCEMS_0067505 | CCEMS_0067505 | Reprint Invoice | 3/20/2018 | CCEMS009 |
| CCEMS_0008781 | CCEMS_0008832 | Transaction Report-Date Range: 3/19/2018 12:00:00 AM - 3/25/2018 | 3/25/2018 | CCEMS001 |
| CCEMS_0078533 | CCEMS_0078550 | COH Subaward Invoive / Financial Report | 3/27/2018 | CCEMS012 |
| CCEMS_0061359 | CCEMS_0061376 | COH Subaward Invoice/ Financial Report | 3/27/2018 | CCEMS008 |
| CCCOMM_0059930 | CCCOMM_0060258 | Cabell County Budget FY 18-19 | 3/27/2018 | CCCOMM012 |
| CCEMS_0076384 | CCEMS_0076400 | COH Subaward Invoice / Financial Report | 3/30/2018 | CCEMS011 |
| CCEMS_0067502 | CCEMS_0067503 | Statement & REmittance | 3/31/2018 | CCEMS009 |
| CCEMS_0009103 | CCEMS_0009146 | Transaction Report | 4/2/2018 | CCEMS001 |
| CCEMS_0009052 | CCEMS_0009093 | Transaction Report | 4/9/2018 | CCEMS001 |
| CCEMS_0033177 | CCEMS_0033177 | Cardinal Health Invoice. | 4/11/2018 | CCEMS005 |
| CCEMS_0009223 | CCEMS_0009264 | Transaction Report | 4/16/2018 | CCEMS001 |
| CCEMS_0067485 | CCEMS_0067485 | Cardinal Health Invoice | 4/16/2018 | CCEMS009 |
| CCEMS_0067487 | CCEMS_0067487 | Cardinal Health Invoice | 4/16/2018 | CCEMS009 |
| CCEMS_0067489 | CCEMS_0067489 | Cardinal Health Invoice | 4/16/2018 | CCEMS009 |
| CCEMS_0067483 | CCEMS_0067483 | Cardinal Health Invoice | 4/17/2018 | CCEMS009 |
| CCEMS_0060215 | CCEMS_0060220 | Bureau of Justice Assistance GMS Report Comprehensive Opioid Abuse Site-Based Program Category 1 - Overdoes Outreach Projects 2017-AR-BX-K044 Reporting Preiod: 01 Jan 2018 - 31 Mar 2018 | 4/18/2018 | CCEMS007 |
| CCEMS_0009314 | CCEMS_0009353 | Transaction Report | 4/23/2018 | CCEMS001 |
| CCEMS_0009386 | CCEMS_0009423 | Transaction Report | 4/30/2018 | CCEMS001 |
| CCEMS_0067498 | CCEMS_0067500 | Cabell County EMS Cardinal Health Statement | 4/30/2018 | CCEMS009 |
| CCEMS_0009482 | CCEMS_0009521 | Transaction Report | 5/6/2018 | CCEMS001 |
| CCEMS_0009603 | CCEMS_0009643 | Transaction Report | 5/14/2018 | CCEMS001 |
| CCEMS_0009655 | CCEMS_0009694 | Transaction Report; Date Range: 5/14/2018- 5/20/2018 | 5/20/2018 | CCEMS001 |
| CCEMS_0032778 | CCEMS_0032817 | Transaction Report | 5/27/2018 | CCEMS004 |
| CCEMS_0024390 | CCEMS_0024440 | Transaction Report | 5/28/2018 | CCEMS002 |
| CCEMS_0076417 | CCEMS_0076424 | COH Subaward Invoice / Financial Report | 5/30/2018 | CCEMS011 |
| CCEMS_0076425 | CCEMS_0076433 | COH Subaward Invoice / Financial Report | 5/30/2018 | CCEMS011 |
| CCEMS_0061237 | CCEMS_0061244 | COH Subaward Invoice/Financial Report | 5/30/2018 | CCEMS008 |
| CCEMS_0061377 | CCEMS_0061385 | COH Subaward Invoice/Financial Report | 5/30/2018 | CCEMS008 |
| CCEMS_0061098 | CCEMS_0061106 | COH Subawrd Invoice / Financial Report | 5/31/2018 | CCEMS008 |

| | | | | |
|---|---|---|---|---|
| CCEMS_0061107 | CCEMS_0061115 | COH Subaward Invoice / Financial Report | 5/31/2018 | CCEMS008 |
| CCEMS_0061245 | CCEMS_0061253 | COH Subaward Invoice/Financial Report | 5/31/2018 | CCEMS008 |
| CCEMS_0061386 | CCEMS_0061394 | COH Subaward Invoice/ Financial Report | 5/31/2018 | CCEMS008 |
| CCEMS_0261675 | CCEMS_0261683 | COH Subaward Invoice / Financial Report - 04/01/2018 to 04/30/2018 | 5/31/2018 | CCEMS018 |
| CCEMS_0261684 | CCEMS_0261692 | COH Subaward Invoice / Financial Report - 04/01/2018 to 04/30/2018 | 5/31/2018 | CCEMS018 |
| CCEMS_0024462 | CCEMS_0024507 | Transaction Report 06/04/18 - 06/10/18 | 6/4/2018 | CCEMS002 |
| CCEMS_0076435 | CCEMS_0076444 | COH Subaward Invoice / Financial Report | 6/4/2018 | CCEMS011 |
| CCEMS_0076445 | CCEMS_0076453 | COH Subaward Invoice / Financial Report | 6/4/2018 | CCEMS011 |
| CCEMS_0257727 | CCEMS_0257736 | COH Subaward Invoice / Financial Report | 6/4/2018 | CCEMS018 |
| CCEMS_0257755 | CCEMS_0257763 | COH Subaward Invoice / Financial Report - 05/01/2018 to 05/31/2018 | 6/4/2018 | CCEMS018 |
| CCEMS_0067582 | CCEMS_0067591 | COH Subaward Invoice/Financial | 6/4/2018 | CCEMS009 |
| CCEMS_0067592 | CCEMS_0067600 | COH Subaward Invoice/Financial | 6/4/2018 | CCEMS009 |
| CCEMS_0082691 | CCEMS_0082691 | Check No. 132537 | 6/6/2018 | CCEMS013 |
| CCCIRC_0336425 | CCCIRC_0336438 | Cabell County Commission FY 2018-2019 Budget Request | 6/13/2018 | CCCIRC015 |
| CCEMS_0024536 | CCEMS_0024581 | Transaction Report 06/11/18 - 06/17/18 | 6/17/2018 | CCEMS002 |
| CCEMS_0257725 | CCEMS_0257725 | Civilian Salaries/Wage Request For FY 2018-2019 Cabell County Emergency Medical Services | 6/19/2018 | CCEMS018 |
| CCEMS_0261567 | CCEMS_0261567 | Civilian Salaries/Wage Request for FY 2018-2019 Cabell County Emergency Medical Services | 6/19/2018 | CCEMS018 |
| CCEMS_0024601 | CCEMS_0024649 | Transaction Report | 6/25/2018 | CCEMS002 |
| CCEMS_0061129 | CCEMS_0061139 | COH Subaward Invoice / Financial Report | 6/27/2018 | CCEMS008 |
| CCEMS_0061254 | CCEMS_0061265 | COH Subaward Invoice / Financial Report | 6/27/2018 | CCEMS008 |
| CCEMS_0061395 | CCEMS_0061405 | COH Subaward Invoice/ Financial Report | 6/27/2018 | CCEMS008 |
| CCEMS_0065607 | CCEMS_0065618 | COH SUBAWARD INVOICE/FINANCIAL REPORT | 6/30/2018 | CCEMS008 |
| CCEMS_0065619 | CCEMS_0065629 | COH SUBAWARD INVOICE/FINANCIAL REPORT | 6/30/2018 | CCEMS008 |
| CCEMS_0027435 | CCEMS_0027476 | Transaction Report | 7/2/2018 | CCEMS003 |
| CCEMS_0024668 | CCEMS_0024711 | Transaction Report | 7/9/2018 | CCEMS002 |
| CCEMS_0257720 | CCEMS_0257720 | Civilian Salaries/Wage Request For FY 2018-2019 Cabell County Emergency Medical Services | 7/12/2018 | CCEMS018 |
| CCCOMM_0045090 | CCCOMM_0045090 | CABELL COUNTY COMMISSION FY 2018/2019 BUDGET REQUEST | 7/12/2018 | CCCOMM009 |
| CCEMS_0009728 | CCEMS_0009773 | Transaction Report 7/19/18 to 7/15/18 | 7/15/2018 | CCEMS001 |
| CCCOMM_0045088 | CCCOMM_0045088 | CABELL COUNTY COMMISSION FY 2016/2017 BUDGET REQUEST | 7/17/2018 | CCCOMM009 |
| CCCOMM_0045089 | CCCOMM_0045089 | CABELL COUNTY COMMISSION FY 2017/2018 BUDGET REQUEST | 7/17/2018 | CCCOMM009 |
| CCCOMM_0045066 | CCCOMM_0045066 | CABELL COUNTY COMMISSION FY 2008/2009 BUDGET REQUEST | 7/18/2018 | CCCOMM009 |
| CCEMS_0009839 | CCEMS_0009881 | Scheduled Transaction Report from VendNovation | 7/22/2018 | CCEMS001 |
| CCEMS_0050327 | CCEMS_0050343 | City of Huntington BJA PMT | 7/26/2018 | CCEMS006 |
| CCEMS_0050399 | CCEMS_0050406 | BJA GMS Report | 7/27/2018 | CCEMS006 |
| CCEMS_0009918 | CCEMS_0009962 | Transaction Report from VendNovation | 7/29/2018 | CCEMS001 |
| CCEMS_0076635 | CCEMS_0076643 | COH Subaward Invoice / Financial Report | 7/31/2018 | CCEMS011 |
| CCEMS_0076644 | CCEMS_0076655 | COH Subaward Invoice / Financial Report | 7/31/2018 | CCEMS011 |
| CCEMS_0076662 | CCEMS_0076678 | COH Subaward Invoice / Financial Report | 7/31/2018 | CCEMS011 |
| CCEMS_0076978 | CCEMS_0076989 | COH Subward Invoice / Financial Report | 7/31/2018 | CCEMS011 |
| CCEMS_0010538 | CCEMS_0010545 | Transaction Report | 8/1/2018 | CCEMS001 |
| CCEMS_0058660 | CCEMS_0058666 | HRS Cornerstone 2018 - Common Questionnaire | 8/2/2018 | CCEMS007 |
| CCEMS_0010026 | CCEMS_0010066 | Scheduled Transaction Report from VendNovation | 8/5/2018 | CCEMS001 |
| CCEMS_0257737 | CCEMS_0257745 | COH Subaward Invoice / Financial Report - 07/01/2018 to 07/31/2018 | 8/6/2018 | CCEMS018 |
| CCEMS_0010109 | CCEMS_0010148 | Transaction Report | 8/12/2018 | CCEMS001 |
| CCEMS_0034173 | CCEMS_0034173 | Transaction Report | 8/12/2018 | CCEMS005 |
| CCEMS_0034175 | CCEMS_0034178 | Transaction Report | 8/12/2018 | CCEMS005 |
| CCEMS_0034166 | CCEMS_0034166 | Transaction Report | 8/13/2018 | CCEMS005 |
| CCEMS_0034168 | CCEMS_0034171 | Transaction Report | 8/13/2018 | CCEMS005 |
| CCEMS_0034155 | CCEMS_0034155 | Transaction Report | 8/14/2018 | CCEMS005 |
| CCEMS_0034157 | CCEMS_0034164 | Transaction Report | 8/14/2018 | CCEMS005 |
| CCEMS_0034144 | CCEMS_0034144 | Transaction Report | 8/16/2018 | CCEMS005 |
| CCEMS_0034146 | CCEMS_0034149 | Transaction Report | 8/16/2018 | CCEMS005 |
| CCEMS_0034134 | CCEMS_0034134 | Transaction Report | 8/17/2018 | CCEMS005 |
| CCEMS_0034136 | CCEMS_0034142 | Transaction Report | 8/17/2018 | CCEMS005 |
| CCEMS_0034123 | CCEMS_0034123 | Transaction Report | 8/18/2018 | CCEMS005 |

