**EXHIBIT 4**

| | | |
|---|---|---|
| HUNT_ESI_REV_000005304 | HUNT_ESI_REV_000015943 | HUNT_ESI_REV_000017713 |
| HUNT_ESI_REV_000005305 | HUNT_ESI_REV_000015945 | HUNT_ESI_REV_000017714 |
| HUNT_ESI_REV_000005307 | HUNT_ESI_REV_000015946 | HUNT_ESI_REV_000017718 |
| HUNT_ESI_REV_000005308 | HUNT_ESI_REV_000015998 | HUNT_ESI_REV_000017719 |
| HUNT_ESI_REV_000005488 | HUNT_ESI_REV_000015999 | HUNT_ESI_REV_000017721 |
| HUNT_ESI_REV_000005489 | HUNT_ESI_REV_000016001 | HUNT_ESI_REV_000017722 |
| HUNT_ESI_REV_000005491 | HUNT_ESI_REV_000016002 | HUNT_ESI_REV_000017766 |
| HUNT_ESI_REV_000005492 | HUNT_ESI_REV_000016022 | HUNT_ESI_REV_000017767 |
| HUNT_ESI_REV_000005496 | HUNT_ESI_REV_000016023 | HUNT_ESI_REV_000017769 |
| HUNT_ESI_REV_000005497 | HUNT_ESI_REV_000016025 | HUNT_ESI_REV_000017770 |
| HUNT_ESI_REV_000005499 | HUNT_ESI_REV_000016026 | HUNT_ESI_REV_000017850 |
| HUNT_ESI_REV_000005500 | HUNT_ESI_REV_000016062 | HUNT_ESI_REV_000017851 |
| HUNT_ESI_REV_000006190 | HUNT_ESI_REV_000016063 | HUNT_ESI_REV_000017853 |
| HUNT_ESI_REV_000006191 | HUNT_ESI_REV_000016065 | HUNT_ESI_REV_000017854 |
| HUNT_ESI_REV_000006193 | HUNT_ESI_REV_000016066 | HUNT_ESI_REV_000018233 |
| HUNT_ESI_REV_000006194 | HUNT_ESI_REV_000016086 | HUNT_ESI_REV_000018234 |
| HUNT_ESI_REV_000006538 | HUNT_ESI_REV_000016087 | HUNT_ESI_REV_000018235 |
| HUNT_ESI_REV_000006539 | HUNT_ESI_REV_000016088 | HUNT_ESI_REV_000018236 |
| HUNT_ESI_REV_000006541 | HUNT_ESI_REV_000016089 | HUNT_ESI_REV_000018237 |
| HUNT_ESI_REV_000006542 | HUNT_ESI_REV_000016091 | HUNT_ESI_REV_000018238 |
| HUNT_ESI_REV_000015650 | HUNT_ESI_REV_000016092 | HUNT_ESI_REV_000018242 |
| HUNT_ESI_REV_000015651 | HUNT_ESI_REV_000016093 | HUNT_ESI_REV_000018243 |
| HUNT_ESI_REV_000015652 | HUNT_ESI_REV_000016094 | HUNT_ESI_REV_000018245 |
| HUNT_ESI_REV_000015653 | HUNT_ESI_REV_000016482 | HUNT_ESI_REV_000018246 |
| HUNT_ESI_REV_000015655 | HUNT_ESI_REV_000016483 | HUNT_ESI_REV_000018250 |
| HUNT_ESI_REV_000015656 | HUNT_ESI_REV_000016485 | HUNT_ESI_REV_000018251 |
| HUNT_ESI_REV_000015657 | HUNT_ESI_REV_000016486 | HUNT_ESI_REV_000018253 |
| HUNT_ESI_REV_000015658 | HUNT_ESI_REV_000017710 | HUNT_ESI_REV_000018254 |
| HUNT_ESI_REV_000015942 | HUNT_ESI_REV_000017711 | HUNT_ESI_REV_000018337 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000018338 | HUNT_ESI_REV_000018701 | HUNT_ESI_REV_000018902 |
| HUNT_ESI_REV_000018339 | HUNT_ESI_REV_000018703 | HUNT_ESI_REV_000018903 |
| HUNT_ESI_REV_000018340 | HUNT_ESI_REV_000018704 | HUNT_ESI_REV_000018905 |
| HUNT_ESI_REV_000018341 | HUNT_ESI_REV_000018705 | HUNT_ESI_REV_000018906 |
| HUNT_ESI_REV_000018342 | HUNT_ESI_REV_000018706 | HUNT_ESI_REV_000018918 |
| HUNT_ESI_REV_000018343 | HUNT_ESI_REV_000018707 | HUNT_ESI_REV_000018919 |
| HUNT_ESI_REV_000018344 | HUNT_ESI_REV_000018708 | HUNT_ESI_REV_000018921 |
| HUNT_ESI_REV_000018345 | HUNT_ESI_REV_000018709 | HUNT_ESI_REV_000018922 |
| HUNT_ESI_REV_000018346 | HUNT_ESI_REV_000018710 | HUNT_ESI_REV_000018926 |
| HUNT_ESI_REV_000018347 | HUNT_ESI_REV_000018854 | HUNT_ESI_REV_000018927 |
| HUNT_ESI_REV_000018348 | HUNT_ESI_REV_000018855 | HUNT_ESI_REV_000018929 |
| HUNT_ESI_REV_000018349 | HUNT_ESI_REV_000018857 | HUNT_ESI_REV_000018930 |
| HUNT_ESI_REV_000018350 | HUNT_ESI_REV_000018858 | HUNT_ESI_REV_000018946 |
| HUNT_ESI_REV_000018351 | HUNT_ESI_REV_000018870 | HUNT_ESI_REV_000018947 |
| HUNT_ESI_REV_000018352 | HUNT_ESI_REV_000018871 | HUNT_ESI_REV_000018949 |
| HUNT_ESI_REV_000018353 | HUNT_ESI_REV_000018873 | HUNT_ESI_REV_000018950 |
| HUNT_ESI_REV_000018354 | HUNT_ESI_REV_000018874 | HUNT_ESI_REV_000018954 |
| HUNT_ESI_REV_000018355 | HUNT_ESI_REV_000018878 | HUNT_ESI_REV_000018955 |
| HUNT_ESI_REV_000018356 | HUNT_ESI_REV_000018879 | HUNT_ESI_REV_000018957 |
| HUNT_ESI_REV_000018357 | HUNT_ESI_REV_000018881 | HUNT_ESI_REV_000018958 |
| HUNT_ESI_REV_000018357 | HUNT_ESI_REV_000018882 | HUNT_ESI_REV_000018962 |
| HUNT_ESI_REV_000018358 | HUNT_ESI_REV_000018886 | HUNT_ESI_REV_000018963 |
| HUNT_ESI_REV_000018694 | HUNT_ESI_REV_000018887 | HUNT_ESI_REV_000018965 |
| HUNT_ESI_REV_000018695 | HUNT_ESI_REV_000018889 | HUNT_ESI_REV_000018966 |
| HUNT_ESI_REV_000018696 | HUNT_ESI_REV_000018890 | HUNT_ESI_REV_000018970 |
| HUNT_ESI_REV_000018697 | HUNT_ESI_REV_000018894 | HUNT_ESI_REV_000018971 |
| HUNT_ESI_REV_000018698 | HUNT_ESI_REV_000018895 | HUNT_ESI_REV_000018973 |
| HUNT_ESI_REV_000018699 | HUNT_ESI_REV_000018897 | HUNT_ESI_REV_000018974 |
| HUNT_ESI_REV_000018700 | HUNT_ESI_REV_000018898 | HUNT_ESI_REV_000018978 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000018979 | HUNT_ESI_REV_000019009 | HUNT_ESI_REV_000019057 |
| HUNT_ESI_REV_000018980 | HUNT_ESI_REV_000019010 | HUNT_ESI_REV_000019058 |
| HUNT_ESI_REV_000018981 | HUNT_ESI_REV_000019011 | HUNT_ESI_REV_000019059 |
| HUNT_ESI_REV_000018982 | HUNT_ESI_REV_000019012 | HUNT_ESI_REV_000019060 |
| HUNT_ESI_REV_000018983 | HUNT_ESI_REV_000019013 | HUNT_ESI_REV_000019061 |
| HUNT_ESI_REV_000018984 | HUNT_ESI_REV_000019014 | HUNT_ESI_REV_000019063 |
| HUNT_ESI_REV_000018985 | HUNT_ESI_REV_000019015 | HUNT_ESI_REV_000019064 |
| HUNT_ESI_REV_000018986 | HUNT_ESI_REV_000019016 | HUNT_ESI_REV_000019065 |
| HUNT_ESI_REV_000018987 | HUNT_ESI_REV_000019017 | HUNT_ESI_REV_000019066 |
| HUNT_ESI_REV_000018988 | HUNT_ESI_REV_000019018 | HUNT_ESI_REV_000019067 |
| HUNT_ESI_REV_000018989 | HUNT_ESI_REV_000019034 | HUNT_ESI_REV_000019068 |
| HUNT_ESI_REV_000018990 | HUNT_ESI_REV_000019035 | HUNT_ESI_REV_000019069 |
| HUNT_ESI_REV_000018991 | HUNT_ESI_REV_000019036 | HUNT_ESI_REV_000019070 |
| HUNT_ESI_REV_000018992 | HUNT_ESI_REV_000019037 | HUNT_ESI_REV_000019074 |
| HUNT_ESI_REV_000018993 | HUNT_ESI_REV_000019038 | HUNT_ESI_REV_000019075 |
| HUNT_ESI_REV_000018994 | HUNT_ESI_REV_000019039 | HUNT_ESI_REV_000019076 |
| HUNT_ESI_REV_000018995 | HUNT_ESI_REV_000019040 | HUNT_ESI_REV_000019077 |
| HUNT_ESI_REV_000018996 | HUNT_ESI_REV_000019041 | HUNT_ESI_REV_000019078 |
| HUNT_ESI_REV_000018997 | HUNT_ESI_REV_000019043 | HUNT_ESI_REV_000019079 |
| HUNT_ESI_REV_000018999 | HUNT_ESI_REV_000019044 | HUNT_ESI_REV_000019080 |
| HUNT_ESI_REV_000019000 | HUNT_ESI_REV_000019045 | HUNT_ESI_REV_000019081 |
| HUNT_ESI_REV_000019001 | HUNT_ESI_REV_000019046 | HUNT_ESI_REV_000019083 |
| HUNT_ESI_REV_000019002 | HUNT_ESI_REV_000019047 | HUNT_ESI_REV_000019084 |
| HUNT_ESI_REV_000019003 | HUNT_ESI_REV_000019048 | HUNT_ESI_REV_000019085 |
| HUNT_ESI_REV_000019004 | HUNT_ESI_REV_000019049 | HUNT_ESI_REV_000019086 |
| HUNT_ESI_REV_000019005 | HUNT_ESI_REV_000019050 | HUNT_ESI_REV_000019087 |
| HUNT_ESI_REV_000019006 | HUNT_ESI_REV_000019054 | HUNT_ESI_REV_000019088 |
| HUNT_ESI_REV_000019007 | HUNT_ESI_REV_000019055 | HUNT_ESI_REV_000019089 |
| HUNT_ESI_REV_000019008 | HUNT_ESI_REV_000019056 | HUNT_ESI_REV_000019090 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000019094 | HUNT_ESI_REV_000019128 | HUNT_ESI_REV_000019165 |
| HUNT_ESI_REV_000019095 | HUNT_ESI_REV_000019129 | HUNT_ESI_REV_000019166 |
| HUNT_ESI_REV_000019096 | HUNT_ESI_REV_000019130 | HUNT_ESI_REV_000019170 |
| HUNT_ESI_REV_000019097 | HUNT_ESI_REV_000019131 | HUNT_ESI_REV_000019171 |
| HUNT_ESI_REV_000019098 | HUNT_ESI_REV_000019132 | HUNT_ESI_REV_000019173 |
| HUNT_ESI_REV_000019099 | HUNT_ESI_REV_000019133 | HUNT_ESI_REV_000019174 |
| HUNT_ESI_REV_000019100 | HUNT_ESI_REV_000019134 | HUNT_ESI_REV_000019178 |
| HUNT_ESI_REV_000019101 | HUNT_ESI_REV_000019138 | HUNT_ESI_REV_000019179 |
| HUNT_ESI_REV_000019102 | HUNT_ESI_REV_000019139 | HUNT_ESI_REV_000019180 |
| HUNT_ESI_REV_000019103 | HUNT_ESI_REV_000019141 | HUNT_ESI_REV_000019181 |
| HUNT_ESI_REV_000019105 | HUNT_ESI_REV_000019142 | HUNT_ESI_REV_000019182 |
| HUNT_ESI_REV_000019106 | HUNT_ESI_REV_000019146 | HUNT_ESI_REV_000019183 |
| HUNT_ESI_REV_000019107 | HUNT_ESI_REV_000019147 | HUNT_ESI_REV_000019184 |
| HUNT_ESI_REV_000019108 | HUNT_ESI_REV_000019148 | HUNT_ESI_REV_000019185 |
| HUNT_ESI_REV_000019109 | HUNT_ESI_REV_000019149 | HUNT_ESI_REV_000019186 |
| HUNT_ESI_REV_000019110 | HUNT_ESI_REV_000019150 | HUNT_ESI_REV_000019187 |
| HUNT_ESI_REV_000019111 | HUNT_ESI_REV_000019151 | HUNT_ESI_REV_000019189 |
| HUNT_ESI_REV_000019112 | HUNT_ESI_REV_000019152 | HUNT_ESI_REV_000019190 |
| HUNT_ESI_REV_000019113 | HUNT_ESI_REV_000019153 | HUNT_ESI_REV_000019191 |
| HUNT_ESI_REV_000019114 | HUNT_ESI_REV_000019154 | HUNT_ESI_REV_000019192 |
| HUNT_ESI_REV_000019118 | HUNT_ESI_REV_000019155 | HUNT_ESI_REV_000019193 |
| HUNT_ESI_REV_000019119 | HUNT_ESI_REV_000019157 | HUNT_ESI_REV_000019194 |
| HUNT_ESI_REV_000019120 | HUNT_ESI_REV_000019158 | HUNT_ESI_REV_000019195 |
| HUNT_ESI_REV_000019121 | HUNT_ESI_REV_000019159 | HUNT_ESI_REV_000019196 |
| HUNT_ESI_REV_000019122 | HUNT_ESI_REV_000019160 | HUNT_ESI_REV_000019197 |
| HUNT_ESI_REV_000019123 | HUNT_ESI_REV_000019161 | HUNT_ESI_REV_000019198 |
| HUNT_ESI_REV_000019124 | HUNT_ESI_REV_000019162 | HUNT_ESI_REV_000019388 |
| HUNT_ESI_REV_000019125 | HUNT_ESI_REV_000019163 | HUNT_ESI_REV_000019389 |
| HUNT_ESI_REV_000019127 | HUNT_ESI_REV_000019164 | HUNT_ESI_REV_000019391 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000019392 | HUNT_ESI_REV_000027090 | HUNT_ESI_REV_000034986 |
| HUNT_ESI_REV_000019935 | HUNT_ESI_REV_000027091 | HUNT_ESI_REV_000035868 |
| HUNT_ESI_REV_000019938 | HUNT_ESI_REV_000027093 | HUNT_ESI_REV_000035870 |
| HUNT_ESI_REV_000020303 | HUNT_ESI_REV_000027094 | HUNT_ESI_REV_000035872 |
| HUNT_ESI_REV_000020306 | HUNT_ESI_REV_000027106 | HUNT_ESI_REV_000035874 |
| HUNT_ESI_REV_000020481 | HUNT_ESI_REV_000027107 | HUNT_ESI_REV_000038980 |
| HUNT_ESI_REV_000020484 | HUNT_ESI_REV_000027109 | HUNT_ESI_REV_000038982 |
| HUNT_ESI_REV_000020489 | HUNT_ESI_REV_000027110 | HUNT_ESI_REV_000038984 |
| HUNT_ESI_REV_000020492 | HUNT_ESI_REV_000027122 | HUNT_ESI_REV_000038986 |
| HUNT_ESI_REV_000020497 | HUNT_ESI_REV_000027123 | HUNT_ESI_REV_000041862 |
| HUNT_ESI_REV_000020500 | HUNT_ESI_REV_000027125 | HUNT_ESI_REV_000041864 |
| HUNT_ESI_REV_000020737 | HUNT_ESI_REV_000027126 | HUNT_ESI_REV_000041866 |
| HUNT_ESI_REV_000020740 | HUNT_ESI_REV_000034690 | HUNT_ESI_REV_000041868 |
| HUNT_ESI_REV_000020744 | HUNT_ESI_REV_000034691 | HUNT_ESI_REV_000046797 |
| HUNT_ESI_REV_000020747 | HUNT_ESI_REV_000034692 | HUNT_ESI_REV_000046798 |
| HUNT_ESI_REV_000020900 | HUNT_ESI_REV_000034694 | HUNT_ESI_REV_000046799 |
| HUNT_ESI_REV_000020904 | HUNT_ESI_REV_000034695 | HUNT_ESI_REV_000046802 |
| HUNT_ESI_REV_000020909 | HUNT_ESI_REV_000034696 | HUNT_ESI_REV_000046803 |
| HUNT_ESI_REV_000020913 | HUNT_ESI_REV_000034746 | HUNT_ESI_REV_000046804 |
| HUNT_ESI_REV_000021817 | HUNT_ESI_REV_000034748 | HUNT_ESI_REV_000047234 |
| HUNT_ESI_REV_000021820 | HUNT_ESI_REV_000034750 | HUNT_ESI_REV_000047236 |
| HUNT_ESI_REV_000026566 | HUNT_ESI_REV_000034752 | HUNT_ESI_REV_000055968 |
| HUNT_ESI_REV_000026568 | HUNT_ESI_REV_000034762 | HUNT_ESI_REV_000055970 |
| HUNT_ESI_REV_000026571 | HUNT_ESI_REV_000034764 | HUNT_ESI_REV_000055972 |
| HUNT_ESI_REV_000026573 | HUNT_ESI_REV_000034766 | HUNT_ESI_REV_000055974 |
| HUNT_ESI_REV_000027050 | HUNT_ESI_REV_000034768 | HUNT_ESI_REV_000056292 |
| HUNT_ESI_REV_000027051 | HUNT_ESI_REV_000034980 | HUNT_ESI_REV_000056293 |
| HUNT_ESI_REV_000027053 | HUNT_ESI_REV_000034982 | HUNT_ESI_REV_000056294 |
| HUNT_ESI_REV_000027054 | HUNT_ESI_REV_000034984 | HUNT_ESI_REV_000056296 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000056297 | HUNT_ESI_REV_000057604 | HUNT_ESI_REV_000104941 |
| HUNT_ESI_REV_000056298 | HUNT_ESI_REV_000062072 | HUNT_ESI_REV_000104942 |
| HUNT_ESI_REV_000056304 | HUNT_ESI_REV_000062074 | HUNT_ESI_REV_000104944 |
| HUNT_ESI_REV_000056306 | HUNT_ESI_REV_000062076 | HUNT_ESI_REV_000104945 |
| HUNT_ESI_REV_000056308 | HUNT_ESI_REV_000062078 | HUNT_ESI_REV_000104946 |
| HUNT_ESI_REV_000056310 | HUNT_ESI_REV_000071290 | HUNT_ESI_REV_000104948 |
| HUNT_ESI_REV_000056438 | HUNT_ESI_REV_000071292 | HUNT_ESI_REV_000104949 |
