*Keller Report*

*City of Huntington v. AmerisourceBergen Drug Corp. et al*, No. 3:17-cv-1362 (S.D.W.Va.)
*Cabell County Commission v. AmerisourceBergen Drug Corp. et al*, No. 3:17-cv-1665 (S.D.W.Va.)

Expert Report
Lacey R. Keller

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Exhibit 2

*Keller Report*

## Contents

I.   Data and Definitions Included in the Analysis ................................................................. 4

   A.   General Definitions ................................................................................................... 4

   B.   Defendant Productions (Various Years, 1997-2019) ................................................. 5

      i.     Drug Emporium (2012-2018) .............................................................................. 5

      ii.    IQVIA (1997-2017) ............................................................................................... 5

II.   Limitations of Analysis ................................................................................................... 7

III.   Scope of Report and Summary of Opinions ................................................................. 8

IV.   Overview ........................................................................................................................ 8

V.   Top 1% Prescriber Examples in Cabell County ............................................................. 19

      i.     Prescriber: Deleno Webb .................................................................................... 19

      ii.    Prescriber: David Caraway ................................................................................... 25

      iii.   Prescriber: Anita Dawson ..................................................................................... 29

      iv.   Prescriber: Philip Fisher ....................................................................................... 32

      v.    Prescriber: Dawn MacFarland .............................................................................. 35

      vi.   Prescriber: Gregory Chaney .................................................................................. 38

      vii.   Prescriber: John Tiano .......................................................................................... 42

VI.   Top 1% Prescriber Examples at Huntington Internal Medicine Group ......................... 44

      viii.  Prescriber: David Patick ....................................................................................... 46

      ix.   Prescriber: Chandos Tackett ................................................................................. 49

      x.    Prescriber: Terrence Triplett .................................................................................. 51

      xi.   Prescriber: Gregory Carico ................................................................................... 53

      xii.   Prescriber: Shawn Coffman .................................................................................. 56

VII.   Conclusion ..................................................................................................................... 59

VIII.   Materials Reviewed ....................................................................................................... 60

IX.   Qualifications ................................................................................................................. 61

X.   Remuneration ................................................................................................................ 64

XI.   Methodology ................................................................................................................. 64

   A.   IQVIA Xponent® ........................................................................................................ 64

      a.   Data Fields and Descriptions ................................................................................ 64

      b.   Supplemental Data File ......................................................................................... 67

      c.   Additional Data Sources and Inference ................................................................. 68

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

  d.   Xponent® Data Reshaping ......................................................................... 72

  B.   Drug Emporium Dispensing Data ............................................................... 73

  C.   United States Census Data ......................................................................... 74

XII.   Exhibit 1 – Lacey Keller Resume ..................................................................... 77

XIII.   Exhibit 2 – IQVIA Xponent® File Names, Size, and Schema Types ..................... 78

XIV.   Exhibit 3 – IQVIA Xponent® Column Names by Schema Type ........................... 82

XV.   Exhibit 4 – IQVIA AMA Specialties .................................................................. 85

XVI.   Exhibit 5 – Previous Testimony ...................................................................... 97

XVII. Exhibit 6 – Considered List ............................................................................. 98

Keller Report

I.    Data and Definitions Included in the Analysis

1.  This analysis relies on the following definitions and data, which were analyzed for all years available per source.

      A.  General Definitions

2.   The U.S. Food and Drug Administration defines a labeler as, "either a manufacturer, including a repackager or relabeler, or [...] the entity under whose own label or trade name the product will be distributed."[1] I use the terms "labelers" and "manufacturers" interchangeably to refer to the entities that operate as labelers of opioids.[2]

3.  I use the term "Case Defendants" to refer specifically to the defendants listed in the case complaint. In this case, the defendants are AmerisourceBergen Corporation ("AmerisourceBergen"), Cardinal Health ("Cardinal"), and McKesson Corporation ("McKesson").

4.  Morphine milligram equivalents ("MMEs") allow for comparative analyses of drugs with different molecular bases (i.e., oxycodone, hydrocodone) by assigning each drug a different conversion to morphine.[3] For example, opioid products of the same milligram weight containing hydromorphone are four times more potent than drugs containing hydrocodone.

5.  Dosage units are defined as the unit of dosage for a patient, such as the number of tablets, milliliters, or patches that may have been prescribed or administered.[4]

6.  I rely upon the expert report of James E. Rafalski to identify prescribing practices that are red flags of potential diversion, including prescribing a high volume of opioids, prescribing a disproportionately large volume for a prescriber's field of practice or geographic area/population, prescribing a disproportionate volume of opioids relative to other non-controlled drugs for the prescriber's field of practice, having large variances or sharp increases in opioid prescribing, prescribing an unusual volume or pattern of antianxiety and antidepressants that are commonly abused with opioids and opioids, and/or prescribing a disproportionate or large volume of high dose opioids for the prescriber's field of practice. In addition, a high volume or proportion of prescriptions that are paid for with cash is another red flag.

---

[1] Center for Drug Evaluation and Research. "Drug Approvals and Databases - National Drug Code Directory." *U S Food and Drug Administration Home Page*, Center for Drug Evaluation and Research, www.fda.gov/drugs/informationondrugs/ucm142438.htm.
[2] I refer to these entities as interchangeably as "labelers" and "manufacturers" throughout this report and throughout my previous analysis.
[3] "Opioid Morphine EQ Conversion Factors August 2017." *CMS.gov Centers for Medicare & Medicaid Services*, 3 Apr. 2019, www.cms.gov/Medicare/Prescription-Drug-Coverage/PrescriptionDrugCovContra/.
[4] ARCOS does not provide the dosage for bulk liquids and powders.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

## B.  Defendant Productions (Various Years, 1997-2019)

i.  Drug Emporium (2012-2018)

7.  The Drug Emporium data contains the dispensing records for the pharmacy of the same name located at 3 Mall Road in Barboursville, Cabell. The data, which begins on January 1, 2012 and goes through December 31, 2018, includes the date a prescription was written, fill date, prescription number, amount of dosage units filled, and method of payment (e.g., cash or third party). Also included was product name (e.g., "HYDROCO/APAP 7.5-325"), Drug Enforcement Administration ("DEA") schedule, and therapeutic class (e.g., "Analgesics-Opioid"). Prescriber information, including name and DEA number, is provided for each prescription, although the DEA number is omitted for many records and some DEA numbers represent several individual prescribers. I first received this data on or around June 2, 2020, produced under bates DE0033480-DE0033486.

ii.  IQVIA (1997-2017)

8.  The IQVIA Xponent® data is one of many datasets owned and maintained by IQVIA, a healthcare information company formerly known as IMS Health and Quintiles.[5] The data is part of the National Prescription Audit ("NPA") and "is the industry standard for measuring the retail outflow of prescriptions through the 'front door' into the hands of consumers."[6] The data is said to "integrate real-world data" to provide a "timely, accurate picture of[…] competitive performance and demand," as well as a "deep understanding of[…]key drug dispensing channels."[7] IQVIA data is considered by some pharmaceutical companies as the "gold standard in terms of understanding prescription trends."[8]

9.  IQVIA describes the key prescription information offerings of Xponent® data as: "A suite of sub-national reporting providing granular prescription performance perfectly aligned to help manage customer operations, sales targeting, and representative incentive compensation."[9] IQVIA is not reported through a government agency but is proprietary and purchased by financial and pharmaceutical companies.[10] Available on a monthly or weekly basis, IQVIA data consists of a "representative sample of Retail (Chain, Foodstore, Independent pharmacies), Mail Service and Long Term Care pharmacies."[11] The data includes 93% of retail distributions from

---

[5] "QuintilesIMS is now IQVIA." *IQVIA*, November 2017, https://www.iqvia.com/newsroom/2017/11/quintilesims-is-now-iqvia

[6] "National Sales Perspectives & National Prescription Audit Overview." *IQVIA*, 2017

[7] "Prescription Information." *IQVIA*, https://www.iqvia.com/locations/united-states/solutions/commercial-operations/essential-information/prescription-information

[8] Bingol Dep. 289:13-17, January 17, 2019

[9] "Prescription Information." *IQVIA*, www.iqvia.com/locations/united-states/commercial-operations/essential-information/prescription-information.

[10] "National Sales Perspectives & National Prescription Audit Overview." *IQVIA*, 2017; Example Bates: ABDCMDL00306518, ABDCMDL00248612, ACTAVIS0280761, ALLERGAN_MDL_00327297, CAH_NYConsolidated-0151612, EPI000521550, JAN-OH-00017030, MCKMDL01208679, MNK-T1_0001172427, PPLP003360321, TEVA_MDL_A_02812072

[11] "Appropriate Use of IMS Information: Financial Community Presentation." *IMS Health*, 2009, http://us.imshealth.com/marketing/fincom/appropriateuse_presentation.pdf

[11] "Prescription Information." *IQVIA*, https://www.iqvia.com/locations/united-states/solutions/commercial-operations/essential-information/prescription-information

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

nearly 60,000 pharmacies,[12] 72% of mail order pharmacies' distributions obtained from nearly 400 locations, and 78% of long-term care pharmacies' distributions obtained from over 3,000 locations originating at the pharmacy terminal level.[13]

10.   Given that IQVIA reflects the prescribing history of physicians, the dataset could allow anyone who purchases it to determine how frequently a physician prescribed particular drugs, as well as what formulations and in what dosages, and how prescribers ranked among other prescribers. The data also allows for the identification of opioid prescribing patterns of individual physicians compared to their cohorts based on specialty, geography (e.g., city, county, zip code, state), and time period. Although IQVIA reflects only the share of prescriptions that were actually filled given that the data is derived from pharmacy sales records, filling pharmacy information is not provided with the data. [14],[15]

11.   I first received this data on or around February 1, 2019. I processed this data in my capacity as a plaintiff expert witness in re National Prescription Opiate Litigation, MDL No. 2804. The data was produced as part of Production Volume Number thirteen (ALLERGAN-MDL013) containing the following bates range: ALLERGAN_MDL_02167865 to ALLERGAN_MDL_02485011.[16]

12.   Due to rounding differences in such high-volume data, percentages in IQVIA-based tables differ depending on the metrics displayed and the level of granularity used. IQVIA natively represents monthly prescription estimates as decimals. I preserve the raw form of the data in as exact a format as possible while rounding prescriptions to the nearest non-zero whole number. Totals may reflect slightly different values because of differences in underlying aggregation.

---

[12] The IQVIA data includes Chain Pharmacies, Independent Pharmacies, Foodstore Pharmacies, Discount Houses, Mass Merchandisers, Standard & Specialty Mail Pharmacies Combined, and Long-Term Care Pharmacies. It does not include Dispensing Physicians, Hospital Pharmacies, Clinic Pharmacies, Closed-Wall HMOs, Home Healthcare, and the Veterans Administration Long-Term Care or Mail Order Pharmacies.

[13] "National Sales Perspectives & National Prescription Audit Overview." *IQVIA*, 2017.

[14] "National Sales Perspectives & National Prescription Audit Overview." *IQVIA*, 2017.

[15] It is my understanding that other data products from IQVIA do contain this information.

[16] "In re National Prescription Opiate Litigation, MDL No. 2804." *Allergan Finance, LLC (f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc.),* August 10, 2018 regarding production Volume Number thirteen (ALLERGAN-MDL013) containing the following bates range: ALLERGAN_MDL_02167865 to ALLERGAN_MDL_02485011

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

## II.    Limitations of Analysis

13. This analysis only considers prescriptions of which Case Defendants could have been aware using the IQVIA Xponent® data. I do not examine activity from the standpoint of other distributors, buyers, or labelers using other datasets available to Case Defendants, such as the ARCOS or chargeback data. IQVIA Xponent® data provided to Plaintiffs for a broader time period (1997-2017) than other data, such as ARCOS (2006-2014) relied upon by other experts. Further, the ARCOS and chargeback datasets would only contain information about prescribers who purchased opioids directly from distributors, a subset of all prescribers. The IQVIA Xponent® data also includes prescriptions written for other opioids and controlled substances that are not included in ARCOS data.

14. This analysis only includes dispensing data from Drug Emporium as described in the Materials Reviewed (Section VIII) and Methodology (Section XI) of this report. If Case Defendants produce additional dispensing or other relevant data after the filing of this report, I reserve the right to amend or supplement my analysis to take account of that information. Upon information and belief, Case Defendants had or had access to dispensing data from other customers beyond Drug Emporium, as well.[17]

15. My opinions are held to a reasonable degree of professional certainty and are based on my professional experience and training and rely on publicly available data and information, documents produced in this litigation, documents produced in In Re: National Prescription Opiate Litigation, Case No. 18-md-2804 (MDL), and documents produced in other opioid litigation, such as the New York Attorney General's pre-litigation investigation. This analysis reflects findings and opinions based on the data that I received and was able to process prior to the filing of this report. I acknowledge that there are additional sources that I was not able to consider for this report and I continue to review documents and gather information. Should substantial new data or clarifications become available to me, I reserve the right to update my analysis.

16. The data included in this analysis is limited to the following fourteen opioid drug codes: buprenorphine, codeine, dihydrocodeine, fentanyl, hydrocodone, hydromorphone, levorphanol, meperidine, methadone, morphine, opium powdered, oxycodone, oxymorphone, and tapentadol. Although there are other opioid products that were bought, sold, and distributed by Case Defendants, such as tramadol or opioid antagonists like naloxone, I do not consider them in this analysis. Whenever I make references to all prescriptions, all drugs, or similar phrasing, I refer to all metrics pertaining to these fourteen drug codes.

---

[17] ABDCMDL00003707, CAH FEDWV 00004273, CAH_MDL2804_02113128, CAH_MDL2804_02113129, CAH_MDL_PRIORPROD_HOUSE_0000079, MCKMDL00446527; MCK_WVAAG_00000551, MCKMDL00364970, MCKMDL00402789

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## III.    Scope of Report and Summary of Opinions

17. In Overview (Section IV), I provide an overview of prescribing history in Cabell County for practitioners. I rely upon IQVIA Xponent® and Drug Emporium dispensing data. IQVIA and other dispensing data could have been purchased by, was available to, and in some cases, was actually received by and/or reviewed by Case Defendants.[18] This could have provided them with granular information regarding the prescribing of opioids in Cabell County.

18. In Top 1% Prescriber Examples (Section V and Section VI), I exemplify data for some of the top one percent of prescribers in Cabell County based on total dosage units or MMEs prescribed. These prescribers not only ranked in the top one percent in the county but also among all opioid prescribers nationwide. Those exemplified are among opioid-prescribing physicians that could have been known to Case Defendants and do not encapsulate the entirety of prescribers in Cabell County. Instead, these examples demonstrate that it was and is possible to identify prescribers in Cabell County by name and prescribing history.

## IV.    Overview

19. This section provides an overview of the opioid landscape in Cabell County using IQVIA data and Drug Emporium dispensing data. The analysis is at the county level and includes annual comparisons, comparisons to the state of West Virginia as well as to the nation, and additional analysis on leading prescribers and prescriptions in Cabell County.

20. Opioid dosage units prescribed in Cabell County trended above state and national averages every year in IQVIA data. At the start of the IQVIA period in 1997, prescribers wrote enough opioid prescriptions to give the average person in the United States or West Virginia fewer than 20 dosage units each – compared to the 40 approximate dosage units per person that every resident of Cabell could have received, given the prescribing rates of Cabell County physicians. In 2006, Cabell County ranked eighth in the entire nation for opioid prescribing per capita. Prescribed dosage units continued to rise in subsequent years, with dosage units in Cabell County peaking in 2009, when every resident of the county could have been prescribed nearly 160 dosage units each. Moreover, the second lowest per capita year in Cabell County (48 dosage units per person in 1998) was higher than the highest per capita year in the nation (47 dosage units per person in 2011).

21. Between 1997 and 2002, opioid dosage units prescribed in Cabell County more than doubled. By 2005, they had more than tripled; and by 2009, dosage units had nearly quadrupled since 1997. The total volume of dosage units and of MMEs increased from the first year in IQVIA data through 2009 and 2010, respectively. By 2010, the average prescriber in Cabell was writing prescriptions totaling over 26,000 dosage units and 450,000 MMEs.

22. While the total volume of prescriptions was increasing, so too was the number of pills and MMEs per prescription. Dosage units written by the average prescriber increased from fewer

---

[18] See footnotes 10 & 17.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Keller Report

than 50 per prescription in 1997 to 70 per prescription in 2009, while average MMEs grew from fewer than 400 per prescription in 1997 to over 1,000 MMEs per prescription by 2009. Average dosage units and MMEs per prescription written remained relatively high for the remainder of the period as compared to pre-2009 levels.

23. The total number of opioid-prescribing physicians in Cabell County continued to rise even after the peak prescribing years for dosage units (2009) and MMEs (2010), with more Cabell physicians writing opioid prescriptions in 2017 than in any previous year in the data.

24. The top one percent of opioid prescribers in Cabell County wrote approximately 20% to 40% of all prescribed dosage units and 20% to 65% of prescribed MMEs in the county each year between 1997 and 2017. Compared to overall opioid prescribing in the county, which had nearly quadrupled by 2009, total prescriptions written by just the top one percent of prescribers in Cabell County over seven-fold during the same time period.

25. Distributors that served Cabell County periodically asked pharmacies for dispensing data.[19, 20] An example of the type of data that may have been provided to Case Defendants as part of their SOMs has been produced from Drug Emporium, a pharmacy located in Cabell County. The data shows prescriptions written primarily by physicians in Cabell County and nearby counties. If Case Defendants had reviewed Drug Emporium's dispensing data, they would have been able to identify physicians whose prescriptions of opioids were disproportionate relative to other drugs.

---

[19] ABDCMDL00003707, CAH FEDWV 00004273, CAH_MDL2804_02113128, CAH_MDL2804_02113129, CAH_MDL_PRIORPROD_HOUSE_0000079, MCKMDL00446527; MCK_WVAAG_00000551, MCKMDL00364970, MCKMDL00402789
[20] An August 2013 McKesson document stated that as part of an update of its Controlled Substance Monitoring Program (CSMP) the distributor would "no longer request or accept individual doctor dispensing data from customers," but McKesson continued to receive such data. MCKSTCT00000132

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 1 Annual Opioid Prescriptions
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Percent increases are calculated to the base year of the data (1997).*

| Year | Opioid Prescriptions | Cumulative Prescriptions | % Increase In Prescriptions | Opioid Dosage Units | Cumulative Dosage Units | % Increase In Dosage Units | Opioid MMEs | Cumulative MMEs | % Increase In MMEs |
|------|------|------|------|------|------|------|------|------|------|
| 1997 | 80,922 | 80,922 | 0.0 | 3,834,550 | 3,834,550 | 0.0 | 30,634,978 | 30,634,978 | 0.0 |
| 1998 | 90,560 | 171,482 | 11.9 | 4,519,034 | 8,353,584 | 17.9 | 39,499,506 | 70,134,484 | 28.9 |
| 1999 | 103,065 | 274,547 | 27.4 | 5,319,945 | 13,673,529 | 38.7 | 51,979,153 | 122,113,637 | 69.7 |
| 2000 | 115,150 | 389,697 | 42.3 | 6,073,883 | 19,747,412 | 58.4 | 71,206,610 | 193,320,247 | 132.4 |
| 2001 | 123,461 | 513,159 | 52.6 | 6,981,659 | 26,729,071 | 82.1 | 89,575,799 | 282,896,046 | 192.4 |
| 2002 | 137,445 | 650,603 | 69.8 | 8,226,235 | 34,955,307 | 114.5 | 112,509,249 | 395,405,294 | 267.3 |
| 2003 | 154,105 | 804,708 | 90.4 | 9,742,686 | 44,697,992 | 154.1 | 139,034,472 | 534,439,767 | 353.8 |
| 2004 | 162,029 | 966,737 | 100.2 | 10,409,058 | 55,107,050 | 171.4 | 142,217,424 | 676,657,190 | 364.2 |
| 2005 | 179,750 | 1,146,487 | 122.1 | 11,609,337 | 66,716,387 | 202.8 | 160,076,543 | 836,733,733 | 422.5 |
| 2006 | 202,358 | 1,348,845 | 150.1 | 13,500,799 | 80,217,185 | 252.1 | 181,925,922 | 1,018,659,654 | 493.9 |
| 2007 | 219,660 | 1,568,505 | 171.4 | 14,807,674 | 95,024,860 | 286.2 | 203,088,509 | 1,221,748,163 | 562.9 |
| 2008 | 217,264 | 1,785,768 | 168.5 | 14,752,415 | 109,777,274 | 284.7 | 212,599,803 | 1,434,347,966 | 594.0 |
| 2009 | 215,237 | 2,001,005 | 166.0 | 15,164,944 | 124,942,218 | 295.5 | 237,450,981 | 1,671,798,947 | 675.1 |
| 2010 | 209,121 | 2,210,127 | 158.4 | 14,897,686 | 139,839,905 | 288.5 | 253,398,773 | 1,925,197,720 | 727.2 |
| 2011 | 203,904 | 2,414,031 | 152.0 | 14,117,053 | 153,956,958 | 268.1 | 227,969,326 | 2,153,167,046 | 644.1 |
| 2012 | 180,904 | 2,594,935 | 123.5 | 12,087,838 | 166,044,796 | 215.2 | 181,296,487 | 2,334,463,533 | 491.8 |
| 2013 | 166,846 | 2,761,780 | 106.2 | 11,287,907 | 177,332,703 | 194.4 | 169,322,642 | 2,503,786,176 | 452.7 |
| 2014 | 165,163 | 2,926,944 | 104.1 | 11,422,743 | 188,755,446 | 197.9 | 179,710,770 | 2,683,496,945 | 486.6 |
| 2015 | 142,237 | 3,069,181 | 75.8 | 10,241,332 | 198,996,778 | 167.1 | 162,048,969 | 2,845,545,914 | 429.0 |
| 2016 | 123,845 | 3,193,026 | 53.0 | 8,949,442 | 207,946,220 | 133.4 | 142,983,573 | 2,988,529,488 | 366.7 |
| 2017 | 102,374 | 3,295,400 | 26.5 | 7,096,503 | 215,042,723 | 85.1 | 87,995,608 | 3,076,525,096 | 187.2 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Figure 1 Opioid Prescriptions Over Time
(IQVIA Xponent®: Cabell County, 1997-2017)
*This figure displays both dosage units and MMEs on a monthly basis.*



Figure 2 Annual Opioid Dosage Units Per Capita in State Compared to Nation
(IQVIA Xponent®: Cabell County, 1997-2017)



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

### Table 2 Ten States With Highest Per-Capita Opioid Prescribing
### (IQVIA Xponent®: United States, 1997-2017)
*This table is sorted by descending dosage units per capita and limited to the ten states with the highest dosage units per capita.*

| State | Opioid Prescribers | Prescribers Rank (Nation) | Prescribers Per Capita | Prescribers Per Capita Rank (Nation) | Opioid Prescriptions | Prescriptions Rank (Nation) | Prescriptions Per Capita | Prescriptions Per Capita Rank (Nation) | Opioid Dosage Units | Dosage Units Rank (Nation) | Dosage Units Per Capita | Dosage Units Per Capita Rank (Nation) | Opioid MMEs | MMEs Rank (Nation) | MMEs Per Capita | MMEs Per Capita Rank (Nation) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WV | 10,701 | 38 | < 0.1 | 29 | 34,787,089 | 35 | 18.9 | 3 | 2,108,301,649 | 32 | 1,145.8 | 1 | 28,190,930,918 | 35 | 15,321.3 | 4 |
| NV | 11,807 | 35 | < 0.1 | 46 | 37,717,929 | 32 | 15.1 | 10 | 2,784,309,798 | 28 | 1,111.0 | 2 | 45,149,059,687 | 28 | 18,015.7 | 1 |
| TN | 39,125 | 16 | < 0.1 | 16 | 127,179,162 | 8 | 20.7 | 1 | 6,796,262,965 | 9 | 1,104.1 | 3 | 103,018,409,504 | 9 | 16,736.2 | 2 |
| KY | 22,276 | 27 | < 0.1 | 39 | 78,035,015 | 16 | 18.3 | 4 | 4,505,044,396 | 16 | 1,058.1 | 4 | 55,215,154,609 | 21 | 12,968.3 | 8 |
| AL | 20,453 | 28 | < 0.1 | 51 | 89,632,559 | 13 | 19.2 | 2 | 4,691,518,057 | 14 | 1,004.3 | 5 | 63,815,646,757 | 17 | 13,660.6 | 6 |
| OK | 18,318 | 29 | < 0.1 | 44 | 61,990,451 | 23 | 16.6 | 6 | 3,608,664,160 | 22 | 967.2 | 6 | 53,803,377,836 | 22 | 14,420.8 | 5 |
| IN | 33,111 | 19 | < 0.1 | 40 | 92,703,283 | 12 | 14.5 | 11 | 5,767,628,314 | 12 | 903.5 | 7 | 77,966,644,902 | 12 | 12,213.1 | 13 |
| OR | 25,999 | 24 | < 0.1 | 11 | 56,770,288 | 26 | 15.1 | 9 | 3,363,813,775 | 25 | 895.1 | 8 | 47,770,812,241 | 26 | 12,712.3 | 9 |
| AR | 13,135 | 34 | < 0.1 | 50 | 46,367,897 | 29 | 16.3 | 7 | 2,485,229,106 | 29 | 876.3 | 9 | 33,196,972,204 | 30 | 11,705.0 | 16 |
| LA | 24,996 | 25 | < 0.1 | 35 | 76,902,114 | 17 | 16.9 | 5 | 3,926,230,138 | 20 | 863.9 | 10 | 50,649,139,630 | 24 | 11,145.0 | 19 |

### Table 3 Cabell County Ranking Nationwide for Opioid Prescribing
### (IQVIA Xponent®: United States, 1997-2017)
*This table is sorted chronologically.*

| Year | Opioid Prescribers | Prescribers Rank (Nation) | Prescribers Per Capita | Prescribers Per Capita Rank (Nation) | Opioid Prescriptions | Prescriptions Rank (Nation) | Prescriptions Per Capita | Prescriptions Per Capita Rank (Nation) | Opioid Dosage Units | Dosage Units Rank (Nation) | Dosage Units Per Capita | Dosage Units Per Capita Rank (Nation) | Opioid MMEs | MMEs Rank (Nation) | MMEs Per Capita | MMEs Per Capita Rank (Nation) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 392 | 328 | < 0.1 | 68 | 80,922 | 259 | 0.9 | 45 | 3,834,550 | 222 | 40.3 | 23 | 30,634,978 | 237 | 321.9 | 26 |
| 1998 | 398 | 325 | < 0.1 | 62 | 90,560 | 260 | 1.0 | 45 | 4,519,034 | 212 | 48.0 | 18 | 39,499,506 | 227 | 419.7 | 23 |
| 1999 | 396 | 336 | < 0.1 | 64 | 103,065 | 255 | 1.1 | 44 | 5,319,945 | 209 | 56.9 | 18 | 51,979,153 | 222 | 555.6 | 23 |
| 2000 | 414 | 314 | < 0.1 | 54 | 115,150 | 250 | 1.2 | 36 | 6,073,883 | 210 | 62.8 | 20 | 71,206,610 | 211 | 736.1 | 23 |
| 2001 | 411 | 327 | < 0.1 | 55 | 123,461 | 247 | 1.3 | 32 | 6,981,659 | 209 | 72.7 | 21 | 89,575,799 | 204 | 932.7 | 27 |
| 2002 | 426 | 315 | < 0.1 | 52 | 137,445 | 238 | 1.4 | 28 | 8,226,235 | 198 | 85.9 | 19 | 112,509,249 | 192 | 1,175.1 | 24 |
| 2003 | 433 | 319 | < 0.1 | 52 | 154,105 | 229 | 1.6 | 25 | 9,742,086 | 186 | 102.0 | 12 | 139,034,472 | 191 | 1,455.0 | 16 |
| 2004 | 482 | 310 | < 0.1 | 43 | 162,029 | 236 | 1.7 | 28 | 10,409,058 | 191 | 109.3 | 13 | 142,217,424 | 214 | 1,493.3 | 23 |
| 2005 | 497 | 309 | < 0.1 | 43 | 179,750 | 217 | 1.9 | 20 | 11,609,337 | 184 | 122.4 | 11 | 160,076,543 | 200 | 1,688.2 | 19 |
| 2006 | 499 | 314 | < 0.1 | 43 | 202,358 | 203 | 2.1 | 14 | 13,500,799 | 178 | 142.2 | 8 | 181,925,922 | 206 | 1,916.2 | 18 |
| 2007 | 515 | 311 | < 0.1 | 38 | 219,660 | 204 | 2.3 | 12 | 14,807,674 | 180 | 155.8 | 10 | 203,088,509 | 197 | 2,136.4 | 22 |
| 2008 | 530 | 308 | < 0.1 | 38 | 217,264 | 215 | 2.3 | 14 | 14,752,415 | 192 | 154.9 | 15 | 212,599,803 | 208 | 2,233.0 | 21 |
| 2009 | 544 | 309 | < 0.1 | 40 | 215,237 | 224 | 2.2 | 20 | 15,164,944 | 201 | 157.9 | 15 | 237,450,981 | 200 | 2,472.4 | 17 |
| 2010 | 556 | 310 | < 0.1 | 39 | 209,121 | 240 | 2.2 | 25 | 14,897,686 | 211 | 154.6 | 24 | 253,398,773 | 201 | 2,630.0 | 23 |
| 2011 | 578 | 306 | < 0.1 | 39 | 203,904 | 250 | 2.1 | 34 | 14,117,053 | 243 | 146.3 | 36 | 227,969,326 | 236 | 2,362.2 | 33 |
| 2012 | 589 | 311 | < 0.1 | 41 | 180,904 | 281 | 1.9 | 50 | 12,087,838 | 278 | 124.8 | 60 | 181,296,487 | 285 | 1,872.5 | 80 |
| 2013 | 604 | 309 | < 0.1 | 39 | 166,846 | 298 | 1.7 | 60 | 11,287,907 | 286 | 116.5 | 64 | 169,322,642 | 295 | 1,747.5 | 78 |
| 2014 | 595 | 318 | < 0.1 | 42 | 165,163 | 288 | 1.7 | 45 | 11,422,743 | 267 | 118.4 | 51 | 179,710,770 | 273 | 1,862.0 | 45 |
| 2015 | 589 | 321 | < 0.1 | 44 | 142,237 | 308 | 1.5 | 53 | 10,241,332 | 284 | 106.2 | 57 | 162,048,969 | 282 | 1,679.9 | 59 |
| 2016 | 612 | 309 | < 0.1 | 37 | 123,845 | 326 | 1.3 | 80 | 8,949,442 | 309 | 93.5 | 83 | 142,983,573 | 299 | 1,494.6 | 70 |
| 2017 | 625 | 305 | < 0.1 | 36 | 102,374 | 350 | 1.1 | 114 | 7,096,503 | 343 | 74.7 | 126 | 87,995,608 | 395 | 926.7 | 236 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 4 Contribution of Top 1% of Prescribers in Cabell County to Total Opioid Prescribing
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. The top 1% of physicians was calculated based on total annually prescribed dosage units or MMEs.*

| Year | Top One Prescribers | Opioid Prescribers | Top One Opioid Dosage Units | Opioid Dosage Units | Top One Percent Share Opioid Dosage Units | Top One Opioid MMEs | Opioid MMEs | Top One Percent Share Opioid MMEs |
|------|------|------|------|------|------|------|------|------|
| 1997 | 6 | 392 | 997,345 | 3,834,541 | 26.0 | 10,043,332 | 30,634,970 | 32.8 |
| 1998 | 5 | 398 | 1,196,033 | 4,519,027 | 26.5 | 11,900,298 | 39,499,504 | 30.1 |
| 1999 | 5 | 396 | 1,566,110 | 5,319,939 | 29.4 | 18,188,220 | 51,979,157 | 35.0 |
| 2000 | 6 | 414 | 2,114,284 | 6,073,882 | 34.8 | 29,657,677 | 71,206,601 | 41.7 |
| 2001 | 6 | 411 | 2,482,499 | 6,981,657 | 35.6 | 41,916,141 | 89,575,793 | 46.8 |
| 2002 | 5 | 426 | 2,741,985 | 8,226,235 | 33.3 | 50,280,034 | 112,509,242 | 44.7 |
| 2003 | 6 | 433 | 3,691,057 | 9,742,688 | 37.9 | 74,565,829 | 139,034,480 | 53.6 |
| 2004 | 6 | 482 | 3,654,585 | 10,409,060 | 35.1 | 70,107,341 | 142,217,415 | 49.3 |
| 2005 | 6 | 497 | 4,222,827 | 11,609,337 | 36.4 | 82,215,503 | 160,076,549 | 51.4 |
| 2006 | 6 | 499 | 5,001,904 | 13,500,801 | 37.0 | 93,980,977 | 181,925,927 | 51.7 |
| 2007 | 7 | 515 | 5,851,380 | 14,807,683 | 39.5 | 108,151,936 | 203,088,509 | 53.3 |
| 2008 | 6 | 530 | 5,651,243 | 14,752,406 | 38.3 | 115,597,650 | 212,599,796 | 54.4 |
| 2009 | 6 | 544 | 6,285,820 | 15,164,949 | 41.4 | 139,570,452 | 237,450,978 | 58.8 |
| 2010 | 7 | 556 | 6,541,975 | 14,897,693 | 43.9 | 164,205,324 | 253,398,776 | 64.8 |
| 2011 | 6 | 578 | 5,250,031 | 14,117,055 | 37.2 | 133,486,817 | 227,969,331 | 58.6 |
| 2012 | 7 | 589 | 3,894,729 | 12,087,828 | 32.2 | 93,772,742 | 181,296,491 | 51.7 |
| 2013 | 8 | 604 | 3,851,568 | 11,287,910 | 34.1 | 90,242,581 | 169,322,650 | 53.3 |
| 2014 | 7 | 595 | 3,443,642 | 11,422,744 | 30.1 | 87,075,316 | 179,710,789 | 48.5 |
| 2015 | 6 | 589 | 3,035,438 | 10,241,337 | 29.6 | 78,833,708 | 162,048,967 | 48.6 |
| 2016 | 9 | 612 | 3,156,598 | 8,949,444 | 35.3 | 79,170,027 | 142,983,588 | 55.4 |
| 2017 | 9 | 625 | 2,194,467 | 7,096,509 | 30.9 | 36,691,200 | 87,995,616 | 41.7 |