| | | | | |
|---|---|---|---|---|
| CCEMS_0034125 | CCEMS_0034132 | Transaction Report | 8/18/2018 | CCEMS005 |
| CCEMS_0034114 | CCEMS_0034114 | Transaction Report | 8/19/2018 | CCEMS005 |
| CCEMS_0034116 | CCEMS_0034121 | Transaction Report | 8/19/2018 | CCEMS005 |
| CCEMS_0010175 | CCEMS_0010217 | Transaction Report from VendNovation | 8/20/2018 | CCEMS001 |
| CCEMS_0034103 | CCEMS_0034103 | Transaction Report | 8/20/2018 | CCEMS005 |
| CCEMS_0034105 | CCEMS_0034112 | Transaction Report | 8/20/2018 | CCEMS005 |
| CCEMS_0050522 | CCEMS_0050528 | HRS Cornerstone 2018 - Common Questionnaire | 8/20/2018 | CCEMS006 |
| CCEMS_0060330 | CCEMS_0060336 | HRS Cornerstone 2018 - Common Questionnaire | 8/20/2018 | CCEMS007 |
| CCEMS_0034091 | CCEMS_0034091 | Transaction Report | 8/21/2018 | CCEMS005 |
| CCEMS_0034093 | CCEMS_0034097 | Transaction Report | 8/21/2018 | CCEMS005 |
| CCEMS_0034079 | CCEMS_0034079 | Transaction Report | 8/22/2018 | CCEMS005 |
| CCEMS_0034081 | CCEMS_0034089 | Transaction Report | 8/22/2018 | CCEMS005 |
| CCEMS_0034071 | CCEMS_0034071 | Transaction Report | 8/23/2018 | CCEMS005 |
| CCEMS_0034073 | CCEMS_0034077 | Transaction Report | 8/23/2018 | CCEMS005 |
| CCEMS_0034063 | CCEMS_0034063 | Transaction Report | 8/24/2018 | CCEMS005 |
| CCEMS_0034065 | CCEMS_0034069 | Transaction Report | 8/24/2018 | CCEMS005 |
| CCEMS_0034054 | CCEMS_0034054 | Transaction Report | 8/25/2018 | CCEMS005 |
| CCEMS_0034056 | CCEMS_0034061 | Transaction Report | 8/25/2018 | CCEMS005 |
| CCEMS_0034045 | CCEMS_0034045 | Transaction Report | 8/26/2018 | CCEMS005 |
| CCEMS_0034047 | CCEMS_0034052 | Transaction Report | 8/26/2018 | CCEMS005 |
| CCEMS_0010274 | CCEMS_0010315 | Transaction Report from VendNovation | 8/27/2018 | CCEMS001 |
| CCEMS_0034035 | CCEMS_0034035 | Transaction Report | 8/27/2018 | CCEMS005 |
| CCEMS_0034037 | CCEMS_0034043 | Transaction Report | 8/27/2018 | CCEMS005 |
| CCEMS_0034023 | CCEMS_0034023 | Transaction Report | 8/28/2018 | CCEMS005 |
| CCEMS_0034025 | CCEMS_0034031 | Transaction Report | 8/28/2018 | CCEMS005 |
| CCEMS_0034012 | CCEMS_0034012 | Transaction Report | 8/29/2018 | CCEMS005 |
| CCEMS_0034014 | CCEMS_0034020 | Transaction Report | 8/29/2018 | CCEMS005 |
| CCEMS_0034005 | CCEMS_0034010 | Transaction Report | 8/30/2018 | CCEMS005 |
| CCEMS_0034003 | CCEMS_0034003 | Transaction Report | 8/31/2018 | CCEMS005 |
| CCEMS_0076695 | CCEMS_0076706 | COH Subaward Invoice / Financial Report | 8/31/2018 | CCEMS011 |
| CCEMS_0076708 | CCEMS_0076719 | COH Subaward Invoice / Financial Report | 8/31/2018 | CCEMS011 |
| CCEMS_0033971 | CCEMS_0033971 | Transaction Report | 9/1/2018 | CCEMS005 |
| CCEMS_0033987 | CCEMS_0033987 | Transaction Report | 9/1/2018 | CCEMS005 |
| CCEMS_0033989 | CCEMS_0033997 | Transaction Report | 9/1/2018 | CCEMS005 |
| CCEMS_0033973 | CCEMS_0033980 | Transaction Report | 9/2/2018 | CCEMS005 |
| CCEMS_0010385 | CCEMS_0010431 | Transaction Report from VendNovation | 9/3/2018 | CCEMS001 |
| CCEMS_0033951 | CCEMS_0033951 | Transaction Report | 9/3/2018 | CCEMS005 |
| CCEMS_0033963 | CCEMS_0033963 | Transaction Report | 9/3/2018 | CCEMS005 |
| CCEMS_0033965 | CCEMS_0033969 | Transaction Report | 9/3/2018 | CCEMS005 |
| CCEMS_0033953 | CCEMS_0033961 | Transaction Report | 9/4/2018 | CCEMS005 |
| CCEMS_0033939 | CCEMS_0033939 | Transaction Report | 9/6/2018 | CCEMS005 |
| CCEMS_0033941 | CCEMS_0033949 | Transaction Report | 9/6/2018 | CCEMS005 |
| CCEMS_0033927 | CCEMS_0033927 | Transaction Report | 9/7/2018 | CCEMS005 |
| CCEMS_0033929 | CCEMS_0033933 | Transaction Report | 9/7/2018 | CCEMS005 |
| CCEMS_0033913 | CCEMS_0033913 | Transaction Report | 9/8/2018 | CCEMS005 |
| CCEMS_0033915 | CCEMS_0033921 | Transaction Report | 9/8/2018 | CCEMS005 |
| CCEMS_0010462 | CCEMS_0010507 | Transaction Report | 9/9/2018 | CCEMS001 |
| CCEMS_0033904 | CCEMS_0033904 | Scheduled Transaction Report from VendNovation | 9/10/2018 | CCEMS005 |
| CCEMS_0033906 | CCEMS_0033911 | Transaction Report | 9/10/2018 | CCEMS005 |
| CCEMS_0010547 | CCEMS_0010593 | Transaction Report | 9/16/2018 | CCEMS001 |
| CCEMS_0010613 | CCEMS_0010658 | Transaction Report | 9/23/2018 | CCEMS001 |
| CCEMS_0093243 | CCEMS_0093248 | Announcement of Funding Availability | 9/24/2018 | CCEMS013 |
| CCEMS_0010692 | CCEMS_0010737 | Transaction Report | 9/30/2018 | CCEMS001 |
| CCEMS_0076721 | CCEMS_0076731 | COH Subaward Invoice / Financial Report | 9/30/2018 | CCEMS011 |
| CCEMS_0076733 | CCEMS_0076743 | COH Subaward Invoice / Financial Report | 9/30/2018 | CCEMS011 |
| CCEMS_0076990 | CCEMS_0076990 | CCEMS In Kind donations for QRT program | 9/30/2018 | CCEMS011 |
| CCEMS_0064169 | CCEMS_0064169 | CCEMS In Kind donations for QRT program | 9/30/2018 | CCEMS008 |
| CCEMS_0067480 | CCEMS_0067481 | Cardinal Health Account Statement | 10/1/2018 | CCEMS009 |
| CCEMS_0053915 | CCEMS_0053915 | Agreement Amendment #1 | 10/2/2018 | CCEMS006 |
| CCEMS_0062833 | CCEMS_0062833 | Total Revenue | 10/3/2018 | CCEMS008 |
| CCEMS_0010776 | CCEMS_0010820 | Transaction Report | 10/7/2018 | CCEMS001 |
| CCEMS_0010831 | CCEMS_0010867 | Transaction Report | 10/14/2018 | CCEMS001 |
| CCEMS_0066510 | CCEMS_0066510 | CCEMS In Kind donations for QRT Program | 10/18/2018 | CCEMS008 |
| CCEMS_0010908 | CCEMS_0010945 | Transaction Report | 10/21/2018 | CCEMS001 |
| CCEMS_0010961 | CCEMS_0010996 | Transaction Report | 10/28/2018 | CCEMS001 |
| CCEMS_0033896 | CCEMS_0033896 | Transaction Report | 10/28/2018 | CCEMS005 |
| CCEMS_0033898 | CCEMS_0033902 | Transaction Report | 10/28/2018 | CCEMS005 |
| CCCOMM_0044968 | CCCOMM_0044968 | CCSD Vehicle List | 10/28/2018 | CCCOMM009 |
| CCEMS_0033890 | CCEMS_0033890 | Transaction Report | 10/29/2018 | CCEMS005 |
| CCEMS_0033892 | CCEMS_0033894 | Transaction Report | 10/29/2018 | CCEMS005 |

| | | | | |
|---|---|---|---|---|
| CCEMS_0055447 | CCEMS_0055459 | BJA report 7-1-2018-9-30-2018 | 10/29/2018 | CCEMS007 |
| CCEMS_0061159 | CCEMS_0061165 | COH Subaward Invoice / Financial Report | 10/29/2018 | CCEMS008 |
| CCEMS_0061166 | CCEMS_0061169 | COH Subaward Invoice / Financial Report | 10/29/2018 | CCEMS008 |
| CCEMS_0061266 | CCEMS_0061269 | COH Subawad Invoice/ Financial Report | 10/29/2018 | CCEMS008 |
| CCEMS_0061406 | CCEMS_0061412 | COH Subaward Invoice/ Financial Report | 10/29/2018 | CCEMS008 |
| CCEMS_0033882 | CCEMS_0033882 | Transaction Report | 10/30/2018 | CCEMS005 |
| CCEMS_0033884 | CCEMS_0033888 | Transaction Report | 10/30/2018 | CCEMS005 |
| CCEMS_0055415 | CCEMS_0055445 | ECI Grant Report | 10/30/2018 | CCEMS007 |
| CCEMS_0077677 | CCEMS_0077679 | Inv 10/30/18 | 10/30/2018 | CCEMS011 |
| CCEMS_0064188 | CCEMS_0064194 | COH Subaward Invoice / Financial Report | 10/31/2018 | CCEMS008 |
| CCEMS_0064195 | CCEMS_0064198 | COH Subaward Invoice / Financial Report | 10/31/2018 | CCEMS008 |
| CCEMS_0067491 | CCEMS_0067492 | Cabell County EMS Cardinal Health Statement | 10/31/2018 | CCEMS009 |
| CCEMS_0033871 | CCEMS_0033871 | Transaction Report | 11/1/2018 | CCEMS005 |
| CCEMS_0033873 | CCEMS_0033877 | Transaction Report | 11/1/2018 | CCEMS005 |
| CCEMS_0033856 | CCEMS_0033856 | Transaction Report | 11/3/2018 | CCEMS005 |
| CCEMS_0033858 | CCEMS_0033865 | Transaction Report | 11/3/2018 | CCEMS005 |
| CCEMS_0011027 | CCEMS_0011065 | Transaction Report | 11/4/2018 | CCEMS001 |
| CCEMS_0033850 | CCEMS_0033850 | Transaction Report | 11/5/2018 | CCEMS005 |
| CCEMS_0033852 | CCEMS_0033854 | Transaction Report | 11/5/2018 | CCEMS005 |
| CCEMS_0077671 | CCEMS_0077675 | inv 11.5.18 | 11/5/2018 | CCEMS011 |
| CCEMS_0033841 | CCEMS_0033841 | Transaction Report | 11/6/2018 | CCEMS005 |
| CCEMS_0033843 | CCEMS_0033848 | Transaction Report | 11/6/2018 | CCEMS005 |
| CCEMS_0033827 | CCEMS_0033827 | Transaction Report | 11/7/2018 | CCEMS005 |
| CCEMS_0033829 | CCEMS_0033835 | Transaction Report | 11/7/2018 | CCEMS005 |
| CCEMS_0261694 | CCEMS_0261738 | Debt Incurred by,Birthdate,Age,Acct#,Full Name of Responsible Party,SSN#,Phone,Address | 11/7/2018 | CCEMS018 |
| CCEMS_0258833 | CCEMS_0258877 | Debt Incurred by,Birthdate,Age,Acct#,Full Name of Responsible Party,SSN#,Phone,Address | 11/7/2018 | CCEMS018 |
| CCEMS_0033813 | CCEMS_0033813 | Transaction Report | 11/8/2018 | CCEMS005 |
| CCEMS_0033815 | CCEMS_0033825 | Transaction Report | 11/8/2018 | CCEMS005 |
| CCEMS_0033803 | CCEMS_0033803 | Transaction Report | 11/10/2018 | CCEMS005 |
| CCEMS_0033805 | CCEMS_0033811 | Transaction Report | 11/10/2018 | CCEMS005 |
| CCEMS_0261514 | CCEMS_0261557 | Transaction Report | 11/11/2018 | CCEMS018 |
| CCEMS_0033796 | CCEMS_0033796 | Transaction Report | 11/11/2018 | CCEMS005 |
| CCEMS_0033798 | CCEMS_0033801 | Transaction Report | 11/11/2018 | CCEMS005 |
| CCEMS_0054286 | CCEMS_0054328 | Transaction Report | 11/12/2018 | CCEMS003; CCEMS_REPROD001; REPLACEMENT001 |
| CCEMS_0033786 | CCEMS_0033786 | Transaction Report | 11/13/2018 | CCEMS005 |
| CCEMS_0033788 | CCEMS_0033794 | Transaction Report | 11/13/2018 | CCEMS005 |
| CCEMS_0162483 | CCEMS_0162483 | Medicare Post-Payment Audit Cabell County EMS | 11/14/2018 | CCEMS015 |
| CCEMS_0077663 | CCEMS_0077665 | Inv 11.15.18 Invoice, McKesson Medical-Surgical | 11/15/2018 | CCEMS011 |
| CCEMS_0054341 | CCEMS_0054376 | Transaction Report | 11/19/2018 | CCEMS003; CCEMS_REPROD001; REPLACEMENT001 |
| CCEMS_0077667 | CCEMS_0077669 | inv 11.19.18 McKesson | 11/19/2018 | CCEMS011 |
| CCEMS_0027606 | CCEMS_0027641 | Transaction Report | 11/26/2018 | CCEMS003 |
| CCEMS_0091310 | CCEMS_0091344 | Transaction report | 12/9/2018 | CCEMS013 |
| CCEMS_0076752 | CCEMS_0076760 | COH Subaward Invoice / Financial Report | 12/12/2018 | CCEMS011 |
| CCEMS_0076761 | CCEMS_0076769 | COH Subaward Invoice / Financial Report | 12/12/2018 | CCEMS011 |
| CCEMS_0257746 | CCEMS_0257754 | COH Subaward Invoice / Financial Report - 11/01/2018 to 11/30/2018 | 12/12/2018 | CCEMS018 |
| CCEMS_0061655 | CCEMS_0061663 | COH Subaward Invoice/Financial Report | 12/12/2018 | CCEMS008 |
| CCEMS_0061664 | CCEMS_0061672 | COH Subaward Invoice/Financial Report | 12/12/2018 | CCEMS008 |
| CCEMS_0054519 | CCEMS_0054557 | transaction report | 12/16/2018 | CCEMS003; CCEMS_REPROD001; REPLACEMENT001 |
| CCEMS_0061171 | CCEMS_0061181 | COH Subaward Invoice / Financial Report | 12/21/2018 | CCEMS008 |
| CCEMS_0061182 | CCEMS_0061192 | COH Subaward Invoice / Financial Report | 12/21/2018 | CCEMS008 |
| CCEMS_0061270 | CCEMS_0061280 | COH Subaward Invoice/ Financial Report | 12/21/2018 | CCEMS008 |
| CCEMS_0064324 | CCEMS_0064334 | COH Subaward Invoice / Financial Report | 12/21/2018 | CCEMS008 |
| CCEMS_0064335 | CCEMS_0064345 | COH Subaward Invoice / Financial Report | 12/21/2018 | CCEMS008 |
| CCEMS_0024762 | CCEMS_0024799 | Transaction Report | 12/24/2018 | CCEMS002 |
| CCEMS_0003431 | CCEMS_0003431 | Financial Chart | 12/31/2018 | CCEMS001 |
| CCEMS_0024826 | CCEMS_0024862 | Transaction Report | 12/31/2018 | CCEMS002 |
| CCEMS_0024868 | CCEMS_0024910 | Transaction Report | 1/7/2019 | CCEMS002 |
| CCEMS_0055714 | CCEMS_0055716 | QRT cost Savings | 1/7/2019 | CCEMS007 |
| CCEMS_0011088 | CCEMS_0011125 | Transaction Report Date Range: 1/7/2019 12:00:00 AM - 1/13/2019 11:59:59 PM | 1/14/2019 | CCEMS001 |
| CCEMS_0018915 | CCEMS_0018935 | Subaward Agreement | 1/28/2019 | CCEMS001 |
| CCEMS_0076995 | CCEMS_0076995 | Project Coordinator (QRT)/EMS Personnel (QRT Member) | 1/28/2019 | CCEMS011 |