| HUNT_ESI_REV_000056440 | HUNT_ESI_REV_000071294 | HUNT_ESI_REV_000104950 |
| HUNT_ESI_REV_000056442 | HUNT_ESI_REV_000071296 | HUNT_ESI_REV_000105069 |
| HUNT_ESI_REV_000056444 | HUNT_ESI_REV_000076389 | HUNT_ESI_REV_000105071 |
| HUNT_ESI_REV_000056972 | HUNT_ESI_REV_000076393 | HUNT_ESI_REV_000105072 |
| HUNT_ESI_REV_000056974 | HUNT_ESI_REV_000077498 | HUNT_ESI_REV_000105076 |
| HUNT_ESI_REV_000056976 | HUNT_ESI_REV_000077500 | HUNT_ESI_REV_000105078 |
| HUNT_ESI_REV_000056978 | HUNT_ESI_REV_000077502 | HUNT_ESI_REV_000105079 |
| HUNT_ESI_REV_000056980 | HUNT_ESI_REV_000077504 | HUNT_ESI_REV_000111460 |
| HUNT_ESI_REV_000056982 | HUNT_ESI_REV_000104906 | HUNT_ESI_REV_000111462 |
| HUNT_ESI_REV_000056984 | HUNT_ESI_REV_000104908 | HUNT_ESI_REV_000111464 |
| HUNT_ESI_REV_000056986 | HUNT_ESI_REV_000104910 | HUNT_ESI_REV_000111466 |
| HUNT_ESI_REV_000056992 | HUNT_ESI_REV_000104912 | HUNT_ESI_REV_000137034 |
| HUNT_ESI_REV_000056994 | HUNT_ESI_REV_000104928 | HUNT_ESI_REV_000137040 |
| HUNT_ESI_REV_000056996 | HUNT_ESI_REV_000104929 | HUNT_ESI_REV_000137046 |
| HUNT_ESI_REV_000056998 | HUNT_ESI_REV_000104930 | HUNT_ESI_REV_000137052 |
| HUNT_ESI_REV_000057590 | HUNT_ESI_REV_000104932 | HUNT_ESI_REV_000137183 |
| HUNT_ESI_REV_000057592 | HUNT_ESI_REV_000104933 | HUNT_ESI_REV_000137183 |
| HUNT_ESI_REV_000057594 | HUNT_ESI_REV_000104934 | HUNT_ESI_REV_000139864 |
| HUNT_ESI_REV_000057596 | HUNT_ESI_REV_000104936 | HUNT_ESI_REV_000139866 |
| HUNT_ESI_REV_000057598 | HUNT_ESI_REV_000104937 | HUNT_ESI_REV_000139868 |
| HUNT_ESI_REV_000057600 | HUNT_ESI_REV_000104938 | HUNT_ESI_REV_000139870 |
| HUNT_ESI_REV_000057602 | HUNT_ESI_REV_000104940 | HUNT_ESI_REV_000140684 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000140686 | HUNT_ESI_REV_000145373 | HUNT_ESI_REV_000146647 |
| HUNT_ESI_REV_000140688 | HUNT_ESI_REV_000146084 | HUNT_ESI_REV_000146648 |
| HUNT_ESI_REV_000140690 | HUNT_ESI_REV_000146085 | HUNT_ESI_REV_000148428 |
| HUNT_ESI_REV_000140692 | HUNT_ESI_REV_000146086 | HUNT_ESI_REV_000148430 |
| HUNT_ESI_REV_000140694 | HUNT_ESI_REV_000146088 | HUNT_ESI_REV_000148434 |
| HUNT_ESI_REV_000140696 | HUNT_ESI_REV_000146089 | HUNT_ESI_REV_000148436 |
| HUNT_ESI_REV_000140698 | HUNT_ESI_REV_000146090 | HUNT_ESI_REV_000148777 |
| HUNT_ESI_REV_000140724 | HUNT_ESI_REV_000146092 | HUNT_ESI_REV_000148785 |
| HUNT_ESI_REV_000140726 | HUNT_ESI_REV_000146093 | HUNT_ESI_REV_000151466 |
| HUNT_ESI_REV_000140728 | HUNT_ESI_REV_000146094 | HUNT_ESI_REV_000151468 |
| HUNT_ESI_REV_000140730 | HUNT_ESI_REV_000146096 | HUNT_ESI_REV_000151470 |
| HUNT_ESI_REV_000140732 | HUNT_ESI_REV_000146097 | HUNT_ESI_REV_000151472 |
| HUNT_ESI_REV_000140734 | HUNT_ESI_REV_000146098 | HUNT_ESI_REV_000152578 |
| HUNT_ESI_REV_000140736 | HUNT_ESI_REV_000146292 | HUNT_ESI_REV_000152579 |
| HUNT_ESI_REV_000140738 | HUNT_ESI_REV_000146298 | HUNT_ESI_REV_000152580 |
| HUNT_ESI_REV_000141958 | HUNT_ESI_REV_000146623 | HUNT_ESI_REV_000152581 |
| HUNT_ESI_REV_000141959 | HUNT_ESI_REV_000146624 | HUNT_ESI_REV_000152582 |
| HUNT_ESI_REV_000141962 | HUNT_ESI_REV_000146626 | HUNT_ESI_REV_000152584 |
| HUNT_ESI_REV_000141963 | HUNT_ESI_REV_000146627 | HUNT_ESI_REV_000152585 |
| HUNT_ESI_REV_000141964 | HUNT_ESI_REV_000146630 | HUNT_ESI_REV_000152586 |
| HUNT_ESI_REV_000141968 | HUNT_ESI_REV_000146631 | HUNT_ESI_REV_000152587 |
| HUNT_ESI_REV_000141969 | HUNT_ESI_REV_000146633 | HUNT_ESI_REV_000152588 |
| HUNT_ESI_REV_000141972 | HUNT_ESI_REV_000146634 | HUNT_ESI_REV_000152590 |
| HUNT_ESI_REV_000141973 | HUNT_ESI_REV_000146637 | HUNT_ESI_REV_000152591 |
| HUNT_ESI_REV_000141974 | HUNT_ESI_REV_000146638 | HUNT_ESI_REV_000152592 |
| HUNT_ESI_REV_000143860 | HUNT_ESI_REV_000146640 | HUNT_ESI_REV_000152593 |
| HUNT_ESI_REV_000143862 | HUNT_ESI_REV_000146641 | HUNT_ESI_REV_000152594 |
| HUNT_ESI_REV_000143864 | HUNT_ESI_REV_000146644 | HUNT_ESI_REV_000152596 |
| HUNT_ESI_REV_000143866 | HUNT_ESI_REV_000146645 | HUNT_ESI_REV_000152597 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000152598 | HUNT_ESI_REV_000153366 | HUNT_ESI_REV_000155367 |
| HUNT_ESI_REV_000152599 | HUNT_ESI_REV_000153371 | HUNT_ESI_REV_000155368 |
| HUNT_ESI_REV_000152600 | HUNT_ESI_REV_000153499 | HUNT_ESI_REV_000155369 |
| HUNT_ESI_REV_000153124 | HUNT_ESI_REV_000153500 | HUNT_ESI_REV_000155371 |
| HUNT_ESI_REV_000153126 | HUNT_ESI_REV_000153501 | HUNT_ESI_REV_000155372 |
| HUNT_ESI_REV_000153128 | HUNT_ESI_REV_000153504 | HUNT_ESI_REV_000155373 |
| HUNT_ESI_REV_000153130 | HUNT_ESI_REV_000153505 | HUNT_ESI_REV_000155374 |
| HUNT_ESI_REV_000153132 | HUNT_ESI_REV_000153506 | HUNT_ESI_REV_000155543 |
| HUNT_ESI_REV_000153134 | HUNT_ESI_REV_000155328 | HUNT_ESI_REV_000155544 |
| HUNT_ESI_REV_000153136 | HUNT_ESI_REV_000155330 | HUNT_ESI_REV_000155545 |
| HUNT_ESI_REV_000153138 | HUNT_ESI_REV_000155332 | HUNT_ESI_REV_000155548 |
| HUNT_ESI_REV_000153148 | HUNT_ESI_REV_000155334 | HUNT_ESI_REV_000155549 |
| HUNT_ESI_REV_000153150 | HUNT_ESI_REV_000155344 | HUNT_ESI_REV_000155550 |
| HUNT_ESI_REV_000153152 | HUNT_ESI_REV_000155345 | HUNT_ESI_REV_000155553 |
| HUNT_ESI_REV_000153154 | HUNT_ESI_REV_000155347 | HUNT_ESI_REV_000155554 |
| HUNT_ESI_REV_000153168 | HUNT_ESI_REV_000155348 | HUNT_ESI_REV_000155555 |
| HUNT_ESI_REV_000153170 | HUNT_ESI_REV_000155350 | HUNT_ESI_REV_000155558 |
| HUNT_ESI_REV_000153172 | HUNT_ESI_REV_000155351 | HUNT_ESI_REV_000155559 |
| HUNT_ESI_REV_000153174 | HUNT_ESI_REV_000155353 | HUNT_ESI_REV_000155560 |
| HUNT_ESI_REV_000153176 | HUNT_ESI_REV_000155354 | HUNT_ESI_REV_000157296 |
| HUNT_ESI_REV_000153178 | HUNT_ESI_REV_000155356 | HUNT_ESI_REV_000157298 |
| HUNT_ESI_REV_000153180 | HUNT_ESI_REV_000155357 | HUNT_ESI_REV_000157300 |
| HUNT_ESI_REV_000153182 | HUNT_ESI_REV_000155358 | HUNT_ESI_REV_000157302 |
| HUNT_ESI_REV_000153192 | HUNT_ESI_REV_000155359 | HUNT_ESI_REV_000157304 |
| HUNT_ESI_REV_000153194 | HUNT_ESI_REV_000155361 | HUNT_ESI_REV_000157306 |
| HUNT_ESI_REV_000153196 | HUNT_ESI_REV_000155362 | HUNT_ESI_REV_000157308 |
| HUNT_ESI_REV_000153198 | HUNT_ESI_REV_000155363 | HUNT_ESI_REV_000157310 |
| HUNT_ESI_REV_000153356 | HUNT_ESI_REV_000155364 | HUNT_ESI_REV_000157312 |
| HUNT_ESI_REV_000153361 | HUNT_ESI_REV_000155366 | HUNT_ESI_REV_000157314 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000157316 | HUNT_ESI_REV_000158132 | HUNT_ESI_REV_000158241 |
| HUNT_ESI_REV_000157318 | HUNT_ESI_REV_000158135 | HUNT_ESI_REV_000158242 |
| HUNT_ESI_REV_000157656 | HUNT_ESI_REV_000158136 | HUNT_ESI_REV_000158245 |
| HUNT_ESI_REV_000157658 | HUNT_ESI_REV_000158137 | HUNT_ESI_REV_000158246 |
| HUNT_ESI_REV_000157660 | HUNT_ESI_REV_000158140 | HUNT_ESI_REV_000158247 |
| HUNT_ESI_REV_000157662 | HUNT_ESI_REV_000158141 | HUNT_ESI_REV_000158250 |
| HUNT_ESI_REV_000158065 | HUNT_ESI_REV_000158142 | HUNT_ESI_REV_000158251 |
| HUNT_ESI_REV_000158066 | HUNT_ESI_REV_000158145 | HUNT_ESI_REV_000158252 |
| HUNT_ESI_REV_000158067 | HUNT_ESI_REV_000158146 | HUNT_ESI_REV_000158265 |
| HUNT_ESI_REV_000158070 | HUNT_ESI_REV_000158147 | HUNT_ESI_REV_000158266 |
| HUNT_ESI_REV_000158071 | HUNT_ESI_REV_000158150 | HUNT_ESI_REV_000158267 |
| HUNT_ESI_REV_000158072 | HUNT_ESI_REV_000158151 | HUNT_ESI_REV_000158270 |
| HUNT_ESI_REV_000158075 | HUNT_ESI_REV_000158152 | HUNT_ESI_REV_000158271 |
| HUNT_ESI_REV_000158076 | HUNT_ESI_REV_000158165 | HUNT_ESI_REV_000158272 |
| HUNT_ESI_REV_000158077 | HUNT_ESI_REV_000158166 | HUNT_ESI_REV_000158393 |
| HUNT_ESI_REV_000158080 | HUNT_ESI_REV_000158167 | HUNT_ESI_REV_000158402 |
| HUNT_ESI_REV_000158081 | HUNT_ESI_REV_000158170 | HUNT_ESI_REV_000158831 |
| HUNT_ESI_REV_000158082 | HUNT_ESI_REV_000158171 | HUNT_ESI_REV_000158832 |
| HUNT_ESI_REV_000158095 | HUNT_ESI_REV_000158172 | HUNT_ESI_REV_000158833 |
| HUNT_ESI_REV_000158096 | HUNT_ESI_REV_000158215 | HUNT_ESI_REV_000158836 |
| HUNT_ESI_REV_000158097 | HUNT_ESI_REV_000158216 | HUNT_ESI_REV_000158837 |
| HUNT_ESI_REV_000158100 | HUNT_ESI_REV_000158217 | HUNT_ESI_REV_000158838 |
| HUNT_ESI_REV_000158101 | HUNT_ESI_REV_000158220 | HUNT_ESI_REV_000159406 |
| HUNT_ESI_REV_000158102 | HUNT_ESI_REV_000158221 | HUNT_ESI_REV_000159407 |
| HUNT_ESI_REV_000158125 | HUNT_ESI_REV_000158222 | HUNT_ESI_REV_000159408 |
| HUNT_ESI_REV_000158126 | HUNT_ESI_REV_000158235 | HUNT_ESI_REV_000159410 |
| HUNT_ESI_REV_000158127 | HUNT_ESI_REV_000158236 | HUNT_ESI_REV_000159411 |
| HUNT_ESI_REV_000158130 | HUNT_ESI_REV_000158237 | HUNT_ESI_REV_000159412 |
| HUNT_ESI_REV_000158131 | HUNT_ESI_REV_000158240 | HUNT_ESI_REV_000159430 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000159432 | HUNT_ESI_REV_000167867 | HUNT_ESI_REV_000178504 |
| HUNT_ESI_REV_000159434 | HUNT_ESI_REV_000167868 | HUNT_ESI_REV_000178506 |
| HUNT_ESI_REV_000159436 | HUNT_ESI_REV_000167870 | HUNT_ESI_REV_000178508 |
| HUNT_ESI_REV_000160430 | HUNT_ESI_REV_000167871 | HUNT_ESI_REV_000178510 |
| HUNT_ESI_REV_000160432 | HUNT_ESI_REV_000167873 | HUNT_ESI_REV_000178512 |
| HUNT_ESI_REV_000160434 | HUNT_ESI_REV_000167874 | HUNT_ESI_REV_000178514 |
| HUNT_ESI_REV_000160436 | HUNT_ESI_REV_000168671 | HUNT_ESI_REV_000178532 |
| HUNT_ESI_REV_000163923 | HUNT_ESI_REV_000168672 | HUNT_ESI_REV_000178534 |
| HUNT_ESI_REV_000163926 | HUNT_ESI_REV_000168677 | HUNT_ESI_REV_000178536 |
| HUNT_ESI_REV_000163929 | HUNT_ESI_REV_000168817 | HUNT_ESI_REV_000178538 |
| HUNT_ESI_REV_000163932 | HUNT_ESI_REV_000168818 | HUNT_ESI_REV_000178640 |
| HUNT_ESI_REV_000164378 | HUNT_ESI_REV_000168823 | HUNT_ESI_REV_000178641 |
| HUNT_ESI_REV_000164380 | HUNT_ESI_REV_000168828 | HUNT_ESI_REV_000178642 |
| HUNT_ESI_REV_000164382 | HUNT_ESI_REV_000168833 | HUNT_ESI_REV_000178644 |
| HUNT_ESI_REV_000164384 | HUNT_ESI_REV_000170601 | HUNT_ESI_REV_000178645 |
| HUNT_ESI_REV_000164386 | HUNT_ESI_REV_000175118 | HUNT_ESI_REV_000178646 |
| HUNT_ESI_REV_000164388 | HUNT_ESI_REV_000175120 | HUNT_ESI_REV_000178648 |
| HUNT_ESI_REV_000164390 | HUNT_ESI_REV_000175122 | HUNT_ESI_REV_000178649 |
| HUNT_ESI_REV_000164392 | HUNT_ESI_REV_000175124 | HUNT_ESI_REV_000178650 |
| HUNT_ESI_REV_000167076 | HUNT_ESI_REV_000176706 | HUNT_ESI_REV_000178652 |
| HUNT_ESI_REV_000167078 | HUNT_ESI_REV_000176708 | HUNT_ESI_REV_000178653 |
| HUNT_ESI_REV_000167080 | HUNT_ESI_REV_000176710 | HUNT_ESI_REV_000178654 |
| HUNT_ESI_REV_000167082 | HUNT_ESI_REV_000176712 | HUNT_ESI_REV_000178656 |
| HUNT_ESI_REV_000167716 | HUNT_ESI_REV_000178420 | HUNT_ESI_REV_000178657 |
| HUNT_ESI_REV_000167718 | HUNT_ESI_REV_000178423 | HUNT_ESI_REV_000178659 |
| HUNT_ESI_REV_000167720 | HUNT_ESI_REV_000178426 | HUNT_ESI_REV_000178660 |
| HUNT_ESI_REV_000167722 | HUNT_ESI_REV_000178429 | HUNT_ESI_REV_000178662 |
| HUNT_ESI_REV_000167864 | HUNT_ESI_REV_000178500 | HUNT_ESI_REV_000178663 |
| HUNT_ESI_REV_000167865 | HUNT_ESI_REV_000178502 | HUNT_ESI_REV_000178665 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000178666 | HUNT_ESI_REV_000194840 | HUNT_ESI_REV_000308410 |
| HUNT_ESI_REV_000179188 | HUNT_ESI_REV_000194842 | HUNT_ESI_REV_000308412 |
| HUNT_ESI_REV_000179190 | HUNT_ESI_REV_000194844 | HUNT_ESI_REV_000308414 |
| HUNT_ESI_REV_000179192 | HUNT_ESI_REV_000194846 | HUNT_ESI_REV_000308416 |
| HUNT_ESI_REV_000179194 | HUNT_ESI_REV_000194848 | HUNT_ESI_REV_000308418 |
| HUNT_ESI_REV_000179945 | HUNT_ESI_REV_000194849 | HUNT_ESI_REV_000308420 |
| HUNT_ESI_REV_000179946 | HUNT_ESI_REV_000194850 | HUNT_ESI_REV_000308422 |
| HUNT_ESI_REV_000179947 | HUNT_ESI_REV_000194851 | HUNT_ESI_REV_000308462 |
| HUNT_ESI_REV_000179950 | HUNT_ESI_REV_000194853 | HUNT_ESI_REV_000308464 |
| HUNT_ESI_REV_000179951 | HUNT_ESI_REV_000194854 | HUNT_ESI_REV_000308466 |
| HUNT_ESI_REV_000179952 | HUNT_ESI_REV_000194855 | HUNT_ESI_REV_000308468 |
| HUNT_ESI_REV_000180329 | HUNT_ESI_REV_000194856 | HUNT_ESI_REV_000308470 |
| HUNT_ESI_REV_000180331 | HUNT_ESI_REV_000194858 | HUNT_ESI_REV_000308472 |
| HUNT_ESI_REV_000180336 | HUNT_ESI_REV_000194859 | HUNT_ESI_REV_000308474 |