Figure 3 Total Opioid Prescriptions Written by Top 1% vs. Remaining 99% of Prescribers
(IQVIA Xponent®: Cabell County, 1997-2017)
*This figure displays dosage units. The top 1% of physicians was calculated based on total annually prescribed dosage units or MMEs.*



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Figure 4 Average Opioid Dosage Units and MMEs per Prescription
(IQVIA Xponent®: Cabell County, 1997-2017)
*This figure displays monthly average dosage units per prescription and monthly average MMEs per prescription across all prescribers.*



Table 5 Average Opioid Prescribing Per Physician and Prescription Over Time
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically.*

| Data Year | Opioid Prescribers | Average Prescriptions Per Prescriber | Average Dosage Units Per Prescriber | Average Dosage Units Per Prescription | Average MMEs Per Prescriber | Avg MMEs Per Prescription |
|---|---|---|---|---|---|---|
| 1997 | 392 | 206 | 9,782 | 47 | 78,150 | 379 |
| 1998 | 398 | 228 | 11,354 | 50 | 99,245 | 436 |
| 1999 | 396 | 260 | 13,434 | 52 | 131,260 | 504 |
| 2000 | 414 | 278 | 14,671 | 53 | 171,997 | 618 |
| 2001 | 411 | 300 | 16,987 | 57 | 217,946 | 726 |
| 2002 | 426 | 323 | 19,310 | 60 | 264,106 | 819 |
| 2003 | 433 | 356 | 22,500 | 63 | 321,096 | 902 |
| 2004 | 482 | 336 | 21,596 | 64 | 295,057 | 878 |
| 2005 | 497 | 362 | 23,359 | 65 | 322,086 | 891 |
| 2006 | 499 | 406 | 27,056 | 67 | 364,581 | 899 |
| 2007 | 515 | 427 | 28,753 | 67 | 394,347 | 925 |
| 2008 | 530 | 410 | 27,835 | 68 | 401,132 | 979 |
| 2009 | 544 | 396 | 27,877 | 70 | 436,491 | 1,103 |
| 2010 | 556 | 376 | 26,794 | 71 | 455,753 | 1,212 |
| 2011 | 578 | 353 | 24,424 | 69 | 394,411 | 1,118 |
| 2012 | 589 | 307 | 20,523 | 67 | 307,804 | 1,002 |
| 2013 | 604 | 276 | 18,689 | 68 | 280,336 | 1,015 |
| 2014 | 595 | 278 | 19,198 | 69 | 302,035 | 1,088 |
| 2015 | 589 | 241 | 17,388 | 72 | 275,126 | 1,139 |
| 2016 | 612 | 202 | 14,623 | 72 | 233,633 | 1,155 |
| 2017 | 625 | 164 | 11,354 | 69 | 140,793 | 860 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 6 Opioid-Prescribing Specialties
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units.*

| Prescriber Specialty | Opioid Prescribers | % of Opioid Prescribers | Opioid Prescriptions | % of Opioid Prescriptions | Opioid Dosage Units | % of Opioid Dosage Units | Opioid MMEs | % of Opioid MMEs |
|---|---|---|---|---|---|---|---|---|
| FAMILY/GENERAL | 441 | 39.2 | 1,325,783 | 40.2 | 99,287,674 | 46.2 | 1,183,224,313 | 38.5 |
| PAIN MEDICINE | 6 | 0.5 | 312,210 | 9.5 | 26,526,604 | 12.3 | 779,931,446 | 25.4 |
| SURGERY | 108 | 9.6 | 353,042 | 10.7 | 15,937,567 | 7.4 | 84,950,529 | 2.8 |
| ANESTHESIOLOGY | 23 | 2.0 | 204,304 | 6.2 | 14,014,768 | 6.5 | 266,096,595 | 8.6 |
| PHYSICAL/OCCUPATIONAL REHABILITATION | 5 | 0.4 | 137,653 | 4.2 | 12,037,766 | 5.6 | 283,021,132 | 9.2 |
| NEUROLOGY | 21 | 1.9 | 158,148 | 4.8 | 9,426,296 | 4.4 | 74,625,774 | 2.4 |
| ONCOLOGY | 18 | 1.6 | 77,590 | 2.4 | 7,550,046 | 3.5 | 116,918,717 | 3.8 |
| RHEUMATOLOGY | 3 | 0.3 | 66,469 | 2.0 | 6,776,687 | 3.2 | 68,352,613 | 2.2 |
| EMERGENCY/CRITICAL | 39 | 3.5 | 142,238 | 4.3 | 3,710,367 | 1.7 | 26,519,559 | 0.9 |
| OBSTETRICS/GYNECOLOGY | 70 | 6.2 | 121,386 | 3.7 | 3,113,656 | 1.4 | 20,854,232 | 0.7 |
| CARDIOLOGY | 33 | 2.9 | 32,618 | 1.0 | 2,398,729 | 1.1 | 21,266,465 | 0.7 |
| PSYCHIATRY | 52 | 4.6 | 35,809 | 1.1 | 2,288,594 | 1.1 | 37,828,129 | 1.2 |
| UROLOGY | 14 | 1.2 | 67,815 | 2.1 | 2,204,481 | 1.0 | 16,487,155 | 0.5 |
| DENTISTRY | 69 | 6.1 | 100,724 | 3.1 | 1,925,142 | 0.9 | 11,358,163 | 0.4 |
| ORTHOPEDICS | 6 | 0.5 | 36,843 | 1.1 | 1,618,412 | 0.8 | 12,188,644 | 0.4 |
| OTHER SPECIALTY | 24 | 2.1 | 37,469 | 1.1 | 1,373,594 | 0.6 | 9,666,283 | 0.3 |
| HEMATOLOGY/PHLEBOTOMY | 4 | 0.4 | 9,182 | 0.3 | 831,863 | 0.4 | 16,303,423 | 0.5 |
| ENDOCRINOLOGY | 15 | 1.3 | 9,124 | 0.3 | 711,940 | 0.3 | 6,490,156 | 0.2 |
| PEDIATRICS | 46 | 4.1 | 18,929 | 0.6 | 615,348 | 0.3 | 3,443,891 | 0.1 |
| NEPHROLOGY | 6 | 0.5 | 8,386 | 0.3 | 602,344 | 0.3 | 5,181,664 | 0.2 |
| PATHOLOGY/EPIDEMIOLOGY | 14 | 1.2 | 9,456 | 0.3 | 530,632 | 0.2 | 6,669,540 | 0.2 |
| ADDICTION | 1 | 0.1 | 6,296 | 0.2 | 429,850 | 0.2 | 12,950,951 | 0.4 |
| GASTROENTEROLOGY | 10 | 0.9 | 3,112 | 0.1 | 248,344 | 0.1 | 2,851,662 | 0.1 |
| GERIATRICS | 2 | 0.2 | 3,417 | 0.1 | 239,747 | 0.1 | 3,793,667 | 0.1 |
| PULMONOLOGY | 7 | 0.6 | 3,627 | 0.1 | 233,678 | 0.1 | 2,384,544 | 0.1 |
| ADMINISTRATIVE/MANAGEMENT | 7 | 0.6 | 2,522 | 0.1 | 99,787 | 0.0 | 937,197 | 0.0 |
| OPHTHALMOLOGY | 15 | 1.3 | 4,011 | 0.1 | 95,898 | 0.0 | 643,641 | 0.0 |
| OTHER/UNSPECIFIED SPECIALTY | 17 | 1.5 | 2,612 | 0.1 | 89,840 | 0.0 | 659,287 | 0.0 |
| DERMATOLOGY | 6 | 0.5 | 2,168 | 0.1 | 54,452 | 0.0 | 442,807 | 0.0 |
| RADIOLOGY | 21 | 1.9 | 1,878 | 0.1 | 41,303 | 0.0 | 263,827 | 0.0 |
| VETERINARY | 19 | 1.7 | 390 | 0.0 | 15,418 | 0.0 | 152,745 | 0.0 |
| ALLERGY/IMMUNOLOGY | 1 | 0.1 | 173 | 0.0 | 10,952 | 0.0 | 61,341 | 0.0 |
| PHARMACOLOGY | 1 | 0.1 | 14 | 0.0 | 628 | 0.0 | 4,040 | 0.0 |
| AEROSPACE/HYPERBARIC/NUCLEAR | 1 | 0.1 | 7 | 0.0 | 315 | 0.0 | 963 | 0.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Table 7 Opioid-Prescribing Specialties with Per Physician and Prescription Averages (IQVIA Xponent®: Cabell County, 1997-2017)

*This table is sorted by descending average dosage units per prescriber.*

| Prescriber Specialty | Opioid Prescribers | Average Prescriptions Per Prescriber | Average Dosage Units Per Prescriber | Average Dosage Units Per Prescription | Average MMEs Per Prescriber | Avg MMEs Per Prescription |
|---|---|---|---|---|---|---|
| PAIN MEDICINE | 6 | 2,478 | 210,529 | 85 | 6,189,932 | 2,498 |
| PHYSICAL/OCCUPATIONAL REHABILITATION | 5 | 1,311 | 114,645 | 87 | 2,695,439 | 2,056 |
| RHEUMATOLOGY | 3 | 1,055 | 107,566 | 102 | 1,084,962 | 1,028 |
| ANESTHESIOLOGY | 23 | 423 | 29,016 | 69 | 550,925 | 1,302 |
| ADDICTION | 1 | 331 | 22,624 | 68 | 681,629 | 2,057 |
| NEUROLOGY | 21 | 359 | 21,375 | 60 | 169,219 | 472 |
| ONCOLOGY | 18 | 205 | 19,974 | 97 | 309,309 | 1,507 |
| ORTHOPEDICS | 6 | 292 | 12,845 | 44 | 96,735 | 331 |
| FAMILY/GENERAL | 441 | 143 | 10,721 | 75 | 127,764 | 892 |
| HEMATOLOGY/PHLEBOTOMY | 4 | 109 | 9,903 | 91 | 194,088 | 1,776 |
| UROLOGY | 14 | 231 | 7,498 | 33 | 56,079 | 243 |
| SURGERY | 108 | 156 | 7,027 | 45 | 37,456 | 241 |
| GERIATRICS | 2 | 81 | 5,708 | 70 | 90,325 | 1,110 |
| NEPHROLOGY | 6 | 67 | 4,781 | 72 | 41,124 | 618 |
| EMERGENCY/CRITICAL | 39 | 174 | 4,530 | 26 | 32,380 | 186 |
| CARDIOLOGY | 33 | 47 | 3,461 | 74 | 30,688 | 652 |
| OTHER SPECIALTY | 24 | 74 | 2,725 | 37 | 19,179 | 258 |
| ENDOCRINOLOGY | 15 | 29 | 2,260 | 78 | 20,604 | 711 |
| OBSTETRICS/GYNECOLOGY | 70 | 83 | 2,118 | 26 | 14,187 | 172 |
| PSYCHIATRY | 52 | 33 | 2,096 | 64 | 34,641 | 1,056 |
| PATHOLOGY/EPIDEMIOLOGY | 14 | 32 | 1,805 | 56 | 22,686 | 705 |
| PULMONOLOGY | 7 | 25 | 1,590 | 64 | 16,221 | 658 |
| DENTISTRY | 69 | 70 | 1,329 | 19 | 7,839 | 113 |
| ADMINISTRATIVE/MANAGEMENT | 7 | 30 | 1,188 | 40 | 11,157 | 372 |
| GASTROENTEROLOGY | 10 | 15 | 1,183 | 80 | 13,579 | 916 |
| PEDIATRICS | 46 | 20 | 637 | 33 | 3,565 | 182 |
| ALLERGY/IMMUNOLOGY | 1 | 9 | 548 | 63 | 3,067 | 355 |
| DERMATOLOGY | 6 | 17 | 432 | 25 | 3,514 | 204 |
| AEROSPACE/HYPERBARIC/NUCLEAR | 1 | 7 | 315 | 48 | 963 | 147 |
| PHARMACOLOGY | 1 | 7 | 314 | 45 | 2,020 | 287 |
| OPHTHALMOLOGY | 15 | 13 | 304 | 24 | 2,043 | 160 |
| OTHER/UNSPECIFIED SPECIALTY | 17 | 7 | 252 | 34 | 1,847 | 252 |
| RADIOLOGY | 21 | 4 | 94 | 22 | 598 | 140 |
| VETERINARY | 19 | 1 | 39 | 40 | 383 | 392 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

### Table 8 Ten Highest Opioid Prescribers
### (IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending MMEs and limited to the ten highest prescribers in terms of total MMEs. County population was used for per capita calculations. Ranks are among all prescribers in Cabell County.*

| Name | First Year | Last Year | Prescriber Specialty | Address | City | County | Opioid Prescriptions | Prescriptions Rank | Prescriptions Per Capita | Prescriptions Per Capita Rank | Opioid Dosage Units | Dosage Units Rank | Dosage Units Per Capita | Dosage Units Per Capita Rank | Opioid MMEs | MMEs Rank | MMEs Per Capita | MMEs Per Capita Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELENO WEBB | 1997 | 2017 | PAIN MEDICINE | 220 13TH ST | HUNTINGTON | CABELL | 128,805 | 3 | 1.3 | 3 | 14,431,799 | 1 | 150.9 | 1 | 540,977,293 | 1 | 5,656.6 | 1 |
| PHILIP FISHER | 1997 | 2012 | PHYSICAL/OCCUPATIONAL REHABILITATION | 3554 US ROUTE 60 E | BARBOURSVILLE | CABELL | 117,034 | 4 | 1.2 | 4 | 10,615,781 | 4 | 111.0 | 4 | 268,391,148 | 2 | 2,806.4 | 2 |
| DAVID CARAWAY | 1998 | 2015 | ANESTHESIOLOGY | 2900 1ST AVE | HUNTINGTON | CABELL | 167,634 | 1 | 1.8 | 1 | 11,628,572 | 2 | 121.6 | 2 | 212,130,221 | 3 | 2,218.1 | 3 |
| AHMET OZTURK | 1997 | 2017 | PAIN MEDICINE | 1623 13TH AVE | HUNTINGTON | CABELL | 137,607 | 2 | 1.4 | 2 | 8,922,862 | 5 | 93.3 | 5 | 189,244,510 | 4 | 1,978.8 | 4 |
| ANITA DAWSON | 1997 | 2014 | FAMILY/GENERAL | 501 ONEY AVE | HUNTINGTON | CABELL | 102,423 | 5 | 1.1 | 5 | 11,080,511 | 3 | 115.9 | 3 | 141,799,529 | 5 | 1,482.7 | 5 |
| DAVID PATICK | 1997 | 2017 | FAMILY/GENERAL | 5170 US ROUTE 60 | HUNTINGTON | CABELL | 77,199 | 6 | 0.8 | 6 | 8,043,903 | 6 | 84.1 | 6 | 79,847,856 | 6 | 834.9 | 6 |
| DAWN MAC FARLAND | 1997 | 2017 | FAMILY/GENERAL | 3135 16TH STREET RD | HUNTINGTON | CABELL | 41,300 | 11 | 0.4 | 11 | 4,760,114 | 8 | 49.8 | 8 | 79,033,459 | 7 | 826.4 | 7 |
| SHAWN COFFMAN | 1997 | 2017 | FAMILY/GENERAL | 5170 US ROUTE 60 | HUNTINGTON | CABELL | 36,240 | 14 | 0.4 | 14 | 3,948,960 | 12 | 41.3 | 12 | 67,959,757 | 8 | 710.6 | 8 |
| GERRIT KIMMEY | 1997 | 2017 | ONCOLOGY | 15 KENSINGTON LN | HUNTINGTON | CABELL | 35,302 | 15 | 0.4 | 15 | 3,872,440 | 13 | 40.5 | 13 | 63,587,841 | 9 | 664.9 | 9 |
| GREGORY CARICO | 1997 | 2017 | FAMILY/GENERAL | 5170 US ROUTE 60 | HUNTINGTON | CABELL | 39,409 | 12 | 0.4 | 12 | 4,083,763 | 11 | 42.7 | 11 | 48,475,693 | 10 | 506.9 | 10 |

### Table 9 Drug Emporium Ten Highest Overall Prescribers
### (IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending total prescriptions. Ranks are among all Drug Emporium prescribers. "Other Holy Trinity Prescriptions" refers to alprazolam, Xanax®, Soma®, and carisoprodol.[21]*

| Prescriber | Total Prescriptions | Total Prescriptions Rank | Total Dosage Units | Total Dosage Units Rank | Opioid Prescriptions | Opioid Prescriptions Rank | % Prescriptions Opioids | Opioid Dosage Units | Opioid Dosage Units Rank | % Dosage Units Opioids | Other Holy Trinity Prescriptions | Other Holy Trinity Prescriptions Rank | % Prescriptions Other Holy Trinity | Other Holy Trinity Dosage Units | Other Holy Trinity Dosage Units Rank | % Dosage Units Other Holy Trinity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY SAXE | 12,678 | 1 | 1,487,045 | 2 | 5,727 | 1 | 45.2 | 310,562 | 1 | 20.9 | 320 | 3 | 2.5 | 31,880 | 6 | 2.1 |
| MATTHEW HARRIS | 12,557 | 2 | 1,864,973 | 1 | 1,533 | 4 | 12.2 | 153,255 | 3 | 8.2 | 583 | 1 | 4.6 | 86,919 | 1 | 4.7 |
| DAVID PATICK | 5,179 | 3 | 767,536 | 4 | 304 | 25 | 5.9 | 49,843 | 10 | 6.5 | 253 | 4 | 4.9 | 61,933 | 2 | 8.1 |
| CYNTHIA PINSON | 4,990 | 4 | 1,050,719 | 3 | 884 | 5 | 17.7 | 62,099 | 7 | 5.9 | 143 | 10 | 2.9 | 14,384 | 21 | 1.4 |
| MATHEW WEIMER | 4,923 | 5 | 567,092 | 7 | 289 | 28 | 5.9 | 21,640 | 34 | 3.8 | 20 | 61 | 0.4 | 1,940 | 71 | 0.3 |
| DONALD KLINESTIVER | 4,677 | 6 | 513,673 | 8 | 1,680 | 3 | 35.9 | 106,801 | 4 | 20.8 | 38 | 38 | 0.8 | 2,364 | 64 | 0.5 |
| MARY MARCUZZI | 4,659 | 7 | 629,350 | 5 | 682 | 6 | 14.6 | 65,170 | 6 | 10.4 | 81 | 18 | 1.7 | 10,515 | 26 | 1.7 |
| MELIN MOSES | 3,798 | 8 | 365,634 | 19 | 222 | 41 | 5.8 | 21,852 | 32 | 6.0 | 100 | 16 | 2.6 | 15,150 | 17 | 4.1 |
| SHAWN COFFMAN | 3,602 | 9 | 579,023 | 6 | 522 | 10 | 14.5 | 76,587 | 5 | 13.2 | 148 | 9 | 4.1 | 36,370 | 5 | 6.3 |
| RUSSELL SNYDER | 2,790 | 10 | 347,354 | 21 | 255 | 33 | 9.1 | 23,733 | 30 | 6.8 | 55 | 28 | 2.0 | 6,938 | 31 | 2.0 |

[21] US-DEA-00002430; DEA_Rannazzisi-00003170

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 10 Drug Emporium Ten Highest Proportion of Opioid Prescriptions
(IQVIA Xponent®: Cabell County, 1997-2017)

*This table is sorted by descending percent prescriptions of opioids. This table is limited to prescribers with more than 500 total prescriptions. Ranks are among all Drug Emporium prescribers. "Other Holy Trinity Prescriptions" refers to alprazolam, Xanax®, Soma®, and carisoprodol.* [22]

| Prescriber | Total Prescriptions | Total Prescriptions Rank | Total Dosage Units | Total Dosage Units Rank | Opioid Prescriptions | Opioid Prescriptions Rank | % Prescriptions Opioids | Opioid Dosage Units | Opioid Dosage Units Rank | % Dosage Units Opioids | Other Holy Trinity Prescriptions | Other Holy Trinity Prescriptions Rank | % Prescriptions Other Holy Trinity | Other Holy Trinity Dosage Units | Other Holy Trinity Dosage Units Rank | % Dosage Units Other Holy Trinity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELENO WEBB | 2,056 | 24 | 310,584 | 24 | 1,782 | 2 | 86.7 | 219,176 | 2 | 70.6 | 30 | 43 | 1.5 | 12,580 | 23 | 4.1 |
| DAVID CARAWAY | 658 | 89 | 59,904 | 97 | 537 | 9 | 81.6 | 31,518 | 19 | 52.6 | 0 | 98 | 0.0 | 0 | 98 | 0.0 |
| J HOLLINGSWORTH | 612 | 95 | 48,706 | 103 | 416 | 16 | 68.0 | 38,596 | 14 | 79.2 | 0 | 98 | 0.0 | 0 | 98 | 0.0 |
| AHMET OZTURK | 965 | 54 | 69,075 | 91 | 630 | 7 | 65.3 | 34,994 | 15 | 50.7 | 9 | 59 | 0.9 | 756 | 60 | 1.1 |
| PHILLIP SPANGLER | 869 | 65 | 46,977 | 107 | 469 | 13 | 54.0 | 14,923 | 38 | 31.8 | 25 | 49 | 2.9 | 4,461 | 40 | 9.5 |
| JIMMY ADAMS | 929 | 57 | 81,178 | 75 | 466 | 14 | 50.2 | 26,219 | 25 | 32.3 | 0 | 98 | 0.0 | 0 | 98 | 0.0 |
| TIMOTHY SAXE | 12,678 | 1 | 1,487,045 | 2 | 5,727 | 1 | 45.2 | 310,562 | 1 | 20.9 | 320 | 3 | 2.5 | 31,880 | 6 | 2.1 |
| DAVID STEELE | 1,077 | 51 | 95,993 | 65 | 437 | 15 | 40.6 | 22,475 | 29 | 23.4 | 8 | 63 | 0.7 | 590 | 64 | 0.6 |
| RICKY HOUDERSHELDT | 911 | 59 | 105,437 | 60 | 365 | 18 | 40.1 | 30,452 | 20 | 28.9 | 36 | 40 | 4.0 | 5,580 | 35 | 5.3 |
| GREG CARICO | 547 | 109 | 77,362 | 79 | 218 | 33 | 39.9 | 24,848 | 27 | 32.1 | 51 | 32 | 9.3 | 10,782 | 24 | 13.9 |

---

[22] US-DEA-00002430; DEA_Rannazzisi-00003170

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

V.   Top 1% Prescriber Examples in Cabell County

26. These abbreviated case studies on individual prescribers and their practices show results for some of the top one percent of opioid prescribers in Cabell County. Although the following examples are limited to Cabell County, the exemplified prescribers also among the top one percent of opioid-prescribing physicians nationwide.

27. These profiles are not meant to represent every prescriber in Cabell County but to illustrate the data that Case Defendants had available to them and what that data would have shown.

Table 11 Cabell County Top 1% of Prescribers Ranking Nationwide, Statewide, and Countywide (IQVIA Xponent®: Nationwide, 1997-2017)

*This table is sorted by descending dosage units and is limited to the exemplified prescribers. Highest ranking refers to the highest comparative rank (e.g., first place vs. tenth place) that a prescriber reached in any year between 1997-2017 for themselves, meaning that the highest rank for one prescriber achieved might occur in a different year from that of another prescriber's highest rank.*

| Name | Prescriber Specialty | Address | City | County | Opioid Prescriptions | Prescriptions Rank (National) | Prescriptions Rank (State) | Prescriptions Rank (County) | Highest Annual Prescriptions Rank (National) | Highest Annual Prescriptions Rank (State) | Highest Annual Prescriptions Rank (County) | Opioid Dosage Units | Dosage Units Rank (National) | Dosage Units Rank (State) | Dosage Units Rank (County) | Highest Annual Dosage Units Rank (National) | Highest Annual Dosage Units Rank (State) | Highest Annual Dosage Units Rank (County) | Opioid MMEs | MMEs Rank (National) | MMEs Rank (State) | MMEs Rank (County) | Highest Annual MMEs Rank (National) | Highest Annual MMEs Rank (State) | Highest Annual MMEs Rank (County) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELENO WEBB | PAIN MEDICINE | 220 131st ST | HUNTINGTON | CABELL | 528,805 | 808 | 14 | 3 | 330 | 5 | 1 | 18,431,799 | 278 | 7 | 3 | 154 | 3 | 1 | 540,977,293 | 108 | 3 | 1 | 60 | 1 | 1 |
| DAVID CARAWAY | ANESTHESIOLOGY | 2700 1ST AVE | HUNTINGTON | CABELL | 567,634 | 576 | 6 | 1 | 39 | 2 | 1 | 15,626,572 | 490 | 10 | 2 | 227 | 8 | 1 | 212,130,221 | 1,019 | 9 | 3 | 481 | 3 | 1 |
| ANITA DAWSON | FAMILY/GENERAL | 501 DSEY AVE | HUNTINGTON | CABELL | 552,423 | 769 | 22 | 5 | 113 | 2 | 1 | 15,080,511 | 545 | 11 | 3 | 80 | 2 | 1 | 141,799,529 | 2,335 | 27 | 5 | 377 | 1 | 1 |
| PHILIP FISHER | PHYSICAL/OCCUPATIONAL REHABILITATION | 3054 US ROUTE 60 E | MARBURG/MILL | CABELL | 157,094 | 526 | 18 | 4 | 43 | 3 | 1 | 10,611,741 | 833 | 13 | 4 | 58 | 2 | 1 | 266,391,346 | 608 | 6 | 2 | 72 | 1 | 1 |
| DAVID PATICK | FAMILY/GENERAL | 5170 US ROUTE 60 | HUNTINGTON | CABELL | 77,155 | 1,504 | 35 | 6 | 945 | 20 | 4 | 8,013,901 | 1,196 | 25 | 6 | 564 | 9 | 2 | 70,847,856 | 4,925 | 44 | 6 | 1,723 | 25 | 3 |
| CHANDOS TACKETT | FAMILY/GENERAL | 5170 US ROUTE 60 | HUNTINGTON | CABELL | 53,934 | 3,568 | 99 | 8 | 2,175 | 54 | 6 | 4,876,766 | 1,467 | 54 | 7 | 1,917 | 44 | 5 | 47,854,994 | 9,801 | 150 | 11 | 5,988 | 68 | 7 |
| DAWN MAC FARLAND | FAMILY/GENERAL | 3135 16TH STREET RD | HUNTINGTON | CABELL | 45,300 | 4,446 | 110 | 11 | 2,462 | 38 | 3 | 4,760,134 | 3,566 | 57 | 8 | 1,751 | 18 | 3 | 70,053,494 | 8,994 | 47 | 7 | 2,587 | 20 | 2 |
| TERRENCE TRIPLETT | FAMILY/GENERAL | 5170 US ROUTE 60 | HUNTINGTON | CABELL | 45,476 | 5,193 | 97 | 9 | 3,658 | 73 | 9 | 4,360,580 | 4,293 | 67 | 10 | 2,542 | 37 | 9 | 44,913,260 | 10,498 | 158 | 12 | 4,649 | 66 | 8 |
| GREGORY CARICO | FAMILY/GENERAL | 38,920 | HUNTINGTON | CABELL | 38,920 | 7,114 | 121 | 12 | 5,708 | 20 | 4 | 4,083,763 | 5,738 | 77 | 11 | 2,804 | 26 | 2 | 38,975,630 | 5,546 | 106 | 10 | 9,982 | 45 | 4 |
| SHAWN COFFMAN | FAMILY/GENERAL | 5170 US ROUTE 60 | HUNTINGTON | CABELL | 36,245 | 8,451 | 147 | 14 | 6,855 | 77 | 5 | 3,568,960 | 5,039 | 82 | 12 | 4,612 | 54 | 3 | 67,959,757 | 6,170 | 61 | 8 | 5,028 | 77 | 3 |
| GREGORY CHANEY | FAMILY/GENERAL | 2628 5TH AVE 1000 | HUNTINGTON | CABELL | 31,375 | 9,905 | 105 | 16 | 2,330 | 27 | 3 | 2,713,865 | 9,910 | 144 | 16 | 2,260 | 10 | 3 | 36,135,630 | 13,896 | 156 | 16 | 3,902 | 25 | 2 |
| JOHN TIANO | CARDIOLOGY | MEDICAL CENTER DR | HUNTINGTON | CABELL | 24,005 | 19,011 | 281 | 28 | 74 | 5 | 2 | 1,568,052 | 16,313 | 277 | 23 | 102 | 7 | 1 | 17,530,628 | 32,793 | 350 | 39 | 1,638 | 77 | 2 |

i.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

19

*Keller Report*

Prescriber: Deleno Webb

Figure 5 Image of Board of Medicine Registered Address
(Google Maps: 10 W 6th Ave Suite 300, Huntington, WV)



28. Deleno Webb was a licensed Psychiatrist and Pain Medicine specialist.[23] The West Virginia Workers' Compensation Commission banned Webb in 2005 from receiving payment for treating injured workers based on claims that he was prescribing Oxycontin without conducting physical examinations and was the leading prescriber of Oxycontin in the state.[24, 25] Webb continued prescribing opioids for more than a decade, until voluntarily surrendering his medical license in 2017 following an investigation that found he "commonly treated the patients with excessive dosages of opiates and benzodiazepines," among other claims.[26]

29. Webb was among the top five prescribers in Cabell County every year between 1998 and 2016. In seven of those years, he prescribed more opioid dosage units and MMEs than any other physician in Cabell County. In fact, in 2002 and 2003 Webb was the leading prescriber of opioid dosage units and MMEs in West Virginia. During the IQVIA period, Webb prescribed more than 10 million dosage units of oxycodone alone, ranking first in the state for overall for prescriptions, dosage units, and MMEs. Overall, Webb

---

[23] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.