| | | | | |
|---|---|---|---|---|
| CCEMS_0067477 | CCEMS_0067478 | Cardinal Health Account Statement | 2/1/2019 | CCEMS009 |
| | | Transaction Report - Narcan Date Range: | | |
| CCEMS_0018258 | CCEMS_0018258 | 3/1/2017 - 3/14/2017 | 2/3/2019 | CCEMS001 |
| CCEMS_0033778 | CCEMS_0033778 | Transaction Report | 2/3/2019 | CCEMS005 |
| CCEMS_0033780 | CCEMS_0033784 | Transaction Report | 2/3/2019 | CCEMS005 |
| CCEMS_0032682 | CCEMS_0032720 | Transaction Report from VendNovation | 2/4/2019 | CCEMS004 |
| CCEMS_0033755 | CCEMS_0033755 | Narcan Transaction Report | 2/7/2019 | CCEMS005 |
| CCEMS_0033757 | CCEMS_0033762 | Narcan Transaction Report | 2/7/2019 | CCEMS005 |
| CCEMS_0033768 | CCEMS_0033768 | Transaction Report | 2/7/2019 | CCEMS005 |
| CCEMS_0033770 | CCEMS_0033776 | Transaction Report | 2/7/2019 | CCEMS005 |
| CCEMS_0033743 | CCEMS_0033743 | Narcan Transaction Report | 2/8/2019 | CCEMS005 |
| CCEMS_0033745 | CCEMS_0033753 | Narcan Transaction Report | 2/8/2019 | CCEMS005 |
| CCEMS_0077661 | CCEMS_0077661 | McKesson Medical - Surgical | 2/8/2019 | CCEMS011 |
| CCEMS_0033736 | CCEMS_0033736 | Narcan Transaction Report | 2/9/2019 | CCEMS005 |
| CCEMS_0033738 | CCEMS_0033741 | Narcan Transaction Report | 2/9/2019 | CCEMS005 |
| CCEMS_0023412 | CCEMS_0023451 | VemdNovation Transactions Report | 2/11/2019 | CCEMS002 |
| CCEMS_0033725 | CCEMS_0033725 | Transaction Report | 2/11/2019 | CCEMS005 |
| CCEMS_0033727 | CCEMS_0033731 | Transaction Report | 2/11/2019 | CCEMS005 |
| CCEMS_0061281 | CCEMS_0061289 | COH Subaward Invoice/ Financial Report | 2/11/2019 | CCEMS008 |
| CCEMS_0061320 | CCEMS_0061328 | COH Subaward Invoice/ Financial Report | 2/11/2019 | CCEMS008 |
| CCEMS_0033718 | CCEMS_0033718 | Transaction Report | 2/12/2019 | CCEMS005 |
| CCEMS_0033720 | CCEMS_0033723 | Transaction Report | 2/12/2019 | CCEMS005 |
| CCEMS_0033709 | CCEMS_0033709 | Transaction Report | 2/13/2019 | CCEMS005 |
| CCEMS_0033711 | CCEMS_0033716 | Transaction Report | 2/13/2019 | CCEMS005 |
| CCEMS_0033700 | CCEMS_0033704 | Transaction Report | 2/14/2019 | CCEMS005 |
| CCEMS_0035014 | CCEMS_0035014 | Transaction Report | 2/14/2019 | CCEMS005 |
| CCEMS_0035005 | CCEMS_0035005 | Transaction Report | 2/15/2019 | CCEMS005 |
| CCEMS_0035007 | CCEMS_0035012 | Transaction Report | 2/15/2019 | CCEMS005 |
| | | McKesson Medical - Surgical Credit Card Payment | | |
| CCEMS_0077659 | CCEMS_0077659 | Information | 2/15/2019 | CCEMS011 |
| CCEMS_0023473 | CCEMS_0023506 | Transction Report | 2/17/2019 | CCEMS002 |
| CCEMS_0034999 | CCEMS_0034999 | Transaction Report | 2/17/2019 | CCEMS005 |
| CCEMS_0035001 | CCEMS_0035003 | Transaction Report | 2/17/2019 | CCEMS005 |
| CCEMS_0033687 | CCEMS_0033694 | Transaction Report | 2/19/2019 | CCEMS005 |
| CCEMS_0034997 | CCEMS_0034997 | Transaction Report | 2/19/2019 | CCEMS005 |
| CCEMS_0033678 | CCEMS_0033678 | Transaction Report | 2/20/2019 | CCEMS005 |
| CCEMS_0033680 | CCEMS_0033685 | Transaction Report | 2/20/2019 | CCEMS005 |
| CCEMS_0033664 | CCEMS_0033664 | Transaction Report | 2/22/2019 | CCEMS005 |
| CCEMS_0033666 | CCEMS_0033672 | Transaction Report | 2/22/2019 | CCEMS005 |
| CCEMS_0090880 | CCEMS_0090922 | Transaction Report | 2/24/2019 | CCEMS013 |
| CCEMS_0033655 | CCEMS_0033655 | Transaction Report | 2/24/2019 | CCEMS005 |
| CCEMS_0033657 | CCEMS_0033662 | Transaction Report | 2/24/2019 | CCEMS005 |
| CCEMS_0033648 | CCEMS_0033653 | Transaction Report | 2/25/2019 | CCEMS005 |
| CCEMS_0033646 | CCEMS_0033646 | Transaction Report | 2/26/2019 | CCEMS005 |
| CCEMS_0033631 | CCEMS_0033631 | Transaction Report | 2/27/2019 | CCEMS005 |
| CCEMS_0033633 | CCEMS_0033638 | Transaction Report | 2/27/2019 | CCEMS005 |
| CCEMS_0033620 | CCEMS_0033620 | Cardinal Health invoice | 2/28/2019 | CCEMS005 |
| CCEMS_0033624 | CCEMS_0033624 | Transaction Report | 2/28/2019 | CCEMS005 |
| CCEMS_0033626 | CCEMS_0033629 | Transaction Report | 2/28/2019 | CCEMS005 |
| CCEMS_0033611 | CCEMS_0033611 | Transaction Report | 3/1/2019 | CCEMS005 |
| CCEMS_0033613 | CCEMS_0033618 | Transaction Report | 3/1/2019 | CCEMS005 |
| CCEMS_0023561 | CCEMS_0023601 | Transaction Report | 3/3/2019 | CCEMS002 |
| CCEMS_0033602 | CCEMS_0033602 | Transaction Report | 3/3/2019 | CCEMS005 |
| CCEMS_0033604 | CCEMS_0033609 | Transaction Report | 3/3/2019 | CCEMS005 |
| CCEMS_0033592 | CCEMS_0033592 | Transaction Report | 3/4/2019 | CCEMS005 |
| CCEMS_0033594 | CCEMS_0033600 | Transaction Report | 3/4/2019 | CCEMS005 |
| CCEMS_0033584 | CCEMS_0033584 | Transaction Report | 3/5/2019 | CCEMS005 |
| CCEMS_0033586 | CCEMS_0033590 | Transaction Report | 3/5/2019 | CCEMS005 |
| CCEMS_0033574 | CCEMS_0033574 | Transaction Report | 3/6/2019 | CCEMS005 |
| CCEMS_0033576 | CCEMS_0033582 | Transaction Report | 3/6/2019 | CCEMS005 |
| CCEMS_0033566 | CCEMS_0033566 | Transaction Report | 3/8/2019 | CCEMS005 |
| CCEMS_0033568 | CCEMS_0033572 | Transaction Report | 3/8/2019 | CCEMS005 |
| CCEMS_0023636 | CCEMS_0023678 | Transaction Report | 3/10/2019 | CCEMS002 |
| CCEMS_0033558 | CCEMS_0033558 | Transaction Report | 3/10/2019 | CCEMS005 |
| CCEMS_0033560 | CCEMS_0033564 | Transaction Report | 3/10/2019 | CCEMS005 |
| CCEMS_0033549 | CCEMS_0033549 | Transaction Report | 3/11/2019 | CCEMS005 |
| CCEMS_0033551 | CCEMS_0033556 | Transaction Report | 3/11/2019 | CCEMS005 |
| CCEMS_0033537 | CCEMS_0033537 | Transaction Report | 3/13/2019 | CCEMS005 |
| CCEMS_0033539 | CCEMS_0033543 | Transaction Report | 3/13/2019 | CCEMS005 |
| | | McKesson - Moore Medical Credit Card Payment | | |
| CCEMS_0077657 | CCEMS_0077657 | Confirmation | 3/13/2019 | CCEMS011 |
| CCEMS_0033524 | CCEMS_0033524 | Transaction Report | 3/15/2019 | CCEMS005 |
| CCEMS_0033526 | CCEMS_0033532 | Transaction Report | 3/15/2019 | CCEMS005 |