| HUNT_ESI_REV_000180338 | HUNT_ESI_REV_000194860 | HUNT_ESI_REV_000308476 |
| HUNT_ESI_REV_000181800 | HUNT_ESI_REV_000194861 | HUNT_ESI_REV_000308486 |
| HUNT_ESI_REV_000181802 | HUNT_ESI_REV_000194863 | HUNT_ESI_REV_000308488 |
| HUNT_ESI_REV_000181804 | HUNT_ESI_REV_000194864 | HUNT_ESI_REV_000308490 |
| HUNT_ESI_REV_000181806 | HUNT_ESI_REV_000194865 | HUNT_ESI_REV_000308492 |
| HUNT_ESI_REV_000183294 | HUNT_ESI_REV_000194866 | HUNT_ESI_REV_000308494 |
| HUNT_ESI_REV_000183301 | HUNT_ESI_REV_000194868 | HUNT_ESI_REV_000308496 |
| HUNT_ESI_REV_000183308 | HUNT_ESI_REV_000194870 | HUNT_ESI_REV_000308498 |
| HUNT_ESI_REV_000183315 | HUNT_ESI_REV_000194872 | HUNT_ESI_REV_000308500 |
| HUNT_ESI_REV_000184588 | HUNT_ESI_REV_000194874 | HUNT_ESI_REV_000308502 |
| HUNT_ESI_REV_000184589 | HUNT_ESI_REV_000303668 | HUNT_ESI_REV_000308504 |
| HUNT_ESI_REV_000184752 | HUNT_ESI_REV_000303670 | HUNT_ESI_REV_000308506 |
| HUNT_ESI_REV_000184754 | HUNT_ESI_REV_000303672 | HUNT_ESI_REV_000308508 |
| HUNT_ESI_REV_000184756 | HUNT_ESI_REV_000303674 | HUNT_ESI_REV_000308510 |
| HUNT_ESI_REV_000184758 | HUNT_ESI_REV_000308408 | HUNT_ESI_REV_000308512 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000308514 | HUNT_ESI_REV_000308624 | HUNT_ESI_REV_000308656 |
| HUNT_ESI_REV_000308516 | HUNT_ESI_REV_000308625 | HUNT_ESI_REV_000308657 |
| HUNT_ESI_REV_000308538 | HUNT_ESI_REV_000308626 | HUNT_ESI_REV_000308658 |
| HUNT_ESI_REV_000308539 | HUNT_ESI_REV_000308627 | HUNT_ESI_REV_000308659 |
| HUNT_ESI_REV_000308540 | HUNT_ESI_REV_000308629 | HUNT_ESI_REV_000308660 |
| HUNT_ESI_REV_000308542 | HUNT_ESI_REV_000308630 | HUNT_ESI_REV_000308686 |
| HUNT_ESI_REV_000308544 | HUNT_ESI_REV_000308631 | HUNT_ESI_REV_000308687 |
| HUNT_ESI_REV_000308554 | HUNT_ESI_REV_000308632 | HUNT_ESI_REV_000308688 |
| HUNT_ESI_REV_000308556 | HUNT_ESI_REV_000308633 | HUNT_ESI_REV_000308689 |
| HUNT_ESI_REV_000308558 | HUNT_ESI_REV_000308634 | HUNT_ESI_REV_000308691 |
| HUNT_ESI_REV_000308560 | HUNT_ESI_REV_000308635 | HUNT_ESI_REV_000308692 |
| HUNT_ESI_REV_000308578 | HUNT_ESI_REV_000308636 | HUNT_ESI_REV_000308693 |
| HUNT_ESI_REV_000308580 | HUNT_ESI_REV_000308637 | HUNT_ESI_REV_000308694 |
| HUNT_ESI_REV_000308582 | HUNT_ESI_REV_000308638 | HUNT_ESI_REV_000308696 |
| HUNT_ESI_REV_000308584 | HUNT_ESI_REV_000308640 | HUNT_ESI_REV_000308697 |
| HUNT_ESI_REV_000308586 | HUNT_ESI_REV_000308641 | HUNT_ESI_REV_000308698 |
| HUNT_ESI_REV_000308588 | HUNT_ESI_REV_000308642 | HUNT_ESI_REV_000308699 |
| HUNT_ESI_REV_000308590 | HUNT_ESI_REV_000308643 | HUNT_ESI_REV_000308701 |
| HUNT_ESI_REV_000308592 | HUNT_ESI_REV_000308644 | HUNT_ESI_REV_000308702 |
| HUNT_ESI_REV_000308602 | HUNT_ESI_REV_000308645 | HUNT_ESI_REV_000308703 |
| HUNT_ESI_REV_000308604 | HUNT_ESI_REV_000308646 | HUNT_ESI_REV_000308704 |
| HUNT_ESI_REV_000308606 | HUNT_ESI_REV_000308647 | HUNT_ESI_REV_000308706 |
| HUNT_ESI_REV_000308608 | HUNT_ESI_REV_000308648 | HUNT_ESI_REV_000308707 |
| HUNT_ESI_REV_000308618 | HUNT_ESI_REV_000308649 | HUNT_ESI_REV_000308709 |
| HUNT_ESI_REV_000308619 | HUNT_ESI_REV_000308651 | HUNT_ESI_REV_000308710 |
| HUNT_ESI_REV_000308620 | HUNT_ESI_REV_000308652 | HUNT_ESI_REV_000308712 |
| HUNT_ESI_REV_000308621 | HUNT_ESI_REV_000308653 | HUNT_ESI_REV_000308713 |
| HUNT_ESI_REV_000308622 | HUNT_ESI_REV_000308654 | HUNT_ESI_REV_000308715 |
| HUNT_ESI_REV_000308623 | HUNT_ESI_REV_000308655 | HUNT_ESI_REV_000308716 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000308718 | HUNT_ESI_REV_000308754 | HUNT_ESI_REV_000308854 |
| HUNT_ESI_REV_000308719 | HUNT_ESI_REV_000308755 | HUNT_ESI_REV_000308855 |
| HUNT_ESI_REV_000308720 | HUNT_ESI_REV_000308756 | HUNT_ESI_REV_000308856 |
| HUNT_ESI_REV_000308721 | HUNT_ESI_REV_000308758 | HUNT_ESI_REV_000308858 |
| HUNT_ESI_REV_000308723 | HUNT_ESI_REV_000308759 | HUNT_ESI_REV_000308859 |
| HUNT_ESI_REV_000308724 | HUNT_ESI_REV_000308760 | HUNT_ESI_REV_000308860 |
| HUNT_ESI_REV_000308725 | HUNT_ESI_REV_000308761 | HUNT_ESI_REV_000308862 |
| HUNT_ESI_REV_000308726 | HUNT_ESI_REV_000308762 | HUNT_ESI_REV_000308864 |
| HUNT_ESI_REV_000308728 | HUNT_ESI_REV_000308764 | HUNT_ESI_REV_000308866 |
| HUNT_ESI_REV_000308729 | HUNT_ESI_REV_000308765 | HUNT_ESI_REV_000308868 |
| HUNT_ESI_REV_000308730 | HUNT_ESI_REV_000308766 | HUNT_ESI_REV_000308870 |
| HUNT_ESI_REV_000308731 | HUNT_ESI_REV_000308767 | HUNT_ESI_REV_000308871 |
| HUNT_ESI_REV_000308733 | HUNT_ESI_REV_000308768 | HUNT_ESI_REV_000308872 |
| HUNT_ESI_REV_000308734 | HUNT_ESI_REV_000308770 | HUNT_ESI_REV_000308874 |
| HUNT_ESI_REV_000308735 | HUNT_ESI_REV_000308771 | HUNT_ESI_REV_000308875 |
| HUNT_ESI_REV_000308736 | HUNT_ESI_REV_000308772 | HUNT_ESI_REV_000308876 |
| HUNT_ESI_REV_000308738 | HUNT_ESI_REV_000308773 | HUNT_ESI_REV_000308878 |
| HUNT_ESI_REV_000308739 | HUNT_ESI_REV_000308774 | HUNT_ESI_REV_000308879 |
| HUNT_ESI_REV_000308740 | HUNT_ESI_REV_000308776 | HUNT_ESI_REV_000308880 |
| HUNT_ESI_REV_000308741 | HUNT_ESI_REV_000308777 | HUNT_ESI_REV_000308882 |
| HUNT_ESI_REV_000308743 | HUNT_ESI_REV_000308778 | HUNT_ESI_REV_000308883 |
| HUNT_ESI_REV_000308744 | HUNT_ESI_REV_000308779 | HUNT_ESI_REV_000308884 |
| HUNT_ESI_REV_000308745 | HUNT_ESI_REV_000308780 | HUNT_ESI_REV_000308994 |
| HUNT_ESI_REV_000308746 | HUNT_ESI_REV_000308836 | HUNT_ESI_REV_000308995 |
| HUNT_ESI_REV_000308748 | HUNT_ESI_REV_000308837 | HUNT_ESI_REV_000308996 |
| HUNT_ESI_REV_000308749 | HUNT_ESI_REV_000308838 | HUNT_ESI_REV_000308997 |
| HUNT_ESI_REV_000308750 | HUNT_ESI_REV_000308840 | HUNT_ESI_REV_000308999 |
| HUNT_ESI_REV_000308751 | HUNT_ESI_REV_000308841 | HUNT_ESI_REV_000309000 |
| HUNT_ESI_REV_000308753 | HUNT_ESI_REV_000308842 | HUNT_ESI_REV_000309001 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000309002 | HUNT_ESI_REV_000309520 | HUNT_ESI_REV_000309658 |
| HUNT_ESI_REV_000309004 | HUNT_ESI_REV_000309530 | HUNT_ESI_REV_000309660 |
| HUNT_ESI_REV_000309005 | HUNT_ESI_REV_000309532 | HUNT_ESI_REV_000309662 |
| HUNT_ESI_REV_000309006 | HUNT_ESI_REV_000309534 | HUNT_ESI_REV_000309664 |
| HUNT_ESI_REV_000309007 | HUNT_ESI_REV_000309536 | HUNT_ESI_REV_000309722 |
| HUNT_ESI_REV_000309009 | HUNT_ESI_REV_000309562 | HUNT_ESI_REV_000309724 |
| HUNT_ESI_REV_000309010 | HUNT_ESI_REV_000309564 | HUNT_ESI_REV_000309726 |
| HUNT_ESI_REV_000309011 | HUNT_ESI_REV_000309566 | HUNT_ESI_REV_000309728 |
| HUNT_ESI_REV_000309012 | HUNT_ESI_REV_000309568 | HUNT_ESI_REV_000309750 |
| HUNT_ESI_REV_000309410 | HUNT_ESI_REV_000309578 | HUNT_ESI_REV_000309752 |
| HUNT_ESI_REV_000309412 | HUNT_ESI_REV_000309580 | HUNT_ESI_REV_000309754 |
| HUNT_ESI_REV_000309414 | HUNT_ESI_REV_000309582 | HUNT_ESI_REV_000309756 |
| HUNT_ESI_REV_000309416 | HUNT_ESI_REV_000309584 | HUNT_ESI_REV_000309756 |
| HUNT_ESI_REV_000309420 | HUNT_ESI_REV_000309586 | HUNT_ESI_REV_000309782 |
| HUNT_ESI_REV_000309422 | HUNT_ESI_REV_000309588 | HUNT_ESI_REV_000309784 |
| HUNT_ESI_REV_000309424 | HUNT_ESI_REV_000309590 | HUNT_ESI_REV_000309786 |
| HUNT_ESI_REV_000309434 | HUNT_ESI_REV_000309592 | HUNT_ESI_REV_000309788 |
| HUNT_ESI_REV_000309436 | HUNT_ESI_REV_000309594 | HUNT_ESI_REV_000309798 |
| HUNT_ESI_REV_000309438 | HUNT_ESI_REV_000309596 | HUNT_ESI_REV_000309800 |
| HUNT_ESI_REV_000309440 | HUNT_ESI_REV_000309598 | HUNT_ESI_REV_000309802 |
| HUNT_ESI_REV_000309494 | HUNT_ESI_REV_000309600 | HUNT_ESI_REV_000309804 |
| HUNT_ESI_REV_000309496 | HUNT_ESI_REV_000309618 | HUNT_ESI_REV_000309814 |
| HUNT_ESI_REV_000309498 | HUNT_ESI_REV_000309620 | HUNT_ESI_REV_000309816 |
| HUNT_ESI_REV_000309500 | HUNT_ESI_REV_000309622 | HUNT_ESI_REV_000309818 |
| HUNT_ESI_REV_000309514 | HUNT_ESI_REV_000309624 | HUNT_ESI_REV_000309820 |
| HUNT_ESI_REV_000309515 | HUNT_ESI_REV_000309626 | HUNT_ESI_REV_000309822 |
| HUNT_ESI_REV_000309516 | HUNT_ESI_REV_000309628 | HUNT_ESI_REV_000309823 |
| HUNT_ESI_REV_000309518 | HUNT_ESI_REV_000309630 | HUNT_ESI_REV_000309824 |
| HUNT_ESI_REV_000309519 | HUNT_ESI_REV_000309632 | HUNT_ESI_REV_000309825 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000309826 | HUNT_ESI_REV_000310016 | HUNT_ESI_REV_000310054 |
| HUNT_ESI_REV_000309828 | HUNT_ESI_REV_000310018 | HUNT_ESI_REV_000310056 |
| HUNT_ESI_REV_000309829 | HUNT_ESI_REV_000310020 | HUNT_ESI_REV_000310057 |
| HUNT_ESI_REV_000309830 | HUNT_ESI_REV_000310022 | HUNT_ESI_REV_000310058 |
| HUNT_ESI_REV_000309831 | HUNT_ESI_REV_000310023 | HUNT_ESI_REV_000310059 |
| HUNT_ESI_REV_000309832 | HUNT_ESI_REV_000310024 | HUNT_ESI_REV_000310060 |
| HUNT_ESI_REV_000309834 | HUNT_ESI_REV_000310026 | HUNT_ESI_REV_000310062 |
| HUNT_ESI_REV_000309835 | HUNT_ESI_REV_000310027 | HUNT_ESI_REV_000310063 |
| HUNT_ESI_REV_000309836 | HUNT_ESI_REV_000310028 | HUNT_ESI_REV_000310065 |
| HUNT_ESI_REV_000309837 | HUNT_ESI_REV_000310030 | HUNT_ESI_REV_000310066 |
| HUNT_ESI_REV_000309838 | HUNT_ESI_REV_000310031 | HUNT_ESI_REV_000310068 |
| HUNT_ESI_REV_000309840 | HUNT_ESI_REV_000310032 | HUNT_ESI_REV_000310069 |
| HUNT_ESI_REV_000309841 | HUNT_ESI_REV_000310034 | HUNT_ESI_REV_000310071 |
| HUNT_ESI_REV_000309842 | HUNT_ESI_REV_000310035 | HUNT_ESI_REV_000310072 |
| HUNT_ESI_REV_000309843 | HUNT_ESI_REV_000310036 | HUNT_ESI_REV_000310074 |
| HUNT_ESI_REV_000309844 | HUNT_ESI_REV_000310038 | HUNT_ESI_REV_000310075 |
| HUNT_ESI_REV_000309846 | HUNT_ESI_REV_000310039 | HUNT_ESI_REV_000310076 |
| HUNT_ESI_REV_000309848 | HUNT_ESI_REV_000310040 | HUNT_ESI_REV_000310078 |
| HUNT_ESI_REV_000309850 | HUNT_ESI_REV_000310041 | HUNT_ESI_REV_000310079 |
| HUNT_ESI_REV_000309852 | HUNT_ESI_REV_000310042 | HUNT_ESI_REV_000310080 |
| HUNT_ESI_REV_000309870 | HUNT_ESI_REV_000310044 | HUNT_ESI_REV_000310082 |
| HUNT_ESI_REV_000309872 | HUNT_ESI_REV_000310045 | HUNT_ESI_REV_000310083 |
| HUNT_ESI_REV_000309874 | HUNT_ESI_REV_000310046 | HUNT_ESI_REV_000310084 |
| HUNT_ESI_REV_000309876 | HUNT_ESI_REV_000310047 | HUNT_ESI_REV_000310086 |
| HUNT_ESI_REV_000309962 | HUNT_ESI_REV_000310048 | HUNT_ESI_REV_000310087 |
| HUNT_ESI_REV_000309964 | HUNT_ESI_REV_000310050 | HUNT_ESI_REV_000310088 |
| HUNT_ESI_REV_000309966 | HUNT_ESI_REV_000310051 | HUNT_ESI_REV_000310090 |
| HUNT_ESI_REV_000309968 | HUNT_ESI_REV_000310052 | HUNT_ESI_REV_000310091 |
| HUNT_ESI_REV_000310014 | HUNT_ESI_REV_000310053 | HUNT_ESI_REV_000310093 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000310094 | HUNT_ESI_REV_000342078 | HUNT_ESI_REV_000364748 |
| HUNT_ESI_REV_000310096 | HUNT_ESI_REV_000355214 | HUNT_ESI_REV_000364750 |
| HUNT_ESI_REV_000310097 | HUNT_ESI_REV_000355216 | HUNT_ESI_REV_000364752 |
| HUNT_ESI_REV_000310099 | HUNT_ESI_REV_000355218 | HUNT_ESI_REV_000364754 |
| HUNT_ESI_REV_000310100 | HUNT_ESI_REV_000355220 | HUNT_ESI_REV_000365496 |
| HUNT_ESI_REV_000310146 | HUNT_ESI_REV_000359621 | HUNT_ESI_REV_000365594 |
| HUNT_ESI_REV_000310147 | HUNT_ESI_REV_000359635 | HUNT_ESI_REV_000365598 |
| HUNT_ESI_REV_000310149 | HUNT_ESI_REV_000359714 | HUNT_ESI_REV_000370421 |
| HUNT_ESI_REV_000310150 | HUNT_ESI_REV_000359716 | HUNT_ESI_REV_000370469 |
| HUNT_ESI_REV_000310152 | HUNT_ESI_REV_000359718 | HUNT_ESI_REV_000372426 |
| HUNT_ESI_REV_000310153 | HUNT_ESI_REV_000359720 | HUNT_ESI_REV_000372428 |
| HUNT_ESI_REV_000310155 | HUNT_ESI_REV_000361159 | HUNT_ESI_REV_000372430 |
| HUNT_ESI_REV_000310156 | HUNT_ESI_REV_000361160 | HUNT_ESI_REV_000372432 |
| HUNT_ESI_REV_000321726 | HUNT_ESI_REV_000361163 | HUNT_ESI_REV_000382356 |
| HUNT_ESI_REV_000321728 | HUNT_ESI_REV_000361164 | HUNT_ESI_REV_000382358 |
| HUNT_ESI_REV_000332184 | HUNT_ESI_REV_000361166 | HUNT_ESI_REV_000382360 |
| HUNT_ESI_REV_000332186 | HUNT_ESI_REV_000361167 | HUNT_ESI_REV_000382362 |
| HUNT_ESI_REV_000332188 | HUNT_ESI_REV_000361170 | HUNT_ESI_REV_000382364 |
| HUNT_ESI_REV_000332190 | HUNT_ESI_REV_000361171 | HUNT_ESI_REV_000382366 |
| HUNT_ESI_REV_000334096 | HUNT_ESI_REV_000361174 | HUNT_ESI_REV_000382368 |
| HUNT_ESI_REV_000334098 | HUNT_ESI_REV_000361175 | HUNT_ESI_REV_000382370 |
| HUNT_ESI_REV_000334100 | HUNT_ESI_REV_000361178 | HUNT_ESI_REV_000382419 |