[24] The Commission recommended patients who had been treated by Webb to "receive appropriate evaluation and treatment, which may include inpatient detoxification" https://www.claimsjournal.com/news/southeast/2005/07/05/56882.htm;

[25] PPLPC031000256122

[26] Webb's medical license also showed five malpractice lawsuits between 1983 and 2005, four which were settled and one which was dismissed. His record indicates that his license to dispense controlled substances expired in 2003. *https://wvbom.wv.gov/public/search/index.asp*

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Keller Report

prescribed an average of roughly four times the volume of opioids as prescribed by the average pain management specialist nationwide. By 2011, Webb was prescribing over 1.1 million dosage units – the equivalent of more than 130 pills every hour of every day. Over 30% of the dosage units Webb wrote were for oxycodone 30mg. Over 70% of the prescription dosage units written by Webb filled at Drug Emporium were for opioids, with another 20% of dosage units were for antianxiety medications. Over 20% of Webb's prescriptions for antianxiety medications, beta blockers, and hypnotics were paid for in cash, according to the Drug Emporium data.

30. A February 2012 Cardinal document shows Webb's prescriptions comprising a significant proportion of opioid prescriptions filled by the Medicine Shoppe #0290 between 11/24/2011 to 02/24/2012.[27] According to internal AmerisourceBergen documents from April 2013 and September 2015, Webb was a leading prescriber at a Walgreen store on 6414 US 60 East in Barboursville, WV. In both documents, the pharmacy filled over 70 prescriptions written by Webb.[28] In the 2015 document, Webb was marked as "Clear" ten years after being banned by the West Virginia Workers' Compensation Commission from receiving payment[29, 30] and one year after the West Virginia Board of Medicine received two complaints regarding Webb's prescribing practices.[31] According to an internal McKesson document from July 2016, City Center Pharmacy also stopped filling prescriptions for any new patients for Dr. Webb in 2015, describing him as on the "shady side," and noting that there were "more controlled substance prescriptions coming out of Dr. Webb's office than should be," Webb's prescriptions constituted 10-15% of the pharmacy's controlled substance volume, and was their top oxycodone prescriber.[32]

---

[27] CAH FEDWV 00004273
[28] ABDCMDL00282553, ABDCMDL00141589
[29] The Commission recommended patients who had been treated by Webb "receive appropriate evaluation and treatment, which may include inpatient detoxification" https://www.claimsjournal.com/news/southeast/2005/07/05/56882.htm;
[30] PPLPC031000256122
[31] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.
[32] MCKMDL00332266

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 12 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 1,335 | 13 | 2 | 104,504 | 8 | 1 | 78 | 825,598 | 8 | 2 | 618 |
| 1998 | 2,503 | 6 | 2 | 221,561 | 2 | 1 | 89 | 2,207,064 | 3 | 2 | 882 |
| 1999 | 3,786 | 4 | 2 | 326,989 | 2 | 1 | 86 | 4,518,373 | 2 | 1 | 1,194 |
| 2000 | 4,798 | 3 | 2 | 456,439 | 2 | 1 | 95 | 9,874,566 | 1 | 1 | 2,058 |
| 2001 | 5,688 | 3 | 2 | 606,800 | 1 | 1 | 107 | 14,422,018 | 1 | 1 | 2,535 |
| 2002 | 7,087 | 2 | 2 | 795,874 | 1 | 1 | 112 | 21,338,374 | 1 | 1 | 3,011 |
| 2003 | 7,938 | 3 | 2 | 948,077 | 1 | 1 | 119 | 25,968,758 | 1 | 1 | 3,272 |
| 2004 | 4,934 | 6 | 2 | 632,096 | 2 | 1 | 128 | 18,609,589 | 1 | 1 | 3,772 |
| 2005 | 5,178 | 6 | 2 | 655,045 | 4 | 2 | 126 | 19,703,957 | 1 | 1 | 3,805 |
| 2006 | 5,034 | 7 | 2 | 634,237 | 5 | 1 | 126 | 19,262,538 | 2 | 1 | 3,827 |
| 2007 | 5,061 | 7 | 2 | 626,657 | 5 | 1 | 124 | 20,386,904 | 3 | 1 | 4,028 |
| 2008 | 5,898 | 5 | 2 | 656,225 | 4 | 1 | 111 | 24,782,933 | 2 | 1 | 4,202 |
| 2009 | 7,796 | 4 | 1 | 835,436 | 4 | 1 | 107 | 34,483,265 | 2 | 1 | 4,423 |
| 2010 | 10,224 | 3 | 1 | 1,087,688 | 3 | 1 | 106 | 47,739,239 | 2 | 1 | 4,669 |
| 2011 | 10,577 | 3 | 1 | 1,140,861 | 3 | 1 | 108 | 52,310,596 | 1 | 1 | 4,946 |
| 2012 | 9,843 | 2 | 1 | 1,104,694 | 1 | 1 | 112 | 51,254,538 | 1 | 1 | 5,207 |
| 2013 | 8,110 | 2 | 1 | 947,735 | 2 | 1 | 117 | 44,438,253 | 1 | 1 | 5,479 |
| 2014 | 7,589 | 2 | 2 | 869,787 | 1 | 1 | 115 | 41,636,257 | 1 | 1 | 5,487 |
| 2015 | 7,267 | 2 | 2 | 843,215 | 1 | 1 | 116 | 41,111,386 | 1 | 1 | 5,657 |
| 2016 | 7,563 | 1 | 1 | 883,934 | 1 | 1 | 117 | 43,624,074 | 1 | 1 | 5,768 |
| 2017 | 597 | 41 | 3 | 53,946 | 34 | 3 | 90 | 2,479,014 | 9 | 3 | 4,150 |
| **TOTAL** | 128,805 | 3 | 2 | 14,431,799 | 1 | 1 | 112 | 540,977,293 | 1 | 1 | 4,200 |

Figure 6 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average – Pain Medicine
(IQVIA Xponent®: Cabell County, 1997-2017)



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Figure 7 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average – Psychiatry (IQVIA Xponent®: Cabell County, 1997-2017)



Table 13 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)

*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| OXYCODONE | 85,307 | 1 | 1 | 10,057,274 | 1 | 1 | 424,338,445 | 1 | 1 |
| HYDROCODONE | 27,210 | 14 | 2 | 3,259,003 | 8 | 2 | 30,052,951 | 7 | 2 |
| OXYMORPHONE | 10,510 | 1 | 1 | 677,867 | 1 | 1 | 60,421,206 | 1 | 1 |
| MORPHINE | 4,324 | 3 | 2 | 286,300 | 3 | 2 | 20,552,680 | 2 | 1 |
| METHADONE | 532 | 13 | 2 | 104,481 | 6 | 2 | 2,808,967 | 8 | 2 |
| CODEINE | 359 | 146 | 2 | 31,007 | 77 | 2 | 269,159 | 44 | 2 |
| HYDROMORPHONE | 132 | 19 | 2 | 9,567 | 19 | 3 | 235,011 | 16 | 3 |
| FENTANYL | 402 | 31 | 4 | 5,383 | 27 | 3 | 2,291,652 | 24 | 3 |
| DIHYDROCODEINE | 27 | 1 | 1 | 906 | 5 | 1 | 6,796 | 2 | 1 |
| TAPENTADOL | 1 | 77 | 5 | 11 | 102 | 5 | 426 | 100 | 5 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Case 3:17-cv-01362   Document 1066-2   Filed 10/02/20   Page 24 of 102 PageID #: 22241

Table 14 Opioid Prescriptions by Drug Formulation
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units and includes drug formulations with at least 3% of total prescriptions, dosage units, or MMEs.*

| Drug and Dosage | Prescriptions | % of Opioid Prescriptions | Opioid Dosage Units | % of Opioid Dosage Units | Opioid MMEs | % of Opioid MMEs |
|---|---|---|---|---|---|---|
| OXYCODONE 30 MG | 33,172 | 25.8 | 4,623,682 | 32.0 | 208,065,688 | 38.5 |
| OXYCODONE 15 MG | 20,166 | 15.7 | 2,551,987 | 17.7 | 57,419,696 | 10.6 |
| HYDROCODONE 10 MG | 17,269 | 13.4 | 2,311,586 | 16.0 | 23,115,858 | 4.3 |
| OXYCODONE 40 MG | 12,488 | 9.7 | 955,491 | 6.6 | 57,329,450 | 10.6 |
| HYDROCODONE 7.5 MG | 9,089 | 7.1 | 882,589 | 6.1 | 6,619,419 | 1.2 |
| OXYCODONE 80 MG | 6,111 | 4.7 | 534,598 | 3.7 | 64,151,777 | 11.9 |
| OXYCODONE 5 MG | 3,024 | 2.3 | 458,973 | 3.2 | 3,442,294 | 0.6 |
| OXYCODONE 20 MG | 5,318 | 4.1 | 447,028 | 3.1 | 13,410,853 | 2.5 |
| OXYMORPHONE 40 MG | 3,420 | 2.7 | 246,230 | 1.7 | 29,547,574 | 5.5 |
| OXYMORPHONE 30 MG | 3,871 | 3.0 | 223,637 | 1.5 | 20,127,323 | 3.7 |
| OXYCODONE 60 MG | 2,449 | 1.9 | 178,212 | 1.2 | 16,039,076 | 3.0 |

Table 15 Opioid Prescriptions Filled at Drug Emporium by Drug Name
(Drug Emporium: 2012-2018)

| Drug Class | Total Prescriptions | % of Prescriptions | Opioid Dosage Units | % of Opioid Dosage Units | % Prescriptions Paid In Cash |
|---|---|---|---|---|---|
| ANALGESICS - OPIOID | 1,782 | 86.7 | 219,176 | 70.6 | 13.6 |
| ANTIANXIETY | 138 | 6.7 | 67,229 | 21.6 | 20.3 |
| ANTIDEPRESSANTS | 60 | 2.9 | 9,555 | 3.1 | 10.0 |
| ANTICONVULSANTS | 26 | 1.3 | 8,275 | 2.7 | 19.2 |
| ANTIPSYCHOTICS | 21 | 1.0 | 2,940 | 0.9 | 4.8 |
| BETA BLOCKERS | 6 | 0.3 | 1,620 | 0.5 | 33.3 |
| HYPNOTICS | 8 | 0.4 | 940 | 0.3 | 25.0 |
| DERMATOLOGICALS | 4 | 0.2 | 585 | 0.2 | 0.0 |
| ESTROGENS | 2 | < 0.1 | 90 | < 0.1 | 0.0 |
| GOUT AGENTS | 3 | 0.1 | 80 | < 0.1 | 0.0 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Keller Report

ii.    Prescriber: David Caraway

Figure 8 Image of Physician's IQVIA Address
(Google Maps: 2900 1st Ave, Huntington, WV)



31.  David Caraway is licensed as an Anesthesiologist and Pain Medicine specialist and
practiced at the Center For Pain Relief.[33] Caraway's medical license indicated that he
was involved in one 1997 malpractice suit that was dismissed in 2001.[34],[35] According to
IQVIA data, Caraway's opioid prescriptions drop significantly starting in 2015, after
which Caraway became CMO of a California-based medical devices company.[36] A 2010
"Anti-Diversion  New  Customer Set-Up Checklist" from Cardinal notes that "the center
for pain relief does not appear to have a valid license."[37]

32.  David Caraway was the second largest prescriber of dosage units in Cabell County during
the IQVIA period. For ten consecutive years, Caraway ranked among the top three
prescribers of opioid dosage units in the county. From 2007 through 2012, Caraway
prescribed over one million dosage units per year – more than ten times the average for

---

[33] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.
[34] Ibid.
[35] CAH_FEDWV_00004273; CAH_FEDWV_0000181
[36] Nevro Corporation, "Leadership Team." https://www.nevro.com/English/us/about/leadership-team/default.aspx
[37] CAH_FEDWV_00000202; CAH_FEDWV_00000202

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

anesthesiologists. Over 80% of prescriptions written by Caraway filled at Drug Emporium were for opioids. According to an internal AmerisourceBergen document from April 2013, Caraway was also a leading prescriber at the Walgreen store located at 111 4th Ave in Huntington, WV.[38] In the last year that Caraway prescribed over one million dosage units (2012), McKesson and Cardinal employees shared an article in which Caraway was quoted as saying he has seen a 20-30% increase in patient referrals and that patients "travel several hours" to see him because other doctors "have balked at writing painkiller prescriptions out of fear of prosecution."[39] In the same article, he went on to say "the laws are too restrictive." [40]

Table 16 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1998 | 582 | 38 | 3 | 35,884 | 30 | 3 | 62 | 888,436 | 12 | 2 | 1,526 |
| 1999 | 619 | 44 | 3 | 44,375 | 24 | 2 | 72 | 941,856 | 12 | 2 | 1,521 |
| 2000 | 1,156 | 20 | 1 | 81,058 | 15 | 1 | 70 | 1,815,325 | 9 | 1 | 1,570 |
| 2001 | 1,094 | 23 | 2 | 68,441 | 24 | 2 | 63 | 1,611,886 | 11 | 2 | 1,474 |
| 2002 | 1,964 | 13 | 2 | 128,505 | 14 | 2 | 65 | 3,602,995 | 7 | 1 | 1,834 |
| 2003 | 8,106 | 2 | 1 | 536,812 | 4 | 1 | 66 | 15,800,322 | 2 | 1 | 1,949 |
| 2004 | 9,462 | 1 | 1 | 607,472 | 3 | 1 | 64 | 16,804,919 | 2 | 1 | 1,776 |
| 2005 | 12,931 | 1 | 1 | 843,752 | 2 | 1 | 65 | 18,927,133 | 2 | 1 | 1,464 |
| 2006 | 14,899 | 1 | 1 | 977,184 | 3 | 1 | 66 | 20,681,766 | 1 | 1 | 1,388 |
| 2007 | 16,618 | 1 | 1 | 1,120,432 | 2 | 1 | 67 | 21,454,700 | 2 | 1 | 1,291 |
| 2008 | 17,152 | 1 | 1 | 1,201,237 | 3 | 1 | 70 | 21,273,684 | 4 | 1 | 1,240 |
| 2009 | 16,744 | 1 | 1 | 1,213,889 | 3 | 1 | 72 | 19,885,044 | 4 | 1 | 1,188 |
| 2010 | 16,352 | 2 | 1 | 1,180,501 | 2 | 1 | 72 | 17,819,649 | 3 | 1 | 1,090 |
| 2011 | 16,322 | 1 | 1 | 1,178,570 | 2 | 1 | 72 | 17,721,412 | 3 | 1 | 1,086 |
| 2012 | 14,416 | 1 | 1 | 1,033,310 | 2 | 1 | 72 | 14,514,119 | 2 | 1 | 1,007 |
| 2013 | 13,497 | 1 | 1 | 964,892 | 1 | 1 | 71 | 12,946,662 | 2 | 1 | 959 |
| 2014 | 5,715 | 4 | 1 | 411,726 | 6 | 1 | 72 | 5,431,048 | 8 | 1 | 950 |
| 2015 | 7 | 418 | 3 | 533 | 358 | 3 | 72 | 9,264 | 292 | 2 | 1,250 |
| TOTAL | 167,634 | 1 | 1 | 11,628,572 | 2 | 1 | 69 | 212,130,221 | 3 | 1 | 1,265 |

---

[38] ABDCMDL00282553
[39] CAH_MDL2804_02211825, MCKMDL00515990
[40] CAH_MDL2804_02211825, MCKMDL00515990

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Figure 9 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average (IQVIA Xponent®: Cabell County, 1997-2017)



*Keller Report*

Table 17 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| HYDROCODONE | 75,903 | 1 | 1 | 5,415,106 | 3 | 1 | 44,728,990 | 3 | 1 |
| OXYCODONE | 50,900 | 2 | 1 | 3,677,218 | 3 | 1 | 57,789,089 | 4 | 1 |
| METHADONE | 9,138 | 2 | 1 | 1,227,384 | 2 | 1 | 34,997,108 | 2 | 1 |
| MORPHINE | 16,454 | 1 | 1 | 891,202 | 1 | 1 | 28,357,157 | 1 | 1 |
| OXYMORPHONE | 2,721 | 2 | 1 | 157,522 | 2 | 1 | 6,739,590 | 3 | 1 |
| FENTANYL | 11,113 | 2 | 1 | 120,035 | 2 | 1 | 37,903,155 | 2 | 1 |
| CODEINE | 784 | 73 | 1 | 94,863 | 28 | 1 | 666,797 | 20 | 1 |
| HYDROMORPHONE | 317 | 6 | 2 | 29,745 | 7 | 2 | 472,550 | 7 | 2 |
| TAPENTADOL | 208 | 4 | 1 | 14,997 | 5 | 1 | 428,648 | 7 | 1 |
| BUPRENORPHINE | 88 | 11 | 2 | 350 | 12 | 2 | 46,235 | 12 | 2 |
| MEPERIDINE | 8 | 30 | 2 | 150 | 46 | 2 | 903 | 42 | 2 |

Table 18 Opioid Prescriptions Filled at Drug Emporium by Drug Name
(Drug Emporium: 2012-2018)
*This table is sorted by descending dosage units.*

| Drug Class | Total Prescriptions | % of Prescriptions | Opioid Dosage Units | % of Opioid Dosage Units | % Prescriptions Paid In Cash |
|---|---|---|---|---|---|
| ANALGESICS - OPIOID | 547 | 83.1 | 33,738 | 56.3 | 7.9 |
| ANTICONVULSANTS | 43 | 6.5 | 10,635 | 17.8 | 4.7 |
| MUSCULOSKETAL AGENTS | 34 | 5.2 | 9,270 | 15.5 | 5.9 |
| ANALGESICS/ANTI-INFLAMMATORY | 22 | 3.3 | 5,130 | 8.6 | 4.5 |
| ANTIDEPRESSANTS | 7 | 1.1 | 870 | 1.5 | 0.0 |
| DERMATOLOGICALS | 3 | 0.5 | 180 | 0.3 | 0.0 |
| ULCER DRUGS | 1 | 0.2 | 60 | 0.1 | 0.0 |
| CORTICOSTEROIDS | 1 | 0.2 | 21 | < 0.1 | 0.0 |

*Keller Report*

iii.     Prescriber: Anita Dawson

Figure 10 Image of Board of Medicine Registered Address
(Google Maps: 1798 Midland Trail Milton, WV)



33.  Anita Dawson was a licensed Doctor of Osteopathic Medicine until April 2010, when her
license was suspended.[41] In July 2012, Dawson pled guilty to aiding and abetting the
illegal acquisition of prescription drugs and was sentenced in January 2013 to two years
in federal prison.[42] Nine patients' deaths were attributed to Dr. Dawson's prescribing
patterns, including one patient who caused a fatal car crash while under the influence of
opioids Dawson prescribed.[43]

34.  Anita Dawson ranked third in Cabell County for overall dosage units prescribed during
the IQVIA period, despite not having a license to practice for the last seven years in the
data. From 2006 through 2009, Dawson was writing prescriptions for over one million
dosage units per year – more than 100,000 dosage units more per month than the
average general practitioner in the state and nation. The average strength and dosage
units per prescription increased almost every year she practiced until she was arrested,
peaking at an average of 130 dosage units and 2,227 per prescription in 2010. The year
before, she prescribed over 1.4 million dosage units – or 3,800 pills per day, including
weekends and holidays.

---

[41] West Virginia Board of Osteopathic Medicine, https://www.wvbdosteo.org/verify/details.asp
[42] "Cabell County Doctor Sentenced to Two Years in Prison for Federal Drug Crime." *FBI, Pittsburgh Division.* 7 January, 2013.
https://archives.fbi.gov/archives/pittsburgh/press-releases/2013/cabell-county-doctor-sentenced-to-two-years-in-prison-for-federal-drug-crime
[43] Ibid.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 19 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 3,120 | 2 | 1 | 272,151 | 1 | 1 | 87 | 2,039,680 | 2 | 1 | 654 |
| 1998 | 5,425 | 1 | 1 | 456,433 | 1 | 1 | 84 | 3,795,329 | 1 | 1 | 700 |
| 1999 | 7,026 | 1 | 1 | 605,534 | 1 | 1 | 86 | 5,671,060 | 1 | 1 | 807 |
| 2000 | 7,100 | 1 | 1 | 615,317 | 1 | 1 | 87 | 5,922,967 | 1 | 1 | 834 |
| 2001 | 6,450 | 2 | 1 | 576,031 | 2 | 1 | 89 | 5,575,010 | 3 | 1 | 864 |
| 2002 | 5,912 | 3 | 1 | 581,043 | 3 | 1 | 98 | 5,770,530 | 4 | 1 | 976 |
| 2003 | 6,794 | 4 | 1 | 687,212 | 2 | 1 | 101 | 7,326,949 | 5 | 1 | 1,078 |
| 2004 | 7,838 | 2 | 1 | 825,684 | 1 | 1 | 105 | 9,559,232 | 5 | 1 | 1,220 |
| 2005 | 8,538 | 3 | 1 | 977,334 | 1 | 1 | 114 | 12,059,439 | 4 | 1 | 1,413 |
| 2006 | 8,672 | 3 | 1 | 1,029,050 | 2 | 1 | 119 | 13,396,091 | 4 | 1 | 1,545 |
| 2007 | 9,963 | 3 | 1 | 1,251,260 | 1 | 1 | 126 | 18,021,181 | 4 | 1 | 1,809 |
| 2008 | 10,937 | 3 | 1 | 1,374,708 | 1 | 1 | 126 | 21,567,787 | 3 | 1 | 1,972 |
| 2009 | 11,441 | 3 | 1 | 1,413,094 | 2 | 1 | 124 | 24,016,104 | 3 | 1 | 2,099 |
| 2010 | 3,177 | 9 | 4 | 415,211 | 7 | 3 | 131 | 7,075,657 | 6 | 2 | 2,227 |
| 2011 | 1 | 523 | 190 | 11 | 572 | 210 | 10 | 53 | 574 | 210 | 50 |
| 2012 | 24 | 356 | 159 | 350 | 404 | 174 | 15 | 1,895 | 422 | 176 | 80 |
| 2013 | 3 | 489 | 191 | 41 | 557 | 210 | 13 | 244 | 559 | 212 | 79 |
| 2014 | 4 | 467 | 192 | 49 | 538 | 213 | 14 | 320 | 537 | 214 | 91 |
| TOTAL | 102,423 | 5 | 1 | 11,080,511 | 3 | 1 | 108 | 141,799,529 | 5 | 1 | 1,384 |

Figure 11 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average
(IQVIA Xponent®: Cabell County, 1997-2017)



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 20 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| HYDROCODONE | 64,359 | 2 | 1 | 7,331,278 | 1 | 1 | 68,511,660 | 1 | 1 |
| OXYCODONE | 18,009 | 5 | 1 | 2,027,455 | 5 | 1 | 53,796,858 | 5 | 1 |
| CODEINE | 18,101 | 1 | 1 | 1,658,805 | 1 | 1 | 13,016,867 | 1 | 1 |
| MORPHINE | 682 | 20 | 7 | 47,464 | 19 | 7 | 1,545,584 | 20 | 7 |
| FENTANYL | 1,037 | 14 | 7 | 9,477 | 15 | 8 | 4,838,735 | 15 | 9 |
| HYDROMORPHONE | 115 | 22 | 8 | 3,911 | 35 | 17 | 61,043 | 32 | 15 |
| MEPERIDINE | 110 | 1 | 1 | 1,680 | 5 | 2 | 8,401 | 7 | 3 |
| OXYMORPHONE | 6 | 42 | 27 | 263 | 47 | 33 | 15,228 | 43 | 29 |
| METHADONE | 3 | 163 | 77 | 169 | 180 | 86 | 5,066 | 163 | 80 |
| BUPRENORPHINE | 1 | 47 | 31 | 10 | 41 | 28 | 88 | 55 | 35 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

iv.    Prescriber: Philip Fisher

Figure 12 Image of Physician's IQVIA Address and Registered National Provider Identifier (NPI) Address for Huntington Spine Rehab & Pain Center[44],[45]
(Google Maps: 3554 US Route 60 E, Barboursville, WV)



35.   Philip Fisher was a licensed Doctor of Osteopathic Medicine until 2011, when his license was suspended and later revoked in 2014.[46] Fisher was the subject of multiple board actions arising from opioid prescribing that resulted in the deaths of seven patients.[47] Among other charges, he was also found by the West Virginia Board of Osteopathic Medicine to have had sexual relationships with at least two of his patients, and to have continued to prescribe opioids to another physician who sought pain medication from Fisher to treat an injury while being aware that the physician was seeking pain medication from several other practitioners.[48] Most recently, Fisher was arrested in Florida in 2019 for a murder-for-hire attempt.[49]

36.   Fisher was the fourth highest overall prescriber in Cabell County across the IQVIA period. Among all Cabell County prescribers, Fisher ranked within the top six for all years from 1997 through 2011. From 1997 to 2010, Fisher's prescribing of dosage units increased roughly six fold from 148,000 dosage units to over one million dosage units. In his highest prescribing year, 2010, Fisher prescribed over two million dosage units –

---

[44] "Provider Information for 1407835911." NPPES NPI Registry, U.S. Centers for Medicare & Medicaid Services, npiregistry.cms.hhs.gov/registry/provider-view/1407835911.

[45] "Public License Search." West Virginia Board of Osteopathic Medicine, https://www.wvbdosteo.org/verify/details.asp

[46] "Public License Search." West Virginia Board of Osteopathic Medicine, https://www.wvbdosteo.org/verify/details.asp

[47] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp

[48] Ibid.

[49] "Ex-Barboursville doctor attempted to have sister killed to gain millions in inheritance," *The Herald Dispatch.* 10 March, 2020. https://www.herald-dispatch.com/news/ex-barboursville-doctor-attempted-to-have-sister-killed-to-gain-millions-in-inheritance/article_8dab785d-d861-5bf0-8a7e-46ee0980437e.html

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

over 30 times the average physical/occupational therapist in the nation. In that year, he was the second highest prescriber in West Virginia and among the top 50 prescribers in the nation, prescribing nearly 250 opioid dosage units an hour, for every hour of every day in the year.

Table 21 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 2,416 | 3 | 1 | 148,404 | 5 | 1 | 61 | 1,534,549 | 5 | 1 | 635 |
| 1998 | 2,592 | 4 | 1 | 163,532 | 6 | 1 | 63 | 2,165,403 | 5 | 1 | 835 |
| 1999 | 2,847 | 5 | 1 | 177,430 | 6 | 1 | 62 | 2,584,349 | 4 | 1 | 908 |
| 2000 | 2,984 | 6 | 1 | 182,666 | 6 | 1 | 61 | 3,111,714 | 4 | 1 | 1,043 |
| 2001 | 3,677 | 4 | 1 | 251,256 | 5 | 1 | 68 | 4,979,193 | 4 | 1 | 1,354 |
| 2002 | 4,252 | 5 | 1 | 316,667 | 5 | 1 | 74 | 6,746,460 | 3 | 1 | 1,587 |
| 2003 | 4,807 | 6 | 1 | 374,663 | 6 | 1 | 78 | 7,454,211 | 4 | 1 | 1,551 |
| 2004 | 5,672 | 4 | 1 | 460,916 | 6 | 1 | 81 | 9,691,602 | 4 | 1 | 1,709 |
| 2005 | 5,845 | 4 | 1 | 507,556 | 6 | 1 | 87 | 12,030,748 | 5 | 1 | 2,058 |
| 2006 | 8,221 | 4 | 1 | 746,199 | 4 | 1 | 91 | 18,516,238 | 3 | 1 | 2,252 |
| 2007 | 11,173 | 2 | 1 | 1,009,530 | 3 | 1 | 90 | 25,826,684 | 1 | 1 | 2,312 |
| 2008 | 12,572 | 2 | 1 | 1,254,599 | 2 | 1 | 100 | 30,723,102 | 1 | 1 | 2,444 |
| 2009 | 15,778 | 2 | 1 | 1,632,241 | 1 | 1 | 103 | 43,304,701 | 1 | 1 | 2,745 |
| 2010 | 20,812 | 1 | 1 | 2,157,926 | 1 | 1 | 104 | 64,304,105 | 1 | 1 | 3,090 |
| 2011 | 13,217 | 2 | 1 | 1,217,060 | 1 | 1 | 92 | 34,895,475 | 2 | 1 | 2,640 |
| 2012 | 169 | 194 | 2 | 15,137 | 110 | 2 | 89 | 522,612 | 49 | 2 | 3,084 |
| TOTAL | 117,034 | 4 | 1 | 10,615,781 | 4 | 1 | 91 | 268,391,148 | 2 | 1 | 2,293 |

Figure 13 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average
(IQVIA Xponent®: Cabell County, 1997-2017)



*Keller Report*

Table 22 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| HYDROCODONE | 50,939 | 6 | 1 | 4,596,117 | 4 | 1 | 43,034,814 | 4 | 1 |
| OXYCODONE | 46,720 | 3 | 1 | 3,788,587 | 2 | 1 | 127,704,744 | 2 | 1 |
| METHADONE | 6,339 | 3 | 1 | 1,527,771 | 1 | 1 | 52,868,866 | 1 | 1 |
| MORPHINE | 3,828 | 4 | 1 | 264,661 | 5 | 1 | 14,016,497 | 4 | 1 |
| HYDROMORPHONE | 2,416 | 1 | 1 | 161,895 | 1 | 1 | 2,852,609 | 1 | 1 |
| OXYMORPHONE | 2,165 | 3 | 1 | 143,580 | 3 | 1 | 11,346,345 | 2 | 1 |
| CODEINE | 811 | 71 | 2 | 64,119 | 42 | 1 | 474,393 | 29 | 1 |
| FENTANYL | 3,667 | 3 | 1 | 56,325 | 3 | 1 | 15,741,319 | 3 | 1 |
| TAPENTADOL | 98 | 7 | 1 | 7,908 | 9 | 1 | 251,072 | 9 | 1 |
| LEVORPHANOL | 46 | 1 | 1 | 4,498 | 1 | 1 | 98,961 | 1 | 1 |
| DIHYDROCODEINE | 3 | 6 | 1 | 195 | 7 | 1 | 906 | 7 | 1 |
| MEPERIDINE | 3 | 63 | 1 | 124 | 51 | 1 | 621 | 53 | 1 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

v.   Prescriber: Dawn MacFarland

Figure 14 Image of Board of Medicine Registered Address
(Google Maps: 5187 US Route 60 East, Suite 2 Huntington, WV)



37. Dawn MacFarland is licensed as an Internal Medicine specialist.[50] Among fellow general practitioners, MacFarland ranked among the top five prescribers of dosage units in Cabell County every year from 2008 through 2017. Among all specialties, she also ranked among the top ten prescribers in the county every year from 2007 to 2017. On average, MacFarland prescribed over 100 dosage units per prescription between 2006 and 2017.