| | | | | |
|---|---|---|---|---|
| CCEMS_0023703 | CCEMS_0023745 | Transaction Report | 3/17/2019 | CCEMS002 |
| CCEMS_0033505 | CCEMS_0033505 | Transaction Reporpt | 3/19/2019 | CCEMS005 |
| CCEMS_0033507 | CCEMS_0033512 | Transaction Report | 3/19/2019 | CCEMS005 |
| CCEMS_0061290 | CCEMS_0061298 | COH Subaward Invoice/ Financial Report | 3/19/2019 | CCEMS008 |
| CCEMS_0061329 | CCEMS_0061337 | COH Subaward Invoice/ Financial Report | 3/19/2019 | CCEMS008 |
| CCEMS_0067530 | CCEMS_0067530 | credit card payment confirmation | 3/19/2019 | CCEMS009 |
| CCEMS_0033495 | CCEMS_0033495 | Transaction Report | 3/20/2019 | CCEMS005 |
| CCEMS_0033497 | CCEMS_0033503 | Transaction Report | 3/20/2019 | CCEMS005 |
| CCEMS_0033485 | CCEMS_0033485 | Transaction Report | 3/21/2019 | CCEMS005 |
| CCEMS_0033487 | CCEMS_0033493 | Transaction Report | 3/21/2019 | CCEMS005 |
| CCEMS_0033475 | CCEMS_0033475 | Transaction Report | 3/22/2019 | CCEMS005 |
| CCEMS_0033477 | CCEMS_0033483 | Transaction Report | 3/22/2019 | CCEMS005 |
| CCEMS_0033470 | CCEMS_0033470 | Transaction Report | 3/23/2019 | CCEMS005 |
| CCEMS_0033472 | CCEMS_0033473 | Transaction Report | 3/23/2019 | CCEMS005 |
| CCEMS_0023771 | CCEMS_0023812 | Transaction Report | 3/24/2019 | CCEMS002 |
| CCEMS_0033461 | CCEMS_0033461 | Transaction Report | 3/25/2019 | CCEMS005 |
| CCEMS_0033463 | CCEMS_0033468 | Transaction Report | 3/25/2019 | CCEMS005 |
| CCEMS_0033452 | CCEMS_0033452 | Transaction Report | 3/26/2019 | CCEMS005 |
| CCEMS_0033454 | CCEMS_0033459 | Transaction Report | 3/26/2019 | CCEMS005 |
| CCEMS_0033443 | CCEMS_0033443 | Transaction Report | 3/27/2019 | CCEMS005 |
| CCEMS_0033445 | CCEMS_0033450 | Transaction Report | 3/27/2019 | CCEMS005 |
| CCEMS_0033434 | CCEMS_0033434 | Transaction Report | 3/28/2019 | CCEMS005 |
| CCEMS_0033436 | CCEMS_0033441 | Transaction Report | 3/28/2019 | CCEMS005 |
| CCEMS_0033422 | CCEMS_0033422 | Transaction Report | 3/29/2019 | CCEMS005 |
| CCEMS_0033424 | CCEMS_0033432 | Transaction Report | 3/29/2019 | CCEMS005 |
| CCEMS_0033413 | CCEMS_0033413 | Transaction Report | 3/30/2019 | CCEMS005 |
| CCEMS_0033415 | CCEMS_0033420 | Transaction Report | 3/30/2019 | CCEMS005 |
| CCEMS_0023829 | CCEMS_0023874 | Transaction Report | 3/31/2019 | CCEMS002 |
| CCEMS_0033402 | CCEMS_0033402 | Transaction Report | 3/31/2019 | CCEMS005 |
| CCEMS_0033404 | CCEMS_0033411 | Transaction Reporrt | 3/31/2019 | CCEMS005 |
| CCEMS_0067532 | CCEMS_0067533 | Statement & Remittance | 3/31/2019 | CCEMS009 |
| CCEMS_0067535 | CCEMS_0067535 | credit card confirmation | 4/1/2019 | CCEMS009 |
| CCEMS_0033400 | CCEMS_0033400 | Cardinal Health | 4/2/2019 | CCEMS005 |
| CCEMS_0061299 | CCEMS_0061310 | COH Subaward Invoice/ Financial Report | 4/3/2019 | CCEMS008 |
| CCEMS_0061338 | CCEMS_0061349 | COH Subaward Invoice/ Financial Report | 4/3/2019 | CCEMS008 |
| CCEMS_0064662 | CCEMS_0064673 | COH Subaward Invoice / Financial Report | 4/3/2019 | CCEMS008 |
| CCEMS_0064674 | CCEMS_0064685 | COH Subaward Invoice / Financial Report | 4/3/2019 | CCEMS008 |
| CCEMS_0033389 | CCEMS_0033389 | Transaction Report | 4/4/2019 | CCEMS005 |
| CCEMS_0033391 | CCEMS_0033398 | Transaction Report | 4/4/2019 | CCEMS005 |
| CCEMS_0033380 | CCEMS_0033380 | Transaction Report | 4/5/2019 | CCEMS005 |
| CCEMS_0033382 | CCEMS_0033387 | Transaction Report | 4/5/2019 | CCEMS005 |
| CCEMS_0033368 | CCEMS_0033368 | Transaction Report | 4/7/2019 | CCEMS005 |
| CCEMS_0033370 | CCEMS_0033377 | Transaction Report | 4/7/2019 | CCEMS005 |
| CCEMS_0023921 | CCEMS_0023960 | Transaction Report | 4/8/2019 | CCEMS002 |
| CCEMS_0033361 | CCEMS_0033361 | Transaction Report | 4/8/2019 | CCEMS005 |
| CCEMS_0033363 | CCEMS_0033366 | Transaction Report | 4/8/2019 | CCEMS005 |
| CCEMS_0033351 | CCEMS_0033351 | Transaction Report | 4/9/2019 | CCEMS005 |
| CCEMS_0033353 | CCEMS_0033359 | Transaction Report | 4/9/2019 | CCEMS005 |
| CCDS_0081018 | CCDS_0081021 | Sheriff's Office Accounting System Outstanding Checks | 4/9/2019 | CCSD012 |
| CCWVPD_0021580 | CCWVPD_0021583 | 2018 Outstanding Checks | 4/9/2019 | CCWVPD011 |
| CCCLERK_0018134 | CCCLERK_0018137 | 2018 Outstanding Checks | 4/9/2019 | CCCLERK005 |
| CCDS_0081025 | CCDS_0081028 | 2018 Outstanding Checks | 4/9/2019 | CCSD012 |
| CCCOMM_0261742 | CCCOMM_0261745 | 2018 Outstanding Checks | 4/9/2019 | CCCOMM016 |
| CCEMS_0033343 | CCEMS_0033343 | Transaction Report | 4/10/2019 | CCEMS005 |
| CCEMS_0033345 | CCEMS_0033349 | Transaction Report | 4/10/2019 | CCEMS005 |
| CCEMS_0033331 | CCEMS_0033331 | Transaction Report | 4/11/2019 | CCEMS005 |
| CCEMS_0033333 | CCEMS_0033341 | Transaction Report | 4/11/2019 | CCEMS005 |
| CCEMS_0077993 | CCEMS_0078001 | Cabell County Emergency Medical Services Pro Forma Ambulance Services Provided for (Mountain Health Network) | 4/11/2019 | CCEMS011 |
| CCEMS_0033320 | CCEMS_0033320 | Transaction Report | 4/12/2019 | CCEMS005 |
| CCEMS_0033322 | CCEMS_0033329 | Transaction Report | 4/12/2019 | CCEMS005 |
| CCEMS_0033310 | CCEMS_0033310 | Transaction Report | 4/13/2019 | CCEMS005 |
| CCEMS_0033312 | CCEMS_0033318 | Transaction Report | 4/13/2019 | CCEMS005 |
| CCEMS_0033300 | CCEMS_0033300 | Transaction Report | 4/14/2019 | CCEMS005 |
| CCEMS_0033302 | CCEMS_0033308 | Transaction Report | 4/14/2019 | CCEMS005 |
| CCEMS_0024005 | CCEMS_0024050 | Transaction Report | 4/15/2019 | CCEMS002 |
| CCEMS_0024066 | CCEMS_0024107 | Transaction Report | 4/15/2019 | CCEMS002 |
| CCEMS_0033291 | CCEMS_0033291 | transaction report | 4/16/2019 | CCEMS005 |
| CCEMS_0033293 | CCEMS_0033298 | Transaction report | 4/16/2019 | CCEMS005 |
| CCEMS_0033280 | CCEMS_0033280 | transaction report | 4/17/2019 | CCEMS005 |
| CCEMS_0033282 | CCEMS_0033289 | transaction report | 4/17/2019 | CCEMS005 |

| | | | | |
|---|---|---|---|---|
| CCEMS_0033268 | CCEMS_0033268 | Transaction report | 4/18/2019 | CCEMS005 |
| CCEMS_0033270 | CCEMS_0033278 | Transaction report | 4/18/2019 | CCEMS005 |
| CCEMS_0033257 | CCEMS_0033257 | Transaction report | 4/20/2019 | CCEMS005 |
| CCEMS_0033259 | CCEMS_0033264 | Transaction report | 4/20/2019 | CCEMS005 |
| CCEMS_0033249 | CCEMS_0033249 | Transaction report | 4/21/2019 | CCEMS005 |
| CCEMS_0033251 | CCEMS_0033255 | Transaction report | 4/21/2019 | CCEMS005 |
| CCEMS_0033240 | CCEMS_0033240 | Transaction report | 4/23/2019 | CCEMS005 |
| CCEMS_0033242 | CCEMS_0033247 | Transaction report | 4/23/2019 | CCEMS005 |
| CCEMS_0034877 | CCEMS_0034882 | Transaction Report | 4/25/2019 | CCEMS005 |
| CCEMS_0034884 | CCEMS_0034884 | Transaction Report | 4/25/2019 | CCEMS005 |
| CCEMS_0034886 | CCEMS_0034891 | Transaction Report | 4/25/2019 | CCEMS005 |
| CCEMS_0034868 | CCEMS_0034873 | Transaction Report | 4/26/2019 | CCEMS005 |
| CCEMS_0034875 | CCEMS_0034875 | Transaction Report | 4/26/2019 | CCEMS005 |
| CCEMS_0051347 | CCEMS_0051362 | City of Huntington BJA Report | 4/29/2019 | CCEMS006 |
| CCEMS_0076950 | CCEMS_0076960 | COH Subaward Invoice / Financial Report | 4/30/2019 | CCEMS011 |
| CCEMS_0076961 | CCEMS_0076975 | COH Subaward Invoice / Financial Report | 4/30/2019 | CCEMS011 |
| CCEMS_0067537 | CCEMS_0067539 | Statement & Remittance | 4/30/2019 | CCEMS009 |
| CCEMS_0007511 | CCEMS_0007512 | Billing of Ambulance Fees | 5/1/2019 | CCEMS001 |
| CCEMS_0033238 | CCEMS_0033238 | Transaction report | 5/1/2019 | CCEMS005 |
| CCEMS_0034857 | CCEMS_0034857 | Transaction Report | 5/1/2019 | CCEMS005 |
| CCEMS_0034859 | CCEMS_0034866 | Transaction Report | 5/1/2019 | CCEMS005 |
| CCEMS_0257726 | CCEMS_0257720 | Civilian Salaries/Wage Request For FY 2019-2020 Cabell County Emergency Medical Services | 5/1/2019 | CCEMS018 |
| CCEMS_0034847 | CCEMS_0034847 | Transaction Report | 5/2/2019 | CCEMS005 |
| CCEMS_0034849 | CCEMS_0034855 | Transaction Report | 5/2/2019 | CCEMS005 |
| CCEMS_0034838 | CCEMS_0034838 | Transaction Report | 5/3/2019 | CCEMS005 |
| CCEMS_0034840 | CCEMS_0034840 | Transaction Report | 5/3/2019 | CCEMS005 |
| CCCOMM_0035175 | CCCOMM_0035195 | CCEMS Budgets | 5/3/2019 | CCCOMM008 |
| CCCOMM_0266427 | CCCOMM_0266447 | CCEMS Budgets | 5/3/2019 | CCCOMM016 |
| CCEMS_0034830 | CCEMS_0034830 | Transaction Report | 5/4/2019 | CCEMS005 |
| CCEMS_0034832 | CCEMS_0034836 | Transaction Report | 5/4/2019 | CCEMS005 |
| CCEMS_0024149 | CCEMS_0024195 | Transaction Report | 5/5/2019 | CCEMS002 |
| CCEMS_0034819 | CCEMS_0034819 | Transaction Report | 5/5/2019 | CCEMS005 |
| CCEMS_0034821 | CCEMS_0034828 | Transaction Report | 5/5/2019 | CCEMS005 |
| CCEMS_0034807 | CCEMS_0034807 | Transaction Report | 5/7/2019 | CCEMS005 |
| CCEMS_0034809 | CCEMS_0034817 | Transaction Report | 5/7/2019 | CCEMS005 |
| CCEMS_0034798 | CCEMS_0034798 | Transaction Report | 5/8/2019 | CCEMS005 |
| CCEMS_0034800 | CCEMS_0034805 | Transaction Report | 5/8/2019 | CCEMS005 |
| CCEMS_0034791 | CCEMS_0034796 | Scheduled Transaction Report from VendNovation | 5/9/2019 | CCEMS005 |
| CCEMS_0067541 | CCEMS_0067542 | credit card payment confirmation | 5/9/2019 | CCEMS009 |
| CCEMS_0034789 | CCEMS_0034789 | Transaction Report | 5/10/2019 | CCEMS005 |
| CCEMS_0034779 | CCEMS_0034779 | Transaction Report | 5/11/2019 | CCEMS005 |
| CCEMS_0034781 | CCEMS_0034787 | Transaction Report | 5/11/2019 | CCEMS005 |
| CCEMS_0034770 | CCEMS_0034770 | Transaction Report | 5/12/2019 | CCEMS005 |
| CCEMS_0034772 | CCEMS_0034777 | Scheduled Transaction Report from VendNovation | 5/12/2019 | CCEMS005 |
| CCEMS_0024244 | CCEMS_0024291 | Transaction Report | 5/13/2019 | CCEMS002 |
| CCEMS_0034758 | CCEMS_0034758 | Transaction Report | 5/16/2019 | CCEMS005 |
| CCEMS_0034760 | CCEMS_0034768 | Transaction Report | 5/16/2019 | CCEMS005 |
| CCEMS_0034747 | CCEMS_0034747 | Transaction Report | 5/17/2019 | CCEMS005 |
| CCEMS_0034749 | CCEMS_0034756 | Scheduled Transaction Report from VendNovation | 5/17/2019 | CCEMS005 |
| CCEMS_0059312 | CCEMS_0059323 | WV Dept of Health and Human Services bureau of behavioral health Announcement of funding availability | 5/17/2019 | CCEMS007 |
| CCEMS_0034738 | CCEMS_0034738 | Transaction Report | 5/18/2019 | CCEMS005 |
| CCEMS_0034740 | CCEMS_0034745 | Scheduled Transaction Report from VendNovation | 5/18/2019 | CCEMS005 |
| CCEMS_0006250 | CCEMS_0006292 | Transaction Report | 5/19/2019 | CCEMS001 |
| CCEMS_0034729 | CCEMS_0034729 | Transaction Report | 5/19/2019 | CCEMS005 |
| CCEMS_0034731 | CCEMS_0034736 | Transaction Report | 5/19/2019 | CCEMS005 |
| CCEMS_0033236 | CCEMS_0033236 | transaction report | 5/20/2019 | CCEMS005 |
| CCEMS_0034719 | CCEMS_0034719 | Transaction Report | 5/21/2019 | CCEMS005 |
| CCEMS_0034721 | CCEMS_0034727 | Transaction Report | 5/21/2019 | CCEMS005 |
| CCEMS_0034709 | CCEMS_0034709 | Transaction Report | 5/22/2019 | CCEMS005 |
| CCEMS_0034711 | CCEMS_0034717 | Transaction Report | 5/22/2019 | CCEMS005 |
| CCEMS_0034697 | CCEMS_0034697 | Transaction Report | 5/23/2019 | CCEMS005 |
| CCEMS_0034699 | CCEMS_0034707 | Transaction Report | 5/23/2019 | CCEMS005 |
| CCEMS_0034686 | CCEMS_0034686 | Transaction Report | 5/24/2019 | CCEMS005 |
| CCEMS_0034688 | CCEMS_0034695 | Transaction Report | 5/24/2019 | CCEMS005 |
| CCEMS_0034676 | CCEMS_0034676 | Transaction Report | 5/25/2019 | CCEMS005 |