| HUNT_ESI_REV_000334102 | HUNT_ESI_REV_000361179 | HUNT_ESI_REV_000382422 |
| HUNT_ESI_REV_000336902 | HUNT_ESI_REV_000361181 | HUNT_ESI_REV_000382920 |
| HUNT_ESI_REV_000342050 | HUNT_ESI_REV_000361182 | HUNT_ESI_REV_000382996 |
| HUNT_ESI_REV_000342054 | HUNT_ESI_REV_000361185 | HUNT_ESI_REV_000382998 |
| HUNT_ESI_REV_000342056 | HUNT_ESI_REV_000361186 | HUNT_ESI_REV_000383000 |
| HUNT_ESI_REV_000342058 | HUNT_ESI_REV_000364744 | HUNT_ESI_REV_000383002 |
| HUNT_ESI_REV_000342075 | HUNT_ESI_REV_000364746 | HUNT_ESI_REV_000383622 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000383624 | HUNT_ESI_REV_000442517 | HUNT_ESI_REV_000448246 |
| HUNT_ESI_REV_000383626 | HUNT_ESI_REV_000442518 | HUNT_ESI_REV_000448255 |
| HUNT_ESI_REV_000383628 | HUNT_ESI_REV_000442605 | HUNT_ESI_REV_000449727 |
| HUNT_ESI_REV_000394717 | HUNT_ESI_REV_000442618 | HUNT_ESI_REV_000449737 |
| HUNT_ESI_REV_000394721 | HUNT_ESI_REV_000442619 | HUNT_ESI_REV_000449749 |
| HUNT_ESI_REV_000394725 | HUNT_ESI_REV_000442620 | HUNT_ESI_REV_000449750 |
| HUNT_ESI_REV_000394729 | HUNT_ESI_REV_000442624 | HUNT_ESI_REV_000449751 |
| HUNT_ESI_REV_000408835 | HUNT_ESI_REV_000442626 | HUNT_ESI_REV_000449753 |
| HUNT_ESI_REV_000408838 | HUNT_ESI_REV_000442643 | HUNT_ESI_REV_000449754 |
| HUNT_ESI_REV_000408841 | HUNT_ESI_REV_000442649 | HUNT_ESI_REV_000449778 |
| HUNT_ESI_REV_000408844 | HUNT_ESI_REV_000442657 | HUNT_ESI_REV_000449779 |
| HUNT_ESI_REV_000409630 | HUNT_ESI_REV_000442697 | HUNT_ESI_REV_000449781 |
| HUNT_ESI_REV_000409632 | HUNT_ESI_REV_000443277 | HUNT_ESI_REV_000449806 |
| HUNT_ESI_REV_000409634 | HUNT_ESI_REV_000446772 | HUNT_ESI_REV_000449807 |
| HUNT_ESI_REV_000409636 | HUNT_ESI_REV_000446773 | HUNT_ESI_REV_000449809 |
| HUNT_ESI_REV_000411078 | HUNT_ESI_REV_000446775 | HUNT_ESI_REV_000449810 |
| HUNT_ESI_REV_000411080 | HUNT_ESI_REV_000446776 | HUNT_ESI_REV_000449862 |
| HUNT_ESI_REV_000411082 | HUNT_ESI_REV_000448098 | HUNT_ESI_REV_000449863 |
| HUNT_ESI_REV_000411084 | HUNT_ESI_REV_000448099 | HUNT_ESI_REV_000449865 |
| HUNT_ESI_REV_000415824 | HUNT_ESI_REV_000448101 | HUNT_ESI_REV_000449866 |
| HUNT_ESI_REV_000415826 | HUNT_ESI_REV_000448102 | HUNT_ESI_REV_000449890 |
| HUNT_ESI_REV_000415828 | HUNT_ESI_REV_000448227 | HUNT_ESI_REV_000449891 |
| HUNT_ESI_REV_000415830 | HUNT_ESI_REV_000448228 | HUNT_ESI_REV_000449891 |
| HUNT_ESI_REV_000442508 | HUNT_ESI_REV_000448229 | HUNT_ESI_REV_000449892 |
| HUNT_ESI_REV_000442509 | HUNT_ESI_REV_000448230 | HUNT_ESI_REV_000449892 |
| HUNT_ESI_REV_000442511 | HUNT_ESI_REV_000448231 | HUNT_ESI_REV_000449893 |
| HUNT_ESI_REV_000442512 | HUNT_ESI_REV_000448232 | HUNT_ESI_REV_000449893 |
| HUNT_ESI_REV_000442514 | HUNT_ESI_REV_000448233 | HUNT_ESI_REV_000449894 |
| HUNT_ESI_REV_000442515 | HUNT_ESI_REV_000448236 | HUNT_ESI_REV_000449895 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000449897 | HUNT_ESI_REV_000455133 | HUNT_ESI_REV_000460828 |
| HUNT_ESI_REV_000449898 | HUNT_ESI_REV_000455134 | HUNT_ESI_REV_000460829 |
| HUNT_ESI_REV_000449899 | HUNT_ESI_REV_000455135 | HUNT_ESI_REV_000460848 |
| HUNT_ESI_REV_000449900 | HUNT_ESI_REV_000455136 | HUNT_ESI_REV_000460849 |
| HUNT_ESI_REV_000449901 | HUNT_ESI_REV_000455137 | HUNT_ESI_REV_000478539 |
| HUNT_ESI_REV_000449902 | HUNT_ESI_REV_000455138 | HUNT_ESI_REV_000479399 |
| HUNT_ESI_REV_000449978 | HUNT_ESI_REV_000455915 | HUNT_ESI_REV_000562952 |
| HUNT_ESI_REV_000449979 | HUNT_ESI_REV_000455917 | HUNT_ESI_REV_000562967 |
| HUNT_ESI_REV_000449981 | HUNT_ESI_REV_000456143 | HUNT_ESI_REV_000562999 |
| HUNT_ESI_REV_000449982 | HUNT_ESI_REV_000456146 | HUNT_ESI_REV_000563009 |
| HUNT_ESI_REV_000450435 | HUNT_ESI_REV_000457380 | HUNT_ESI_REV_000563501 |
| HUNT_ESI_REV_000450450 | HUNT_ESI_REV_000457381 | HUNT_ESI_REV_000563502 |
| HUNT_ESI_REV_000450672 | HUNT_ESI_REV_000457382 | HUNT_ESI_REV_000564850 |
| HUNT_ESI_REV_000450673 | HUNT_ESI_REV_000457383 | HUNT_ESI_REV_000565200 |
| HUNT_ESI_REV_000450675 | HUNT_ESI_REV_000457385 | HUNT_ESI_REV_000565204 |
| HUNT_ESI_REV_000450676 | HUNT_ESI_REV_000457386 | HUNT_ESI_REV_000566613 |
| HUNT_ESI_REV_000454853 | HUNT_ESI_REV_000457387 | HUNT_ESI_REV_000568845 |
| HUNT_ESI_REV_000454854 | HUNT_ESI_REV_000457388 | HUNT_ESI_REV_000568846 |
| HUNT_ESI_REV_000454855 | HUNT_ESI_REV_000457389 | HUNT_ESI_REV_000568847 |
| HUNT_ESI_REV_000454857 | HUNT_ESI_REV_000457390 | HUNT_ESI_REV_000568848 |
| HUNT_ESI_REV_000454858 | HUNT_ESI_REV_000457391 | HUNT_ESI_REV_000568849 |
| HUNT_ESI_REV_000454933 | HUNT_ESI_REV_000457392 | HUNT_ESI_REV_000568850 |
| HUNT_ESI_REV_000454936 | HUNT_ESI_REV_000457395 | HUNT_ESI_REV_000568851 |
| HUNT_ESI_REV_000455126 | HUNT_ESI_REV_000457396 | HUNT_ESI_REV_000568852 |
| HUNT_ESI_REV_000455127 | HUNT_ESI_REV_000457397 | HUNT_ESI_REV_000568853 |
| HUNT_ESI_REV_000455128 | HUNT_ESI_REV_000457398 | HUNT_ESI_REV_000568854 |
| HUNT_ESI_REV_000455129 | HUNT_ESI_REV_000457399 | HUNT_ESI_REV_000568857 |
| HUNT_ESI_REV_000455130 | HUNT_ESI_REV_000457401 | HUNT_ESI_REV_000568857 |
| HUNT_ESI_REV_000455131 | HUNT_ESI_REV_000457402 | HUNT_ESI_REV_000568858 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000568859 | HUNT_ESI_REV_000592621 | HUNT_ESI_REV_000595635 |
| HUNT_ESI_REV_000568860 | HUNT_ESI_REV_000592806 | HUNT_ESI_REV_000595751 |
| HUNT_ESI_REV_000568861 | HUNT_ESI_REV_000592807 | HUNT_ESI_REV_000595845 |
| HUNT_ESI_REV_000568862 | HUNT_ESI_REV_000592834 | HUNT_ESI_REV_000595851 |
| HUNT_ESI_REV_000568863 | HUNT_ESI_REV_000592835 | HUNT_ESI_REV_000595866 |
| HUNT_ESI_REV_000568864 | HUNT_ESI_REV_000592904 | HUNT_ESI_REV_000595932 |
| HUNT_ESI_REV_000568873 | HUNT_ESI_REV_000592905 | HUNT_ESI_REV_000595935 |
| HUNT_ESI_REV_000568874 | HUNT_ESI_REV_000592938 | HUNT_ESI_REV_000596047 |
| HUNT_ESI_REV_000568875 | HUNT_ESI_REV_000593009 | HUNT_ESI_REV_000596087 |
| HUNT_ESI_REV_000568876 | HUNT_ESI_REV_000593034 | HUNT_ESI_REV_000596090 |
| HUNT_ESI_REV_000568877 | HUNT_ESI_REV_000593035 | HUNT_ESI_REV_000596092 |
| HUNT_ESI_REV_000568878 | HUNT_ESI_REV_000593113 | HUNT_ESI_REV_000596094 |
| HUNT_ESI_REV_000568879 | HUNT_ESI_REV_000593114 | HUNT_ESI_REV_000596118 |
| HUNT_ESI_REV_000568880 | HUNT_ESI_REV_000593168 | HUNT_ESI_REV_000596158 |
| HUNT_ESI_REV_000568948 | HUNT_ESI_REV_000593169 | HUNT_ESI_REV_000596262 |
| HUNT_ESI_REV_000568949 | HUNT_ESI_REV_000593220 | HUNT_ESI_REV_000596263 |
| HUNT_ESI_REV_000568951 | HUNT_ESI_REV_000593514 | HUNT_ESI_REV_000596300 |
| HUNT_ESI_REV_000568952 | HUNT_ESI_REV_000595418 | HUNT_ESI_REV_000596328 |
| HUNT_ESI_REV_000569493 | HUNT_ESI_REV_000595523 | HUNT_ESI_REV_000596719 |
| HUNT_ESI_REV_000569493 | HUNT_ESI_REV_000595537 | HUNT_ESI_REV_000596765 |
| HUNT_ESI_REV_000569640 | HUNT_ESI_REV_000595538 | HUNT_ESI_REV_000596849 |
| HUNT_ESI_REV_000569834 | HUNT_ESI_REV_000595540 | HUNT_ESI_REV_000596928 |
| HUNT_ESI_REV_000569849 | HUNT_ESI_REV_000595541 | HUNT_ESI_REV_000596929 |
| HUNT_ESI_REV_000570754 | HUNT_ESI_REV_000595577 | HUNT_ESI_REV_000596930 |
| HUNT_ESI_REV_000571058 | HUNT_ESI_REV_000595581 | HUNT_ESI_REV_000596931 |
| HUNT_ESI_REV_000589231 | HUNT_ESI_REV_000595606 | HUNT_ESI_REV_000596932 |
| HUNT_ESI_REV_000590295 | HUNT_ESI_REV_000595610 | HUNT_ESI_REV_000596934 |
| HUNT_ESI_REV_000591690 | HUNT_ESI_REV_000595628 | HUNT_ESI_REV_000597141 |
| HUNT_ESI_REV_000591841 | HUNT_ESI_REV_000595629 | HUNT_ESI_REV_000597142 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000597143 | HUNT_ESI_REV_000604246 | HUNT_ESI_REV_000663876 |
| HUNT_ESI_REV_000597144 | HUNT_ESI_REV_000604247 | HUNT_ESI_REV_000666147 |
| HUNT_ESI_REV_000597263 | HUNT_ESI_REV_000604248 | HUNT_ESI_REV_000666149 |
| HUNT_ESI_REV_000597588 | HUNT_ESI_REV_000604249 | HUNT_ESI_REV_000666152 |
| HUNT_ESI_REV_000597598 | HUNT_ESI_REV_000604250 | HUNT_ESI_REV_000666154 |
| HUNT_ESI_REV_000597669 | HUNT_ESI_REV_000604251 | HUNT_ESI_REV_000666414 |
| HUNT_ESI_REV_000598134 | HUNT_ESI_REV_000604252 | HUNT_ESI_REV_000666415 |
| HUNT_ESI_REV_000598500 | HUNT_ESI_REV_000604253 | HUNT_ESI_REV_000666417 |
| HUNT_ESI_REV_000598983 | HUNT_ESI_REV_000604254 | HUNT_ESI_REV_000666418 |
| HUNT_ESI_REV_000599405 | HUNT_ESI_REV_000604255 | HUNT_ESI_REV_000666746 |
| HUNT_ESI_REV_000599429 | HUNT_ESI_REV_000604256 | HUNT_ESI_REV_000666747 |
| HUNT_ESI_REV_000599431 | HUNT_ESI_REV_000604257 | HUNT_ESI_REV_000666748 |
| HUNT_ESI_REV_000599953 | HUNT_ESI_REV_000604258 | HUNT_ESI_REV_000666749 |
| HUNT_ESI_REV_000599954 | HUNT_ESI_REV_000604371 | HUNT_ESI_REV_000666750 |
| HUNT_ESI_REV_000599955 | HUNT_ESI_REV_000604383 | HUNT_ESI_REV_000666751 |
| HUNT_ESI_REV_000599956 | HUNT_ESI_REV_000604675 | HUNT_ESI_REV_000666752 |
| HUNT_ESI_REV_000599957 | HUNT_ESI_REV_000604747 | HUNT_ESI_REV_000666753 |
| HUNT_ESI_REV_000599958 | HUNT_ESI_REV_000604905 | HUNT_ESI_REV_000666754 |
| HUNT_ESI_REV_000600136 | HUNT_ESI_REV_000604908 | HUNT_ESI_REV_000666755 |
| HUNT_ESI_REV_000603138 | HUNT_ESI_REV_000628047 | HUNT_ESI_REV_000666757 |
| HUNT_ESI_REV_000603241 | HUNT_ESI_REV_000636341 | HUNT_ESI_REV_000666758 |
| HUNT_ESI_REV_000603243 | HUNT_ESI_REV_000636342 | HUNT_ESI_REV_000666759 |
| HUNT_ESI_REV_000603247 | HUNT_ESI_REV_000663808 | HUNT_ESI_REV_000666760 |
| HUNT_ESI_REV_000603432 | HUNT_ESI_REV_000663809 | HUNT_ESI_REV_000666761 |
| HUNT_ESI_REV_000603471 | HUNT_ESI_REV_000663811 | HUNT_ESI_REV_000666762 |
| HUNT_ESI_REV_000603475 | HUNT_ESI_REV_000663812 | HUNT_ESI_REV_000666763 |
| HUNT_ESI_REV_000603590 | HUNT_ESI_REV_000663872 | HUNT_ESI_REV_000666764 |
| HUNT_ESI_REV_000603680 | HUNT_ESI_REV_000663873 | HUNT_ESI_REV_000666765 |
| HUNT_ESI_REV_000603681 | HUNT_ESI_REV_000663875 | HUNT_ESI_REV_000666766 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000666770 | HUNT_ESI_REV_000744750 | HUNT_ESI_REV_000841368 |
| HUNT_ESI_REV_000666771 | HUNT_ESI_REV_000744752 | HUNT_ESI_REV_000841370 |
| HUNT_ESI_REV_000666772 | HUNT_ESI_REV_000744754 | HUNT_ESI_REV_000841372 |
| HUNT_ESI_REV_000666773 | HUNT_ESI_REV_000744756 | HUNT_ESI_REV_000841390 |
| HUNT_ESI_REV_000666774 | HUNT_ESI_REV_000744758 | HUNT_ESI_REV_000841392 |
| HUNT_ESI_REV_000666775 | HUNT_ESI_REV_000744760 | HUNT_ESI_REV_000841394 |
| HUNT_ESI_REV_000666776 | HUNT_ESI_REV_000744762 | HUNT_ESI_REV_000841396 |
| HUNT_ESI_REV_000666777 | HUNT_ESI_REV_000744764 | HUNT_ESI_REV_000841534 |
| HUNT_ESI_REV_000666778 | HUNT_ESI_REV_000821816 | HUNT_ESI_REV_000841536 |
| HUNT_ESI_REV_000666779 | HUNT_ESI_REV_000821818 | HUNT_ESI_REV_000841538 |
| HUNT_ESI_REV_000666781 | HUNT_ESI_REV_000821820 | HUNT_ESI_REV_000841540 |
| HUNT_ESI_REV_000666782 | HUNT_ESI_REV_000821822 | HUNT_ESI_REV_000841558 |
| HUNT_ESI_REV_000666783 | HUNT_ESI_REV_000823074 | HUNT_ESI_REV_000841560 |
| HUNT_ESI_REV_000666784 | HUNT_ESI_REV_000823076 | HUNT_ESI_REV_000841562 |
| HUNT_ESI_REV_000666785 | HUNT_ESI_REV_000823078 | HUNT_ESI_REV_000841564 |
| HUNT_ESI_REV_000666786 | HUNT_ESI_REV_000823080 | HUNT_ESI_REV_000841566 |
| HUNT_ESI_REV_000666787 | HUNT_ESI_REV_000823082 | HUNT_ESI_REV_000841568 |
| HUNT_ESI_REV_000666788 | HUNT_ESI_REV_000823084 | HUNT_ESI_REV_000841570 |
| HUNT_ESI_REV_000666789 | HUNT_ESI_REV_000823086 | HUNT_ESI_REV_000841572 |
| HUNT_ESI_REV_000666790 | HUNT_ESI_REV_000823088 | HUNT_ESI_REV_000844262 |
| HUNT_ESI_REV_000667245 | HUNT_ESI_REV_000841334 | HUNT_ESI_REV_000844263 |
| HUNT_ESI_REV_000744726 | HUNT_ESI_REV_000841336 | HUNT_ESI_REV_000844265 |
| HUNT_ESI_REV_000744728 | HUNT_ESI_REV_000841338 | HUNT_ESI_REV_000844266 |
| HUNT_ESI_REV_000744730 | HUNT_ESI_REV_000841340 | HUNT_ESI_REV_000844268 |
| HUNT_ESI_REV_000744732 | HUNT_ESI_REV_000841358 | HUNT_ESI_REV_000844269 |
| HUNT_ESI_REV_000744742 | HUNT_ESI_REV_000841360 | HUNT_ESI_REV_000844271 |
| HUNT_ESI_REV_000744744 | HUNT_ESI_REV_000841362 | HUNT_ESI_REV_000844272 |
| HUNT_ESI_REV_000744746 | HUNT_ESI_REV_000841364 | HUNT_ESI_REV_000844274 |
| HUNT_ESI_REV_000744748 | HUNT_ESI_REV_000841366 | HUNT_ESI_REV_000844275 |