---

[50] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 23 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 491 | 41 | 17 | 40,502 | 22 | 8 | 83 | 255,785 | 24 | 8 | 521 |
| 1998 | 608 | 37 | 12 | 44,146 | 22 | 6 | 73 | 481,031 | 18 | 5 | 791 |
| 1999 | 686 | 39 | 14 | 58,421 | 19 | 6 | 85 | 722,278 | 17 | 6 | 1,053 |
| 2000 | 731 | 37 | 12 | 63,079 | 20 | 6 | 86 | 944,358 | 20 | 6 | 1,292 |
| 2001 | 727 | 38 | 13 | 64,563 | 25 | 10 | 89 | 1,212,073 | 18 | 7 | 1,668 |
| 2002 | 1,092 | 27 | 11 | 94,468 | 22 | 10 | 86 | 1,796,280 | 12 | 5 | 1,645 |
| 2003 | 1,064 | 30 | 12 | 102,525 | 22 | 10 | 96 | 1,666,029 | 16 | 7 | 1,566 |
| 2004 | 1,263 | 31 | 14 | 128,017 | 23 | 9 | 101 | 2,463,412 | 12 | 5 | 1,950 |
| 2005 | 1,577 | 23 | 9 | 162,151 | 17 | 6 | 103 | 2,920,631 | 11 | 4 | 1,852 |
| 2006 | 1,777 | 21 | 8 | 185,070 | 14 | 6 | 104 | 3,164,365 | 11 | 5 | 1,781 |
| 2007 | 2,046 | 20 | 7 | 222,643 | 16 | 6 | 109 | 3,804,507 | 9 | 4 | 1,860 |
| 2008 | 2,009 | 19 | 8 | 218,467 | 13 | 6 | 109 | 3,566,584 | 10 | 5 | 1,775 |
| 2009 | 2,052 | 17 | 9 | 231,735 | 12 | 6 | 113 | 3,423,885 | 10 | 5 | 1,669 |
| 2010 | 2,185 | 14 | 8 | 234,046 | 13 | 7 | 107 | 3,512,620 | 10 | 5 | 1,608 |
| 2011 | 2,318 | 14 | 8 | 261,624 | 11 | 5 | 113 | 4,130,489 | 7 | 3 | 1,782 |
| 2012 | 2,620 | 9 | 5 | 296,875 | 8 | 5 | 113 | 5,003,470 | 5 | 2 | 1,910 |
| 2013 | 2,681 | 8 | 4 | 310,206 | 6 | 3 | 116 | 5,977,297 | 5 | 2 | 2,229 |
| 2014 | 2,587 | 8 | 4 | 306,484 | 7 | 3 | 118 | 5,913,062 | 7 | 3 | 2,286 |
| 2015 | 2,772 | 7 | 3 | 334,834 | 5 | 3 | 121 | 6,325,626 | 6 | 3 | 2,282 |
| 2016 | 2,483 | 8 | 4 | 302,340 | 4 | 2 | 122 | 5,652,410 | 5 | 2 | 2,277 |
| 2017 | 2,471 | 5 | 3 | 286,764 | 3 | 3 | 116 | 5,023,564 | 3 | 2 | 2,033 |
| **TOTAL** | 36,240 | 14 | 8 | 3,948,960 | 12 | 7 | 109 | 67,959,757 | 8 | 4 | 1,875 |

Figure 15 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average
 (IQVIA Xponent®: Cabell County, 1997-2017)



*Keller Report*

Table 24 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| HYDROCODONE | 24,011 | 16 | 9 | 2,862,939 | 10 | 5 | 24,188,102 | 9 | 4 |
| OXYCODONE | 13,187 | 6 | 2 | 1,611,408 | 7 | 2 | 37,940,848 | 7 | 3 |
| MORPHINE | 1,586 | 12 | 4 | 139,940 | 9 | 2 | 6,337,395 | 7 | 1 |
| OXYMORPHONE | 547 | 6 | 1 | 41,134 | 6 | 1 | 2,660,722 | 6 | 1 |
| CODEINE | 327 | 158 | 69 | 33,372 | 71 | 36 | 267,097 | 45 | 26 |
| METHADONE | 146 | 29 | 14 | 30,931 | 22 | 10 | 996,375 | 21 | 9 |
| TAPENTADOL | 137 | 6 | 3 | 15,167 | 4 | 2 | 529,141 | 4 | 2 |
| FENTANYL | 1,174 | 12 | 5 | 14,660 | 10 | 5 | 5,950,595 | 11 | 6 |
| HYDROMORPHONE | 88 | 31 | 14 | 8,119 | 22 | 9 | 96,658 | 22 | 9 |
| MEPERIDINE | 7 | 32 | 8 | 1,170 | 8 | 3 | 11,702 | 4 | 2 |
| DIHYDROCODEINE | 3 | 6 | 5 | 982 | 3 | 3 | 3,926 | 6 | 5 |
| BUPRENORPHINE | 88 | 11 | 6 | 293 | 13 | 6 | 50,898 | 11 | 6 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

vi.    Prescriber: Gregory Chaney

Figure 16 Image of Board of Medicine Registered Address
(Google Maps: 6007 Us Route 60 E Ste 222, Barboursville WV)



38. Gregory Chaney was licensed as an Internal Medicine specialist until March 2016 when he surrendered his license following a West Virginia Board of Medicine investigation following allegations that Chaney "improperly prescribed medications" to a patient who later died.[51] He was sentenced to six months in federal prison in 2017 after pleading guilty to prescribing 120 oxycodone 30mg pills to an employee "without any physical examination of the and without medical necessity" who would then return the pills to Chaney in lieu of unpaid wages.[52]

39. From 2012 to 2015, Chaney was the leading prescriber of opioids in his specialty and among the top five prescribers among all specialties in Cabell County. From 2006 to 2015, Chaney's prescribing increased steadily from 114,299 dosage in 2006 to over 500,000 dosage units in 2015. By late 2015, he was prescribing about 25 times more

---

[51] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.; MCKMDL00332263

[52] "Former physician sentenced to federal prison for obtaining pain pills by fraud," *Department of Justice, Southern District of West Virginia*. 3 April, 2017. https://www.justice.gov/usao-sdwv/pr/former-physician-sentenced-federal-prison-obtaining-pain-pills-fraud

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

opioids than the average general practitioner in the nation. Chaney's average prescription strength tripled, rising from 32 dosage units in 1997 to 98 dosage units in 2016.

40. According to an internal AmerisourceBergen document from April 2013, Chaney was a leading prescriber at two Walgreen stores – one on 6414 US 60 East in Barboursville, WV and 111 4th Ave in Huntington, WV.[53] According to a similar AmerisourceBergen document from September 2015, Chaney was listed as leading prescriber at the Walgreen in Barboursville, WV.[54] This time, the document marked him as "Clear." In January of that year, the West Virginia Board of Medicine received a complaint regarding Chaney's prescribing practices that led to a patient's death.[55] In June 2015, Chaney's license to dispense controlled substances expired. Four months after AmerisourceBergen marked Chaney as "Clear", the West Virginia Board of Medicine issued an emergency suspension of his license.[56] According to a July 2016 McKesson Controlled Substance Monitoring Program Regulatory Investigative Report, City Center Pharmacy had stopped filling prescriptions for Chaney earlier in 2016.[57]

Table 25 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

---

[53] ABDCMDL00282553
[54] ABDCMDL00141589
[55] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.; MCKMDL00332263
[56] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.
[57] MCKMDL00332265

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 536 | 36 | 15 | 17,287 | 43 | 17 | 32 | 150,966 | 38 | 14 | 282 |
| 1998 | 378 | 60 | 18 | 13,731 | 60 | 21 | 36 | 151,759 | 48 | 18 | 401 |
| 1999 | 428 | 61 | 18 | 16,850 | 59 | 21 | 39 | 189,781 | 51 | 21 | 444 |
| 2000 | 921 | 28 | 8 | 36,510 | 36 | 13 | 40 | 459,418 | 27 | 10 | 499 |
| 2001 | 987 | 27 | 9 | 54,847 | 28 | 11 | 56 | 753,698 | 25 | 10 | 763 |
| 2002 | 812 | 40 | 15 | 53,534 | 30 | 14 | 66 | 818,927 | 27 | 13 | 1,009 |
| 2004 | 7 | 361 | 114 | 227 | 366 | 115 | 31 | 6,307 | 297 | 103 | 866 |
| 2005 | 2 | 435 | 143 | 156 | 402 | 133 | 67 | 5,170 | 331 | 120 | 2,210 |
| 2006 | 1,549 | 27 | 12 | 114,299 | 26 | 13 | 74 | 1,118,716 | 31 | 18 | 722 |
| 2007 | 1,050 | 44 | 23 | 76,587 | 36 | 18 | 73 | 720,197 | 42 | 23 | 686 |
| 2008 | 2,124 | 17 | 7 | 149,634 | 19 | 11 | 70 | 1,422,471 | 22 | 13 | 670 |
| 2009 | 2,471 | 13 | 7 | 164,184 | 19 | 12 | 66 | 1,579,408 | 21 | 13 | 639 |
| 2010 | 1,805 | 20 | 12 | 123,153 | 23 | 16 | 68 | 1,183,263 | 27 | 18 | 656 |
| 2011 | 2,137 | 16 | 9 | 161,443 | 19 | 13 | 76 | 1,477,095 | 27 | 19 | 691 |
| 2012 | 4,247 | 4 | 1 | 361,726 | 4 | 1 | 85 | 4,079,159 | 6 | 3 | 961 |
| 2013 | 4,465 | 4 | 1 | 399,396 | 4 | 1 | 89 | 5,793,094 | 6 | 3 | 1,297 |
| 2014 | 5,275 | 5 | 1 | 491,155 | 3 | 1 | 93 | 7,615,053 | 4 | 2 | 1,443 |
| 2015 | 5,162 | 3 | 1 | 507,186 | 3 | 1 | 98 | 8,558,804 | 2 | 1 | 1,658 |
| 2016 | 20 | 357 | 140 | 1,961 | 257 | 107 | 100 | 52,344 | 138 | 73 | 2,670 |
| **TOTAL** | 34,375 | 16 | 9 | 2,743,865 | 16 | 9 | 80 | 36,135,630 | 16 | 9 | 1,051 |

*Keller Report*

Figure 17 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average
(IQVIA Xponent®: Cabell County, 1997-2017)



Table 26 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| HYDROCODONE | 27,304 | 13 | 7 | 2,083,299 | 14 | 8 | 18,320,696 | 14 | 8 |
| OXYCODONE | 5,623 | 25 | 9 | 569,982 | 15 | 6 | 15,819,999 | 12 | 7 |
| CODEINE | 904 | 67 | 32 | 61,882 | 45 | 23 | 483,476 | 28 | 15 |
| TAPENTADOL | 67 | 10 | 5 | 8,560 | 8 | 5 | 319,987 | 8 | 5 |
| HYDROMORPHONE | 126 | 21 | 7 | 6,179 | 26 | 11 | 150,061 | 20 | 8 |
| MORPHINE | 112 | 62 | 36 | 6,162 | 69 | 42 | 169,037 | 70 | 41 |
| METHADONE | 46 | 49 | 26 | 5,491 | 43 | 24 | 160,211 | 43 | 25 |
| FENTANYL | 183 | 53 | 30 | 1,940 | 52 | 30 | 686,575 | 55 | 32 |
| OXYMORPHONE | 11 | 36 | 23 | 369 | 41 | 27 | 25,588 | 35 | 22 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

vii.     Prescriber: John Tiano

Figure 18 Image of Physician's IQVIA Address and Board of Medicine Registered Address (Google Maps 2019: 1600 Medical Center Drive, Huntington WV)



41. John Tiano was licensed as Cardiologist until he was placed on probation in 2008 and later revoked in September 2010 by the West Virginia Board of Medicine.[58] Tiano pleaded guilty in federal court for illegally distributing controlled substances with "virtual abandon." [59]

42. Despite prescribing for only five years in the IQVIA data, from 2005 to 2010, he prescribed more opioids than any other cardiologist in Cabell County during the entire IQVIA period. In 2006, he prescribed over one million dosage units of opioids – ranking first in the county across all medical specialties that year. Tiano went from prescribing roughly the same as other cardiologists in 2005 to prescribing over 400 times the average cardiologist nationwide in 2006.

[58] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.
[59] **Public License Search**." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp; McGreal, Chris. "Why were opioid pills sent to a West Virginia town of 3,000?" *The Guardian.* 2 October, 2019. https://www.theguardian.com/us-news/2019/oct/02/opioids-west-virginia-pill-mills-pharmacies
CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 27 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2005** | 721 | 60 | 1 | 43,366 | 43 | 1 | 60 | 425,618 | 45 | 1 | 590 |
| **2006** | 14,329 | 2 | 1 | 1,092,216 | 1 | 1 | 76 | 9,665,406 | 6 | 1 | 675 |
| **2007** | 8,936 | 4 | 1 | 810,957 | 4 | 1 | 91 | 7,010,963 | 6 | 1 | 785 |
| **2008** | 18 | 362 | 5 | 1,490 | 310 | 4 | 81 | 18,409 | 268 | 3 | 1,005 |
| **2010** | 1 | 513 | 15 | 23 | 536 | 15 | 20 | 232 | 521 | 13 | 200 |
| **TOTAL** | 24,005 | 28 | 1 | 1,948,052 | 23 | 1 | 81 | 17,120,628 | 29 | 1 | 713 |

Figure 19 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average
(IQVIA Xponent®: Cabell County, 1997-2017)



Table 28 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| **HYDROCODONE** | 23,872 | 17 | 1 | 1,938,497 | 18 | 1 | 16,942,940 | 16 | 1 |
| OXYCODONE | 50 | 441 | 11 | 6,113 | 322 | 4 | 131,052 | 264 | 3 |
| CODEINE | 66 | 354 | 3 | 3,017 | 329 | 4 | 17,379 | 276 | 4 |
| METHADONE | 6 | 124 | 2 | 304 | 149 | 4 | 9,109 | 138 | 3 |
| FENTANYL | 9 | 212 | 2 | 81 | 205 | 2 | 19,348 | 234 | 3 |
| MORPHINE | 1 | 359 | 11 | 40 | 388 | 12 | 800 | 390 | 12 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

## VI.   Top 1% Prescriber Examples at Huntington Internal Medicine Group

43.   Certain prescribers in the top one percent of Cabell County opioid prescribers were found to be affiliated with the same practice, the Huntington Internal Medicine Group (HIMG). Similar to other prescribers profiled in this report, these profiled prescribers from HIMG not only ranked in the top one percent in the county but also in the top one percent of all opioid prescribers across all specialties nationwide. The abbreviated profiles that follow are not meant to represent every prescriber at HIMG or in Cabell County but to illustrate the data that Case Defendants had available to them regarding leading (top one percent) Cabell prescribers who all practiced at HIMG, and what that data would have shown Case Defendants.

Figure 20 Image of Huntington Internal Medicine Group
(Google Maps: 5170 US Route 60, Huntington, WV 25707)



44.   HIMG is a large private practice, self-described as a "medical mall", located in a converted Wal-Mart store.[60] For the first several years of the IQVIA period, prescribers with IQVIA addresses at HIMG were prescribing approximately 50,000 dosage units and half a million MMEs per month. In less than ten years, HIMG's prescribing increased to more than 2.5 million MMEs per month – over a 400% increase from 1997. HIMG prescribers continued write more than two million dosage units and 23 million MMEs

---

[60] "About HIMG." Huntington Internal Medicine Group (HIMG). Accessed 1 August, 2020. https://www.uhswv.com/about-himg/

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

every year until 2013. In total, HIMG prescribers wrote nearly 20% of opioid dosage units prescribed in Cabell County between 1997 and 2017.

Table 29 Huntington Internal Medicine Group Annual Opioid Prescriptions (IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically.*

| Year | Opioid Prescriptions | Cumulative Prescriptions | % Increase In Prescriptions | Opioid Dosage Units | Cumulative Dosage Units | % Increase In Dosage Units | Opioid MMEs | Cumulative MMEs | % Increase In MMEs |
|---|---|---|---|---|---|---|---|---|---|
| 1997 | 9,401 | 9,401 | 0.0 | 683,799 | 683,799 | 0.0 | 5,080,208 | 5,080,208 | 0.0 |
| 1998 | 9,930 | 19,331 | 5.6 | 750,087 | 1,433,886 | 9.7 | 5,833,796 | 10,914,004 | 14.8 |
| 1999 | 11,719 | 31,051 | 24.7 | 911,692 | 2,345,578 | 33.3 | 8,236,334 | 19,150,338 | 62.1 |
| 2000 | 14,272 | 45,323 | 51.8 | 1,149,484 | 3,495,061 | 68.1 | 12,727,391 | 31,877,729 | 150.5 |
| 2001 | 16,289 | 61,612 | 73.3 | 1,314,766 | 4,809,827 | 92.3 | 14,673,074 | 46,550,804 | 188.8 |
| 2002 | 19,305 | 80,917 | 105.3 | 1,627,343 | 6,437,170 | 138.0 | 18,531,028 | 65,081,832 | 264.8 |
| 2003 | 21,086 | 102,003 | 124.3 | 1,892,598 | 8,329,768 | 176.8 | 21,252,341 | 86,334,173 | 318.3 |
| 2004 | 21,885 | 123,888 | 132.8 | 2,050,124 | 10,379,892 | 199.8 | 22,618,060 | 108,952,233 | 345.2 |
| 2005 | 23,470 | 147,358 | 149.7 | 2,244,005 | 12,623,897 | 228.2 | 24,534,032 | 133,486,265 | 382.9 |
| 2006 | 24,537 | 171,895 | 161.0 | 2,418,893 | 15,042,790 | 253.7 | 26,896,630 | 160,382,895 | 429.4 |
| 2007 | 25,555 | 197,450 | 171.8 | 2,531,722 | 17,574,512 | 270.2 | 28,181,207 | 188,564,102 | 454.7 |
| 2008 | 23,674 | 221,124 | 151.8 | 2,321,597 | 19,896,109 | 239.5 | 26,381,135 | 214,945,237 | 419.3 |
| 2009 | 24,106 | 245,230 | 156.4 | 2,389,815 | 22,285,924 | 249.5 | 26,902,707 | 241,847,945 | 429.6 |
| 2010 | 24,375 | 269,606 | 159.3 | 2,406,471 | 24,692,396 | 251.9 | 26,691,534 | 268,539,478 | 425.4 |
| 2011 | 24,609 | 294,214 | 161.8 | 2,458,028 | 27,150,424 | 259.5 | 26,685,564 | 295,225,042 | 425.3 |
| 2012 | 22,630 | 316,844 | 140.7 | 2,144,039 | 29,294,462 | 213.5 | 23,896,555 | 319,121,597 | 370.4 |
| 2013 | 18,432 | 335,277 | 96.1 | 1,733,919 | 31,028,382 | 153.6 | 21,202,597 | 340,324,194 | 317.4 |
| 2014 | 17,457 | 352,734 | 85.7 | 1,649,481 | 32,677,863 | 141.2 | 20,153,559 | 360,477,753 | 296.7 |
| 2015 | 16,848 | 369,582 | 79.2 | 1,654,800 | 34,332,663 | 142.0 | 20,558,362 | 381,036,116 | 304.7 |
| 2016 | 16,371 | 385,953 | 74.1 | 1,603,853 | 35,936,516 | 134.6 | 19,505,830 | 400,541,946 | 284.0 |
| 2017 | 16,864 | 402,817 | 79.4 | 1,617,634 | 37,554,149 | 136.6 | 18,943,501 | 419,485,447 | 272.9 |

Figure 21 Huntington Internal Medicine Group Opioid Prescriptions Over Time (IQVIA Xponent®: Cabell County, 1997-2017)
*This figure displays both dosage units and MMEs.*

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*



viii.   Prescriber: David Patick

45. David Patick is licensed as an Internal Medicine specialist[61] and is a physician at HIMG. According to his medical license, he was involved in four malpractice suits from 1986 to 2006, two of which were settled and two of which were dismissed. In all but one year between 2012 through 2017, Patick ranked within the top five prescribers of opioids in Cabell County. Across all the years he prescribed, he ranked fourth in his specialty for MMEs and seventh for dosage units.

Table 30 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

[61] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.
CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 491 | 41 | 17 | 40,502 | 22 | 8 | 83 | 255,785 | 24 | 8 | 521 |
| 1998 | 608 | 37 | 12 | 44,146 | 22 | 6 | 73 | 481,031 | 18 | 5 | 791 |
| 1999 | 686 | 39 | 14 | 58,421 | 19 | 6 | 85 | 722,278 | 17 | 6 | 1,053 |
| 2000 | 731 | 37 | 12 | 63,079 | 20 | 6 | 86 | 944,358 | 20 | 6 | 1,292 |
| 2001 | 727 | 38 | 13 | 64,563 | 25 | 10 | 89 | 1,212,073 | 18 | 7 | 1,668 |
| 2002 | 1,092 | 27 | 11 | 94,468 | 22 | 10 | 86 | 1,796,280 | 12 | 5 | 1,645 |
| 2003 | 1,064 | 30 | 12 | 102,525 | 22 | 10 | 96 | 1,666,029 | 16 | 7 | 1,566 |
| 2004 | 1,263 | 31 | 14 | 128,017 | 23 | 9 | 101 | 2,463,412 | 12 | 5 | 1,950 |
| 2005 | 1,577 | 23 | 9 | 162,151 | 17 | 6 | 103 | 2,920,631 | 11 | 4 | 1,852 |
| 2006 | 1,777 | 21 | 8 | 185,070 | 14 | 6 | 104 | 3,164,365 | 11 | 5 | 1,781 |
| 2007 | 2,046 | 20 | 7 | 222,643 | 16 | 6 | 109 | 3,804,507 | 9 | 4 | 1,860 |
| 2008 | 2,009 | 19 | 8 | 218,467 | 13 | 6 | 109 | 3,566,584 | 10 | 5 | 1,775 |
| 2009 | 2,052 | 17 | 9 | 231,735 | 12 | 6 | 113 | 3,423,885 | 10 | 5 | 1,669 |
| 2010 | 2,185 | 14 | 8 | 234,046 | 13 | 7 | 107 | 3,512,620 | 10 | 5 | 1,608 |
| 2011 | 2,318 | 14 | 8 | 261,624 | 11 | 5 | 113 | 4,130,489 | 7 | 3 | 1,782 |
| 2012 | 2,620 | 9 | 5 | 296,875 | 8 | 5 | 113 | 5,003,470 | 5 | 2 | 1,910 |
| 2013 | 2,681 | 8 | 4 | 310,206 | 6 | 3 | 116 | 5,977,297 | 5 | 2 | 2,229 |
| 2014 | 2,587 | 8 | 4 | 306,484 | 7 | 3 | 118 | 5,913,062 | 7 | 3 | 2,286 |
| 2015 | 2,772 | 7 | 3 | 334,834 | 5 | 3 | 121 | 6,325,626 | 6 | 3 | 2,282 |
| 2016 | 2,483 | 8 | 4 | 302,340 | 4 | 2 | 122 | 5,652,410 | 5 | 2 | 2,277 |
| 2017 | 2,471 | 5 | 3 | 286,764 | 3 | 3 | 116 | 5,023,564 | 3 | 2 | 2,033 |
| TOTAL | 36,240 | 14 | 8 | 3,948,960 | 12 | 7 | 109 | 67,959,757 | 8 | 4 | 1,875 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Figure 22 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average
(IQVIA Xponent®: Cabell County, 1997-2017)



Table 31 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| HYDROCODONE | 61,389 | 3 | 2 | 6,449,244 | 2 | 2 | 51,508,028 | 2 | 2 |
| OXYCODONE | 8,297 | 11 | 4 | 980,764 | 9 | 4 | 19,047,083 | 9 | 4 |
| CODEINE | 6,282 | 2 | 2 | 548,557 | 2 | 2 | 3,873,332 | 2 | 2 |
| METHADONE | 228 | 22 | 10 | 36,346 | 20 | 8 | 1,054,436 | 20 | 8 |
| MORPHINE | 239 | 34 | 15 | 16,253 | 36 | 16 | 668,089 | 32 | 14 |
| FENTANYL | 690 | 21 | 14 | 9,354 | 16 | 9 | 3,600,978 | 17 | 11 |
| DIHYDROCODEINE | 15 | 3 | 2 | 1,346 | 1 | 1 | 5,549 | 4 | 3 |
| HYDROMORPHONE | 32 | 59 | 24 | 979 | 91 | 42 | 11,820 | 89 | 43 |
| TAPENTADOL | 13 | 35 | 16 | 717 | 32 | 17 | 41,264 | 26 | 14 |
| OXYMORPHONE | 5 | 45 | 30 | 307 | 45 | 31 | 31,063 | 33 | 21 |
| BUPRENORPHINE | 9 | 23 | 15 | 38 | 23 | 14 | 6,215 | 24 | 15 |

*Keller Report*

ix.   Prescriber: Chandos Tackett

46. Dr. Chandos Tackett is licensed as a Family Practitioner[62] and is a physician at HIMG. Though his prescribing in early years was already above state and national averages, his prescribing increased to approximately 40,000 dosage units per month in 2008 – more than nine times the average West Virginia family/general practitioner, who was prescribing fewer than 5,000 dosage units per month.

Table 32 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 491 | 41 | 17 | 40,502 | 22 | 8 | 83 | 255,785 | 24 | 8 | 521 |
| 1998 | 608 | 37 | 12 | 44,146 | 22 | 6 | 73 | 481,031 | 18 | 5 | 791 |
| 1999 | 686 | 39 | 14 | 58,421 | 19 | 6 | 85 | 722,278 | 17 | 6 | 1,053 |
| 2000 | 731 | 37 | 12 | 63,079 | 20 | 6 | 86 | 944,358 | 20 | 6 | 1,292 |
| 2001 | 727 | 38 | 13 | 64,563 | 25 | 10 | 89 | 1,212,073 | 18 | 7 | 1,668 |
| 2002 | 1,092 | 27 | 11 | 94,468 | 22 | 10 | 86 | 1,796,280 | 12 | 5 | 1,645 |
| 2003 | 1,064 | 30 | 12 | 102,525 | 22 | 10 | 96 | 1,666,029 | 16 | 7 | 1,566 |
| 2004 | 1,263 | 31 | 14 | 128,017 | 23 | 9 | 101 | 2,463,412 | 12 | 5 | 1,950 |
| 2005 | 1,577 | 23 | 9 | 162,151 | 17 | 6 | 103 | 2,920,631 | 11 | 4 | 1,852 |
| 2006 | 1,777 | 21 | 8 | 185,070 | 14 | 6 | 104 | 3,164,365 | 11 | 5 | 1,781 |
| 2007 | 2,046 | 20 | 7 | 222,643 | 16 | 6 | 109 | 3,804,507 | 9 | 4 | 1,860 |
| 2008 | 2,009 | 19 | 8 | 218,467 | 13 | 6 | 109 | 3,566,584 | 10 | 5 | 1,775 |
| 2009 | 2,052 | 17 | 9 | 231,735 | 12 | 6 | 113 | 3,423,885 | 10 | 5 | 1,669 |
| 2010 | 2,185 | 14 | 8 | 234,046 | 13 | 7 | 107 | 3,512,620 | 10 | 5 | 1,608 |
| 2011 | 2,318 | 14 | 8 | 261,624 | 11 | 5 | 113 | 4,130,489 | 7 | 3 | 1,782 |
| 2012 | 2,620 | 9 | 5 | 296,875 | 8 | 5 | 113 | 5,003,470 | 5 | 2 | 1,910 |
| 2013 | 2,681 | 8 | 4 | 310,206 | 6 | 3 | 116 | 5,977,297 | 5 | 2 | 2,229 |
| 2014 | 2,587 | 8 | 4 | 306,484 | 7 | 3 | 118 | 5,913,062 | 7 | 3 | 2,286 |
| 2015 | 2,772 | 7 | 3 | 334,834 | 5 | 3 | 121 | 6,325,626 | 6 | 3 | 2,282 |
| 2016 | 2,483 | 8 | 4 | 302,340 | 4 | 2 | 122 | 5,652,410 | 5 | 2 | 2,277 |
| 2017 | 2,471 | 5 | 3 | 286,764 | 3 | 3 | 116 | 5,023,564 | 3 | 2 | 2,033 |
| TOTAL | 36,240 | 14 | 8 | 3,948,960 | 12 | 7 | 109 | 67,959,757 | 8 | 4 | 1,875 |

---

[62] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Figure 23 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average
(IQVIA Xponent®: Cabell County, 1997-2017)



Table 33 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| HYDROCODONE | 44,123 | 7 | 3 | 4,131,405 | 6 | 3 | 31,230,847 | 5 | 3 |
| OXYCODONE | 4,264 | 34 | 14 | 376,371 | 25 | 13 | 5,664,454 | 29 | 17 |
| CODEINE | 2,394 | 14 | 7 | 170,254 | 12 | 6 | 922,120 | 12 | 8 |
| METHADONE | 1,062 | 4 | 1 | 82,613 | 10 | 3 | 2,458,416 | 11 | 3 |
| MORPHINE | 574 | 23 | 9 | 41,514 | 23 | 9 | 1,063,010 | 24 | 9 |
| FENTANYL | 1,403 | 9 | 4 | 17,151 | 9 | 4 | 5,994,028 | 10 | 5 |
| HYDROMORPHONE | 72 | 36 | 16 | 4,502 | 32 | 14 | 63,431 | 31 | 14 |
| TAPENTADOL | 28 | 24 | 13 | 2,298 | 17 | 11 | 56,369 | 22 | 13 |
| MEPERIDINE | 6 | 38 | 10 | 110 | 56 | 15 | 550 | 58 | 16 |
| DIHYDROCODEINE | 2 | 13 | 8 | 22 | 17 | 9 | 327 | 12 | 8 |
| BUPRENORPHINE | 4 | 33 | 22 | 16 | 36 | 25 | 1,142 | 38 | 25 |
| OXYMORPHONE | 1 | 78 | 52 | 9 | 115 | 66 | 199 | 114 | 66 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

x.    Prescriber: Terrence Triplett

47. Dr. Terrence Triplett is licensed as an Internal Medicine specialist[63] and is a physician at HIMG. Like many others in his practice, his opioid prescribing was consistently above state and national averages for prescribers in his specialty during the IQVIA period. Triplett generally ranked in the top ten for opioid prescribing in Cabell County between 1997 and 2017. Although hydrocodone comprised most of his opioid prescriptions, he ranked second among Cabell family physicians for prescriptions of fentanyl.