| | | | | |
|---|---|---|---|---|
| CCEMS_0034678 | CCEMS_0034684 | Transaction Report | 5/25/2019 | CCEMS005 |
| CCEMS_0006325 | CCEMS_0006376 | Transaction Report | 5/26/2019 | CCEMS001 |
| CCEMS_0034666 | CCEMS_0034666 | Scheduled Transaction Report from VendNovation | 5/26/2019 | CCEMS005 |
| CCEMS_0034668 | CCEMS_0034674 | Scheduled Transaction Report from VendNovation | 5/26/2019 | CCEMS005 |
| CCEMS_0034660 | CCEMS_0034660 | Scheduled Transaction Report from VendNovation | 5/27/2019 | CCEMS005 |
| CCEMS_0034662 | CCEMS_0034664 | Scheduled Transaction Report from VendNovation | 5/27/2019 | CCEMS005 |
| CCEMS_0034650 | CCEMS_0034650 | Scheduled Transaction Report from VendNovation | 5/28/2019 | CCEMS005 |
| CCEMS_0034652 | CCEMS_0034658 | Scheduled Transaction Report from VendNovation | 5/28/2019 | CCEMS005 |
| CCEMS_0033234 | CCEMS_0033234 | Cardinal Health Invoice | 5/29/2019 | CCEMS005 |
| CCEMS_0034642 | CCEMS_0034642 | Scheduled Transaction Report from VendNovation | 5/29/2019 | CCEMS005 |
| CCEMS_0034644 | CCEMS_0034648 | Scheduled Transaction Report from VendNovation | 5/29/2019 | CCEMS005 |
| CCEMS_0034632 | CCEMS_0034632 | Scheduled Transaction Report from VendNovation | 5/30/2019 | CCEMS005 |
| CCEMS_0034634 | CCEMS_0034640 | Scheduled Transaction Report from VendNovation | 5/30/2019 | CCEMS005 |
| CCEMS_0061311 | CCEMS_0061319 | COH Subaward Invoice/ Financial Report | 5/30/2019 | CCEMS008 |
| CCEMS_0061350 | CCEMS_0061358 | COH Subaward Invoice/ Financial Report | 5/30/2019 | CCEMS008 |
| CCEMS_0034622 | CCEMS_0034622 | Scheduled Transaction Report from VendNovation | 5/31/2019 | CCEMS005 |
| CCEMS_0034624 | CCEMS_0034630 | Scheduled Transaction Report from VendNovation | 5/31/2019 | CCEMS005 |
| CCEMS_0060541 | CCEMS_0060602 | The City of Solutions A guidebook to What Works (and what does not) In Reducing the Impact of Substance Use on Local Commuities | 5/31/2019 | CCEMS007 |
| CCCOMM_0025485 | CCCOMM_0025546 | The City of Solutions: A Guidebook to What Works (and what does not) in Reducing the Impact of Substance Use on Local Communities | 5/31/2019 | CCCOMM007 |
| CCEMS_0034613 | CCEMS_0034613 | Scheduled Transaction Report from VendNovation | 6/1/2019 | CCEMS005 |
| CCEMS_0034615 | CCEMS_0034620 | Scheduled Transaction Report from VendNovation | 6/1/2019 | CCEMS005 |
| CCEMS_0034606 | CCEMS_0034606 | Scheduled Transaction Report from VendNovation | 6/2/2019 | CCEMS005 |
| CCEMS_0034608 | CCEMS_0034611 | Scheduled Transaction Report from VendNovation | 6/2/2019 | CCEMS005 |
| CCEMS_0006564 | CCEMS_0006602 | Transaction Report | 6/3/2019 | CCEMS001 |
| CCEMS_0034598 | CCEMS_0034598 | Scheduled Transaction Report from VendNovation | 6/3/2019 | CCEMS005 |
| CCEMS_0034600 | CCEMS_0034604 | Scheduled Transaction Report from VendNovation | 6/3/2019 | CCEMS005 |
| CCEMS_0034588 | CCEMS_0034588 | Scheduled Transaction Report from VendNovation | 6/4/2019 | CCEMS005 |
| CCEMS_0034590 | CCEMS_0034596 | Scheduled Transaction Report from VendNovation | 6/4/2019 | CCEMS005 |
| CCEMS_0034578 | CCEMS_0034578 | Scheduled Transaction Report from VendNovation | 6/5/2019 | CCEMS005 |
| CCEMS_0034580 | CCEMS_0034586 | Scheduled Transaction Report from VendNovation | 6/5/2019 | CCEMS005 |
| CCEMS_0034569 | CCEMS_0034569 | Scheduled Transaction Report from VendNovation | 6/6/2019 | CCEMS005 |
| CCEMS_0034571 | CCEMS_0034576 | Scheduled Transaction Report from VendNovation | 6/6/2019 | CCEMS005 |
| CCEMS_0034560 | CCEMS_0034560 | Scheduled Transaction Report from VendNovation | 6/7/2019 | CCEMS005 |
| CCEMS_0034562 | CCEMS_0034567 | Scheduled Transaction Report from VendNovation | 6/7/2019 | CCEMS005 |
| CCEMS_0034551 | CCEMS_0034551 | Scheduled Transaction Report from VendNovation | 6/8/2019 | CCEMS005 |
| CCEMS_0034553 | CCEMS_0034558 | Scheduled Transaction Report from VendNovation | 6/8/2019 | CCEMS005 |
| CCEMS_0006389 | CCEMS_0006430 | Transaction Report | 6/9/2019 | CCEMS001 |
| CCEMS_0033232 | CCEMS_0033232 | transaction report | 6/11/2019 | CCEMS005 |
| CCEMS_0034541 | CCEMS_0034541 | Scheduled Transaction Report from VendNovation | 6/11/2019 | CCEMS005 |

| | | | | |
|---|---|---|---|---|
| CCEMS_0034543 | CCEMS_0034549 | Scheduled Transaction Report from VendNovation | 6/11/2019 | CCEMS005 |
| CCEMS_0034539 | CCEMS_0034539 | Scheduled Transaction Report from VendNovation | 6/12/2019 | CCEMS005 |
| CCEMS_0042476 | CCEMS_0042479 | Scheduled Transaction Report from VendNovation | 6/12/2019 | CCEMS006 |
| CCEMS_0034528 | CCEMS_0034528 | Scheduled Transaction Report from VendNovation | 6/14/2019 | CCEMS005 |
| CCEMS_0034530 | CCEMS_0034537 | Scheduled Transaction Report from VendNovation | 6/14/2019 | CCEMS005 |
| CCEMS_0034520 | CCEMS_0034520 | Scheduled Transaction Report from VendNovation | 6/15/2019 | CCEMS005 |
| CCEMS_0034522 | CCEMS_0034526 | Scheduled Transaction Report from VendNovation | 6/15/2019 | CCEMS005 |
| CCEMS_0034514 | CCEMS_0034514 | Scheduled Transaction Report from VendNovation | 6/16/2019 | CCEMS005 |
| CCEMS_0034516 | CCEMS_0034518 | Scheduled Transaction Report from VendNovation | 6/16/2019 | CCEMS005 |
| CCEMS_0006739 | CCEMS_0006774 | Transaction Report | 6/17/2019 | CCEMS001 |
| CCEMS_0034505 | CCEMS_0034505 | Scheduled Transaction Report from VendNovation | 6/17/2019 | CCEMS005 |
| CCEMS_0034507 | CCEMS_0034512 | Scheduled Transaction Report from VendNovation | 6/17/2019 | CCEMS005 |
| CCEMS_0034494 | CCEMS_0034494 | Scheduled Transaction Report from VendNovation | 6/18/2019 | CCEMS005 |
| CCEMS_0034496 | CCEMS_0034503 | Scheduled Transaction Report from VendNovation | 6/18/2019 | CCEMS005 |
| CCEMS_0034485 | CCEMS_0034485 | Scheduled Transaction Report from VendNovation | 6/19/2019 | CCEMS005 |
| CCEMS_0034487 | CCEMS_0034492 | Scheduled Transaction Report from VendNovation | 6/19/2019 | CCEMS005 |
| CCEMS_0034475 | CCEMS_0034475 | Scheduled Transaction Report from VendNovation | 6/21/2019 | CCEMS005 |
| CCEMS_0034477 | CCEMS_0034483 | Scheduled Transaction Report from VendNovation | 6/21/2019 | CCEMS005 |
| CCEMS_0059327 | CCEMS_0059327 | WV Bureau of Behavioral Health - announcement of fundiing availability | 6/21/2019 | CCEMS007 |
| CCEMS_0034464 | CCEMS_0034464 | Scheduled Transaction Report from VendNovation | 6/22/2019 | CCEMS005 |
| CCEMS_0034466 | CCEMS_0034473 | Scheduled Transaction Report from VendNovation | 6/22/2019 | CCEMS005 |
| CCEMS_0006807 | CCEMS_0006851 | Transaction Report | 6/23/2019 | CCEMS001 |
| CCEMS_0034456 | CCEMS_0034456 | Transaction Report | 6/23/2019 | CCEMS005 |
| CCEMS_0034458 | CCEMS_0034462 | Scheduled Transaction Report from VendNovation | 6/23/2019 | CCEMS005 |
| CCEMS_0034448 | CCEMS_0034448 | Transaction Report | 6/24/2019 | CCEMS005 |
| CCEMS_0034450 | CCEMS_0034454 | Transaction Report | 6/24/2019 | CCEMS005 |
| CCEMS_0033221 | CCEMS_0033221 | transaction report | 6/25/2019 | CCEMS005 |
| CCEMS_0033223 | CCEMS_0033230 | transaction report | 6/25/2019 | CCEMS005 |
| CCEMS_0034438 | CCEMS_0034438 | Transaction Report | 6/26/2019 | CCEMS005 |
| CCEMS_0034440 | CCEMS_0034446 | Transaction Report | 6/26/2019 | CCEMS005 |
| CCEMS_0033219 | CCEMS_0033219 | transaction report | 6/27/2019 | CCEMS005 |
| CCEMS_0034428 | CCEMS_0034428 | Transaction Report | 6/27/2019 | CCEMS005 |
| CCEMS_0034430 | CCEMS_0034436 | Transaction Report | 6/27/2019 | CCEMS005 |
| CCEMS_0257879 | CCEMS_0257915 | Ambulance Checking Deposit Summary | 6/28/2019 | CCEMS018 |
| CCEMS_0257764 | CCEMS_0257764 | QRT budget and years | 6/28/2019 | CCEMS018 |
| CCEMS_0034420 | CCEMS_0034420 | Transaction Report | 6/29/2019 | CCEMS005 |
| CCEMS_0034422 | CCEMS_0034426 | Transaction Report | 6/29/2019 | CCEMS005 |
| CCEMS_0006881 | CCEMS_0006922 | Transaction Report | 6/30/2019 | CCEMS001 |
| CCEMS_0034407 | CCEMS_0034407 | Transaction Report | 7/1/2019 | CCEMS005 |
| CCEMS_0034409 | CCEMS_0034418 | Transaction Report | 7/1/2019 | CCEMS005 |
| CCEMS_0076998 | CCEMS_0076998 | BJA QRT CCEMS subgrant | 7/1/2019 | CCEMS011 |
| CCEMS_0034393 | CCEMS_0034393 | Transaction Report | 7/2/2019 | CCEMS005 |
| CCEMS_0034395 | CCEMS_0034405 | Transaction Report | 7/2/2019 | CCEMS005 |
| CCCOMM_0259013 | CCCOMM_0259353 | Cabell County Budget FY 19-20 | 7/2/2019 | CCCOMM016 |
| CCEMS_0034385 | CCEMS_0034385 | Transaction Report | 7/3/2019 | CCEMS005 |
| CCEMS_0034387 | CCEMS_0034391 | Transaction Report | 7/3/2019 | CCEMS005 |
| CCEMS_0257765 | CCEMS_0257856 | Cabell County Emergency Medical Services Received Payments | 7/3/2019 | CCEMS018 |
| CCEMS_0034379 | CCEMS_0034379 | Transaction Report | 7/5/2019 | CCEMS005 |
| CCEMS_0034381 | CCEMS_0034383 | Transaction Report | 7/5/2019 | CCEMS005 |
| CCEMS_0034368 | CCEMS_0034368 | Transaction Report | 7/6/2019 | CCEMS005 |
| CCEMS_0034370 | CCEMS_0034377 | Transaction Report | 7/6/2019 | CCEMS005 |