| | | |
|---|---|---|
| HUNT_ESI_REV_000844277 | HUNT_ESI_REV_000946546 | HUNT_ESI_REV_001123986 |
| HUNT_ESI_REV_000844278 | HUNT_ESI_REV_000946548 | HUNT_ESI_REV_001123987 |
| HUNT_ESI_REV_000844280 | HUNT_ESI_REV_000946550 | HUNT_ESI_REV_001123988 |
| HUNT_ESI_REV_000844281 | HUNT_ESI_REV_000946552 | HUNT_ESI_REV_001123989 |
| HUNT_ESI_REV_000844283 | HUNT_ESI_REV_000946554 | HUNT_ESI_REV_001123990 |
| HUNT_ESI_REV_000844284 | HUNT_ESI_REV_000946556 | HUNT_ESI_REV_001123994 |
| HUNT_ESI_REV_000844286 | HUNT_ESI_REV_000946558 | HUNT_ESI_REV_001123995 |
| HUNT_ESI_REV_000844287 | HUNT_ESI_REV_000946560 | HUNT_ESI_REV_001123997 |
| HUNT_ESI_REV_000844289 | HUNT_ESI_REV_000946562 | HUNT_ESI_REV_001123998 |
| HUNT_ESI_REV_000844290 | HUNT_ESI_REV_000946564 | HUNT_ESI_REV_001124070 |
| HUNT_ESI_REV_000844292 | HUNT_ESI_REV_000946566 | HUNT_ESI_REV_001124071 |
| HUNT_ESI_REV_000844293 | HUNT_ESI_REV_000946568 | HUNT_ESI_REV_001124086 |
| HUNT_ESI_REV_000844295 | HUNT_ESI_REV_001069006 | HUNT_ESI_REV_001124104 |
| HUNT_ESI_REV_000844296 | HUNT_ESI_REV_001079696 | HUNT_ESI_REV_001124120 |
| HUNT_ESI_REV_000844298 | HUNT_ESI_REV_001079698 | HUNT_ESI_REV_001256567 |
| HUNT_ESI_REV_000844299 | HUNT_ESI_REV_001079700 | HUNT_ESI_REV_001256568 |
| HUNT_ESI_REV_000844301 | HUNT_ESI_REV_001079702 | HUNT_ESI_REV_001256570 |
| HUNT_ESI_REV_000844302 | HUNT_ESI_REV_001107888 | HUNT_ESI_REV_001256571 |
| HUNT_ESI_REV_000844304 | HUNT_ESI_REV_001107890 | HUNT_ESI_REV_001256574 |
| HUNT_ESI_REV_000844305 | HUNT_ESI_REV_001107892 | HUNT_ESI_REV_001256575 |
| HUNT_ESI_REV_000844307 | HUNT_ESI_REV_001107894 | HUNT_ESI_REV_001256577 |
| HUNT_ESI_REV_000844308 | HUNT_ESI_REV_001107915 | HUNT_ESI_REV_001256578 |
| HUNT_ESI_REV_000853901 | HUNT_ESI_REV_001107918 | HUNT_ESI_REV_001457034 |
| HUNT_ESI_REV_000853903 | HUNT_ESI_REV_001107922 | HUNT_ESI_REV_001464348 |
| HUNT_ESI_REV_000853906 | HUNT_ESI_REV_001107925 | HUNT_ESI_REV_001468605 |
| HUNT_ESI_REV_000853908 | HUNT_ESI_REV_001107934 | HUNT_ESI_REV_001477806 |
| HUNT_ESI_REV_000946288 | HUNT_ESI_REV_001107936 | HUNT_ESI_REV_001477807 |
| HUNT_ESI_REV_000946290 | HUNT_ESI_REV_001107938 | HUNT_ESI_REV_00184752 |
| HUNT_ESI_REV_000946292 | HUNT_ESI_REV_001107940 | HUNT_ESI_REV_00184754 |