Table 34 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 1,232 | 14 | 5 | 78,785 | 14 | 5 | 64 | 657,197 | 11 | 4 | 533 |
| 1998 | 1,443 | 15 | 4 | 106,100 | 11 | 4 | 74 | 860,379 | 13 | 4 | 596 |
| 1999 | 1,580 | 13 | 4 | 126,635 | 10 | 3 | 80 | 996,650 | 11 | 3 | 631 |
| 2000 | 1,758 | 11 | 3 | 142,549 | 9 | 3 | 81 | 1,288,738 | 14 | 4 | 733 |
| 2001 | 1,725 | 13 | 3 | 140,041 | 10 | 3 | 81 | 1,361,506 | 13 | 4 | 789 |
| 2002 | 2,040 | 11 | 3 | 183,136 | 9 | 3 | 90 | 1,990,767 | 11 | 4 | 976 |
| 2003 | 2,226 | 11 | 3 | 206,365 | 9 | 3 | 93 | 2,583,035 | 10 | 3 | 1,160 |
| 2004 | 2,455 | 11 | 3 | 242,404 | 9 | 3 | 99 | 2,847,264 | 10 | 3 | 1,160 |
| 2005 | 2,946 | 9 | 4 | 288,666 | 9 | 3 | 98 | 3,774,228 | 8 | 3 | 1,281 |
| 2006 | 2,862 | 10 | 4 | 286,292 | 10 | 4 | 100 | 3,409,745 | 9 | 3 | 1,191 |
| 2007 | 2,741 | 11 | 4 | 266,998 | 9 | 4 | 97 | 2,695,639 | 14 | 7 | 984 |
| 2008 | 2,792 | 9 | 4 | 270,397 | 10 | 5 | 97 | 3,220,790 | 12 | 6 | 1,153 |
| 2009 | 2,531 | 11 | 6 | 246,248 | 11 | 5 | 97 | 2,825,510 | 12 | 7 | 1,116 |
| 2010 | 2,280 | 13 | 7 | 238,871 | 11 | 5 | 105 | 2,428,055 | 16 | 10 | 1,065 |
| 2011 | 2,438 | 12 | 6 | 254,557 | 12 | 6 | 104 | 2,470,934 | 15 | 9 | 1,013 |
| 2012 | 2,269 | 13 | 8 | 235,923 | 12 | 7 | 104 | 2,148,377 | 17 | 12 | 947 |
| 2013 | 2,360 | 10 | 6 | 239,659 | 10 | 6 | 102 | 2,199,691 | 17 | 10 | 932 |
| 2014 | 2,103 | 16 | 10 | 214,318 | 11 | 7 | 102 | 1,915,090 | 22 | 14 | 911 |
| 2015 | 2,051 | 14 | 10 | 211,614 | 12 | 8 | 103 | 1,895,806 | 19 | 13 | 925 |
| 2016 | 1,956 | 12 | 8 | 196,422 | 9 | 7 | 100 | 1,719,997 | 18 | 12 | 879 |
| 2017 | 1,889 | 9 | 7 | 184,601 | 9 | 7 | 98 | 1,622,862 | 15 | 11 | 859 |
| TOTAL | 45,676 | 9 | 4 | 4,360,580 | 10 | 5 | 95 | 44,912,260 | 12 | 7 | 983 |

---

[63] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Figure 24 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average
(IQVIA Xponent®: Cabell County, 1997-2017)



Table 35 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| HYDROCODONE | 33,450 | 8 | 4 | 3,233,502 | 9 | 4 | 21,955,659 | 11 | 6 |
| OXYCODONE | 5,701 | 23 | 8 | 504,829 | 22 | 12 | 8,371,528 | 22 | 14 |
| CODEINE | 3,293 | 5 | 3 | 301,022 | 3 | 3 | 1,919,262 | 4 | 3 |
| MORPHINE | 755 | 19 | 6 | 199,786 | 6 | 1 | 1,585,139 | 18 | 5 |
| METHADONE | 317 | 18 | 6 | 94,127 | 8 | 2 | 2,652,615 | 9 | 2 |
| FENTANYL | 2,038 | 7 | 2 | 20,512 | 6 | 2 | 8,319,229 | 6 | 2 |
| TAPENTADOL | 49 | 14 | 8 | 3,115 | 13 | 8 | 64,377 | 18 | 11 |
| HYDROMORPHONE | 46 | 44 | 19 | 2,615 | 45 | 22 | 32,271 | 46 | 21 |
| DIHYDROCODEINE | 15 | 3 | 2 | 956 | 4 | 4 | 7,170 | 1 | 1 |
| OXYMORPHONE | 1 | 78 | 52 | 81 | 79 | 48 | 1,219 | 99 | 59 |
| BUPRENORPHINE | 9 | 23 | 15 | 36 | 24 | 15 | 3,790 | 28 | 18 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 36 Opioid Prescriptions Filled at Drug Emporium by Drug Name
(Drug Emporium: 2012-2018)
*This table is sorted by descending dosage units.*

| Drug Class | Total Prescriptions | % of Prescriptions | Opioid Dosage Units | % of Opioid Dosage Units | % Prescriptions Paid In Cash |
|---|---|---|---|---|---|
| ANALGESICS - OPIOID | 359 | 14.1 | 47,333 | 11.4 | 9.2 |
| ANTIHYPERLIPIDEMICS | 176 | 6.9 | 39,140 | 9.5 | 3.4 |
| ANTIHYPERTENSIVES | 158 | 6.2 | 37,506 | 9.1 | 13.9 |
| ANTIANXIETY | 232 | 9.1 | 35,346 | 8.6 | 24.6 |
| ANTIDIABETICS | 104 | 4.1 | 30,518 | 7.4 | 15.4 |
| BETA BLOCKERS | 108 | 4.3 | 23,269 | 5.6 | 20.4 |
| ANTIDEPRESSANTS | 137 | 5.4 | 22,954 | 5.6 | 2.9 |
| ULCER DRUGS | 94 | 3.7 | 22,222 | 5.4 | 3.2 |
| DIURETICS | 102 | 4.0 | 17,655 | 4.3 | 13.7 |
| LAXATIVES | 19 | 0.7 | 16,174 | 3.9 | 15.8 |

xi.   Prescriber: Gregory Carico

48. Dr. Gregory Carico is a licensed Family Practice physician[64] and is a physician at HIMG. Throughout the IQVIA period, Carico consistently ranked within the top ten prescribers in his specialty in Cabell County. In most years of the IQVIA data, his opioid prescribing was higher than the average family/general practitioner in West Virginia and the nation – sometimes by more than 30,000 dosage units per month. According to an internal AmerisourceBergen document from April 2013, Carico was also a leading prescriber at the Walgreen store located at 111 4th Ave in Huntington, WV.[65] This document was dated four years before Carico's highest prescribing year in 2017, the last year of IQVIA data.

---

[64] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.
[65] ABDCMDL00282553

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 37 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 398 | 55 | 20 | 26,863 | 31 | 12 | 67 | 226,673 | 29 | 11 | 569 |
| 1998 | 494 | 44 | 14 | 37,381 | 28 | 9 | 76 | 245,445 | 27 | 10 | 497 |
| 1999 | 941 | 24 | 6 | 66,640 | 18 | 5 | 71 | 746,134 | 16 | 5 | 793 |
| 2000 | 1,263 | 17 | 5 | 101,983 | 12 | 4 | 81 | 1,603,256 | 10 | 3 | 1,269 |
| 2001 | 1,583 | 14 | 4 | 123,353 | 13 | 4 | 78 | 1,880,056 | 9 | 3 | 1,188 |
| 2002 | 1,579 | 16 | 6 | 131,980 | 13 | 4 | 84 | 1,996,997 | 10 | 3 | 1,265 |
| 2003 | 2,012 | 14 | 4 | 186,303 | 13 | 4 | 93 | 2,556,962 | 12 | 4 | 1,271 |
| 2004 | 2,116 | 13 | 5 | 224,320 | 10 | 4 | 106 | 2,333,653 | 13 | 6 | 1,103 |
| 2005 | 2,363 | 13 | 5 | 272,965 | 11 | 4 | 116 | 2,819,847 | 12 | 5 | 1,193 |
| 2006 | 2,204 | 15 | 6 | 253,516 | 12 | 5 | 115 | 2,653,377 | 13 | 6 | 1,204 |
| 2007 | 2,214 | 18 | 6 | 264,528 | 11 | 5 | 119 | 2,911,231 | 13 | 6 | 1,315 |
| 2008 | 1,812 | 28 | 14 | 213,561 | 14 | 7 | 118 | 2,648,978 | 15 | 8 | 1,462 |
| 2009 | 1,944 | 18 | 10 | 218,641 | 13 | 7 | 112 | 2,685,470 | 15 | 9 | 1,381 |
| 2010 | 2,106 | 15 | 9 | 228,691 | 14 | 8 | 109 | 2,701,580 | 14 | 8 | 1,283 |
| 2011 | 2,113 | 17 | 10 | 218,878 | 13 | 7 | 104 | 2,407,668 | 16 | 10 | 1,139 |
| 2012 | 2,293 | 12 | 7 | 242,640 | 11 | 6 | 106 | 2,915,501 | 9 | 5 | 1,272 |
| 2013 | 2,320 | 11 | 7 | 249,419 | 8 | 5 | 107 | 2,824,984 | 8 | 4 | 1,217 |
| 2014 | 2,176 | 14 | 9 | 229,864 | 10 | 6 | 106 | 2,517,727 | 14 | 9 | 1,157 |
| 2015 | 2,149 | 13 | 9 | 230,008 | 10 | 6 | 107 | 2,896,302 | 10 | 6 | 1,348 |
| 2016 | 2,347 | 10 | 6 | 247,867 | 6 | 4 | 106 | 3,181,412 | 6 | 3 | 1,356 |
| 2017 | 2,982 | 4 | 2 | 314,361 | 2 | 2 | 105 | 3,722,438 | 4 | 3 | 1,248 |
| TOTAL | 39,409 | 12 | 7 | 4,083,763 | 11 | 6 | 104 | 48,475,693 | 10 | 5 | 1,230 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Figure 25 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average
(IQVIA Xponent®: Cabell County, 1997-2017)



Table 38 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| HYDROCODONE | 27,345 | 12 | 6 | 2,817,976 | 11 | 6 | 22,254,403 | 10 | 5 |
| OXYCODONE | 7,699 | 13 | 5 | 938,019 | 10 | 5 | 18,977,974 | 10 | 5 |
| CODEINE | 2,586 | 10 | 5 | 218,318 | 7 | 4 | 1,040,435 | 10 | 6 |
| METHADONE | 443 | 14 | 5 | 51,858 | 17 | 6 | 1,522,807 | 17 | 6 |
| MORPHINE | 521 | 25 | 11 | 45,089 | 21 | 8 | 1,514,465 | 21 | 8 |
| FENTANYL | 711 | 20 | 13 | 7,267 | 21 | 14 | 2,789,514 | 22 | 15 |
| OXYMORPHONE | 46 | 21 | 11 | 2,952 | 22 | 12 | 338,686 | 14 | 6 |
| HYDROMORPHONE | 16 | 98 | 42 | 1,773 | 56 | 27 | 19,337 | 61 | 27 |
| TAPENTADOL | 5 | 51 | 23 | 368 | 42 | 22 | 7,367 | 51 | 24 |
| BUPRENORPHINE | 36 | 16 | 8 | 144 | 17 | 8 | 10,704 | 21 | 12 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

xii.    Prescriber: Shawn Coffman

49. Shawn Coffman is licensed as an Internal Medicine specialist[66] and is a physician at HIMG. Coffman was among the five highest prescribers of opioids in Cabell County between 2015 and 2017 for dosage unitsand was consistently prescribing above state and national averages for his specialty.

Table 39 Prescriber Rank in County by Year
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted chronologically. Ranks are among all prescribers in Cabell County.*

| Year | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Dosage Units Per Prescription | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank | MMEs Per Prescription |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 491 | 41 | 17 | 40,502 | 22 | 8 | 83 | 255,785 | 24 | 8 | 521 |
| 1998 | 608 | 37 | 12 | 44,146 | 22 | 6 | 73 | 481,031 | 18 | 5 | 791 |
| 1999 | 686 | 39 | 14 | 58,421 | 19 | 6 | 85 | 722,278 | 17 | 6 | 1,053 |
| 2000 | 731 | 37 | 12 | 63,079 | 20 | 6 | 86 | 944,358 | 20 | 6 | 1,292 |
| 2001 | 727 | 38 | 13 | 64,563 | 25 | 10 | 89 | 1,212,073 | 18 | 7 | 1,668 |
| 2002 | 1,092 | 27 | 11 | 94,468 | 22 | 10 | 86 | 1,796,280 | 12 | 5 | 1,645 |
| 2003 | 1,064 | 30 | 12 | 102,525 | 22 | 10 | 96 | 1,666,029 | 16 | 7 | 1,566 |
| 2004 | 1,263 | 31 | 14 | 128,017 | 23 | 9 | 101 | 2,463,412 | 12 | 5 | 1,950 |
| 2005 | 1,577 | 23 | 9 | 162,151 | 17 | 6 | 103 | 2,920,631 | 11 | 4 | 1,852 |
| 2006 | 1,777 | 21 | 8 | 185,070 | 14 | 6 | 104 | 3,164,365 | 11 | 5 | 1,781 |
| 2007 | 2,046 | 20 | 7 | 222,643 | 16 | 6 | 109 | 3,804,507 | 9 | 4 | 1,860 |
| 2008 | 2,009 | 19 | 8 | 218,467 | 13 | 6 | 109 | 3,566,584 | 10 | 5 | 1,775 |
| 2009 | 2,052 | 17 | 9 | 231,735 | 12 | 6 | 113 | 3,423,885 | 10 | 5 | 1,669 |
| 2010 | 2,185 | 14 | 8 | 234,046 | 13 | 7 | 107 | 3,512,620 | 10 | 5 | 1,608 |
| 2011 | 2,318 | 14 | 8 | 261,624 | 13 | 5 | 113 | 4,130,489 | 7 | 3 | 1,782 |
| 2012 | 2,620 | 9 | 5 | 296,875 | 8 | 5 | 113 | 5,003,470 | 5 | 2 | 1,910 |
| 2013 | 2,681 | 8 | 4 | 310,206 | 6 | 3 | 116 | 5,977,297 | 5 | 2 | 2,229 |
| 2014 | 2,587 | 8 | 4 | 306,484 | 7 | 3 | 118 | 5,913,062 | 7 | 3 | 2,286 |
| 2015 | 2,772 | 7 | 3 | 334,834 | 5 | 3 | 121 | 6,325,626 | 6 | 3 | 2,282 |
| 2016 | 2,483 | 8 | 4 | 302,340 | 4 | 2 | 122 | 5,652,410 | 5 | 2 | 2,277 |
| 2017 | 2,471 | 5 | 3 | 286,764 | 3 | 3 | 116 | 5,023,564 | 3 | 2 | 2,033 |
| **TOTAL** | 36,240 | 14 | 8 | 3,948,960 | 12 | 7 | 109 | 67,959,757 | 8 | 4 | 1,875 |

---

[66] "Public License Search." West Virginia Board of Medicine, https://wvbom.wv.gov/public/search/index.asp.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Figure 26 Prescriber Opioid Dosage Units Per Month Compared to Specialty Average
(IQVIA Xponent®: Cabell County, 1997-2017)



Table 40 Opioid Prescriptions by Drug Name
(IQVIA Xponent®: Cabell County, 1997-2017)
*This table is sorted by descending dosage units. Ranks are among all prescribers in Cabell County.*

| Drug Name | Opioid Prescriptions | Prescriptions Rank | Within Specialty Prescriptions Rank | Opioid Dosage Units | Dosage Units Rank | Within Specialty Dosage Unit Rank | Opioid MMEs | MMEs Rank | Within Specialty MMEs Rank |
|---|---|---|---|---|---|---|---|---|---|
| HYDROCODONE | 20,764 | 25 | 12 | 2,182,600 | 13 | 7 | 17,462,877 | 15 | 9 |
| OXYCODONE | 11,517 | 8 | 3 | 1,478,195 | 8 | 3 | 40,041,354 | 6 | 2 |
| CODEINE | 2,110 | 19 | 10 | 199,313 | 9 | 5 | 1,496,498 | 7 | 4 |
| METHADONE | 107 | 35 | 18 | 31,477 | 21 | 9 | 939,308 | 23 | 11 |
| TAPENTADOL | 96 | 8 | 4 | 13,053 | 7 | 4 | 489,946 | 5 | 3 |
| HYDROMORPHONE | 197 | 14 | 4 | 12,071 | 17 | 6 | 277,440 | 12 | 3 |
| MORPHINE | 196 | 45 | 25 | 12,028 | 42 | 22 | 317,231 | 55 | 31 |
| FENTANYL | 1,106 | 13 | 6 | 11,931 | 13 | 6 | 6,431,368 | 9 | 4 |
| OXYMORPHONE | 121 | 11 | 4 | 8,185 | 11 | 4 | 488,478 | 11 | 4 |
| BUPRENORPHINE | 25 | 19 | 11 | 108 | 19 | 10 | 15,257 | 18 | 10 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Table 41 Opioid Prescriptions Filled at Drug Emporium by Drug Name
(Drug Emporium: 2012-2018)
*This table is sorted by descending dosage units.*

| Drug Class | Total Prescriptions | % of Prescriptions | Opioid Dosage Units | % of Opioid Dosage Units | % Prescriptions Paid In Cash |
|---|---|---|---|---|---|
| ANALGESICS - OPIOID | 576 | 16.0 | 90,788 | 15.7 | 7.1 |
| ANTIANXIETY | 255 | 7.1 | 60,435 | 10.4 | 11.8 |
| ANTIHYPERTENSIVES | 167 | 4.6 | 45,238 | 7.8 | 3.0 |
| ANTIDEPRESSANTS | 232 | 6.4 | 36,031 | 6.2 | 3.4 |
| BETA BLOCKERS | 133 | 3.7 | 32,452 | 5.6 | 0.8 |
| ANTICONVULSANTS | 108 | 3.0 | 31,543 | 5.4 | 1.9 |
| ULCER DRUGS | 187 | 5.2 | 30,639 | 5.3 | 5.3 |
| ANTIHYPERLIPIDEMICS | 130 | 3.6 | 22,872 | 4.0 | 3.1 |
| DIURETICS | 128 | 3.6 | 22,244 | 3.8 | 7.0 |
| THYROID AGENTS | 94 | 2.6 | 16,981 | 2.9 | 6.4 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

## VII.    Conclusion

50.  Based on my analysis of IQVIA data, I conclude that Case Defendants had sufficient information to understand overall prescribing trends in Cabell County. Had they had reviewed this data, they would have seen that dosage units of opioids prescribed in Cabell County doubled in just five years (1997 to 2002) and quadrupled in twelve years (1997 to 2009). Defendants would have also seen that MMEs – the strength of the drugs – doubled in just three years (1997 to 2000) and increased seven-fold by 2010.

51.  The over 200 million of opioid dosage units and over three billion MMEs prescribed in Cabell County during the IQVIA period outpaced Cabell County's approximately 95,000 residents. In the peak years, Cabell County physicians were prescribing enough opioids to give every man, woman, and child in Cabell County over 150 dosage units per year. Had Case Defendants reviewed IQVIA data, they would have seen that Cabell County prescriptions were generally double the statewide average and triple the national average dosage units per capita. They would have also seen that Cabell County was, at times, amongst the top 20 of the United States' more than 3,000 counties in terms of dosage units per capita. They also would have seen that Cabell County exceeded the prescribing levels in West Virginia, the leading state in the U.S. in terms of opioid dosage unit prescriptions per capita, where physicians prescribed over two billion opioids for its fewer than two million residents.

52.  I further conclude that Case Defendants could have used IQVIA data and dispensing data to diligently monitor the prescribing activity of individual Cabell County prescribers. Had Case Defendants reviewed IQVIA data, they would have been able to identify by name prescribers exhibiting outlier prescribing activity based upon volume, dosage, and the composition of their prescriptions. The 1 percent of opioid prescribers – between five and nine prescribers – wrote upwards of 43% of all opioid dosage units and 65% of MMEs each year, totaling nearly 80 million dosage units and over 1.6 billion MMEs. In other words, a half dozen prescribers wrote enough opioid prescriptions to give every man, woman, and child in the county over 60 pills per year for several years between 2007 and 2011. Among these were prescribers like Deleno Webb, Anita Dawson, Philip Fisher, Gregory Chaney, and John Tiano – all of whom faced various disciplinary actions due to their prescribing activity. Furthermore, had Case Defendants also reviewed dispensing data available to them, as illustrated by the Drug Emporium dispensing data, the same outlier prescribers would have been apparent, not only for the quantity but also for the composition of their prescriptions. Among those was Deleno Webb, who wrote nearly 70% of his total prescriptions for opioids and most of the remaining prescriptions for antianxiety, antidepressant, anticonvulsant, and antipsychotic medications.

53.  Furthermore, documents I reviewed indicate that some Case Defendants were, in fact, aware of certain prescribers described in the report, including Deleno Webb, David Caraway, Gregory Chaney, and Gregory Carico based  information provided by their customers. I am informed by counsel that discovery in the case does not indicate that Case Defendants reported any of these prescribers or took action to limit shipments of opioids to fill their prescriptions.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

## VIII.   Materials Reviewed

54. The following documents and data were considered for this analysis. The staff that worked under my direction had full and complete access to the documents and data produced in this case. The materials were as follows:

   a. IQVIA (formerly Quintiles and IMS Health, Inc.) Xponent® data produced to plaintiffs' counsel through bates numbers identified in the Methodology Section XI of this report for years 1997-2017;

   b. Drug Emporium dispensing data produced to plaintiff's counsel through bates numbers identified in the Methodology Section XI of this report for years January 1, 2012 to December 31, 2018;

   c. "National Drug type Dictionary," Drug Enforcement Administration, November 2018 (current version available at www.deadiversion.usdoj.gov/arcos/ndc/ndcfile.txt);

   d. "NDC Dictionary Instructions," Drug Enforcement Administration, October 2010 (current version available at www.deadiversion.usdoj.gov/arcos/ndc/readme.txt);

   e. "National Drug type Directory," U.S. Food & Drug Administration, January 2018 (current version available at https://www.fda.gov/drugs/informationondrugs/ucm142438.htm);

   f. "Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors," Centers for Disease Control and Prevention, August 2017 (current version available at www.cdc.gov/drugoverdose/resources/data.html);

   g. "NDC: Based On Drug Products in the Medicaid Drug Rebate Program," Centers for Medicare and Medicaid Services, April 2019 (current available at https://data.medicaid.gov/Drug-Pricing-and-Payment);

   h. "Geocoder," United States Census (current available at https://geocoding.geo.census.gov/geocoder);

   i. "Physician Specialty Codes," American Medical Association (current version available at http://cdn2.hubspot.net/hub/178504/file-2553042497-pdf/documents/AMA_Physician_Specialty_Codes.pdf?t=1425245957165)

   j. Other documents cited in the text and Considered Items;

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

## IX.    Qualifications

55. I am the Managing Director for Data Mining & Analytics with Gryphon Strategies, Inc. I was hired to create and direct their data mining and analytics division. In my current role, I advise financial and law firms on leveraging data for investments and investigations.

56. Prior to founding Gryphon Strategies' Data Mining & Analytics division, I founded and directed the Research and Analytics Department for the New York State Office of the Attorney General (NYS OAG) from 2013 to 2017. As a result of my leadership, the NYS OAG became the first state office attorney general to hire a data scientist. I grew my staff from one research assistant to seven full-time staff.

57. I have also worked in various research and analytical positions, including the research department of the Service Employees International Union (SEIU) 32BJ, the largest property services union in the country. I was also a researcher for the Global Clearinghouse and a Teaching Assistant at the New School for Social Research. As a consultant, I have been hired by and have provided pro-bono assistance to many state and federal agencies as well as nonprofits on the use of data mining and analytics in investigations.

58. The work I have done throughout my career relates directly to analysis undertaken in this report. For over six years, I have employed a data-driven approach to identifying suspicious, sometimes illegal, conduct. I have developed a specialty in compiling and analyzing disorganized and disparate data. Since 2014, I have been immersed in issues and investigations related to the opioid crisis. This analysis drew upon my unique and specialized skillset that has been developed over a decade of research and analytical experience.

59. I was often tasked with identifying instances of wrongdoing by companies. For example, while at SEIU 32BJ, I reviewed public records for data to identify wrongdoing by cleaning companies and cleaning contractors around the country. For example, through thorough research and documentation, I was able to identify a cleaning company that was creating shell companies to keep a small business cleaning contract at the Walter Reed Medical Center. SEIU 32BJ submitted this information to the General Services Administration. To the best of my knowledge, that company or its subsidiaries/affiliates lost the contract for that site.

60. My primary directive when the NYS OAG's office hired me was to help the office identify areas for investigation using data. Frequently, I was given a subject area to investigate without having any prior expertise in the area. I would then educate myself through research and talking with subject matter experts to allow me to help them identify new areas of investigation. I often would use public data to assist with these investigations. For instance, I combined publicly available tax assessor, mortgage records, and real estate listings to identify hundreds of land owners potentially out of compliance with the city's 421-a tax benefit program that the NYS OAG investigated with various settlements with landlords.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

61. My work over the past decade has required me to extract, process, clean, merge, and analyze both public and confidential data, which often comes poorly formatted and from disparate locations. From these convoluted datasets, I have identified trends and outliers that have furthered investigations or prosecution.

62. For over four years, I have worked extensively on issues relevant to opioids. While at the NYS OAG, I developed and managed the Community Overdose Prevention (COP) Program to use data analytics to determine how best to deploy life-saving naloxone across law enforcement officers statewide. Under that program, I oversaw the collection of information related to naloxone disbursements, which jumpstarted tracking opioid overdoses more efficiently throughout the state. I used the data I collected, as well as external datasets, to deepen understanding of opioid usage in New York State.

63. I have written or co-authored numerous reports using my data analysis to advance a variety of investigations into illegal activity, many of which have been covered by national media outlets. For instance, my analysis published in a report issued by the NYS OAG helped reveal AirBnB's illegal activity in New York City. In addition, while at SEIU 32BJ, I authored two papers about the physical building conditions of New York City public school facilities, the second of which was widely covered by local news and prompted a city council oversight hearing to address the issues raised.

64. In my work, I have frequently received produced data in a format not initially conducive to analysis, such as productions containing PDF versions of spreadsheets or thousands of files of various formats not described in a volume of bates. In a case that settled for hundreds of millions of dollars, I supervised the team that identified and extracted information about shipments from the labeler defendant's production in that case. Because of this analysis, my team and I were able to detect millions of improper shipments made in New York State that were then used by NYS OAG attorneys in court and ultimately led to the judge ordering the labeler defendant in that case to pay almost $250 million in damages.

65. My experience also includes processing very disorganized data produced by defendants in various cases for investigations and prosecution. For a wage theft case brought by the NYS OAG, I was asked to identify instances of an employer "stealing time" from employees. To complete this analysis, I had to extract information from thousands of PDF employee time cards to extrapolate and identify instances of missing time. Based on my analysis, I determined that over $500,000 in owed money to employees.

66. In my work, I supervise complicated data management and analysis. For an NYS OAG investigation into posting fake trades in emerging market foreign exchange currency options, I used scripts to extract relevant trade information from two years of instant message, email, and voice communications between brokers. Working with my team, I then compared that relevant information from postings to the trade confirmations of actual completed trades brokered to determine which trades were real and which were fabricated. This analysis was relied upon to generate a criminal complaint filed by the NYS OAG. The firms ultimately pled guilty to one count of securities fraud.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

67. I am also experienced in working with vast amounts of sensitive information. In developing the interactive dashboard on illegal gun trafficking in New York, the Attorney General's Office obtained the anonymized and the highly confidential firearms tracing data from the Bureau of Alcohol, Tobacco, Firearms and Explosives. My team and I were granted authorization from dozens of police departments to access their firearms trace data on their behalf. I transformed that data into an interactive tool used by New York State law enforcement agencies to identify potential firearms trafficking, based on analytics relevant to firearms trafficking. This data required considerable cleaning and analysis, including geocoding and entity resolution to identify the same firearm purchaser that relied on different aliases, addresses, and other biographical information to avoid detection.

68. I frequently am called upon to analyze very large data. While working on investigations of broadband internet investigations at the NYS OAG, I collected public speed test data and submissions to office made by the general public about the download speed. This preliminary analysis was the basis for opening an investigation into the practices of the largest broadband providers regarding the internet speeds of its customers. As part of this investigation, I drafted the data request to broadband providers for account and other relevant information that would impact a customer's internet speed. I connected several datasets totaling hundreds of millions of records, including the customer account data (what internet tier they were provisioned), the internet speed test results, as well as information about the modem/router configuration. The results of my analysis and the analysis that I supervised were used in the complaint the Attorney General filed against Time Warner Cable. The case ultimately settled for $174.2 million.

69. I received the NYS OAG's Innovation in Law Enforcement Award for my work on gun trafficking and twice received the NYS OAG's Superior Service Award.

70. I was a member of the 28th Class of Coro's Leadership New York and was part of City and State's 40 Under 40 Rising Stars in 2016. I serve on the Standards Review Council for the Multifamily Operating Standards Assessment & Improvement Council (MOSAIC) – a New York Benefit Corporation designed to establish fair and independent operating standards for quality of living within the multifamily housing market.

71. I hold a Master of Economics from the New School and a Bachelor of Business Administration from Washburn University.

72. I was deposed on June 13, 2019, after filing an expert analysis with the multidistrict litigation on April 15, 2019.

73. I was deposed on January 23, 2020, after filing an expert analysis for the Opioid Litigation, 400000/2017 Relating to Case Nos. County of Suffolk, 400001/2017; County of Nassau, 400008/2017; and New York State, 400016/2018.

74. I was deposed on March 6, 2020, after filing an expert analysis for the Tennessee Opioid Litigation.

75. I was an invited speaker at the following conferences:
    a. Association of Certified Fraud Examiners (ACFE) Global Fraud Conference (2019, 2020)

Keller Report

        b. NASAA Investment Adviser Training (2017, 2019, 2020)
        c. Association of Certified Fraud Examiners (ACFE) Law Enforcement and Government Anti-Fraud
        Summit (2018, 2019)
        d. PLI Hedge Fund and Private Equity Enforcement & Regulatory Developments 2018 (2018)

76. My CV is attached as Exhibit 1.

## X.    Remuneration

77. Gryphon is being compensated for its time and expenses. My hourly rate is $475 per hour. Other
Gryphon personnel working on this matter have billing rates of $150 to $350 per hour.