| | | | | |
|---|---|---|---|---|
| CCEMS_0006931 | CCEMS_0006973 | Transaction Report | 7/7/2019 | CCEMS001 |
| CCEMS_0034360 | CCEMS_0034364 | Transaction Report | 7/7/2019 | CCEMS005 |
| CCEMS_0034366 | CCEMS_0034366 | Transaction Report | 7/7/2019 | CCEMS005 |
| CCEMS_0077681 | CCEMS_0077681 | "MCKESSON CREDIT CARD PAYMENT CONFIRMATION" | 7/7/2019 | CCEMS011 |
| CCEMS_0034351 | CCEMS_0034351 | Transaction Report | 7/8/2019 | CCEMS005 |
| CCEMS_0034353 | CCEMS_0034358 | Transaction Report | 7/8/2019 | CCEMS005 |
| CCEMS_0034341 | CCEMS_0034341 | Transaction Report | 7/10/2019 | CCEMS005 |
| CCEMS_0034343 | CCEMS_0034349 | Transaction Report | 7/10/2019 | CCEMS005 |
| CCEMS_0034332 | CCEMS_0034332 | Transaction Report | 7/11/2019 | CCEMS005 |
| CCEMS_0034334 | CCEMS_0034339 | Transaction Report | 7/11/2019 | CCEMS005 |
| CCEMS_0077683 | CCEMS_0077683 | McKesson Medical-Surgical Credit Card Payment Confirmation | 7/12/2019 | CCEMS011 |
| CCEMS_0077685 | CCEMS_0077685 | McKesson Medical-Surgical Credit Card Payment Confirmation | 7/12/2019 | CCEMS011 |
| CCEMS_0034322 | CCEMS_0034322 | Transaction Report | 7/13/2019 | CCEMS005 |
| CCEMS_0034324 | CCEMS_0034330 | Transaction Report | 7/13/2019 | CCEMS005 |
| CCEMS_0034315 | CCEMS_0034315 | Transaction Report | 7/14/2019 | CCEMS005 |
| CCEMS_0034317 | CCEMS_0034320 | Transaction Report | 7/14/2019 | CCEMS005 |
| CCEMS_0007014 | CCEMS_0007053 | Transaction Report | 7/15/2019 | CCEMS001 |
| CCEMS_0034306 | CCEMS_0034306 | Transaction Report | 7/16/2019 | CCEMS005 |
| CCEMS_0034308 | CCEMS_0034313 | Transaction Report | 7/16/2019 | CCEMS005 |
| CCEMS_0034294 | CCEMS_0034294 | Transaction Report | 7/17/2019 | CCEMS005 |
| CCEMS_0034296 | CCEMS_0034304 | Transaction Report | 7/17/2019 | CCEMS005 |
| CCEMS_0033217 | CCEMS_0033217 | transaction report | 7/18/2019 | CCEMS005 |
| CCEMS_0034285 | CCEMS_0034285 | Transaction Report | 7/18/2019 | CCEMS005 |
| CCEMS_0034287 | CCEMS_0034292 | Transaction Report | 7/18/2019 | CCEMS005 |
| CCEMS_0034274 | CCEMS_0034274 | Transaction Report | 7/19/2019 | CCEMS005 |
| CCEMS_0034276 | CCEMS_0034283 | Transaction Report | 7/19/2019 | CCEMS005 |
| CCEMS_0034263 | CCEMS_0034263 | Transaction Report | 7/20/2019 | CCEMS005 |
| CCEMS_0034265 | CCEMS_0034272 | Transaction Report | 7/20/2019 | CCEMS005 |
| CCEMS_0034254 | CCEMS_0034254 | Transaction Report | 7/21/2019 | CCEMS005 |
| CCEMS_0034256 | CCEMS_0034261 | Transaction Report | 7/21/2019 | CCEMS005 |
| CCEMS_0007124 | CCEMS_0007172 | Transaction Report | 7/22/2019 | CCEMS001 |
| CCEMS_0034247 | CCEMS_0034247 | Transaction Report | 7/22/2019 | CCEMS005 |
| CCEMS_0034249 | CCEMS_0034252 | Transaction Report | 7/22/2019 | CCEMS005 |
| CCEMS_0074453 | CCEMS_0074453 | Transactions | 7/22/2019 | CCEMS010 |
| CCEMS_0034239 | CCEMS_0034239 | Transaction Report | 7/24/2019 | CCEMS005 |
| CCEMS_0034241 | CCEMS_0034245 | Transaction Report | 7/24/2019 | CCEMS005 |
| CCEMS_0034229 | CCEMS_0034229 | Transaction Report | 7/25/2019 | CCEMS005 |
| CCEMS_0034231 | CCEMS_0034237 | Transaction Report | 7/25/2019 | CCEMS005 |
| CCEMS_0033215 | CCEMS_0033215 | transaction report | 7/26/2019 | CCEMS005 |
| CCEMS_0034220 | CCEMS_0034220 | Transaction Report | 7/26/2019 | CCEMS005 |
| CCEMS_0034222 | CCEMS_0034227 | Transaction Report | 7/26/2019 | CCEMS005 |
| CCEMS_0034212 | CCEMS_0034212 | Transaction Report | 7/27/2019 | CCEMS005 |
| CCEMS_0034214 | CCEMS_0034218 | Transaction Report | 7/27/2019 | CCEMS005 |
| CCEMS_0007191 | CCEMS_0007228 | Transaction Report | 7/28/2019 | CCEMS001 |
| CCEMS_0034205 | CCEMS_0034205 | Transaction Report | 7/28/2019 | CCEMS005 |
| CCEMS_0034207 | CCEMS_0034210 | Transaction Report | 7/28/2019 | CCEMS005 |
| CCEMS_0034196 | CCEMS_0034196 | Transaction Report | 7/29/2019 | CCEMS005 |
| CCEMS_0034198 | CCEMS_0034203 | Transaction Report | 7/29/2019 | CCEMS005 |
| CCEMS_0034180 | CCEMS_0034180 | Transaction Report | 7/31/2019 | CCEMS005 |
| CCEMS_0034182 | CCEMS_0034188 | Transaction Report | 7/31/2019 | CCEMS005 |
| CCEMS_0034980 | CCEMS_0034980 | Transaction Report | 8/1/2019 | CCEMS005 |
| CCEMS_0034982 | CCEMS_0034988 | Transaction Report | 8/1/2019 | CCEMS005 |
| CCEMS_0034961 | CCEMS_0034961 | Transaction Report | 8/2/2019 | CCEMS005 |
| CCEMS_0034971 | CCEMS_0034971 | Transaction Report | 8/2/2019 | CCEMS005 |
| CCEMS_0034973 | CCEMS_0034978 | Transaction Report | 8/2/2019 | CCEMS005 |
| CCEMS_0034963 | CCEMS_0034969 | Transaction Report | 8/3/2019 | CCEMS005 |
| CCEMS_0034952 | CCEMS_0034952 | Transaction Report | 8/4/2019 | CCEMS005 |
| CCEMS_0034954 | CCEMS_0034959 | Transaction Report | 8/4/2019 | CCEMS005 |
| CCEMS_0007249 | CCEMS_0007292 | Transaction Report | 8/5/2019 | CCEMS001 |
| CCEMS_0034190 | CCEMS_0034190 | Cardinal Health Invoice | 8/5/2019 | CCEMS005 |
| CCEMS_0034943 | CCEMS_0034943 | Transaction Report | 8/5/2019 | CCEMS005 |
| CCEMS_0034945 | CCEMS_0034948 | Transaction Report | 8/5/2019 | CCEMS005 |
| CCEMS_0054571 | CCEMS_0054571 | Transaction Report | 8/6/2019 | CCEMS007 |
| CCEMS_0034936 | CCEMS_0034941 | Transaction Report | 8/6/2019 | CCEMS005 |
| CCEMS_0077687 | CCEMS_0077687 | McKesson Medical-Surgical Invoice | 8/6/2019 | CCEMS011 |
| CCEMS_0034927 | CCEMS_0034927 | Transaction Report | 8/7/2019 | CCEMS005 |
| CCEMS_0034929 | CCEMS_0034934 | Transaction Report | 8/7/2019 | CCEMS005 |
| CCEMS_0034919 | CCEMS_0034919 | Transaction Report | 8/9/2019 | CCEMS005 |
| CCEMS_0034921 | CCEMS_0034925 | Transaction Report | 8/9/2019 | CCEMS005 |
| CCEMS_0067162 | CCEMS_0067190 | Resiliency Plan Division of Addiction Sciences | 8/9/2019 | CCEMS009 |

| | | | | |
|---|---|---|---|---|
| CCEMS_0034912 | CCEMS_0034912 | Transaction Report | 8/10/2019 | CCEMS005 |
| CCEMS_0034914 | CCEMS_0034917 | Transaction Report | 8/10/2019 | CCEMS005 |
| CCEMS_0034904 | CCEMS_0034904 | Transaction Report | 8/11/2019 | CCEMS005 |
| CCEMS_0034906 | CCEMS_0034910 | Transaction Report | 8/11/2019 | CCEMS005 |
| CCEMS_0007334 | CCEMS_0007368 | Transaction Report | 8/12/2019 | CCEMS001 |
| CCEMS_0034895 | CCEMS_0034902 | Transaction Report | 8/12/2019 | CCEMS005 |
| CCEMS_0034893 | CCEMS_0034893 | Transaction Report | 8/13/2019 | CCEMS005 |
| WVSA_0000003 | WVSA_0000014 | Cabell County WV State Auditor - Local Government Services Div Fiscal Year 2005-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000015 | WVSA_0000026 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2006-2007 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000027 | WVSA_0000038 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2007-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000039 | WVSA_0000050 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2008-2009 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000051 | WVSA_0000057 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000058 | WVSA_0000064 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000065 | WVSA_0000071 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| CCCOMM_0036149 | CCCOMM_0036182 | Resiliency Plan Cabell County, WV | 1/22/2020 | CCCOMM008 |

EMS

| Prod Bates Beg | Prod Bates End | DocTitle | Document Date (Coded) | Case Admin - Production Volume |
|---|---|---|---|---|
| CCWVPD_0021176 | CCWVPD_0021176 | E-911 CCERC Budget Comparison | 2/23/2000 | CCWVPD011 |
| CCWVPD_0021173 | CCWVPD_0021173 | Budget Request for Year 2000/2001 Cabell County E-911 Department | 5/10/2001 | CCWVPD011 |
| CCWVPD_0021172 | CCWVPD_0021172 | Cabell County E-911 Budget | 11/16/2001 | CCWVPD011 |
| CCWVPD_0021171 | CCWVPD_0021171 | Cabell County E-911 Budget | 1/1/2002 | CCWVPD011 |
| CCWVPD_0021170 | CCWVPD_0021170 | FY 2002/2003 Budget Request Cabell County E-911 Department | 2/15/2002 | CCWVPD011 |
| CCCOMM_0253123 | CCCOMM_0253125 | Cabell County Medical Insurance Fund Monthly Billing Worksheet | 7/3/2002 | CCCOMM013 |
| CCWVPD_0021169 | CCWVPD_0021169 | FY 2003/2004 Budget Request | 2/24/2003 | CCWVPD011 |
| CCCOMM_0253100 | CCCOMM_0253100 | Cabell County Commission General Liability Insurance Review | 4/18/2003 | CCCOMM013 |
| CCCOMM_0253101 | CCCOMM_0253101 | Loan-Lease Pymt - New CCERC E-911 Bldg | 4/19/2004 | CCCOMM013 |
| CCCOMM_0248190 | CCCOMM_0248190 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0250141 | CCCOMM_0250141 | Cabell County Commission Budget Request | 1/18/2005 | CCCOMM013 |
| CCCOMM_0253106 | CCCOMM_0253106 | Cabell County Medical Insurance Fund Monthly Billing Worksheet | 2/10/2005 | CCCOMM013 |
| CCCOMM_0250140 | CCCOMM_0250140 | Cabell County Commission Budget Request | 2/17/2006 | CCCOMM013 |
| CCWVPD_0021131 | CCWVPD_0021134 | Operational Budget | 2/28/2007 | CCWVPD011 |
| CCWVPD_0021136 | CCWVPD_0021139 | CCERC E-911 2007-2008 Operational Budget ( Amended 6.11.07) | 2/28/2007 | CCWVPD011 |
| CCWVPD_0021142 | CCWVPD_0021145 | CCERC E-911 2007-2008 Operational Budget | 2/28/2007 | CCWVPD011 |
| CCCOMM_0252167 | CCCOMM_0252167 | Cabell County Commission Budget Request | 7/10/2007 | CCCOMM013 |
| CCCOMM_0248267 | CCCOMM_0248267 | Budget Doc for CCEMS and 911 | 7/12/2007 | CCCOMM013 |
| CCCOMM_0248482 | CCCOMM_0248484 | Calculations for Determining Charges to Cabell County E911 for Services Provided by Cabell County Commission | 10/4/2007 | CCCOMM013 |
| CCCOMM_0248268 | CCCOMM_0248268 | FIRE/ECONOMIC DEVELOPMENT LEVY | 12/3/2007 | CCCOMM013 |
| CCWVPD_0021154 | CCWVPD_0021158 | CCERC E-911 2007-2008 Operational Budget | 5/16/2008 | CCWVPD011 |
| CCWVPD_0021163 | CCWVPD_0021164 | Internal Memorandum | 9/1/2008 | CCWVPD011 |
| CCWVPD_0021161 | CCWVPD_0021162 | Internal Memorandum | 12/16/2008 | CCWVPD011 |
| CCCOMM_0037124 | CCCOMM_0037138 | WV State Auditor - Local Government Services Division | 1/1/2009 | CCCOMM008 |
| CCWVPD_0021150 | CCWVPD_0021153 | CCERC E-911 2009-2010 Operational Budget | 3/13/2009 | CCWVPD011 |
| CCCOMM_0037139 | CCCOMM_0037146 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2010 | CCCOMM008 |
| CCWVPD_0021313 | CCWVPD_0021313 | 2000-2011 Income Sheet | 3/2/2010 | CCWVPD011 |
| CCWVPD_0021125 | CCWVPD_0021127 | Cabell County Emergency Response Center Budget information | 4/20/2010 | CCWVPD011 |
| CCWVPD_0021128 | CCWVPD_0021128 | Cabell County Commission Budget Request | 4/20/2010 | CCWVPD011 |
| CCWVPD_0021314 | CCWVPD_0021320 | 2009-2010 CCERC Budget Analysis Report | 6/4/2010 | CCWVPD011 |
| CCCOMM_0037147 | CCCOMM_0037154 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2011 | CCCOMM008 |
| CC911_0039845 | CC911_0039848 | Purchase Order | 5/6/2011 | CC911007 |
| CCWVPD_0021244 | CCWVPD_0021262 | 2011-2012 Budget | 5/10/2011 | CCWVPD011 |
| CCWVPD_0021263 | CCWVPD_0021281 | 2011-2012 Budget | 5/10/2011 | CCWVPD011 |
| CC911_0040161 | CC911_0040161 | Modification Budget Detail Worksheet For Sponsored Grants | 7/5/2011 | CC911007 |
| CC911_0040168 | CC911_0040168 | Modification Budget Detail Worksheet For Sponsored Grants | 7/5/2011 | CC911007 |
| CC911_0048504 | CC911_0048537 | Modification Budget Detail Worksheet For Sponsored Grants | 10/8/2011 | CC911011 |
| CC911_0049908 | CC911_0049908 | Modification Budget Detail Worksheet For Sponsored Grants | 10/14/2011 | CC911016 |
| CC911_0050066 | CC911_0050066 | Cabell County Commission Budget Revision Line Item Detail | 10/24/2011 | CC911016 |
| CCCOMM_0037155 | CCCOMM_0037161 | WV State Auditor - Local Government Services Division - Review Sheet | 1/1/2012 | CCCOMM008 |
| CCCOMM_0058235 | CCCOMM_0058479 | Budget Requests FY 2011/2012 | 1/1/2012 | CCCOMM012 |
| CCCOMM_0265810 | CCCOMM_0265810 | Cabell County Commission Expense Analytic | 1/6/2012 | CCCOMM016 |
| CCWVPD_0021307 | CCWVPD_0021312 | 2011-2012 Budget Analysis | 4/19/2012 | CCWVPD011 |
| CCWVPD_0021321 | CCWVPD_0021325 | Budget Report for Cabell County Commission | 4/27/2012 | CCWVPD011 |
| CCWVPD_0021282 | CCWVPD_0021284 | 2012-2013 Budget | 4/28/2012 | CCWVPD011 |
| CCWVPD_0021326 | CCWVPD_0021333 | Budget Analysis | 5/3/2012 | CCWVPD011 |
| CCWVPD_0021334 | CCWVPD_0021336 | Notes for FY 2013-2014 CCERRC Budget Planning | 5/3/2012 | CCWVPD011 |