| | | |
|---|---|---|
| HUNT_ESI_REV_00184756 | HUNTCLE_0039800 | HUNTCLE_0187263 |
| HUNT_ESI_REV_00184758 | HUNTCLE_0044916 | HUNTCLE_0187419 |
| HUNTCLE_0009358 | HUNTCLE_0045348 | HUNTCLE_0187420 |
| HUNTCLE_0009366 | HUNTCLE_0074397 | HUNTCLE_0187787 |
| HUNTCLE_0009374 | HUNTCLE_0074412 | HUNTCLE_0188124 |
| HUNTCLE_0009883 | HUNTCLE_0178669 | HUNTCLE_0188778 |
| HUNTCLE_0009891 | HUNTCLE_0179643 | HUNTCLE_0189072 |
| HUNTCLE_0009902 | HUNTCLE_0181277 | HUNTCLE_0189121 |
| HUNTCLE_0010180 | HUNTCLE_0181749 | HUNTCLE_0189253 |
| HUNTCLE_0010188 | HUNTCLE_0182260 | HUNTCLE_0189599 |
| HUNTCLE_0018708 | HUNTCLE_0182536 | HUNTCLE_0189600 |
| HUNTCLE_0018900 | HUNTCLE_0183073 | HUNTCLE_0189601 |
| HUNTCLE_0018945 | HUNTCLE_0183074 | HUNTCLE_0189602 |
| HUNTCLE_0019100 | HUNTCLE_0183326 | HUNTCLE_0189603 |
| HUNTCLE_0019112 | HUNTCLE_0183456 | HUNTCLE_0189604 |
| HUNTCLE_0019120 | HUNTCLE_0183464 | HUNTCLE_0189605 |
| HUNTCLE_0019128 | HUNTCLE_0183905 | HUNTCLE_0189606 |
| HUNTCLE_0022464 | HUNTCLE_0183906 | HUNTCLE_0189607 |
| HUNTCLE_0026578 | HUNTCLE_0183915 | HUNTCLE_0189608 |
| HUNTCLE_0030700 | HUNTCLE_0183955 | HUNTCLE_0189609 |
| HUNTCLE_0033708 | HUNTCLE_0184610 | HUNTCLE_0189610 |
| HUNTCLE_0033737 | HUNTCLE_0185920 | HUNTCLE_0189611 |
| HUNTCLE_0036008 | HUNTCLE_0185978 | HUNTCLE_0189612 |
| HUNTCLE_0036233 | HUNTCLE_0185997 | HUNTCLE_0189613 |
| HUNTCLE_0036338 | HUNTCLE_0186050 | HUNTCLE_0189614 |
| HUNTCLE_0036983 | HUNTCLE_0187214 | HUNTCLE_0189615 |
| HUNTCLE_0037693 | HUNTCLE_0187237 | HUNTCLE_0189616 |
| HUNTCLE_0039336 | HUNTCLE_0187238 | HUNTCLE_0189617 |
| HUNTCLE_0039344 | HUNTCLE_0187243 | HUNTCLE_0189618 |