## XI.  Methodology

### A.  IQVIA Xponent®

78. I first received this data on or around February 1, 2019. I processed this data in my capacity as a
plaintiff expert witness in re *National Prescription Opiate Litigation*, MDL No. 2804 Production
Volume Number thirteen (ALLERGAN-MDL013) containing the following bates range:
ALLERGAN_MDL_02167865 to ALLERGAN_MDL_02485011.[67]

79. The Xponent® Data as it was produced to me has several limitations, which if resolved would
only strengthen the data. First, there is no NDC value provided with the listed products nor is
there a crosswalk provided for NDC values and the proprietary IQVIA product codes, although
the IQVIA documentation states that this is a possibility. Second, there is no NPI number nor is
there a crosswalk that maps NPI values to the IMS identifiers. Third, filling pharmacy information
is not provided with the data, even though this information is derived from pharmacy sales
records. It is my understanding that other data products from IQVIA such as LRX do contain this
information. Fourth, because the data is projected, IQVIA provides decimal numbers for
prescriptions and dosage units, which can lead to differences in rounding depending on the level
of aggregation of the data.

#### a.    Data Fields and Descriptions

80. There are 168 data files saved as compressed GZIP (.GZ) files. Combined, these files total
approximately 27 GB compressed and include over 750 million rows, delimited by this character:
~. These files are formatted in four distinct schemas. Appendix A of this document details which
files fall into which schema type and provides the approximate size of each file, compressed.
Appendix B of this document details the columns found within each schema.

---

[67] "In re National Prescription Opiate Litigation, MDL No. 2804." *Allergan Finance, LLC (f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc.)*,
August 10, 2018.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

81. The following are descriptions of the native columns in the IQVIA Xponent® data, based on values found in the data itself and the documentation entitled "MHJ IMS Xponent®."

   a. **Client Number**: Contains the value of '777'.

   b. **Report Number**: Contains values of '88' and '89'.

   c. **SRA 1 (renamed to sra1_presc_zip):** Prescriber zip code.

   d. **SRA 2 (renamed to sra2_md_ims_id)**: A seven-digit unique identifier assigned to prescribers. This is exclusively an internal IQVIA identifier. No crosswalk file allowing a connection to the National Provider Identifier (NPI) database[68] or other state licensing authorities has been made available in my experience with the dataset. The data contains nearly two million unique values (e.g., 0455029, 6600474, 0005100).

   e. **SRA 3 (renamed to sra3_md_specialty)**: A five-position prescriber specialty code (two-position source code and a three-position alpha specialty description) for the prescriber's practice specialty, "recorded by the American Medical Association (AMA) and confirmed by the physician."[69] The AMA specialty codes are available online.[70] Appendix C of this document details the codes and names for each value in this data using the AMA codes.

   f. **SRA 4 (renamed to sra4_unknown):** Per the "MHJ IMS Xponent®" documentation, this field should be blank. However, the dataset contains over 15,000 unique values (e.g., 7000160786, 0002870164) that correspond to the payor plan data, described below.

   g. **Sales Category:** A binary field where "1 = Retail Projected" and "2 = Mail Order Unprojected," according to the "MHJ Layout Xponent" document. Projected "converts sample data to estimates that represent data for the entire universe as defined by IMS" and unprojected is the "actual information/data collected; it is not altered."[71] Despite the MHJ Layout document, all NPA data (the source of the IQVIA Xponent® data) for retail, mail order, and long-term care data is projected, according to IQVIA documentation. [72, 73]

   h. **RX Type:** Per documentation, possible values for this field are "N- NRX / T -TRX / B- Both / (or Volume Units)," which translates to new prescriptions, total prescriptions, or both. This field is always populated with "B- Both" in the data.

   i. **Product Group Number:** An identification code for the drug product, stated as "Product Group Number (From DRM45 File)" in the "MHJ IMS Xponent®" documentation. This is exclusively an internal IQVIA identifier. No crosswalk file allowing for a connection to National Drug Code ("NDC") database or even to DEA base codes has been made available in my experience with the dataset. However, according to IQVIA documentation, identifying drugs with NDCs is an option made available to customers.[74]

---

[68] U.S. Department of Health and Human Services, "NPPES NPI Registry." *Centers for Medicare and Medicaid,* https://npiregistry.cms.hhs.gov/

[69] "National Sales Perspectives & National Prescription Audit Overview." *IQVIA,* 2017;"IMS MVP Solutions User's Guide." *IQVIA,* 2012Q3

[70] Example sources: "Intended Use of AMA Physician Masterfile Codes for Self-Designation of Practice Specialties/Areas of Practice." *DMD Data,* March 2009, http://www.dmddata.com/2009_05_sdps.pdf; "AMA Physician Specialty Groups and Codes." *Hubspot,* http://cdn2.hubspot.net/hub/178504/file-2553042497-pdf/documents/AMA_Physician_Specialty_Codes.pdf?t=1425245957165; American Medical Association, "AMA Health Workforce Mapper User Manual." *Advocacy Resource Center,* 2016, https://www.ama-assn.org/sites/ama-assn.org/files/corp/media-browser/public/arc-public/ama-user-manual.pdf

[71] "National Sales Perspectives & National Prescription Audit Overview." *IQVIA,* 2017

[72] "National Sales Perspectives & National Prescription Audit Overview." *IQVIA,* 2017

[73]"IMS MVP Solutions User's Guide." *IQVIA,* 2012Q3

[74] "Monthly Data MHJ IMS XPONENT." *IQVIA.* No date; National Sales Perspectives & National Prescription Audit Overview." *IQVIA,* 2017

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

j. **Filler:** This field is blank in all records.

k. **ME "Medical Education" Number / Source Code**: Per documentation, this field is a ten-digit alpha-numeric value. The data contains nearly two million unique values (e.g., 088576000, 0117507094, 320726200) which correspond to the sra2_md_ims_id. Some sra2_md_ims_id values will have multiple ME Number / Source code values.

l. **Prescriber Last Name, Prescriber First Name, Prescriber Middle Initial, Prescriber Street Address, Prescriber City, Prescriber State, Prescriber Zip Code:** Identifying information for the prescriber.

m. **Supplemental Data:** This field is blank and the "MHJ IMS Xponent®" documentation states it as "N/A" in the "actual information" column.

n. **Payor Plan:** "Provides insight into Managed Care's influence on prescription patterns in the United States" and includes information for Cash, Commercial Third Party, Medicaid and Medicare Part D payors.[75] The "MHJ IMS Xponent®" documentation states it as "N/A" in the "actual information" column; however, there are over 15,000 unique values for this field, which is null for all years prior to 2008.

o. **NDC Desc**: "MHJ IMS Xponent®" documentation states it as "N/A" and this field was not provided with the data.

p. **Data Date:** Represents the month covered by the first "data bucket." See "Data Buckets" below for further information. (e.g., 1998-12-31, 2000-12-31, 2002-12-31).

q. **Num Months of Data:** Corresponds to the number of months contained in the data – possible values include 16, 28, 48, and 96. Given that there are four categorical values of data – Total Prescriptions, New Prescriptions, Total Quantity, and New Quantity – this corresponds to each category having four months, seven months, twelve, and forty-eight months of data, respectively.

r. **Data Bucket Count:** Each record in the Xponent® data contains "data bucket" columns, which allows IQVIA to include several months of data (in this data, this means four months, seven months, twelve, and forty-eight months of data for each data category) into just one line. Each "data bucket" column represents a single month of data in one of four categories: Total Prescriptions, New Prescriptions, Total Quantity, and New Quantity. Bucket 1 is the newest data and bucket 24 is the oldest. Here is how the "MHJ IMS Xponent®" documentation describes the bucket count:

> *96 Monthly Data Buckets:*
> *Data Buckets 01 - 24 = New Rx*
> *Data Buckets 25 - 48 = Total Rx*
> *Data Buckets 49 - 72 = New Qty*
> *Data Buckets 73 - 96 = Total Qty*
> *(Bucket 1 = newest, 24 = oldest)*

   i. **Total Rx:** "Total amount of prescriptions written for a drug. This number is

---

[75] "IMS MVP Solutions User's Guide." *IQVIA*, 2012Q3

*Keller Report*

projected from the IMS US sample outlets to the US total. NRx+RRX=TRx"[76]

    ii. **New Rx:** "Total number of New Prescriptions written for a drug. New prescriptions represent the first time an Rx shows up at the dispensing outlet or chain." [77]

    iii. **Total Qty and New Qty:** Inferred to mean total and new dosage units.

  b.  Supplemental Data File

82. A supplemental file ("GPS_084_71_USC022_mkt_def_APR2018") contains information linking the "**Product Group Number**" to a product description, product group, dollar value, and manufacturer name. The following columns are in this data:

  **a.** **File Code:** Two-digit numeric value. Always populated as "71".

  **b.** **PG ("Product Group"):** Eight-digit numeric value representing the product group category of the data (e.g., "00000005" corresponds to "TY-TAB TAB #3 30MG, MAJOR PHARM"). This field contains 3,959 unique values.

  **c.** **PG NAME ("Product Group Name"):** Corresponds to the product group number above (e.g., "TY-TAB TAB #3 30MG, MAJOR PHARM" corresponds to "00000005"). This field contains 3,590 unique values.

  **d.** **Mfr. ("Manufacturer Code"):** Five-position numeric value representing the company that manufacturers or promotes a product (e.g., "00397" corresponds to "PURDUE PHARMA").[78] This value does not correspond to the Food and Drug Administration (FDA) Online Label Repository. In the FDA Online Label Repository, "00397" is not a valid labeler value.[79] This field contains over 300 unique values.[80]

  **e.** **Status:** A four-position alpha-numeric field of unspecified definition. This field contains 64 unique values (e.g., "TTIH", "R006", "IH").

  **f.** **CMF:** A ten-digit field generally corresponding to the product description (e.g., "1483130001" which corresponds to "OXYCONTIN II,TAB SA,80MG,25UD CARD 0107-25 (RX)"). This field contains over 4,600 unique values. This value does not correspond to the National Drug Code values. For example, "1483130001" is not a valid NDC code; instead Purdue's Oxycontin 80mg is sold under several NDC values,[81] according to the DEA's National Drug Code File.[82]

  **g.** **Product Description:** An alpha-numeric field corresponding to the product code (e.g., "OXYCONTIN II,TAB SA,80MG,25UD CARD 0107-25 (RX)" corresponds to "1483130001").

---

[76] Ibid.

[77] Ibid.

[78] "IMS MVP Solutions User's Guide." *IQVIA*, 2012Q3

[79] National Library of Medicine – National Institutes of Mental Health, https://dailymed.nlm.nih.gov/dailymed/index.cfm

[80] FDA Online Label Repository." *Food and Drug Administration (FDA),* https://labels.fda.gov/.

[81] Examples include: 65505076020, 65505078730, 49999085730, 65505097330, 49999085790, 00591010720, 65505097828, 65505072720, 65505071430, 54868398600, 48692065325, 54868398602, 54868398605, 48692000525, 43063024430, 16590061786, 65505000525, 23490929109, 48692000510, 23490929103, 48692065304, 16590061730, 54868398601, 35356078930, 65505074620, 16590061772, 16590061790, 65505075328, 00591010710, 65505077730, 35356078990, 59011010720, 65505072120, 59011048010, 21695094160, 59011048020, 48692094850, 65505000510, 65505067128, 54868398604, 65505073420, 59011010725, 16590061760, 23490929106, 48692000520, 65899010730, 49999085700, 54868398603, 59011010710, 65899010760

[82] "ARCOS NDC Text File." U.S. Department of Justice, https://www.deadiversion.usdoj.gov/arcos/ndc/ndcfile.txt

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

The description refers to the form description, strength description, and package size of a product manufactured by a given company. Note that "Tablets and capsules are shown as a single package unit … A bottle containing 500 capsules has a package size of One … A 10-pack of injectable vials has a package size of 10, and a dozen bottles of cough syrup has a package size of 12." [83] This field contains 4,400 unique values.

**h.  Mfr ("Manufacturer") Name:** The manufacturer name of the product corresponding to the manufacturer number above (e.g., "PURDUE PHARMA" corresponds to "00397"). This field contains 311 unique values.

i.  **Dollars:** Inferred to mean the same as "Retail Price of TRx, NRx, and RRx" which is the measures are the sum of the costs to the consumer for total, new or refill dispensed prescriptions."[84] This field is not populated for approximately 7% of the records in the file and there are sometimes multiple dollar values for some products (e.g., the product group "OXYCONTIN TAB SA 12HR 80MG, PURDUE PHARMA" had two values: "150.36" and "226.46" for the two different Product Descriptions). I have not used this field because there is no linkage to the IQVIA data and the data represented a snapshot in time; however, if provided additional historical pricing information I could utilize this field.

j.  **USC ("Uniform System of Classification"):** A five-position numeric field using the system created by Quintiles/IMS to categorize pharmaceutical products in the U.S. based upon a "based on a hierarchy of diseases/ailments."[85] A USC 5 represents the finest product classification (i.e., "Erythromycin") and a USC2 is the most general (e.g., "Anti-Infective Systemic). [86] This field contains the following seven unique values: 2211, 2212, 2214, 2221, 2222, 2231, 2232.

83.  Based upon the naming structure of the supplemental file, it appears to be produced/updated monthly. Despite multiple requests, the April 2018 snapshot of the supplemental file, the month prior to the IQVIA data's production to the MDL, is the only file provided to me. If additional files are provided to me, I reserve the right to amend this

    c.    Additional Data Sources and Inference

84.  To be able to analyze the IQVIA data in a manner consistent with other datasets being used in the National Opiate Litigation, such as the ARCOS data, I added the following information to the data:

a.  **Drug Name:** The product description is used to identify the drug name for the prescribed drug product. For example, if the product description is "OXYCODONE/APAP,TAB,5MG,10 2164-10 (RX)", the drug name is identified as "OXYCODONE".

b.  **Active Numerator Strength (Drug Strength):** The product description is used to determine the "active numerator strength" of the drug product, which describes the number of milligrams in each dosage unit (e.g. milligrams of oxycodone per pill). For example, if the product description is "OXYCODONE/APAP,TAB,5MG,10 2164-10 (RX)", the active numerator strength is identified as "5". Drugs with an Active Numerator

---

[83] "National Sales Perspectives & National Prescription Audit Overview." *IQVIA*, 2017; "IMS MVP Solutions User's Guide." IQVIA, 2012Q3
[84] Ibid.
[85] "National Sales Perspectives & National Prescription Audit Overview." *IQVIA*, 2017; "IMS MVP Solutions User's Guide." IQVIA, 2012Q3
[86] "National Sales Perspectives & National Prescription Audit Overview." *IQVIA*, 2017

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Strength provided in micrograms are converted to milligrams by dividing by 1,000. For example, the Active Numerator Strength for "FENTANYL,PATCH,25MCG/HR,5 0402-05 (RX)" is rendered 0.025.

c.  **Labeler Name Parent:** The manufacturer name provided is grouped as necessary to make it consistent with names as used in other datasets and to denote it as the parent entity. The following entities are grouped:

*Keller Report*

Table 42: Manufacturer Groupings and Parent Companies

| Labeler Name Parent | Manufacturer Name |
|---|---|
| CADILA HEALTH | ZYDUS PHARM |
| ENDO INTERNATIONAL | ENDO GENERIC PROD |
| ENDO INTERNATIONAL | ENDO LABS |
| ENDO INTERNATIONAL | PAR PHARM |
| ENDO INTERNATIONAL | VINTAGE PHARM |
| JOHNSON AND JOHNSON PHARMACEUTICALS | JANSSEN PHARM |
| JOHNSON AND JOHNSON PHARMACEUTICALS | MCNEIL PHARM |
| LAKE ERIE MEDICAL | QUALITY CARE PRODS |
| MCKESSON CORPORATION | MCKESSON LABS |
| MCKESSON CORPORATION | MCKESSON PKG SERV |
| MYLAN PHARMACEUTICALS | MYLAN |
| MYLAN PHARMACEUTICALS | MYLAN BERTEK |
| MYLAN PHARMACEUTICALS | MYLAN INSTITUTION |
| MYLAN PHARMACEUTICALS | MYLAN SPECIALTY |
| NOVARTIS PHARMACEUTICALS CORP | NOVARTIS CONS HLTH |
| NOVARTIS PHARMACEUTICALS CORP | NOVARTIS RX |
| PFIZER INC | MAYNE PHARMA |
| PFIZER INC | PARMED PHARM |
| PFIZER INC | PFIZER |
| PURDUE PHARMA | RHODES PHARM |
| TEVA PHARMACEUTICALS | INWOOD LABS |
| TEVA PHARMACEUTICALS | IVAX LABS |
| TEVA PHARMACEUTICALS | ROYCE LABS |
| TEVA PHARMACEUTICALS | TEVA CNS |
| TEVA PHARMACEUTICALS | TEVA PARENTERAL MED |

d. **Morphine Milligram Equivalent ("MME") Conversion Factor:** The Centers for Disease Control and Prevention ("CDC") publishes "Opioid Oral Morphine Milligram Equivalent ("MME") Conversion Factors" that allow for comparison of opioids drugs to one another by the dosage strengths.[87] In the case of patches, the CDC provides MME Conversion Factor for Active Numerator Strength measured in micrograms, rather than in milligrams. Since Active Numerator Strength is standardized in milligrams, I converted the MME Conversion Factor accordingly. The table below identifies the conversion factors used for each product.

---

[87] "Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors." *Center for Medicare and Medicaid Services*, August 2017 https://www.cms.gov/Medicare/Prescription-Drug-coverage/PrescriptionDrugCovContra/Downloads/Opioid-Morphine-EQ-Conversion-Factors-Aug-2017.pdf

70

*Keller Report*

Table 43: Morphine Milligram Equivalent ("MME") Conversion Factors

| Drug Name | MME Conversion Factor |
|---|---|
| Buprenorphine – Patches | 12.6 (x 1,000)[88] |
| Buprenorphine – Film/Tablet | 30 |
| Codeine | 0.15 |
| Dihydrocodeine | 0.25 |
| Fentanyl – Patches | 7.2 (x 1,000)[89] |
| Fentanyl – Parenteral | 100 |
| Fentanyl – Buccal, sublingual tablets, lozenge/troche | 130 |
| Fentanyl – nasal spray | 160 |
| Fentanyl – film or oral spray | 180 |
| Hydrocodone | 1 |
| Hydromorphone | 4 |
| Levorphanol | 11 |
| Meperidine | 0.10 |
| Methadone | 3 |
| Morphine | 1 |
| Oxycodone | 1.5 |
| Oxymorphone | 3 |
| Tapentadol | 0.40 |

e. **MMEs:** Morphine milligram equivalents are added based upon the below formula, based on active numerator strength, number of doses, and MME conversion factor. The CDC offers a formula for MME conversion that includes the number of days' supply to calculate MME per day. To remain consistent for all pill-based and patch-based drugs, calculations are made on a per-unit basis. For example, while the CDC breaks down the MME calculation for a 7-day patch into MME per day, I include all seven days' supply in one figure to yield MMEs per patch. MMEs are calculated using the labeled drug strength (e.g., 80 mg), not the actual weight of the controlled substance within the product, which is typically less than the labeled value.

*MMEs = active numerator strength x doses x MME conversion factor*

f. **Medical Specialty Grouping:** After assigning the appropriate (AMA) specialization title, I group the specialties into larger groupings for purposes of compliance metric application. See Appendix C for details.

g. **Prescriber County**: Although most are contained within a single county, zip codes can

---

[88] 12.6 micrograms per patch = 12,600 milligrams per patch.
[89] 7.2 micrograms per patch = 7,200 milligrams per patch.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

cross county lines, which required me to add the county name for the location of each prescriber to the data via a two-step process. The first step was to assign county names to all prescribers with zip codes that are only associated with one county. In the second step, all prescriber addresses with a zip code associated with more than one county name were put through the United State Census geocoder application programming interface (API).[90] The API returned the county Federal Information Processing Standards (FIPS) code for each address.

    d.    Xponent® Data Reshaping

85.  To allow values to be analyzed (e.g., totals, averages), the IQVIA Xponent® data was pivoted such that values that represented as columns were then transposed to rows. For example, here is an excerpt of the raw data for prescriber "956690" starting on 12/31/2000.

Table 44: Original IQVIA Xponent® Layout

| sra2_md_ims_id | data_date | num_months_of_data | total_rx_1_month | total_rx_2_month | total_rx_3_month | total_rx_4_month | total_rx_5_month | total_rx_6_month |
|---|---|---|---|---|---|---|---|---|
| 956690 | 12/31/2000 | 96 | 4.96 | 2.15 | 2.18 | 2.57 | 3.4 | 3.69 |

86.  The data is reshaped as follows, so that each total_rx value becomes its own row. As stated above in **Data Bucket Count,** month 24 is the oldest data and month 1 is the current month data. As such, total_rx_1_month stays 12/31/2000, total_rx_2_month becomes 11/30/2000, total_rx_3_month becomes 10/31/2000, total_rx_4_month becomes 9/30/2000, total_rx_5_month becomes 8/31/2000, and total_rx_6_month becomes 7/31/2000 for the schema with 96 months of data (24 months for each metric).

Table 45: Reshaped IQVIA Xponent® Layout

| sra2_md_ims_id | data_date | num_months_of_data | total_prescriptions |
|---|---|---|---|
| 956690 | 12/31/2000 | 96 | 4.96 |
| 956690 | 11/30/2000 | 96 | 2.15 |
| 956690 | 10/31/2000 | 96 | 2.18 |
| 956690 | 9/30/2000 | 96 | 2.57 |
| 956690 | 8/31/2000 | 96 | 3.4 |
| 956690 | 7/31/2000 | 96 | 3.69 |

---

[90] "Welcome to Geocoder." *United States Census.* https://geocoding.geo.census.gov/

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

B. Drug Emporium Dispensing Data

87. The Drug Emporium data was received on or about June 3rd, 2020 in the following bates range: DE0034480- DE0034486.

88. The data contained dispensing records for Discount Emporium #1, located at 3 Mall Road in Barboursville, WV (Cabell County), and included the following columns:

*Date Written, Date, Rx Number, Quan., Day Supply, Last Insurance Paid, Drug, Thera. Class, Doctor DEA, Sched, Doctor*

89. The "Date" field was interpreted as the date the prescription was dispensed because there was a separate "Date Written" field, and "Quan." was interpreted as the number of dosage units.

90. There were seven rows in the data that did not contain any information except RX Number, which dropped from the data and not included in the analysis.

91. The Drug Emporium data did not contain geographic information for prescribers (i.e., prescriber address, county, state, etc.). Geographic data was added using ARCOS and IQVIA datasets through two steps. First, "Doctor DEA" was used to join in ARCOS prescriber names and location information. Only "Doctor DEAs" that were associated with a single prescriber in the Drug Emporium data were used, as those connected with multiple prescribers would potentially yield incorrect address associations. The second step was to merge in IQVIA location information via prescriber names. The prescriber names included in the Drug Emporium data needed cleaning before adding IQVIA data. Name cleaning involved, for example, removing title information (i.e., RN) and middle initials. IQVIA location data was then added to the Drug Emporium data using names associated with only one location in the Discount Emporium data. If a geographic information was found for a prescriber in both the ARCOS and IQVIA datasets, the ARCOS information was used.

*Keller Report*

C. United States Census Data

92. I obtained and processed population information from the U.S. Census Bureau for the United States, which included all states and counties, to calculate per capita averages.

93. National population was downloaded from the following sources:

   a. 1997 – 1999: https://www.census.gov/population/estimates/state/st-99-7.txt
   b. 2000 – 2009: https://www2.census.gov/programs-surveys/popest/datasets/2000-2010/intercensal/state/st-est00int-alldata.csv
   c. 2010 – 2017: https://www2.census.gov/programs-surveys/popest/datasets/2010-2017/national/asrh/nc-est2017-agesex-res.csv

94. National population files were processed using the following steps:

   a. For years between 1997 and 1999, I used the table titled "Population" from the "st-99-7.txt" file to determine the national population for each year.

   b. For years between 2000 and 2009, I used the data in the "st-est00int-alldata.csv" file listed above to determine the population for each year.

   c. There were two population figures available for 2000. I used the "POPESTIMATE2000" field for consistency with population estimates for other years. There were two population figures listed for 2010 in this file, but I obtained 2010 population from the file containing 2010 to 2017 data.

   d. For years between 2010 and 2017, I used the data in the "nc-est2017-agesex-res.csv" file listed above to determine the population for each year. There were three population figures available for 2010. I used the "POPESTIMATE2010" field for consistency with population estimates for other years.

95. State population was downloaded from the following sources:

   a. 1997 – 1999: https://www.census.gov/population/estimates/state/st-99-7.txt
   b. 2000 – 2009: https://www2.census.gov/programs-surveys/popest/datasets/2000-2010/intercensal/state/st-est00int-alldata.csv
   c. 2010 – 2017: https://www2.census.gov/programs-surveys/popest/datasets/2010-2017/state/asrh/sc-est2017-alldata5.csv

96. State population files were processed using the following steps:

   a. For years between 1997 and 1999, I used This table titled "Population" from the "st-99-7.txt" file to determine each state's population for each year.

   b. For years between 2000 and 2009, I used the data in the "st-est00int-alldata.csv" file listed above to determine each state's population for each year.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

    c.   There were two population figures available for 2000, and I used the "POPESTIMATE2000" field for consistency with population estimates for other years. There were two population figures listed for 2010 in this file, but I obtained 2010 population from the file containing 2010 to 2017 data.

    d.   For years between 2010 and 2017, I used the data in the "sc-est2017-alldata5.csv" file listed above to determine the population for each year. There were three population figures available for 2010. I used the "POPESTIMATE2010" field for consistency with population estimates for other years.

97.  County population was downloaded from the following sources:

    a.   1997-1999: <u>https://www2.census.gov/programs-surveys/popest/datasets/1990-2000/counties/asrh/co-99-10.txt</u>

    b.   2000 – 2009: <u>https://www2.census.gov/programs-surveys/popest/datasets/2000-2010/intercensal/county/co-est00int-agesex-5yr.csv</u>

    c.   2010 – 2017: https://www2.census.gov/programs-surveys/popest/datasets/2010-2017/counties/asrh/cc-est2017-alldata.csv

98.  County population files were processed using the following steps:

    a.   For years between 1997 and 1999 I used the data in the "co-99-10.txt" file listed above to determine county population for each year. I summed across the eight columns for non-Hispanic and Hispanic population to get total population.

    b.   For years between 2000 and 2009, I used the data in the "co-est00int-agesex-5yr.csv" file listed above to determine county population for each year. There were two population figures available for 2000. I used the "POPESTIMATE2000" field for consistency with population estimates for other years. There were two population figures listed for 2010 in this file, but I obtained 2010 population from the file containing 2010 to 2017 data.

    c.   For years between 2010 and 2017, I used the data in the "cc-est2017-alldata.csv" file listed above to determine the population for each year. There were three "YEAR" codes that corresponded to 2010. I used code 3 (7/1/2010 population estimate) for consistency with population estimates for other years.

    d.   Several counties changed names, were added, or were removed between 1997 and 2017. I used information from the census about these changes (<u>https://www.census.gov/geo/reference/county-changes.html</u>) to update population data as necessary.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

Under penalty of perjury, I declare that I have read the foregoing and that the facts alleged therein are true and correct to the best of my knowledge and belief.

Date: August 3, 2020                                    */s/ Lacey R. Keller*

                                                        Lacey R. Keller

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

XII.    Exhibit 1 – Lacey Keller Resume

# LACEY R.KELLER

*New York, NY  laceykeller.com*
*(917) 238-0599  lacey.keller@gmail.com*

## EXPERIENCE

### Managing Director
**Gryphon Strategies**
*New York, NY (Nov. 2017 – Present)*
– Lead the development of Gryphon Strategies' newest business offering - Data Mining & Analytics that will support due diligence cases, fraud investigations, and litigation engagements.
– Find and attract new business opportunities, including engaging with potential clients, developing marketing materials, and curating web-based and social media content.
– Develop business intelligence strategies and systems for operations and human resources management.

### Director of Research & Analytics
**New York State Office of the Attorney General**
*New York, NY (Oct. 2013 – Nov. 2017)*
– Built the Attorney General's Research & Analytics department – growing from one research assistant to seven full-time staff – including making the New York Attorney General the first in the country to employ a data scientist. This team supports the office's major initiatives and investigations through open source intelligence research, big data analysis, and data science techniques.
– Managed the redesign and relaunch of the Attorney General's open data and transparency website, NYOpengovernment.com.
– Co-developed the first-of-its-kind report and interactive dashboard on illegal gun trafficking in New York, which was the cover story of the Daily News.
– Provided analysis for the lawsuit against Spectrum-Time Warner Cable and Charter Communications for allegedly defrauding New Yorkers over internet speeds and performance, which was the cover story of the Daily News.
– Co-authored and provided the analysis for the report on illegal Airbnb rental activity in New York City, which was a cover story in the New York Times.
– Developed and managed two multi-million dollar programs that provided naloxone and bulletproof vests for New York State law enforcement.
– Presented at national conferences, local events, and office-wide trainings on using open source intelligence and data to support investigations.
– Cultivated partnerships with universities and technology start-ups to enhance the office's technological capacity, including projects to identify illegal drug dealers on social media, developing metrics to identify bad-actor landlords, and finding social media posts about consumer fraud by training a model based on complaints submitted to the office.

### Lead Researcher
**Previous Positions: Research Analyst, Researcher, and Intern**
**Service Employees International Union 32BJ**
*New York, NY (Jun. 2010 - Oct. 2013)*
– Led a team of researchers that supported the union's collective bargaining and new member organizing efforts in several major East Coast markets.
– Developed and executed strategic corporate campaigns by identifying appropriate tactics, relevant research, and necessary resources; significant wins include defeating Delaware's largest non-union janitorial contractor and unionizing janitorial companies at the National Naval Medical Center.
– Authored and managed the release of two papers about the conditions of New York City public school facilities, the second of which was widely covered by local news and prompted a city council oversight hearing.
– Developed union density analysis, market research, contract cost scenarios, and dossiers that included financial, legal, political, and other public information.