| | | | | |
|---|---|---|---|---|
| CCWVPD_0021394 | CCWVPD_0021394 | Cabell County Commission FY 2013-2014 Budget Request | 5/3/2012 | CCWVPD011 |
| CCWVPD_0021395 | CCWVPD_0021396 | Cabell County Commission FY 2013-2014 Budget Request | 5/3/2012 | CCWVPD011 |
| CCWVPD_0021285 | CCWVPD_0021306 | 2012-2013 Budget | 5/8/2012 | CCWVPD011 |
| CC911_0050124 | CC911_0050128 | Checks | 7/23/2012 | CC911016 |
| CC911_0050069 | CC911_0050069 | Cabell County Commission Budget Revision Line Item Detail | 8/17/2012 | CC911016 |
| CC911_0050071 | CC911_0050071 | Cabell County Commission Budget Revision Line Item Detail | 8/17/2012 | CC911016 |
| CC911_0041812 | CC911_0041827 | COPS Technology Budget Modification | 9/23/2012 | CC911009 |
| CC911_0050116 | CC911_0050122 | Cabell County 911 Check | 9/25/2012 | CC911016 |
| CC911_0042256 | CC911_0042267 | COPS Technology Budget Modification | 11/13/2012 | CC911009 |
| CC911_0042040 | CC911_0042051 | [portion of EMS budget memo (draft?] | 2/12/2013 | CC911009 |
| CC911_0050089 | CC911_0050114 | Checks and E911 Tax Reports for Huntington WV | 2/15/2013 | CC911016 |
| CC911_0042026 | CC911_0042035 | [portion of EMS budget memo (draft?] | 3/1/2013 | CC911009 |
| CCWVPD_0021393 | CCWVPD_0021393 | Cabell County Commission FY 2014-2015 Budget Request | 5/4/2013 | CCWVPD011 |
| CCWVPD_0021397 | CCWVPD_0021397 | Cabell County Commission FY 2014-2015 Budget Request | 5/4/2013 | CCWVPD011 |
| CCWVPD_0021337 | CCWVPD_0021350 | 2013-2014 Budget | 5/28/2013 | CCWVPD011 |
| CCWVPD_0021351 | CCWVPD_0021360 | 2013-2014 Budget | 5/28/2013 | CCWVPD011 |
| CCCOMM_0060259 | CCCOMM_0060702 | Cabell County Commission Budget FY13-14 | 8/13/2013 | CCCOMM012 |
| CC911_0050074 | CC911_0050077 | First Quarter CCERC Budget Analysis | 10/22/2013 | CC911016 |
| CCCOMM_0047025 | CCCOMM_0047049 | Budget Report for Cabell County Commission | 3/20/2014 | CCCOMM010 |
| CC911_0031052 | CC911_0031070 | Detail Report for Cabell County Commission | 3/27/2014 | CC911002 |
| CCCIRC_0336488 | CCCIRC_0336488 | LegalNotices | 4/10/2014 | CCCIRC015 |
| CCWVPD_0021399 | CCWVPD_0021399 | Cabell County Commission FY 2013-2014 Budget Request | 5/12/2014 | CCWVPD011 |
| CCWVPD_0021361 | CCWVPD_0021376 | 2014-2015 Budget | 5/15/2014 | CCWVPD011 |
| CCWVPD_0021377 | CCWVPD_0021392 | 2014-2015 Budget | 5/15/2014 | CCWVPD011 |
| CC911_0031072 | CC911_0031072 | Detail Report for Cabell County Commission | 6/9/2014 | CC911002 |
| CCCOMM_0265757 | CCCOMM_0265757 | EBSO Billing Summary | 2/18/2015 | CCCOMM016 |
| CCCOMM_0263298 | CCCOMM_0263298 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 2/18/2015 | CCCOMM016 |
| CCCOMM_0265462 | CCCOMM_0265462 | EBSO Billing Summary | 3/1/2015 | CCCOMM016 |
| CCCOMM_0060703 | CCCOMM_0061451 | Cabell County General Fund & Coal Severance Fund Levy Estimate | 3/2/2015 | CCCOMM012 |
| CC911_0044339 | CC911_0044340 | E-911 Payments | 3/12/2015 | CC911010 |
| CCCOMM_0020660 | CCCOMM_0020660 | Cabell County, West Virginia Statement of Net Position | 6/30/2015 | CCCOMM005 |
| CCCOMM_0263096 | CCCOMM_0263096 | Billing Report - Summary 215115 CABELL COUNTY COMMISSION Billing period: 03/2015 | 8/31/2015 | CCCOMM016 |
| CC911_0049983 | CC911_0049990 | 2015 MDT Payments | 10/2/2015 | CC911016 |
| CCCOMM_0263532 | CCCOMM_0263532 | Budget Report for Cabell County Commission | 2/29/2016 | CCCOMM016 |
| CCCOMM_0263535 | CCCOMM_0263535 | Detail Report for Cabell County Commission | 3/6/2016 | CCCOMM016 |
| CCCOMM_0263540 | CCCOMM_0263540 | Revenue Accruals | 3/16/2016 | CCCOMM016 |
| CCCOMM_0263536 | CCCOMM_0263536 | Detail Report for Cabell County Commission | 4/16/2016 | CCCOMM016 |
| CCCIRC_0336694 | CCCIRC_0336694 | Cabell County Commission Payroll Spreadsheet | 4/28/2016 | CCCIRC015 |
| CCCOMM_0263533 | CCCOMM_0263533 | Budget Report for Cabell County Commission | 5/2/2016 | CCCOMM016 |
| CCCOMM_0263531 | CCCOMM_0263531 | Budget Report for Cabell County Commission | 5/6/2016 | CCCOMM016 |
| CCCOMM_0263534 | CCCOMM_0263534 | Detail Report for Cabell County Commission | 5/7/2016 | CCCOMM016 |
| CCCOMM_0263537 | CCCOMM_0263537 | Detail Report for Cabell County Commission | 5/10/2016 | CCCOMM016 |
| CCCOMM_0263538 | CCCOMM_0263538 | Cabell County Commission Payroll Spreadsheet | 5/16/2016 | CCCOMM016 |
| CCWVPD_0021400 | CCWVPD_0021404 | Short Budget Report for Cabell County Commission | 5/17/2016 | CCWVPD011 |
| CCCOMM_0263539 | CCCOMM_0263539 | Cabell County Commission Payroll Spreadsheet | 6/16/2016 | CCCOMM016 |
| CCCIRC_0049233 | CCCIRC_0049233 | Cabell County Determining Major Funds | 6/30/2016 | CCCIRC004 |
| CCWVPD_0021417 | CCWVPD_0021418 | Short Budget Report for Cabell County Commission | 7/6/2016 | CCWVPD011 |
| CC911_0050061 | CC911_0050064 | Check Reimbursemens | 7/12/2016 | CC911016 |
| CCWVPD_0021414 | CCWVPD_0021416 | Short Budget Report for Cabell County Commission | 7/14/2016 | CCWVPD011 |

| | | | | |
|---|---|---|---|---|
| CCCOMM_0263542 | CCCOMM_0263542 | Cabell County Commission Payroll Spreadsheet | 7/16/2016 | CCCOMM016 |
| CCWVPD_0021407 | CCWVPD_0021409 | Short Budget Report for Cabell County Commission | 8/3/2016 | CCWVPD011 |
| CCWVPD_0021405 | CCWVPD_0021406 | Short Budget Report for Cabell County Commission | 8/16/2016 | CCWVPD011 |
| CCWVPD_0021410 | CCWVPD_0021413 | Short Budget Report for Cabell County Commission | 8/16/2016 | CCWVPD011 |
| CCDS_0081315 | CCDS_0081315 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCDS_0081316 | CCDS_0081316 | Detail Report for Cabell County Commission | 8/30/2016 | CCSD012 |
| CCDS_0081317 | CCDS_0081317 | Detail Report for Cabell County Commission | 9/1/2016 | CCSD012 |
| CCDS_0081314 | CCDS_0081314 | Detail Report for Cabell County Commission | 9/9/2016 | CCSD012 |
| | | | | |
| CCCOMM_0263541 | CCCOMM_0263541 | Cabell County Commission Payroll Spreadsheet | 9/13/2016 | CCCOMM016 |
| CCCOMM_0058480 | CCCOMM_0059099 | Cabell County Budget | 1/1/2017 | CCCOMM012 |
| CCWVPD_0021419 | CCWVPD_0021420 | Short Budget Report for Cabell County Commission | 1/17/2017 | CCWVPD011 |
| CCCIRC_0336696 | CCCIRC_0336696 | Payroll Spreadsheet | 2/13/2017 | CCCIRC015 |
| CCCIRC_0336697 | CCCIRC_0336697 | Payroll Spreadsheet | 2/13/2017 | CCCIRC015 |
| CCCIRC_0335178 | CCCIRC_0335178 | General County Fund | 4/17/2017 | CCCIRC010 |
| CCDS_0062474 | CCDS_0062474 | Health Research Systems Inc. Invoice | 6/16/2017 | CCSD007 |
| CCDS_0062477 | CCDS_0062477 | Health Research Systems Inc. Invoice | 6/16/2017 | CCSD007 |
| CCWVPD_0021177 | CCWVPD_0021177 | Receipt | 6/17/2017 | CCWVPD011 |
| CCDS_0062480 | CCDS_0062480 | Health Research Systems Inc. Invoice | 6/21/2017 | CCSD007 |
| CCDS_0062483 | CCDS_0062483 | Health Research Systems Inc. Invoice | 6/22/2017 | CCSD007 |
| CCDS_0062486 | CCDS_0062486 | Health Research Systems Inc. Invoice | 6/26/2017 | CCSD007 |
| CCDS_0062473 | CCDS_0062473 | Health Research Systems Inc. Requisition | 7/5/2017 | CCSD007 |
| CCDS_0062476 | CCDS_0062476 | Health Research Systems Inc. Requisition | 7/5/2017 | CCSD007 |
| CCDS_0062479 | CCDS_0062479 | Health Research Systems Inc. Requisition | 7/5/2017 | CCSD007 |
| CCDS_0062482 | CCDS_0062482 | Health Research Systems Inc. Requisition | 7/5/2017 | CCSD007 |
| CCDS_0062485 | CCDS_0062485 | Health Research Systems Inc. Requisition | 7/5/2017 | CCSD007 |
| CCDS_0062472 | CCDS_0062472 | Health Research Systems Inc. Purchase Order | 7/6/2017 | CCSD007 |
| CCDS_0062475 | CCDS_0062475 | Health Research Systems Inc. Purchase Order | 7/6/2017 | CCSD007 |
| CCDS_0062478 | CCDS_0062478 | Health Research Systems Inc. Purchase Order | 7/6/2017 | CCSD007 |
| CCDS_0062481 | CCDS_0062481 | Health Research Systems Inc. Purchase Order | 7/6/2017 | CCSD007 |
| CCDS_0062484 | CCDS_0062484 | Health Research Systems Inc. Purchase Order | 7/6/2017 | CCSD007 |
| CCWVPD_0021178 | CCWVPD_0021178 | Purchase Order | 7/6/2017 | CCWVPD011 |
| CCDS_0062492 | CCDS_0062492 | HRS Invoice | 7/17/2017 | CCSD007 |
| CCWVPD_0021181 | CCWVPD_0021181 | Barracuda Receipt | 7/17/2017 | CCWVPD011 |
| CCWVPD_0021179 | CCWVPD_0021180 | Dell EMC Invoice | 7/19/2017 | CCWVPD011 |
| CCDS_0062489 | CCDS_0062489 | HRS Invoice | 7/28/2017 | CCSD007 |
| CCDS_0062495 | CCDS_0062495 | HRS Invoice | 7/31/2017 | CCSD007 |
| CCWVPD_0021183 | CCWVPD_0021183 | CDW Government - Invoice to Cabell Co. 911 | 7/31/2017 | CCWVPD011 |
| CCDS_0062488 | CCDS_0062488 | The County Commission of Cabell County Requisition | 8/2/2017 | CCSD007 |
| CCDS_0062491 | CCDS_0062491 | The County Commission of Cabell County Requisition | 8/2/2017 | CCSD007 |
| CCDS_0062494 | CCDS_0062494 | The County Commission of Cabell County Requisition | 8/2/2017 | CCSD007 |
| CCDS_0062487 | CCDS_0062487 | Cabell County Emergency Response Center Purchase Order | 8/3/2017 | CCSD007 |
| CCDS_0062490 | CCDS_0062490 | Cabell County Emergency Response Center Purchase Order | 8/3/2017 | CCSD007 |
| CCDS_0062493 | CCDS_0062493 | Cabell County Emergency Response Center Purchase Order | 8/3/2017 | CCSD007 |
| CCWVPD_0021182 | CCWVPD_0021182 | Cabell County Emergency Response Center Purchase Order | 8/3/2017 | CCWVPD011 |
| CCWVPD_0021184 | CCWVPD_0021184 | West Virginia Enhanced 911 Council - Invoice | 8/10/2017 | CCWVPD011 |
| CCDS_0062498 | CCDS_0062498 | Health Research Systems - Invoice to CC 911 | 8/14/2017 | CCSD007 |
| CCDS_0062497 | CCDS_0062497 | Cabell County Commission - Requisition | 8/16/2017 | CCSD007 |
| CCDS_0062496 | CCDS_0062496 | Cabell County Emergency Response Center - Purchase Order | 8/17/2017 | CCSD007 |
| CCWVPD_0021185 | CCWVPD_0021186 | Dell EMC - Invoice | 8/17/2017 | CCWVPD011 |
| CCWVPD_0021187 | CCWVPD_0021187 | Barracuda Receipt | 8/17/2017 | CCWVPD011 |
| CCWVPD_0021421 | CCWVPD_0021439 | 2016-2017 CCERC Operating Budget | 8/29/2017 | CCWVPD011 |
| CCWVPD_0021189 | CCWVPD_0021189 | Aviat Invoice | 9/1/2017 | CCWVPD011 |
| CCWVPD_0021188 | CCWVPD_0021188 | Cabell County Emergency Response Center Purchase Order | 9/7/2017 | CCWVPD011 |