| | | |
|---|---|---|
| HUNTCLE_0189619 | HUNTCLE_0191201 | HUNTCLE_0202224 |
| HUNTCLE_0189620 | HUNTCLE_0191377 | HUNTCLE_0202430 |
| HUNTCLE_0189621 | HUNTCLE_0191383 | HUNTCLE_0202585 |
| HUNTCLE_0189622 | HUNTCLE_0191439 | HUNTCLE_0203601 |
| HUNTCLE_0189623 | HUNTCLE_0191457 | HUNTCLE_0203656 |
| HUNTCLE_0189624 | HUNTCLE_0191520 | HUNTCLE_0203658 |
| HUNTCLE_0189625 | HUNTCLE_0191538 | HUNTCLE_0203659 |
| HUNTCLE_0189626 | HUNTCLE_0191556 | HUNTCLE_0203660 |
| HUNTCLE_0189627 | HUNTCLE_0191566 | HUNTCLE_0203661 |
| HUNTCLE_0189628 | HUNTCLE_0191572 | HUNTCLE_0203664 |
| HUNTCLE_0189629 | HUNTCLE_0192122 | HUNTCLE_0204754 |
| HUNTCLE_0189630 | HUNTCLE_0192148 | HUNTCLE_0204760 |
| HUNTCLE_0189631 | HUNTCLE_0192854 | HUNTCLE_0204792 |
| HUNTCLE_0189632 | HUNTCLE_0192906 | HUNTCLE_0204793 |
| HUNTCLE_0189633 | HUNTCLE_0193754 | HUNTCLE_0204795 |
| HUNTCLE_0189634 | HUNTCLE_0194108 | HUNTCLE_0204797 |
| HUNTCLE_0189635 | HUNTCLE_0195294 | HUNTCLE_0204799 |
| HUNTCLE_0189636 | HUNTCLE_0195303 | HUNTCLE_0204807 |
| HUNTCLE_0189637 | HUNTCLE_0195312 | HUNTCLE_0204875 |
| HUNTCLE_0189638 | HUNTCLE_0195660 | HUNTCLE_0204886 |
| HUNTCLE_0189639 | HUNTCLE_0195942 | HUNTCLE_0204897 |
| HUNTCLE_0189640 | HUNTCLE_0195943 | HUNTCLE_0205127 |
| HUNTCLE_0189641 | HUNTCLE_0196483 | HUNTCLE_0205245 |
| HUNTCLE_0189642 | HUNTCLE_0201669 | HUNTCLE_0205291 |
| HUNTCLE_0189704 | HUNTCLE_0201691 | HUNTCLE_0206279 |
| HUNTCLE_0189798 | HUNTCLE_0201693 | HUNTCLE_0206280 |
| HUNTCLE_0189862 | HUNTCLE_0201703 | HUNTCLE_0206282 |
| HUNTCLE_0190535 | HUNTCLE_0201719 | HUNTCLE_0206294 |
| HUNTCLE_0191195 | HUNTCLE_0202104 | HUNTCLE_0206305 |

| | | |
|---|---|---|
| HUNTCLE_0206537 | HUNTCLE_0207797 | HUNTCLE_0215049 |
| HUNTCLE_0206625 | HUNTCLE_0207811 | HUNTCLE_0216145 |
| HUNTCLE_0206632 | HUNTCLE_0207817 | HUNTCLE_0216163 |
| HUNTCLE_0207446 | HUNTCLE_0208156 | HUNTCLE_0216168 |
| HUNTCLE_0207474 | HUNTCLE_0208649 | HUNTCLE_0216209 |
| HUNTCLE_0207476 | HUNTCLE_0208722 | HUNTCLE_0216270 |
| HUNTCLE_0207490 | HUNTCLE_0208847 | HUNTCLE_0216285 |
| HUNTCLE_0207534 | HUNTCLE_0209024 | HUNTCLE_0216287 |
| HUNTCLE_0207676 | HUNTCLE_0209077 | HUNTCLE_0216288 |
| HUNTCLE_0207679 | HUNTCLE_0209092 | HUNTCLE_0216289 |
| HUNTCLE_0207681 | HUNTCLE_0209135 | HUNTCLE_0216293 |
| HUNTCLE_0207686 | HUNTCLE_0210239 | HUNTCLE_0216320 |
| HUNTCLE_0207691 | HUNTCLE_0210484 | HUNTCLE_0216354 |
| HUNTCLE_0207696 | HUNTCLE_0210554 | HUNTCLE_0216355 |
| HUNTCLE_0207711 | HUNTCLE_0210676 | HUNTCLE_0216356 |
| HUNTCLE_0207715 | HUNTCLE_0210791 | HUNTCLE_0216442 |
| HUNTCLE_0207717 | HUNTCLE_0210988 | HUNTCLE_0216528 |
| HUNTCLE_0207723 | HUNTCLE_0213121 | HUNTCLE_0216529 |
| HUNTCLE_0207725 | HUNTCLE_0213357 | HUNTCLE_0216541 |
| HUNTCLE_0207735 | HUNTCLE_0213359 | HUNTCLE_0216568 |
| HUNTCLE_0207739 | HUNTCLE_0213361 | HUNTCLE_0216570 |
| HUNTCLE_0207744 | HUNTCLE_0213839 | HUNTCLE_0216587 |
| HUNTCLE_0207763 | HUNTCLE_0213854 | HUNTCLE_0216590 |
| HUNTCLE_0207768 | HUNTCLE_0213860 | HUNTCLE_0216695 |
| HUNTCLE_0207771 | HUNTCLE_0214095 | HUNTCLE_0216864 |
| HUNTCLE_0207775 | HUNTCLE_0214691 | HUNTCLE_0216883 |
| HUNTCLE_0207779 | HUNTCLE_0214845 | HUNTCLE_0216920 |
| HUNTCLE_0207786 | HUNTCLE_0214846 | HUNTCLE_0216926 |
| HUNTCLE_0207792 | HUNTCLE_0215020 | HUNTCLE_0219745 |