## EDUCATION

### Masters of Arts– Economics
**The New School for Social Research**
*New York, NY (2010)*

### Bachelor of Business Administration– Economics
**Washburn University**
*Topeka, KS (2008)*
Summa Cum Laude; University and School of Business Honors; Leadership Studies Certificate

### Certificate in Data Science
**General Assembly**
*New York, NY (2015)*

## HONORS
– Coro Leadership New York (2017)
– City & State's 40 Under 40 (2016)
– New York State Office of the Attorney General's Innovation in Law Enforcement Award (2016)
– New York State Office of the Attorney General's Superior Service Award (2014, 2015)

## SKILLS
Adobe Creative Suite; Amazon Web Services (S3, Redshift); Git; Python; SQL; Tableau; Qlik

## OTHER EXPERIENCE

### Senior Researcher
**The Global Clearinghouse**
*New York, NY (Aug. 2009 - Apr. 2010)*

### Teaching Assistant
**The New School for Social Research**
*New York, NY (Aug. 2009 - Dec. 2009)*

### Assistant to Operations Director
**Kathleen Sebelius for Kansas Governor**
*Topeka, KS (Jan. 2006 - Dec. 2006)*

### Assistant Campaign Manager
**Tiffany Muller for Topeka City Council**
*Topeka, KS (Feb. 2005 - Apr. 2005)*

### Field Area Organizer
**Nancy Boyda for U.S. Congress**
*Topeka, KS (May 2004 - Aug. 2004)*

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

XIII.   Exhibit 2 – IQVIA Xponent® File Names, Size, and Schema Types

| Name | Size | Schema |
|------|------|--------|
| CDS.ZWKT.ALLERGAN.XPO.F1.M04.001.GZ | 298.6 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F1.M04.002.GZ | 279.0 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F1.M04.003.GZ | 247.0 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F2.M04.001.GZ | 304.9 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F2.M04.002.GZ | 287.2 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F2.M04.003.GZ | 267.4 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F2.M04.004.GZ | 24.8 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F3.M04.001.GZ | 295.8 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F3.M04.002.GZ | 283.8 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F3.M04.003.GZ | 270.5 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F3.M04.004.GZ | 125.1 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F4.M04.001.GZ | 291.1 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F4.M04.002.GZ | 280.4 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F4.M04.003.GZ | 268.3 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F4.M04.004.GZ | 242.6 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F5.M04.001.GZ | 274.5 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F5.M04.002.GZ | 265.6 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F5.M04.003.GZ | 256.4 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F5.M04.004.GZ | 246.0 MB | 118_cols |
| CDS.ZWKT.ALLERGAN.XPO.F5.M04.005.GZ | 107.7 MB | 118_cols |
| CDS.ZWKT1.ALLERGAN.XPO.F1.M07.001.GZ | 17.3 MB | 118_cols |
| CDS.ZWKT1.ALLERGAN.XPO.F2.M07.001.GZ | 18.4 MB | 118_cols |
| CDS.ZWKT1.ALLERGAN.XPO.F3.M07.001.GZ | 17.7 MB | 118_cols |
| CDS.ZWKT1.ALLERGAN.XPO.F4.M07.001.GZ | 16.8 MB | 118_cols |
| CDS.ZWKT1.ALLERGAN.XPO.F5.M07.001.GZ | 18.6 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.001.GZ | 167.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.002.GZ | 164.9 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.003.GZ | 171.9 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.004.GZ | 168.0 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.005.GZ | 172.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.006.GZ | 169.6 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.007.GZ | 171.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.008.GZ | 165.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.009.GZ | 175.6 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.010.GZ | 180.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.011.GZ | 176.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.012.GZ | 174.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.013.GZ | 173.9 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.014.GZ | 174.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.015.GZ | 178.6 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.016.GZ | 183.2 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.017.GZ | 183.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.018.GZ | 167.6 MB | 118_cols |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | |
|---|---|---|
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.019.GZ | 171.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.020.GZ | 175.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.021.GZ | 174.9 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F1.M04.022.GZ | 72.4 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.001.GZ | 163.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.002.GZ | 161.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.003.GZ | 165.9 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.004.GZ | 166.2 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.005.GZ | 160.4 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.006.GZ | 171.0 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.007.GZ | 170.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.008.GZ | 170.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.009.GZ | 167.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.010.GZ | 176.4 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.011.GZ | 177.0 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.012.GZ | 171.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.013.GZ | 171.6 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.014.GZ | 172.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.015.GZ | 172.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.016.GZ | 178.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.017.GZ | 180.5 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.018.GZ | 180.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.019.GZ | 170.0 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.020.GZ | 166.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.021.GZ | 169.2 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.022.GZ | 175.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.023.GZ | 168.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F2.M04.024.GZ | 13.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.001.GZ | 154.9 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.002.GZ | 155.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.003.GZ | 155.9 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.004.GZ | 155.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.005.GZ | 155.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.006.GZ | 149.0 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.007.GZ | 159.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.008.GZ | 158.0 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.009.GZ | 160.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.010.GZ | 161.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.011.GZ | 164.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.012.GZ | 163.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.013.GZ | 163.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.014.GZ | 157.5 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.015.GZ | 157.5 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.016.GZ | 164.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.017.GZ | 159.9 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.018.GZ | 159.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.019.GZ | 165.1 MB | 118_cols |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | |
|---|---|---|
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.020.GZ | 162.5 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.021.GZ | 162.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.022.GZ | 165.2 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.023.GZ | 157.4 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.024.GZ | 150.9 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.025.GZ | 155.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.026.GZ | 158.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.027.GZ | 164.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.028.GZ | 157.4 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F3.M04.029.GZ | 82.6 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.001.GZ | 148.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.002.GZ | 149.4 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.003.GZ | 150.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.004.GZ | 147.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.005.GZ | 148.5 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.006.GZ | 142.4 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.007.GZ | 150.6 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.008.GZ | 151.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.009.GZ | 152.0 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.010.GZ | 154.5 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.011.GZ | 157.2 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.012.GZ | 154.0 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.013.GZ | 154.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.014.GZ | 147.4 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.015.GZ | 148.9 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.016.GZ | 152.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.017.GZ | 152.8 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.018.GZ | 151.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.019.GZ | 154.9 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.020.GZ | 152.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.021.GZ | 153.2 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.022.GZ | 152.7 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.023.GZ | 152.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.024.GZ | 146.0 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.025.GZ | 144.6 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.026.GZ | 149.3 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.027.GZ | 152.1 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.028.GZ | 153.0 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F4.M04.029.GZ | 137.1 MB | 118_cols |
| CDS.ZWKW1.ALLERGAN.XPOPLAN.F1.M07.001.GZ | 77.8 MB | 118_cols |
| CDS.ZWKW1.ALLERGAN.XPOPLAN.F2.M07.001.GZ | 100.1 MB | 118_cols |
| CDS.ZWKW1.ALLERGAN.XPOPLAN.F3.M07.001.GZ | 132.3 MB | 118_cols |
| CDS.ZWKW1.ALLERGAN.XPOPLAN.F4.M07.001.GZ | 133.5 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.001.GZ | 163.5 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.002.GZ | 161.8 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.003.GZ | 160.5 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.004.GZ | 153.8 MB | 118_cols |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| File | Size | Cols |
|---|---|---|
| NRX.GR57E20H.C777R88.D3.005.GZ | 153.1 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.006.GZ | 149.1 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.007.GZ | 155.1 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.008.GZ | 158.0 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.009.GZ | 155.0 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.010.GZ | 153.1 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.011.GZ | 154.3 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.012.GZ | 153.0 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.013.GZ | 151.6 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.014.GZ | 149.6 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.015.GZ | 148.2 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.016.GZ | 147.3 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.017.GZ | 148.0 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.018.GZ | 145.8 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.019.GZ | 145.7 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.020.GZ | 144.9 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.021.GZ | 144.0 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.022.GZ | 143.5 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.023.GZ | 143.3 MB | 118_cols |
| NRX.GR57E20H.C777R88.D3.024.GZ | 42.1 MB | 118_cols |
| NRX.GS57E20H.C777R88.D3.001.GZ | 135.4 MB | 118_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F5.M04.001.GZ | 196.3 MB | 38_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F5.M04.002.GZ | 190.4 MB | 38_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F5.M04.003.GZ | 194.1 MB | 38_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F5.M04.004.GZ | 195.3 MB | 38_cols |
| CDS.ZWKW.ALLERGAN.XPOPLAN.F5.M04.005.GZ | 41.3 MB | 38_cols |
| CDS.ZWKW1.ALLERGAN.XPOPLAN.F5.M07.001.GZ | 41.3 MB | 50_cols |
| CDS.ZWKT.ALLERGAN.XPO.F6.M04.001.GZ | 289.9 MB | 70_cols |
| CDS.ZWKT.ALLERGAN.XPO.F6.M04.002.GZ | 277.8 MB | 70_cols |
| CDS.ZWKT.ALLERGAN.XPO.F6.M04.003.GZ | 89.4 MB | 70_cols |
| CDS.ZWKT1.ALLERGAN.XPO.F6.M07.001.GZ | 12. MB | 70_cols |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

## XIV.   Exhibit 3 – IQVIA Xponent® Column Names by Schema Type

| 96 Months | 48 Months | 28 Months | 4 Months |
|---|---|---|---|
| **client_number** | client_number | client_number | client_number |
| **report_number** | report_number | report_number | report_number |
| **sra1_presc_zip** | sra1_presc_zip | sra1_presc_zip | sra1_presc_zip |
| **sra2_md_ims_id** | sra2_md_ims_id | sra2_md_ims_id | sra2_md_ims_id |
| **sra3_md_specialty** | sra3_md_specialty | sra3_md_specialty | sra3_md_specialty |
| **sra4_unknown** | sra4_unknown | sra4_unknown | sra4_unknown |
| **sales_category** | sales_category | sales_category | sales_category |
| **rx_type** | rx_type | rx_type | rx_type |
| **product_group_numbe r** | product_group_numbe r | product_group_numbe r | product_group_numbe r |
| **filler** | filler | filler | filler |
| **me_number_source_c ode** | me_number_source_c ode | me_number_source_c ode | me_number_source_c ode |
| **prescriber_last_name** | prescriber_last_name | prescriber_last_name | prescriber_last_name |
| **prescriber_first_name** | prescriber_first_name | prescriber_first_name | prescriber_first_name |
| **prescriber_middle_initi al** | prescriber_middle_initi al | prescriber_middle_initi al | prescriber_middle_initi al |
| **prescriber_street_addr ess** | prescriber_street_addr ess | prescriber_street_addr ess | prescriber_street_addr ess |
| **prescriber_city** | prescriber_city | prescriber_city | prescriber_city |
| **prescriber_state** | prescriber_state | prescriber_state | prescriber_state |
| **prescriber_zipcode** | prescriber_zipcode | prescriber_zipcode | prescriber_zipcode |
| **supplemental_data** | supplemental_data | supplemental_data | supplemental_data |
| **payor_plan** | payor_plan | payor_plan | payor_plan |
| **data_date** | data_date | data_date | data_date |
| **num_months_of_data** | num_months_of_data | num_months_of_data | num_months_of_data |
| **new_rx_1_month** | new_rx_1_month | new_rx_1_month | new_rx_1_month |
| **new_rx_2_month** | new_rx_2_month | new_rx_2_month | new_rx_2_month |
| **new_rx_3_month** | new_rx_3_month | new_rx_3_month | new_rx_3_month |
| **new_rx_4_month** | new_rx_4_month | new_rx_4_month | new_rx_4_month |
| **new_rx_5_month** | new_rx_5_month | new_rx_5_month | |
| **new_rx_6_month** | new_rx_6_month | new_rx_6_month | |
| **new_rx_7_month** | new_rx_7_month | new_rx_7_month | |
| **new_rx_8_month** | new_rx_8_month | | |
| **new_rx_9_month** | new_rx_9_month | | |
| **new_rx_10_month** | new_rx_10_month | | |
| **new_rx_11_month** | new_rx_11_month | | |
| **new_rx_12_month** | new_rx_12_month | | |
| **new_rx_13_month** | | | |
| **new_rx_14_month** | | | |
| **new_rx_15_month** | | | |
| **new_rx_16_month** | | | |
| **new_rx_17_month** | | | |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | | |
|---|---|---|---|
| **new_rx_18_month** | | | |
| **new_rx_19_month** | | | |
| **new_rx_20_month** | | | |
| **new_rx_21_month** | | | |
| **new_rx_22_month** | | | |
| **new_rx_23_month** | | | |
| **new_rx_24_month** | | | |
| **total_rx_1_month** | total_rx_1_month | total_rx_1_month | total_rx_1_month |
| **total_rx_2_month** | total_rx_2_month | total_rx_2_month | total_rx_2_month |
| **total_rx_3_month** | total_rx_3_month | total_rx_3_month | total_rx_3_month |
| **total_rx_4_month** | total_rx_4_month | total_rx_4_month | total_rx_4_month |
| **total_rx_5_month** | total_rx_5_month | total_rx_5_month | |
| **total_rx_6_month** | total_rx_6_month | total_rx_6_month | |
| **total_rx_7_month** | total_rx_7_month | total_rx_7_month | |
| **total_rx_8_month** | total_rx_8_month | | |
| **total_rx_9_month** | total_rx_9_month | | |
| **total_rx_10_month** | total_rx_10_month | | |
| **total_rx_11_month** | total_rx_11_month | | |
| **total_rx_12_month** | total_rx_12_month | | |
| **total_rx_13_month** | | | |
| **total_rx_14_month** | | | |
| **total_rx_15_month** | | | |
| **total_rx_16_month** | | | |
| **total_rx_17_month** | | | |
| **total_rx_18_month** | | | |
| **total_rx_19_month** | | | |
| **total_rx_20_month** | | | |
| **total_rx_21_month** | | | |
| **total_rx_22_month** | | | |
| **total_rx_23_month** | | | |
| **total_rx_24_month** | | | |
| **new_qty_1_month** | new_qty_1_month | new_qty_1_month | new_qty_1_month |
| **new_qty_2_month** | new_qty_2_month | new_qty_2_month | new_qty_2_month |
| **new_qty_3_month** | new_qty_3_month | new_qty_3_month | new_qty_3_month |
| **new_qty_4_month** | new_qty_4_month | new_qty_4_month | new_qty_4_month |
| **new_qty_5_month** | new_qty_5_month | new_qty_5_month | |
| **new_qty_6_month** | new_qty_6_month | new_qty_6_month | |
| **new_qty_7_month** | new_qty_7_month | new_qty_7_month | |
| **new_qty_8_month** | new_qty_8_month | | |
| **new_qty_9_month** | new_qty_9_month | | |
| **new_qty_10_month** | new_qty_10_month | | |
| **new_qty_11_month** | new_qty_11_month | | |
| **new_qty_12_month** | new_qty_12_month | | |
| **new_qty_13_month** | | | |
| **new_qty_14_month** | | | |
| **new_qty_15_month** | | | |
| **new_qty_16_month** | | | |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | | |
|---|---|---|---|
| **new_qty_17_month** | | | |
| **new_qty_18_month** | | | |
| **new_qty_19_month** | | | |
| **new_qty_20_month** | | | |
| **new_qty_21_month** | | | |
| **new_qty_22_month** | | | |
| **new_qty_23_month** | | | |
| **new_qty_24_month** | | | |
| **total_qty_1_month** | total_qty_1_month | total_qty_1_month | total_qty_1_month |
| **total_qty_2_month** | total_qty_2_month | total_qty_2_month | total_qty_2_month |
| **total_qty_3_month** | total_qty_3_month | total_qty_3_month | total_qty_3_month |
| **total_qty_4_month** | total_qty_4_month | total_qty_4_month | total_qty_4_month |
| **total_qty_5_month** | total_qty_5_month | total_qty_5_month | |
| **total_qty_6_month** | total_qty_6_month | total_qty_6_month | |
| **total_qty_7_month** | total_qty_7_month | total_qty_7_month | |
| **total_qty_8_month** | total_qty_8_month | | |
| **total_qty_9_month** | total_qty_9_month | | |
| **total_qty_10_month** | total_qty_10_month | | |
| **total_qty_11_month** | total_qty_11_month | | |
| **total_qty_12_month** | total_qty_12_month | | |
| **total_qty_13_month** | | | |
| **total_qty_14_month** | | | |
| **total_qty_15_month** | | | |
| **total_qty_16_month** | | | |
| **total_qty_17_month** | | | |
| **total_qty_18_month** | | | |
| **total_qty_19_month** | | | |
| **total_qty_20_month** | | | |
| **total_qty_21_month** | | | |
| **total_qty_22_month** | | | |
| **total_qty_23_month** | | | |
| **total_qty_24_month** | | | |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Keller Report

## XV.   Exhibit 4 – IQVIA AMA Specialties

| sra3_md_specialty | specialty_name | specialty_name_grouped |
|---|---|---|
| 01ADM | Addiction Medicine | ADDICTION |
| 02ADM | Addiction Medicine | ADDICTION |
| 01CIM | Clinical Informatics | ADMINISTRATIVE/MANAGEMENT |
| 01CIP | Clinical Informatics | ADMINISTRATIVE/MANAGEMENT |
| 01CLI | Clinical Informatics - Internal Medicine | ADMINISTRATIVE/MANAGEMENT |
| 01HOS | Hospitalist | ADMINISTRATIVE/MANAGEMENT |
| 02HOS | Hospitalist | ADMINISTRATIVE/MANAGEMENT |
| 02LM | Legal Medicine | ADMINISTRATIVE/MANAGEMENT |
| 01LM | Legal Medicine | ADMINISTRATIVE/MANAGEMENT |
| 02MDM | Medical Management | ADMINISTRATIVE/MANAGEMENT |
| 01MDM | Medical Management | ADMINISTRATIVE/MANAGEMENT |
| 01AM | Aerospace Medicine | AEROSPACE/HYPERBARIC/NUCLEAR |
| 02AM | Aerospace Medicine | AEROSPACE/HYPERBARIC/NUCLEAR |
| 01NM | Nuclear Medicine | AEROSPACE/HYPERBARIC/NUCLEAR |
| 02NM | Nuclear Medicine | AEROSPACE/HYPERBARIC/NUCLEAR |
| 02NR | Nuclear Radiology | AEROSPACE/HYPERBARIC/NUCLEAR |
| 01NR | Nuclear Radiology | AEROSPACE/HYPERBARIC/NUCLEAR |
| 02UM | Undersea and Hyperbaric Medicine - Preventive Medicine | AEROSPACE/HYPERBARIC/NUCLEAR |
| 01UM | Undersea and Hyperbaric Medicine - Preventive Medicine | AEROSPACE/HYPERBARIC/NUCLEAR |
| 01UME | Undersea and Hyperbaric Medicine - Emergency Medicine | AEROSPACE/HYPERBARIC/NUCLEAR |
| 02UME | Undersea and Hyperbaric Medicine - Emergency Medicine | AEROSPACE/HYPERBARIC/NUCLEAR |
| 01A | Allergy | ALLERGY/IMMUNOLOGY |
| 02A | Allergy | ALLERGY/IMMUNOLOGY |
| 02AI | Allergy and Immunology | ALLERGY/IMMUNOLOGY |
| 01AI | Allergy and Immunology | ALLERGY/IMMUNOLOGY |
| 01ALI | Clinical Laboratory Immunology - Allergy and Immunology | ALLERGY/IMMUNOLOGY |
| 02IG | Immunology | ALLERGY/IMMUNOLOGY |
| 01IG | Immunology | ALLERGY/IMMUNOLOGY |
| 02ILI | Clinical and Laboratory Immunology - Internal Medicine | ALLERGY/IMMUNOLOGY |
| 01ILI | Clinical and Laboratory Immunology - Internal Medicine | ALLERGY/IMMUNOLOGY |
| 02PDA | Pediatric Allergy | ALLERGY/IMMUNOLOGY |
| 01PDA | Pediatric Allergy | ALLERGY/IMMUNOLOGY |
| 01PLI | Clinical and Laboratory Immunology - Pediatrics | ALLERGY/IMMUNOLOGY |
| 02AN | Anesthesiology | ANESTHESIOLOGY |
| 01AN | Anesthesiology | ANESTHESIOLOGY |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | |
|---|---|---|
| 02OAN | Obstetric Anesthesiology | ANESTHESIOLOGY |
| 01OAN | Obstetric Anesthesiology | ANESTHESIOLOGY |
| 01PAN | Pediatric Anesthesiology - Anesthesiology | ANESTHESIOLOGY |
| 02PAN | Pediatric Anesthesiology - Anesthesiology | ANESTHESIOLOGY |
| 01PDN | Pediatrics/Anesthesiology | ANESTHESIOLOGY |
| 01PMR | | ANESTHESIOLOGY |
| 02PMR | | ANESTHESIOLOGY |
| 01ACA | Adult Cardiothoracic Anesthesiology - Anesthesiology | CARDIOLOGY |
| 02ACA | Adult Cardiothoracic Anesthesiology - Anesthesiology | CARDIOLOGY |
| 01AHF | Advanced Heart Failure and Transplant Cardiology | CARDIOLOGY |
| 02CD | Cardiovascular Disease | CARDIOLOGY |
| 01CD | Cardiovascular Disease | CARDIOLOGY |
| 01CDS | | CARDIOLOGY |
| 02CDS | | CARDIOLOGY |
| 01CHD | Adult Congenital Heart Disease | CARDIOLOGY |
| 01CHS | Congenital Cardiac Surgery - Thoracic Surgery | CARDIOLOGY |
| 01CTR | Cardiothoracic Radiology | CARDIOLOGY |
| 02CTR | Cardiothoracic Radiology | CARDIOLOGY |
| 01IC | Interventional Cardiology | CARDIOLOGY |
| 02IC | Interventional Cardiology | CARDIOLOGY |
| 02ICE | Clinical Cardiac Electrophysiology | CARDIOLOGY |
| 01ICE | Clinical Cardiac Electrophysiology | CARDIOLOGY |
| 01NC | Nuclear Cardiology | CARDIOLOGY |
| 01PCS | Pediatric Cardiothoracic Surgery | CARDIOLOGY |
| 01PDC | Pediatric Cardiology | CARDIOLOGY |
| 02PDC | Pediatric Cardiology | CARDIOLOGY |
| 01VM | Vascular Medicine | CARDIOLOGY |
| 02VM | Vascular Medicine | CARDIOLOGY |
| 04DGP | | DENTISTRY |
| 02D | Dermatology | DERMATOLOGY |
| 01D | Dermatology | DERMATOLOGY |
| 01DDL | Clinical and Laboratory Dermatological Immunology | DERMATOLOGY |
| 01DMP | Dermatopathology | DERMATOLOGY |
| 02DMP | Dermatopathology | DERMATOLOGY |
| 02PDD | Pediatric Dermatology | DERMATOLOGY |
| 01PDD | Pediatric Dermatology | DERMATOLOGY |
| 01PRD | Procedural Dermatology | DERMATOLOGY |
| 02PRD | Procedural Dermatology | DERMATOLOGY |
| 02ACC | Anesthesiology Critical Care Medicine | EMERGENCY/CRITICAL |
| 01ACC | Anesthesiology Critical Care Medicine | EMERGENCY/CRITICAL |

*Keller Report*

| | | |
|---|---|---|
| 01CCA | Critical Care Medicine - Anesthesiology | EMERGENCY/CRITICAL |
| 02CCA | Critical Care Medicine - Anesthesiology | EMERGENCY/CRITICAL |
| 01CCE | Critical Care Medicine | EMERGENCY/CRITICAL |
| 01CCM | Critical Care Medicine - Internal Medicine | EMERGENCY/CRITICAL |
| 02CCM | Critical Care Medicine - Internal Medicine | EMERGENCY/CRITICAL |
| 02CCP | Pediatric Critical Care Medicine | EMERGENCY/CRITICAL |
| 01CCP | Pediatric Critical Care Medicine | EMERGENCY/CRITICAL |
| 01CIE | | EMERGENCY/CRITICAL |
| 02EM | Emergency Medicine | EMERGENCY/CRITICAL |
| 01EM | Emergency Medicine | EMERGENCY/CRITICAL |
| 01EMP | Pediatrics/Emergency Medicine | EMERGENCY/CRITICAL |
| 02EMP | Pediatrics/Emergency Medicine | EMERGENCY/CRITICAL |
| 02EMS | Emergency Medical Services | EMERGENCY/CRITICAL |
| 01EMS | Emergency Medical Services | EMERGENCY/CRITICAL |
| 01MEM | Internal Medicine/Emergency Medicine | EMERGENCY/CRITICAL |
| 02MEM | Internal Medicine/Emergency Medicine | EMERGENCY/CRITICAL |
| 02OCC | Critical Care Medicine - Obstetrics and Gynecology | EMERGENCY/CRITICAL |
| 01OCC | Critical Care Medicine - Obstetrics and Gynecology | EMERGENCY/CRITICAL |
| 02PCC | Pulmonary Critical Care Medicine | EMERGENCY/CRITICAL |
| 01PCC | Pulmonary Critical Care Medicine | EMERGENCY/CRITICAL |
| 01PE | Pediatric Emergency Medicine - Emergency Medicine | EMERGENCY/CRITICAL |
| 02PE | Pediatric Emergency Medicine - Emergency Medicine | EMERGENCY/CRITICAL |
| 02PEM | Pediatric Emergency Medicine - Pediatrics | EMERGENCY/CRITICAL |
| 01PEM | Pediatric Emergency Medicine - Pediatrics | EMERGENCY/CRITICAL |
| 01DIA | Diabetes | ENDOCRINOLOGY |
| 02DIA | Diabetes | ENDOCRINOLOGY |
| 02END | Endocrinology, Diabetes, and Metabolism | ENDOCRINOLOGY |
| 01END | Endocrinology, Diabetes, and Metabolism | ENDOCRINOLOGY |
| 02PDE | Pediatric Endocrinology | ENDOCRINOLOGY |
| 01PDE | Pediatric Endocrinology | ENDOCRINOLOGY |
| 01REN | Reproductive Endocrinology and Infertility | ENDOCRINOLOGY |
| 02REN | Reproductive Endocrinology and Infertility | ENDOCRINOLOGY |
| 01CIF | | FAMILY/GENERAL |
| 02FM | Family Medicine | FAMILY/GENERAL |
| 01FM | Family Medicine | FAMILY/GENERAL |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | |
|---|---|---|
| 01FPP | Psychiatry/Family Medicine | FAMILY/GENERAL |
| 02FPP | Psychiatry/Family Medicine | FAMILY/GENERAL |
| 01GP | General Practice | FAMILY/GENERAL |
| 02GP | General Practice | FAMILY/GENERAL |
| 02GPM | General Preventive Medicine | FAMILY/GENERAL |
| 01GPM | General Preventive Medicine | FAMILY/GENERAL |
| 01IAN | | FAMILY/GENERAL |
| 01IFP | Internal Medicine/Family Medicine | FAMILY/GENERAL |
| 02IFP | Internal Medicine/Family Medicine | FAMILY/GENERAL |
| 02IM | Internal Medicine | FAMILY/GENERAL |
| 01IM | Internal Medicine | FAMILY/GENERAL |
| 01IMA | Internal Medicine/Anesthesiology | FAMILY/GENERAL |
| 02IPM | Internal Medicine/Preventive Medicine | FAMILY/GENERAL |
| 01IPM | Internal Medicine/Preventive Medicine | FAMILY/GENERAL |
| 02MP | Internal Medicine/Psychiatry | FAMILY/GENERAL |
| 01MP | Internal Medicine/Psychiatry | FAMILY/GENERAL |
| 01MPD | Internal Medicine/Pediatrics | FAMILY/GENERAL |
| 02MPD | Internal Medicine/Pediatrics | FAMILY/GENERAL |
| 06NRP | | FAMILY/GENERAL |
| 07PHA | | FAMILY/GENERAL |
| 01PHP | Public Health and General Preventive Medicine | FAMILY/GENERAL |
| 02PHP | Public Health and General Preventive Medicine | FAMILY/GENERAL |
| 02GE | Gastroenterology | GASTROENTEROLOGY |
| 01GE | Gastroenterology | GASTROENTEROLOGY |
| 01CBG | Clinical Biochemical Genetics | GENETICS |
| 01CCG | Clinical Cytogenetics | GENETICS |
| 01CG | Clinical Genetics | GENETICS |
| 02CG | Clinical Genetics | GENETICS |
| 01CMG | Clinical Molecular Genetics | GENETICS |
| 01MG | Medical Genetics | GENETICS |
| 02MG | Medical Genetics | GENETICS |
| 01MGG | Molecular Genetic Pathology - Medical Genetics | GENETICS |
| 01MGP | Molecular Genetic Pathology - Pathology | GENETICS |
| 01FPG | Geriatric Medicine - Family Medicine | GERIATRICS |
| 02FPG | Geriatric Medicine - Family Medicine | GERIATRICS |
| 01IMG | Geriatric Medicine - Internal Medicine | GERIATRICS |
| 02IMG | Geriatric Medicine - Internal Medicine | GERIATRICS |
| 02BBK | Blood Banking/Transfusion Medicine | HEMATOLOGY/PHLEBOTOMY |
| 01BBK | Blood Banking/Transfusion Medicine | HEMATOLOGY/PHLEBOTOMY |
| 02HEM | Hematology - Internal Medicine | HEMATOLOGY/PHLEBOTOMY |
| 01HEM | Hematology - Internal Medicine | HEMATOLOGY/PHLEBOTOMY |
| 01HMP | Hematology - Pathology | HEMATOLOGY/PHLEBOTOMY |
| 02HMP | Hematology - Pathology | HEMATOLOGY/PHLEBOTOMY |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | |
|---|---|---|
| 02PHL | Phlebology | HEMATOLOGY/PHLEBOTOMY |
| 01PHL | Phlebology | HEMATOLOGY/PHLEBOTOMY |
| 02HEP | Hepatology | HEPATOLOGY |
| 01HEP | Hepatology | HEPATOLOGY |
| 01PTP | Pediatric Transplant Hepatology | HEPATOLOGY |
| 02THP | Transplant Hepatology - Internal Medicine | HEPATOLOGY |
| 01THP | Transplant Hepatology - Internal Medicine | HEPATOLOGY |
| 01ETX | Medical Toxicology - Emergency Medicine | MEDICAL TOXICOLOGY |
| 02ETX | Medical Toxicology - Emergency Medicine | MEDICAL TOXICOLOGY |
| 01PDT | Medical Toxicology - Pediatrics | MEDICAL TOXICOLOGY |
| 01PTX | Medical Toxicology - Preventive Medicine | MEDICAL TOXICOLOGY |
| 02NEP | Nephrology | NEPHROLOGY |
| 01NEP | Nephrology | NEPHROLOGY |
| 02PN | Pediatric Nephrology | NEPHROLOGY |
| 01PN | Pediatric Nephrology | NEPHROLOGY |
| 01BIN | Brain Injury Medicine | NEUROLOGY |
| 01BIP | Brain Injury Medicine | NEUROLOGY |
| 01CHN | Child Neurology | NEUROLOGY |
| 02CHN | Child Neurology | NEUROLOGY |
| 01CN | Clinical Neurophysiology | NEUROLOGY |
| 02CN | Clinical Neurophysiology | NEUROLOGY |
| 01ENR | Endovascular Surgical Neuroradiology | NEUROLOGY |
| 02ENR | Endovascular Surgical Neuroradiology | NEUROLOGY |
| 01EPL | Epilepsy | NEUROLOGY |
| 01ES | Endovascular Surgical Neuroradiology | NEUROLOGY |
| 01ESN | Endovascular Surgical Neuroradiology | NEUROLOGY |
| 01N | Neurology | NEUROLOGY |
| 02N | Neurology | NEUROLOGY |
| 02NDN | Neurodevelopmental Disabilities - Psychiatry and Neurology | NEUROLOGY |
| 01NDN | Neurodevelopmental Disabilities - Psychiatry and Neurology | NEUROLOGY |
| 01NDP | Neurodevelopmental Disabilities - Pediatrics | NEUROLOGY |
| 01NMN | Neuromuscular Medicine - Neurology | NEUROLOGY |
| 02NMN | Neuromuscular Medicine - Neurology | NEUROLOGY |
| 01NMP | Neuromuscular Medicine - Physical Medicine and Rehabilitation | NEUROLOGY |
| 02NMP | Neuromuscular Medicine - Physical Medicine and Rehabilitation | NEUROLOGY |
| 01NO | Neurotology - Otolaryngology | NEUROLOGY |
| 02NO | Neurotology - Otolaryngology | NEUROLOGY |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | |
|---|---|---|
| 01NP | Neuropathology | NEUROLOGY |
| 02NS | Neurological Surgery | NEUROLOGY |
| 01NS | Neurological Surgery | NEUROLOGY |
| 01PYN | Psychiatry/Neurology | NEUROLOGY |
| 02PYN | Psychiatry/Neurology | NEUROLOGY |
| 01RNR | Neuroradiology | NEUROLOGY |
| 02RNR | Neuroradiology | NEUROLOGY |
| 02VN | Vascular Neurology | NEUROLOGY |
| 01VN | Vascular Neurology | NEUROLOGY |
| 02NTR | Nutrition | NUTRITION |
| 01NTR | Nutrition | NUTRITION |
| 02GYN | Gynecology | OBSTETRICS/GYNECOLOGY |
| 01GYN | Gynecology | OBSTETRICS/GYNECOLOGY |
| 02MFM | Maternal and Fetal Medicine | OBSTETRICS/GYNECOLOGY |
| 01MFM | Maternal and Fetal Medicine | OBSTETRICS/GYNECOLOGY |
| 02NPM | Neonatal-Perinatal Medicine | OBSTETRICS/GYNECOLOGY |
| 01NPM | Neonatal-Perinatal Medicine | OBSTETRICS/GYNECOLOGY |
| 02OBG | Obstetrics and Gynecology | OBSTETRICS/GYNECOLOGY |
| 01OBG | Obstetrics and Gynecology | OBSTETRICS/GYNECOLOGY |
| 02OBS | Obstetrics | OBSTETRICS/GYNECOLOGY |
| 01OBS | Obstetrics | OBSTETRICS/GYNECOLOGY |
| 01GO | Gynecological Oncology | ONCOLOGY |
| 02GO | Gynecological Oncology | ONCOLOGY |
| 01HO | Hematology/Oncology | ONCOLOGY |
| 02HO | Hematology/Oncology | ONCOLOGY |
| 02OMO | Musculoskeletal Oncology | ONCOLOGY |
| 01OMO | Musculoskeletal Oncology | ONCOLOGY |
| 02ON | Medical Oncology | ONCOLOGY |
| 01ON | Medical Oncology | ONCOLOGY |
| 01PHO | Pediatric Hematology/Oncology | ONCOLOGY |
| 02PHO | Pediatric Hematology/Oncology | ONCOLOGY |
| 02RO | Radiation Oncology | ONCOLOGY |
| 01RO | Radiation Oncology | ONCOLOGY |
| 01TR | | ONCOLOGY |
| 02TR | | ONCOLOGY |
| 02OPH | Ophthalmology | OPHTHALMOLOGY |
| 01OPH | Ophthalmology | OPHTHALMOLOGY |
| 02PO | Pediatric Ophthalmology | OPHTHALMOLOGY |
| 01PO | Pediatric Ophthalmology | OPHTHALMOLOGY |
| 01ESM | Sports Medicine - Emergency Medicine | ORTHOPEDICS |
| 02ESM | Sports Medicine - Emergency Medicine | ORTHOPEDICS |
| 01FSM | Sports Medicine - Family Medicine | ORTHOPEDICS |
| 02FSM | Sports Medicine - Family Medicine | ORTHOPEDICS |
| 01ISM | Sports Medicine - Internal Medicine | ORTHOPEDICS |
| 02ISM | Sports Medicine - Internal Medicine | ORTHOPEDICS |
| 02OAR | Adult Reconstructive Orthopedics | ORTHOPEDICS |
| 01OAR | Adult Reconstructive Orthopedics | ORTHOPEDICS |