| | | | | |
|---|---|---|---|---|
| CCWVPD_0021193 | CCWVPD_0021193 | Cabell County Sheriff's Department purchasing invoice record. | 9/17/2017 | CCWVPD011 |
| CCWVPD_0021190 | CCWVPD_0021190 | SOLARWINDS INVOICE | 9/18/2017 | CCWVPD011 |
| CCWVPD_0021192 | CCWVPD_0021192 | PACE SHREDDING BILL | 9/29/2017 | CCWVPD011 |
| CCWVPD_0021194 | CCWVPD_0021194 | Cabell County Sheriff's Department purchasing invoice record. | 10/5/2017 | CCWVPD011 |
| CCCIRC_0336713 | CCCIRC_0336713 | Cabell County Determining Major Funds | 10/5/2017 | CCCIRC015 |
| CCWVPD_0021191 | CCWVPD_0021191 | MILLER COMMUNICATIONS | 10/10/2017 | CCWVPD011 |
| CCWVPD_0021196 | CCWVPD_0021196 | Barracuda Receipt | 10/17/2017 | CCWVPD011 |
| CCWVPD_0021197 | CCWVPD_0021197 | Barracuda Receipt | 10/17/2017 | CCWVPD011 |
| CCWVPD_0021198 | CCWVPD_0021198 | Barracuda Receipt | 10/17/2017 | CCWVPD011 |
| CCWVPD_0021199 | CCWVPD_0021199 | Barracuda Receipt | 10/17/2017 | CCWVPD011 |
| CCWVPD_0021200 | CCWVPD_0021200 | Cabell County Emergency Response Center Purchase Order | 11/2/2017 | CCWVPD011 |
| CCWVPD_0021201 | CCWVPD_0021201 | Cabell County Emergency Response Center Purchase Order | 11/2/2017 | CCWVPD011 |
| CCWVPD_0021202 | CCWVPD_0021202 | Cabell County Emergency Response Center Purchase Order | 11/2/2017 | CCWVPD011 |
| CCWVPD_0021203 | CCWVPD_0021203 | Cabell County Emergency Response Center Purchase Order | 11/2/2017 | CCWVPD011 |
| CCWVPD_0021204 | CCWVPD_0021204 | Cabell County Emergency Response Center Purchase Order | 11/2/2017 | CCWVPD011 |
| CCWVPD_0021195 | CCWVPD_0021195 | Barracuda Receipt | 11/16/2017 | CCWVPD011 |
| CCWVPD_0021208 | CCWVPD_0021208 | Receipt | 11/17/2017 | CCWVPD011 |
| CC911_0007495 | CC911_0007495 | PowerPhone Quote Cabell County 911 | 11/21/2017 | CC911001 |
| CCWVPD_0021205 | CCWVPD_0021205 | Aviat Network Invoice | 12/1/2017 | CCWVPD011 |
| CCWVPD_0021206 | CCWVPD_0021207 | Superion Invoice | 12/1/2017 | CCWVPD011 |
| CCWVPD_0021216 | CCWVPD_0021216 | Superion Invoice | 12/1/2017 | CCWVPD011 |
| CCWVPD_0021209 | CCWVPD_0021209 | Purchase Order | 12/7/2017 | CCWVPD011 |
| CCWVPD_0021214 | CCWVPD_0021214 | Receipt | 12/17/2017 | CCWVPD011 |
| CCWVPD_0021212 | CCWVPD_0021212 | West Virginia Enhanced 911 Council Invoice | 12/27/2017 | CCWVPD011 |
| CCWVPD_0021211 | CCWVPD_0021211 | Mileage Report | 12/31/2017 | CCWVPD011 |
| CCCOMM_0059100 | CCCOMM_0059929 | Cabell County Budget FY 17-18 | 1/1/2018 | CCCOMM012 |
| CCWVPD_0021215 | CCWVPD_0021215 | Requisition | 1/3/2018 | CCWVPD011 |
| CCWVPD_0021213 | CCWVPD_0021213 | Purchase Order | 1/4/2018 | CCWVPD011 |
| CCWVPD_0021218 | CCWVPD_0021218 | Baracuda Receipt | 1/17/2018 | CCWVPD011 |
| CCWVPD_0021210 | CCWVPD_0021210 | Purchase Order | 1/18/2018 | CCWVPD011 |
| CCWVPD_0021217 | CCWVPD_0021217 | The County Commission of Cabell County Requisition | 2/1/2018 | CCWVPD011 |
| CCWVPD_0021219 | CCWVPD_0021219 | Cabell County Emergency Response Center Purchase Order | 2/5/2018 | CCWVPD011 |
| CCWVPD_0021222 | CCWVPD_0021222 | BARRACUDA RECEIPT | 2/17/2018 | CCWVPD011 |
| CCWVPD_0021221 | CCWVPD_0021221 | THE COUNTY COMMISSION OF CABELL COUNTY - REQUISITION | 2/28/2018 | CCWVPD011 |
| CCWVPD_0021223 | CCWVPD_0021223 | CABELL COUNTY EMERGENCY RESPONSE CENTER - PURCHASE ORDER | 3/2/2018 | CCWVPD011 |
| CCWVPD_0021225 | CCWVPD_0021225 | Miller Communications Invoice | 3/8/2018 | CCWVPD011 |
| CCWVPD_0021226 | CCWVPD_0021226 | Miller Communications Invoice | 3/8/2018 | CCWVPD011 |
| CCWVPD_0021227 | CCWVPD_0021227 | Miller Communications Invoice | 3/8/2018 | CCWVPD011 |
| CCWVPD_0021229 | CCWVPD_0021229 | RECEIPT | 3/17/2018 | CCWVPD011 |
| CCCOMM_0059930 | CCCOMM_0060258 | Cabell County Budget FY 18-19 | 3/27/2018 | CCCOMM012 |
| CCWVPD_0021224 | CCWVPD_0021224 | Superion Invoice | 3/30/2018 | CCWVPD011 |
| CCWVPD_0021220 | CCWVPD_0021220 | Aviat Networks Invoice | 3/31/2018 | CCWVPD011 |
| CCWVPD_0021228 | CCWVPD_0021228 | CABELL COUNTY REQUISITION | 4/4/2018 | CCWVPD011 |
| CCWVPD_0021230 | CCWVPD_0021230 | CABELL COUNTY EMERGENCY RESPONSE CENTER PURCHASE ORDER | 4/5/2018 | CCWVPD011 |
| CCWVPD_0021235 | CCWVPD_0021235 | Barracuda Receipt | 4/17/2018 | CCWVPD011 |
| CCWVPD_0021233 | CCWVPD_0021233 | invoice | 4/30/2018 | CCWVPD011 |
| CCWVPD_0021231 | CCWVPD_0021231 | invoice | 5/1/2018 | CCWVPD011 |
| CCWVPD_0021234 | CCWVPD_0021234 | County Commission of Cabell County Requisition | 5/2/2018 | CCWVPD011 |
| CCWVPD_0021236 | CCWVPD_0021236 | Cabell County Emergency Response Center Purchase Order | 5/3/2018 | CCWVPD011 |
| CCWVPD_0021232 | CCWVPD_0021232 | invoice | 5/11/2018 | CCWVPD011 |
| CCWVPD_0021242 | CCWVPD_0021242 | Receipt | 5/17/2018 | CCWVPD011 |
| CCWVPD_0021240 | CCWVPD_0021240 | SPS VAR LLC | 5/29/2018 | CCWVPD011 |
| CCWVPD_0021237 | CCWVPD_0021239 | Report for Cabell County Commission | 5/30/2018 | CCWVPD011 |
| CCWVPD_0021243 | CCWVPD_0021243 | Purchase Order | 6/7/2018 | CCWVPD011 |

| | | | | |
|---|---|---|---|---|
| CCWVPD_0021440 | CCWVPD_0021452 | 2018-2019 CCERC Operational Budget | 6/8/2018 | CCWVPD011 |
| CCWVPD_0021453 | CCWVPD_0021454 | Cabell County E-911 Yearly salaries & wages | 6/8/2018 | CCWVPD011 |
| CCCOMM_0259387 | CCCOMM_0259401 | Cabell County Emergeny Response Center 2017-2018 Budget | 6/8/2018 | CCCOMM016 |
| CCWVPD_0021455 | CCWVPD_0021460 | Civilian Salaries/Wages Request for FY 2018-2019 | 7/1/2018 | CCWVPD011 |
| CCWVPD_0021461 | CCWVPD_0021461 | Cabell County Commission FY 2018-2019 Budget Request | 7/1/2018 | CCWVPD011 |
| CCWVPD_0021462 | CCWVPD_0021462 | budget figures | 7/1/2018 | CCWVPD011 |
| CCWVPD_0021463 | CCWVPD_0021463 | budget figures | 7/1/2018 | CCWVPD011 |
| CCWVPD_0021464 | CCWVPD_0021464 | budget figures | 7/1/2018 | CCWVPD011 |
| CCWVPD_0021466 | CCWVPD_0021466 | Cabell County Commission FY 2018-2019 Budget Request | 8/16/2018 | CCWVPD011 |
| CCCOMM_0044968 | CCCOMM_0044968 | CCSD Vehicle List | 10/28/2019 | CCCOMM009 |
| CCWVPD_0021465 | CCWVPD_0021465 | Short Budget Report for Cabell County Commission | 2/6/2019 | CCWVPD011 |
| CCWVPD_0021467 | CCWVPD_0021482 | 2019-2020 CCERC Operational Budget | 5/17/2019 | CCWVPD011 |
| CCWVPD_0021483 | CCWVPD_0021483 | budget figures | 5/17/2019 | CCWVPD011 |
| CCWVPD_0021484 | CCWVPD_0021484 | budget figures | 5/17/2019 | CCWVPD011 |
| CCWVPD_0021485 | CCWVPD_0021486 | Short Budget Report for Cabell County Commission | 7/8/2019 | CCWVPD011 |
| CCWVPD_0021487 | CCWVPD_0021487 | Cabell County E-911 Salaries & Wages | 7/11/2019 | CCWVPD011 |
| CCWVPD_0021488 | CCWVPD_0021488 | Cabell County E-911 Yearly Salaries & Wages | 7/11/2019 | CCWVPD011 |
| WVSA_0000003 | WVSA_0000014 | Cabell County WV State Auditor - Local Government Services Div Fiscal Year 2005-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000015 | WVSA_0000026 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2006-2007 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000027 | WVSA_0000038 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2007-2006 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000039 | WVSA_0000050 | Cabell County WV State Auditor - Local Government Services Fiscal Year 2008-2009 Revenues and Expenditures | 11/22/2019 | WVSA001 |
| WVSA_0000051 | WVSA_0000057 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000058 | WVSA_0000064 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |
| WVSA_0000065 | WVSA_0000071 | WV State Auditor - Local Government Services Division - Review Sheet | 11/22/2019 | WVSA001 |