| | | |
|---|---|---|
| HUNTCLE_0221241 | HUNTCLE_0226574 | HUNTCLE_0235575 |
| HUNTCLE_0221806 | HUNTCLE_0226671 | HUNTCLE_0235577 |
| HUNTCLE_0222062 | HUNTCLE_0227662 | HUNTCLE_0235578 |
| HUNTCLE_0222296 | HUNTCLE_0227662 | HUNTCLE_0235580 |
| HUNTCLE_0223443 | HUNTCLE_0227895 | HUNTCLE_0235598 |
| HUNTCLE_0223552 | HUNTCLE_0227903 | HUNTCLE_0235675 |
| HUNTCLE_0223553 | HUNTCLE_0227957 | HUNTCLE_0235691 |
| HUNTCLE_0223554 | HUNTCLE_0227958 | HUNTCLE_0235692 |
| HUNTCLE_0223555 | HUNTCLE_0228646 | HUNTCLE_0235693 |
| HUNTCLE_0223556 | HUNTCLE_0228652 | HUNTCLE_0235699 |
| HUNTCLE_0223559 | HUNTCLE_0229297 | HUNTCLE_0236212 |
| HUNTCLE_0224335 | HUNTCLE_0229307 | HUNTCLE_0236447 |
| HUNTCLE_0224343 | HUNTCLE_0229315 | HUNTCLE_0236464 |
| HUNTCLE_0224465 | HUNTCLE_0229423 | HUNTCLE_0236566 |
| HUNTCLE_0224480 | HUNTCLE_0229552 | HUNTCLE_0236862 |
| HUNTCLE_0224596 | HUNTCLE_0229736 | HUNTCLE_0236986 |
| HUNTCLE_0224617 | HUNTCLE_0231878 | HUNTCLE_0236991 |
| HUNTCLE_0224635 | HUNTCLE_0231888 | HUNTCLE_0236995 |
| HUNTCLE_0224650 | HUNTCLE_0231899 | HUNTCLE_0236999 |
| HUNTCLE_0224659 | HUNTCLE_0233537 | HUNTCLE_0237002 |
| HUNTCLE_0224698 | HUNTCLE_0233766 | HUNTCLE_0237024 |
| HUNTCLE_0224846 | HUNTCLE_0234201 | HUNTCLE_0237116 |
| HUNTCLE_0224851 | HUNTCLE_0234333 | HUNTCLE_0237118 |
| HUNTCLE_0224865 | HUNTCLE_0234471 | HUNTCLE_0237121 |
| HUNTCLE_0224873 | HUNTCLE_0234472 | HUNTCLE_0237123 |
| HUNTCLE_0224873 | HUNTCLE_0234473 | HUNTCLE_0237127 |
| HUNTCLE_0226317 | HUNTCLE_0234508 | HUNTCLE_0237323 |
| HUNTCLE_0226384 | HUNTCLE_0235184 | HUNTCLE_0237457 |
| HUNTCLE_0226511 | HUNTCLE_0235243 | HUNTCLE_0237458 |

| | | |
|---|---|---|
| HUNTCLE_0237461 | HUNTCLE_0237679 | HUNTCLE_0237938 |
| HUNTCLE_0237475 | HUNTCLE_0237699 | HUNTCLE_0237939 |
| HUNTCLE_0237476 | HUNTCLE_0237700 | HUNTCLE_0237944 |
| HUNTCLE_0237478 | HUNTCLE_0237701 | HUNTCLE_0237945 |
| HUNTCLE_0237479 | HUNTCLE_0237702 | HUNTCLE_0237976 |
| HUNTCLE_0237483 | HUNTCLE_0237703 | HUNTCLE_0237994 |
| HUNTCLE_0237484 | HUNTCLE_0237704 | HUNTCLE_0238073 |
| HUNTCLE_0237485 | HUNTCLE_0237705 | HUNTCLE_0238873 |
| HUNTCLE_0237487 | HUNTCLE_0237706 | HUNTCLE_0238874 |
| HUNTCLE_0237489 | HUNTCLE_0237707 | HUNTCLE_0238875 |
| HUNTCLE_0237490 | HUNTCLE_0237708 | HUNTCLE_0238876 |
| HUNTCLE_0237497 | HUNTCLE_0237709 | HUNTCLE_0238920 |
| HUNTCLE_0237498 | HUNTCLE_0237710 | HUNTCLE_0238921 |
| HUNTCLE_0237502 | HUNTCLE_0237711 | HUNTCLE_0239084 |
| HUNTCLE_0237504 | HUNTCLE_0237712 | HUNTCLE_0239085 |
| HUNTCLE_0237628 | HUNTCLE_0237713 | HUNTCLE_0239086 |
| HUNTCLE_0237637 | HUNTCLE_0237714 | HUNTCLE_0239087 |
| HUNTCLE_0237643 | HUNTCLE_0237715 | HUNTCLE_0239088 |
| HUNTCLE_0237653 | HUNTCLE_0237716 | HUNTCLE_0239089 |
| HUNTCLE_0237655 | HUNTCLE_0237717 | HUNTCLE_0239090 |
| HUNTCLE_0237658 | HUNTCLE_0237718 | HUNTCLE_0239092 |
| HUNTCLE_0237659 | HUNTCLE_0237719 | HUNTCLE_0239093 |
| HUNTCLE_0237660 | HUNTCLE_0237720 | HUNTCLE_0239094 |
| HUNTCLE_0237663 | HUNTCLE_0237721 | HUNTCLE_0239095 |
| HUNTCLE_0237664 | HUNTCLE_0237722 | HUNTCLE_0239096 |
| HUNTCLE_0237665 | HUNTCLE_0237813 | HUNTCLE_0239097 |
| HUNTCLE_0237666 | HUNTCLE_0237903 | HUNTCLE_0239262 |
| HUNTCLE_0237667 | HUNTCLE_0237905 | HUNTCLE_0239263 |
| HUNTCLE_0237668 | HUNTCLE_0237937 | HUNTCLE_0239266 |

| | | |
|---|---|---|
| HUNTCLE_0239267 | HUNTCLE_0239701 | HUNTCLE_0239985 |
| HUNTCLE_0239302 | HUNTCLE_0239702 | HUNTCLE_0240042 |
| HUNTCLE_0239304 | HUNTCLE_0239712 | HUNTCLE_0240061 |
| HUNTCLE_0239313 | HUNTCLE_0239713 | HUNTCLE_0240144 |
| HUNTCLE_0239384 | HUNTCLE_0239714 | HUNTCLE_0240145 |
| HUNTCLE_0239447 | HUNTCLE_0239715 | HUNTCLE_0240146 |
| HUNTCLE_0239470 | HUNTCLE_0239716 | HUNTCLE_0240147 |
| HUNTCLE_0239472 | HUNTCLE_0239717 | HUNTCLE_0240148 |
| HUNTCLE_0239559 | HUNTCLE_0239718 | HUNTCLE_0240149 |
| HUNTCLE_0239618 | HUNTCLE_0239719 | HUNTCLE_0240150 |
| HUNTCLE_0239619 | HUNTCLE_0239720 | HUNTCLE_0240151 |
| HUNTCLE_0239623 | HUNTCLE_0239721 | HUNTCLE_0240152 |
| HUNTCLE_0239624 | HUNTCLE_0239723 | HUNTCLE_0240153 |
| HUNTCLE_0239625 | HUNTCLE_0239804 | HUNTCLE_0240154 |
| HUNTCLE_0239626 | HUNTCLE_0239805 | HUNTCLE_0240155 |
| HUNTCLE_0239645 | HUNTCLE_0239828 | HUNTCLE_0240156 |
| HUNTCLE_0239647 | HUNTCLE_0239830 | HUNTCLE_0240157 |
| HUNTCLE_0239653 | HUNTCLE_0239832 | HUNTCLE_0240334 |
| HUNTCLE_0239663 | HUNTCLE_0239882 | HUNTCLE_0240338 |
| HUNTCLE_0239667 | HUNTCLE_0239884 | HUNTCLE_0240339 |
| HUNTCLE_0239668 | HUNTCLE_0239885 | HUNTCLE_0240340 |
| HUNTCLE_0239669 | HUNTCLE_0239886 | HUNTCLE_0240341 |
| HUNTCLE_0239670 | HUNTCLE_0239900 | HUNTCLE_0240345 |
| HUNTCLE_0239671 | HUNTCLE_0239906 | HUNTCLE_0240350 |
| HUNTCLE_0239692 | HUNTCLE_0239937 | HUNTCLE_0240499 |
| HUNTCLE_0239693 | HUNTCLE_0239939 | HUNTCLE_0240500 |
| HUNTCLE_0239694 | HUNTCLE_0239982 | HUNTCLE_0240501 |
| HUNTCLE_0239695 | HUNTCLE_0239983 | HUNTCLE_0240502 |
| HUNTCLE_0239696 | HUNTCLE_0239984 | HUNTCLE_0240513 |

| | | |
|---|---|---|
| HUNTCLE_0240514 | HUNTCLE_0241018 | HUNTCLE_0244624 |
| HUNTCLE_0240515 | HUNTCLE_0241216 | HUNTCLE_0244817 |
| HUNTCLE_0240525 | HUNTCLE_0241519 | HUNTCLE_0245225 |
| HUNTCLE_0240561 | HUNTCLE_0241667 | HUNTCLE_0245292 |
| HUNTCLE_0240562 | HUNTCLE_0242273 | HUNTCLE_0245293 |
| HUNTCLE_0240576 | HUNTCLE_0242274 | HUNTCLE_0245294 |
| HUNTCLE_0240579 | HUNTCLE_0242276 | HUNTCLE_0245328 |
| HUNTCLE_0240590 | HUNTCLE_0242373 | HUNTCLE_0245339 |
| HUNTCLE_0240591 | HUNTCLE_0242381 | HUNTCLE_0245345 |
| HUNTCLE_0240592 | HUNTCLE_0242406 | HUNTCLE_0245346 |
| HUNTCLE_0240593 | HUNTCLE_0242429 | HUNTCLE_0245557 |
| HUNTCLE_0240594 | HUNTCLE_0242430 | HUNTCLE_0245847 |
| HUNTCLE_0240595 | HUNTCLE_0242447 | HUNTCLE_0249484 |
| HUNTCLE_0240596 | HUNTCLE_0242454 | HUNTCLE_0249494 |
| HUNTCLE_0240597 | HUNTCLE_0242462 | HUNTCLE_0249525 |
| HUNTCLE_0240598 | HUNTCLE_0242463 | HUNTCLE_0249533 |
| HUNTCLE_0240599 | HUNTCLE_0242465 | HUNTCLE_0249555 |
| HUNTCLE_0240600 | HUNTCLE_0242466 | HUNTCLE_0249563 |
| HUNTCLE_0240605 | HUNTCLE_0242467 | HUNTCLE_0249571 |
| HUNTCLE_0240607 | HUNTCLE_0242575 | HUNTCLE_0250279 |
| HUNTCLE_0240661 | HUNTCLE_0243452 | HUNTCLE_0250828 |
| HUNTCLE_0240662 | HUNTCLE_0243453 | HUNTCLE_0251366 |
| HUNTCLE_0240663 | HUNTCLE_0243454 | HUNTCLE_0251620 |
| HUNTCLE_0240912 | HUNTCLE_0243510 | HUNTCLE_0251622 |
| HUNTCLE_0240913 | HUNTCLE_0243594 | HUNTCLE_0251625 |
| HUNTCLE_0240914 | HUNTCLE_0243628 | HUNTCLE_0251627 |
| HUNTCLE_0240927 | HUNTCLE_0243649 | HUNTCLE_0251746 |
| HUNTCLE_0240928 | HUNTCLE_0243682 | HUNTCLE_0251747 |
| HUNTCLE_0240968 | HUNTCLE_0243733 | HUNTCLE_0251749 |

HUNTCLE_0251750

HUNTCLE_0251767

HUNTCLE_0251884

HUNTCLE_0251885

HUNTCLE_0251896

HUNTCLE_0252408

HUNTCLE_0252534

HUNTCLE_0252619

HUNTCLE_0252894

HUNTCLE_0253430

HuntingtonWV_HC0037053

HuntingtonWV_HC0037962

HuntingtonWV_HC0038135

HuntingtonWV_HC0038715

HuntingtonWV_HC0043423

HuntingtonWV_HC0044621