*Keller Report*

| | | |
|---|---|---|
| 02OFA | Foot and Ankle, Orthopedics | ORTHOPEDICS |
| 01OFA | Foot and Ankle, Orthopedics | ORTHOPEDICS |
| 01OP | Pediatric Orthopedics | ORTHOPEDICS |
| 02OP | Pediatric Orthopedics | ORTHOPEDICS |
| 02OSM | Sports Medicine - Orthopedic Surgery | ORTHOPEDICS |
| 01OSM | Sports Medicine - Orthopedic Surgery | ORTHOPEDICS |
| 02OTR | Orthopedic Trauma Surgery | ORTHOPEDICS |
| 01OTR | Orthopedic Trauma Surgery | ORTHOPEDICS |
| 01PRS | Sports Medicine - Physical Medicine and Rehabilitation | ORTHOPEDICS |
| 02PRS | Sports Medicine - Physical Medicine and Rehabilitation | ORTHOPEDICS |
| 02PSM | Sports Medicine - Pediatrics | ORTHOPEDICS |
| 01PSM | Sports Medicine - Pediatrics | ORTHOPEDICS |
| 18ND | | OTHER SPECIALTY |
| 09OPT | | OTHER SPECIALTY |
| 01OS | Other Specialty | OTHER SPECIALTY |
| 02OS | Other Specialty | OTHER SPECIALTY |
| 08POD | | OTHER SPECIALTY |
| 01TY | | OTHER/UNSPECIFIED SPECIALTY |
| 17US | Unspecified Specialty | OTHER/UNSPECIFIED SPECIALTY |
| 02US | Unspecified Specialty | OTHER/UNSPECIFIED SPECIALTY |
| 99US | Unspecified Specialty | OTHER/UNSPECIFIED SPECIALTY |
| 03US | Unspecified Specialty | OTHER/UNSPECIFIED SPECIALTY |
| 01US | Unspecified Specialty | OTHER/UNSPECIFIED SPECIALTY |
| 02APM | Pain Medicine - Anesthesiology | PAIN MEDICINE |
| 01APM | Pain Medicine - Anesthesiology | PAIN MEDICINE |
| 02HPA | Hospice and Palliative Medicine - Anesthesiology | PAIN MEDICINE |
| 01HPA | Hospice and Palliative Medicine - Anesthesiology | PAIN MEDICINE |
| 01HPD | Hospice and Palliative Medicine - Radiology | PAIN MEDICINE |
| 02HPE | Hospice and Palliative Medicine - Emergency Medicine | PAIN MEDICINE |
| 01HPE | Hospice and Palliative Medicine - Emergency Medicine | PAIN MEDICINE |
| 01HPF | Hospice and Palliative Medicine - Family Medicine | PAIN MEDICINE |
| 02HPF | Hospice and Palliative Medicine - Family Medicine | PAIN MEDICINE |
| 02HPI | Hospice and Palliative Medicine - Internal Medicine | PAIN MEDICINE |
| 01HPI | Hospice and Palliative Medicine - Internal Medicine | PAIN MEDICINE |
| 01HPM | Hospice and Palliative Medicine | PAIN MEDICINE |
| 02HPM | Hospice and Palliative Medicine | PAIN MEDICINE |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | |
|---|---|---|
| 01HPN | Hospice and Palliative Medicine - Psychiatry and Neurology | PAIN MEDICINE |
| 01HPO | Hospice and Palliative Medicine - Obstetrics and Gynecology | PAIN MEDICINE |
| 01HPP | Hospice and Palliative Medicine - Pediatrics | PAIN MEDICINE |
| 01HPR | Hospice and Palliative Medicine - Physical Medicine and Rehabilitation | PAIN MEDICINE |
| 02HPR | Hospice and Palliative Medicine - Physical Medicine and Rehabilitation | PAIN MEDICINE |
| 01PLM | Palliative Medicine | PAIN MEDICINE |
| 02PLM | Palliative Medicine | PAIN MEDICINE |
| 02PMD | Pain Medicine | PAIN MEDICINE |
| 01PMD | Pain Medicine | PAIN MEDICINE |
| 02PMN | Pain Medicine - Neurology | PAIN MEDICINE |
| 01PMN | Pain Medicine - Neurology | PAIN MEDICINE |
| 01PPN | Pain Medicine - Psychiatry | PAIN MEDICINE |
| 02ATP | Anatomic Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 01ATP | Anatomic Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 01CLP | Clinical Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 02CLP | Clinical Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 01EP | Epidemiology | PATHOLOGY/EPIDEMIOLOGY |
| 02EP | Epidemiology | PATHOLOGY/EPIDEMIOLOGY |
| 01FOP | Forensic Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 02FOP | Forensic Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 01ID | Infectious Disease | PATHOLOGY/EPIDEMIOLOGY |
| 02ID | Infectious Disease | PATHOLOGY/EPIDEMIOLOGY |
| 01PCH | Chemical Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 01PCP | Cytopathology | PATHOLOGY/EPIDEMIOLOGY |
| 02PCP | Cytopathology | PATHOLOGY/EPIDEMIOLOGY |
| 01PDI | Pediatric Infectious Disease | PATHOLOGY/EPIDEMIOLOGY |
| 02PDI | Pediatric Infectious Disease | PATHOLOGY/EPIDEMIOLOGY |
| 01PP | Pediatric Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 02PP | Pediatric Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 02PTH | Anatomic/Clinical Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 01PTH | Anatomic/Clinical Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 02SP | Selective Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 01SP | Selective Pathology | PATHOLOGY/EPIDEMIOLOGY |
| 01ADL | Adolescent Medicine - Pediatrics | PEDIATRICS |
| 02ADL | Adolescent Medicine - Pediatrics | PEDIATRICS |
| 02AMI | Adolescent Medicine - Internal Medicine | PEDIATRICS |
| 01AMI | Adolescent Medicine - Internal Medicine | PEDIATRICS |
| 01CAP | Child Abuse Pediatrics | PEDIATRICS |
| 01CID | | PEDIATRICS |
| 02DBP | Developmental-Behavioral Pediatrics | PEDIATRICS |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | |
|---|---|---|
| 01DBP | Developmental-Behavioral Pediatrics | PEDIATRICS |
| 02PD | Pediatrics | PEDIATRICS |
| 01PD | Pediatrics | PEDIATRICS |
| 02PG | Pediatric Gastroenterology | PEDIATRICS |
| 01PG | Pediatric Gastroenterology | PEDIATRICS |
| 01PA | Clinical Pharmacology | PHARMACOLOGY |
| 02PA | Clinical Pharmacology | PHARMACOLOGY |
| 01PHM | Pharmaceutical Medicine | PHARMACOLOGY |
| 17PHR | | PHARMACOLOGY |
| 02OM | Occupational Medicine | PHYSICAL/OCCUPATIONAL REHABILITATION |
| 01OM | Occupational Medicine | PHYSICAL/OCCUPATIONAL REHABILITATION |
| 02OMM | Osteopathic Manipulative Medicine | PHYSICAL/OCCUPATIONAL REHABILITATION |
| 01OMM | Osteopathic Manipulative Medicine | PHYSICAL/OCCUPATIONAL REHABILITATION |
| 02PM | Physical Medicine and Rehabilitation | PHYSICAL/OCCUPATIONAL REHABILITATION |
| 01PM | Physical Medicine and Rehabilitation | PHYSICAL/OCCUPATIONAL REHABILITATION |
| 01PRM | Pediatric Rehabilitation Medicine | PHYSICAL/OCCUPATIONAL REHABILITATION |
| 02PRM | Pediatric Rehabilitation Medicine | PHYSICAL/OCCUPATIONAL REHABILITATION |
| 02SCI | Spinal Cord Injury Medicine | PHYSICAL/OCCUPATIONAL REHABILITATION |
| 01SCI | Spinal Cord Injury Medicine | PHYSICAL/OCCUPATIONAL REHABILITATION |
| 01ADP | Addiction Psychiatry | PSYCHIATRY |
| 02ADP | Addiction Psychiatry | PSYCHIATRY |
| 02CHP | Child and Adolescent Psychiatry | PSYCHIATRY |
| 01CHP | Child and Adolescent Psychiatry | PSYCHIATRY |
| 02CPP | Pediatrics/Psychiatry/Child and Adolescent Psychiatry | PSYCHIATRY |
| 01CPP | Pediatrics/Psychiatry/Child and Adolescent Psychiatry | PSYCHIATRY |
| 01P | Psychiatry | PSYCHIATRY |
| 02P | Psychiatry | PSYCHIATRY |
| 02PFP | Forensic Psychiatry | PSYCHIATRY |
| 01PFP | Forensic Psychiatry | PSYCHIATRY |
| 99PSY | | PSYCHIATRY |
| 01PYA | Psychoanalysis | PSYCHIATRY |
| 02PYG | Geriatric Psychiatry | PSYCHIATRY |
| 01PYG | Geriatric Psychiatry | PSYCHIATRY |
| 02PDP | Pediatric Pulmonology | PULMONOLOGY |
| 01PDP | Pediatric Pulmonology | PULMONOLOGY |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | |
|---|---|---|
| 01PUD | Pulmonary Disease | PULMONOLOGY |
| 02PUD | Pulmonary Disease | PULMONOLOGY |
| 01AR | Abdominal Radiology | RADIOLOGY |
| 02AR | Abdominal Radiology | RADIOLOGY |
| 01DR | Diagnostic Radiology | RADIOLOGY |
| 02DR | Diagnostic Radiology | RADIOLOGY |
| 01IRI | | RADIOLOGY |
| 02MSR | Musculoskeletal Radiology | RADIOLOGY |
| 01MSR | Musculoskeletal Radiology | RADIOLOGY |
| 01PDR | Pediatric Radiology | RADIOLOGY |
| 02PDR | Pediatric Radiology | RADIOLOGY |
| 01R | Radiology | RADIOLOGY |
| 02R | Radiology | RADIOLOGY |
| 01RAA | | RADIOLOGY |
| 01VIR | Vascular and Interventional Radiology | RADIOLOGY |
| 02VIR | Vascular and Interventional Radiology | RADIOLOGY |
| 02MM | Medical Microbiology | RESEARCH |
| 01MM | Medical Microbiology | RESEARCH |
| 01RP | Radiological Physics | RESEARCH |
| 02PPR | Pediatric Rheumatology | RHEUMATOLOGY |
| 01PPR | Pediatric Rheumatology | RHEUMATOLOGY |
| 01RHU | Rheumatology | RHEUMATOLOGY |
| 02RHU | Rheumatology | RHEUMATOLOGY |
| 01SME | Sleep Medicine | SLEEP MEDICINE |
| 02SME | Sleep Medicine | SLEEP MEDICINE |
| 02AS | Abdominal Surgery | SURGERY |
| 01AS | Abdominal Surgery | SURGERY |
| 02CCS | Surgical Critical Care - Surgery | SURGERY |
| 01CCS | Surgical Critical Care - Surgery | SURGERY |
| 01CFS | Craniofacial Surgery | SURGERY |
| 02CRS | Colon and Rectal Surgery | SURGERY |
| 01CRS | Colon and Rectal Surgery | SURGERY |
| 02CTS | | SURGERY |
| 01CTS | | SURGERY |
| 01DS | Dermatologic Surgery | SURGERY |
| 02DS | Dermatologic Surgery | SURGERY |
| 01FPR | Female Pelvic Medicine and Reconstructive Surgery | SURGERY |
| 02FPS | Facial Plastic Surgery | SURGERY |
| 01FPS | Facial Plastic Surgery | SURGERY |
| 02GS | General Surgery | SURGERY |
| 01GS | General Surgery | SURGERY |
| 02HNS | Head and Neck Surgery | SURGERY |
| 01HNS | Head and Neck Surgery | SURGERY |
| 01HS | Hand Surgery | SURGERY |
| 02HS | Hand Surgery | SURGERY |
| 01HSO | Hand Surgery - Orthopedics | SURGERY |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| | | |
|---|---|---|
| 02HSO | Hand Surgery - Orthopedics | SURGERY |
| 01HSP | Hand Surgery - Plastic Surgery | SURGERY |
| 02HSP | Hand Surgery - Plastic Surgery | SURGERY |
| 01HSS | Hand Surgery - Surgery | SURGERY |
| 02HSS | Hand Surgery - Surgery | SURGERY |
| 02NCC | | SURGERY |
| 01NCC | | SURGERY |
| 01NSP | Pediatric Surgery- Neurological | SURGERY |
| 02NSP | Pediatric Surgery- Neurological | SURGERY |
| 04OMF | Oral and Maxillofacial Surgery | SURGERY |
| 01OMF | Oral and Maxillofacial Surgery | SURGERY |
| 02ORS | Orthopedic Surgery | SURGERY |
| 01ORS | Orthopedic Surgery | SURGERY |
| 01OSS | Orthopedic Surgery of the Spine | SURGERY |
| 02OSS | Orthopedic Surgery of the Spine | SURGERY |
| 02OT | | SURGERY |
| 01OT | | SURGERY |
| 02OTO | Otolaryngology | SURGERY |
| 01OTO | Otolaryngology | SURGERY |
| 02PDO | Pediatric Otolaryngology | SURGERY |
| 01PDO | Pediatric Otolaryngology | SURGERY |
| 01PDS | Pediatric Surgery - Surgery | SURGERY |
| 02PDS | Pediatric Surgery - Surgery | SURGERY |
| 02PRO | Proctology | SURGERY |
| 01PRO | Proctology | SURGERY |
| 02PS | Plastic Surgery | SURGERY |
| 01PS | Plastic Surgery | SURGERY |
| 02PSH | Plastic Surgery within the Head and Neck | SURGERY |
| 01PSH | Plastic Surgery within the Head and Neck | SURGERY |
| 02PSO | Plastic Surgery within the Head and Neck - Otolaryngology | SURGERY |
| 01PSO | Plastic Surgery within the Head and Neck - Otolaryngology | SURGERY |
| 01SO | Surgical Oncology | SURGERY |
| 02SO | Surgical Oncology | SURGERY |
| 01TRS | Trauma Surgery | SURGERY |
| 02TRS | Trauma Surgery | SURGERY |
| 02TS | Thoracic Surgery | SURGERY |
| 01TS | Thoracic Surgery | SURGERY |
| 01TTS | Transplant Surgery | SURGERY |
| 02TTS | Transplant Surgery | SURGERY |
| 01UPR | Female Pelvic Medicine and Reconstructive Surgery | SURGERY |
| 01VS | Vascular Surgery | SURGERY |
| 02VS | Vascular Surgery | SURGERY |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

| 02U | Urology | UROLOGY |
| 01U | Urology | UROLOGY |
| 01UP | Pediatric Urology | UROLOGY |
| 02UP | Pediatric Urology | UROLOGY |
| 05VET | | VETERINARY |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

XVI.     Exhibit 5 – Previous Testimony

| **Case** |
| --- |
| *In re National Prescription Opiate Litigation,* United States District Court of Ohio (Northern), MDL 28-4, Case No.: 17-md-2804 |
| *In re Opioid Litigation,* Supreme Court of the State of New York, County of Suffolk, Case Nos.: County of Suffolk, 400001/2017; County of Nassau, 400008/2017; and New York State, 400016/2018 |
| *Barry Staubus in his official capacity as District Attorney General for the Second Judicial District, et al. v. Purdue Pharma, L.P., et al., Law Court for Sullivan County at Kingsport, Tennessee, Case No.: C-41916* |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

*Keller Report*

XVII.     Exhibit 6 – Considered List

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Lacey R. Keller August 3, 2020 Expert Report:
CT2 Reliance Materials

| | | KELLER - CONSIDERED | |
|---|---|---|---|
| Date | Author | Title | Journal or Publication |
| | Center for Drug Evaluation and Research | Drug Approvals and Databases - National Drug Code Directory | U.S. Food and Drug Administration Home Page, Center for Drug Evaluation and Research |
| | Food and Drug Administration | Code of Federal Regulations Title 21 | Code of Federal Regulations |
| Aug-17 | Centers for Medicare & Medicaid Services | Opioid Morphine EQ Conversion Factors August 2017 | CMS.gov |
| Nov-17 | IQVIA | QuintilesIMS is now IQVIA | IQVIA.com Newsroom |
| 2017 | IQVIA | National Sales Perspectives & National Prescription Audit Overview | |
| Jul-05 | IQVIA | Prescription Information | |
| 7/1/1905 | IMS Health | Appropriate Use of IMS Information: Financial Community Presentation | |
| 2017 | IQVIA | National Sales Perspectives & National Prescription Audit Overview | |
| 7/5/2005 | Claims Journal | W. Va. WCC Terminates Physician | Claims Journal |
| Jul-05 | Nevro | Leadership Team | Nevro.com - About Us |
| 1/7/2003 | U.S. Attorney's Office | Cabell County Doctor Sentenced to Two Years in Prison for Federal Drug Crime | Federal Bureau of Investigation, Western District of Pennsylvania - Press Releases |
| 3/10/2020 | Courtney Hessler | Ex-Barboursville doctor attempted to have sister killed to gain millions in inheritance | The Herald Dispatch |
| Jan-17 | WSAZ News Staff | UPDATE: Former physician sentenced to prison after obtaining pain pills by fraud | WSAZ News |
| 7/17/2013 | Kyla Asbury | Former employee files sexual harrassment suit against Tri-State Medical Center | West Virginia Record |
| 2020 | | About Dr. MacFarland | www.dawnmacfarlandmd.com |
| 2020 | | Dr. Dawn MacFarland, MD | Healthgrades.com |
| 10/2/2019 | Chris McGreal | Why were millions of opioid pills sent to a West Virginia town of 3,000? | The Guardian |
| | | Quick Facts - Cabell County, West Virginia | U.S. Census Bureau |
| | Centers for Medicare and Medicaid | NPPES NPI Registry | U.S. Department of Health and Human Services |
| 2012 | IQVIA | IMS MVP Solutions User's Guide | |
| Mar-09 | DMD Data | Intended Use of AMA Physician Masterfile Codes for Self-Designation of Practice Specialties/Areas of Practice | Direct Medical Data |
| | | AMA Physician Specialty Groups and Codes | American Medical Association |
| 2016 | Advocacy Resource Center | AMA Health Workforce Mapper User Manual | American Medical Association |
| | IQVIA | Monthly Data MHJ IMS XPONENT | |
| | National Library of Medicine | National Institutes of Mental Health | DailyMed |
| | | FDA Online Label Repository | Food and Drug Administration |
| 7/1/2020 | U.S. Department of Justice | ARCOS NDC Text File | deadiversion.usdoj.gov |
| Aug-17 | Center for Medicare and Medicaid Services | Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors | https://www.cms.gov/Medicare/Prescription-Drug-coverage/PrescriptionDrugCovContra/Downloads/Opioid-Morphine-EQ-Conversion-Factors-Aug-2017.pdf |
| 2020 | United States Census Bureau | Welcome to Geocoder | |
| Nov-18 | U.S. Food & Drug Administration | National Drug type Dictionary | www.deadiversion.usdoj.gov/arcos/ndc/ndcfile.txt |
| Oct-10 | Drug Enforcement Administration | NDC Dictionary Instructions | |
| Jan-18 | U.S. Food & Drug Administration | National Drug type Directory | |
| Aug-17 | Centers for Disease Control and Prevention | Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors | |
| Apr-2019 | Centers for Medicare and Medicaid Services | NDC: Based On Drug Products in the Medicaid Drug Rebate Program | |

Lacey R. Keller August 3, 2020 Expert Report:
CT2 Reliance Materials

| | | | |
|---|---|---|---|
| 2020 | United States Census Bureau | Geocoder | https://geocoding.geo.census.gov/geocoder |
| | United States Census Bureau | United States Census Data 1997 – 1999 | https://www.census.gov/population/estimates/state/st-99-7.txt |
| | United States Census Bureau | United States Census Data 2000 – 2009 | https://www2.census.gov/programs-surveys/popest/datasets/2000-2010/intercensal/state/st-est00int-alldata.csv |
| | United States Census Bureau | United States Census Data 2010 – 2017 | https://www2.census.gov/programs-surveys/popest/datasets/2010-2017/national/asrh/nc-est2017-agesex-res.csv |
| **DEPOSITIONS CONSIDERED** | | | |
| 1/17/2019 | | Deposition Transcript of Demir Bingol | |
| **BATES CONSIDERED** | | | |
| | | | ABDCMDL00003707 |
| | | | ABDCMDL00141584 |
| | | | ABDCMDL00141589 |
| | | | ABDCMDL00176929 |
| | | | ABDCMDL00248607 |
| | | | ABDCMDL00248608 |
| | | | ABDCMDL00248609 |
| | | | ABDCMDL00248612 |
| | | | ABDCMDL00269683 |
| | | | ABDCMDL00282553 |
| | | | ABDCMDL00306517 |
| | | | ABDCMDL00306518 |
| | | | ABDCMDL00322487 |
| | | | ABDCMDL00322491 |
| | | | ABDCMDL00322551 |
| | | | ABDCMDL00359516 |
| | | | ABDCMDL00516130 |
| | | | ABDCMDL01930158 |
| | | | ACTAVIS0280761 |
| | | | ALLERGAN_MDL_00327297 |
| | | | ALLERGAN_MDL_02167865 - ALLERGAN_MDL_02485011 |
| | | | CAH_MDL_PRIORPROD_DEA07_00945980 |
| | | | CAH_MDL_PRIORPROD_DEA07_00945982 |
| | | | CAH_MDL_PRIORPROD_HOUSE_0000079 |
| | | | CAH_NYConsolidated-0151612 |
| | | | CAH_NYConsolidated-1061300 |
| | | | CAH_FEDWV_00004273 |
| | | | DE0033480 - DE0033486 |
| | | | EPI000521550 |
| | | | JAN-OH-00017030 |
| | | | MCKMDL00332263 |
| | | | MCKMDL00357572 |
| | | | MCKMDL00446527 |
| | | | MCKMDL00515990 |
| | | | MCKMDL00402789 |
| | | | MCKMDL01208679 |
| | | | MCKSTCT00000132 |
| | | | MNK-T1_0001172427 |
| | | | PPLP003360321 |
| | | | PPLPC031000256122 |
| | | | TEVA_MDL_A_02812072 |
| | | | WV_BOM00000966 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Lacey R. Keller August 3, 2020 Expert Report:
CT2 Reliance Materials

| | | | |
|---|---|---|---|
| | | | MCK-HOI-002-0001342 |
| | | | US-DEA-00002430 |
| | | | HDS_MDL_00406827 |
| | | | MCKMDL00329623 |
| | | | MCK_WVAAG_00000551 |
| | | | MCKMDL00364970 |
| | | | CAH_MDL2804_02113128 |
| | | | CAH_MDL2804_02113129 |
| | | | CAH_MDL2804_02211825 |
| | | | DEA_Rannazzisi-00003170 |
| **OTHER** | | | |
| 7/3/2018 | | Cover Letter of July 3, 2018 Production from Allergan Counsel "MDL005" | |
| 8/8/2018 | | Cover Letter of August, 8, 2018 Production from Allergan Counsel "MDL013" | |
| 8/10/2018 | | Cover Letter of August, 10, 2018 Production from Allergan Counsel "IQVIA MDL014" | |
| 9/13/2018 | | Cover Letter of September 13, 2018 Production from Allergan Counsel "MDL020-021" | |
| 10/5/2018 | | Cover Letter of October 5, 2018 Production from Allergan Counsel "MDL024-MDL025" | |
| 8/10/2018 | | Cover Letter of August 10, 2018 Production from Allergan Counsel "MDL 2804" | |
| 12/17/2019 | James E. Rafalski | Analysis of Distributor and Manufacturer Regulatory Compliance to Maintain Effective Controls for the Prevention of Diversion of Controlled Substances | Filed *In Re National Prescription Opiate Litigation* , United States District Court of Ohio (Northern), MDL 2804, Case No. 17-md-2804. |
| 8/3/2020 | James E. Rafalski | Analysis of Distributor Regulatory Compliance to Maintain Effective Controls for the Prevention of Diversion of Controlled Substances | Filed In Re National Prescription Opiate Litigation, United States District Court of Ohio (Northern), MDL 2804, Case No. 17-md-2804. |
| 7/19/2019 | Lacey R. Keller | Expert Analysis of Lacey R. Keller | Filed In Re National Prescription Opiate Litigation, United States District Court of Ohio (Northern), MDL 2804, Case No. 17-md-2804. |
| 12/19/2019 | Lacey E. Keller | Expert Report of Lacey Keller | *In re Opioid Litigation* , Supreme Court of the State of New York, County of Suffolk, Case Nos.: County of Suffolk, 400001/2017; County of Nassau, 400008/2017; and New York State, 400016/2018 |
| | West Virginia Board of Medicine | Medical License History of Deleno Webb | https://wvbom.wv.gov/public/search/details.asp |
| | West Virginia Board of Medicine | Medical License History of David Caraway | https://wvbom.wv.gov/public/search/details.asp |
| | West Virginia Board of Osteopathic Medicine | Medical License History of Philip Fisher | https://www.wvbdosteo.org/verify/details.asp |
| | West Virginia Board of Medicine | Medical License History of Gregory Chaney | https://wvbom.wv.gov/public/search/details.asp |
| | West Virginia Board of Medicine | Medical License History of John Tiano | https://wvbom.wv.gov/public/search/details.asp |
| | West Virginia Board of Medicine | Medical License History of Dawn MacFarland | https://wvbom.wv.gov/public/search/details.asp |
| | West Virginia Board of Osteopathic Medicine | Medical License History of Anita Dawson | https://www.wvbdosteo.org/verify/details.asp |
| | West Virginia Board of Medicine | Medical License History of Chandos Tackett | https://wvbom.wv.gov/public/search/details.asp |
| | West Virginia Board of Medicine | Medical License History of David Patick | https://wvbom.wv.gov/public/search/details.asp |

Lacey R. Keller August 3, 2020 Expert Report:
CT2 Reliance Materials

| | | | |
|---|---|---|---|
| | West Virginia Board of Medicine | Medical License History of Gregory Carico | https://wvbom.wv.gov/public/search/details.asp |
| | West Virginia Board of Medicine | Medical License History of Shawn Coffman | https://wvbom.wv.gov/public/search/details.asp |
| | West Virginia Board of Medicine | Medical License History of Terrence Triplett | https://wvbom.wv.gov/public/search/details.asp |
| | | AMA Physician Codes | |
| | | AMA Physician Codes | http://www.dmddata.com/2009_05_sdps.pdf |
| | | AMA Physician Codes | https://www.wvbdosteo.org/verify/details.asp |
| | IMS | IMS MVP Solutions User's Guide | |
| | IMS | IQVIA Appropriate Use | http://us.imshealth.com/marketing/fincom/appropriateuse_presentation.pdf |
| | IMS | MHJ Layout Xponent | |
| | IMS | NSP NPA Training Deck IQVIA | |
| | | Opioid Morphine EQ Conversion Factors August 2017 | https://www.cms.gov/Medicare/Prescription-Drug-coverage/PrescriptionDrugCovContra/Downloads/Opioid-Morphine-EQ-Conversion-Factors-Aug-2017.pdf |
| | IQVIA | IQVIA Prescription Information - United States | https://www.iqvia.com/locations/united-states/solutions/commercial-operations/essential-information/prescription-information |
| | IQVIA | Quintiles IMS is now IQVIA | https://www.iqvia.com/newsroom/2017/11/quintilesims-is-now-iqvia |
| | | FDA Code of Regulations Title 21 | |
| | | National Drug Code Directory Homepage | |
| **\*All Materials Considered in the drafting of Expert Report date 8/3/2020** | | | |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER