## ATTACHMENT A

## (Six McKesson Facilities Referenced in Paragraph 1 of this Agreement)

1.      7721 Polk Street in Landover Maryland ("McKesson-Landover"), located within the District of Maryland and operating under DEA registration number PD0029567;

2.      1515 West Bella Vista Street in Lakeland Florida ("McKesson-Lakeland"), located within the Middle District of Florida and operating under DEA registration number PM 0000771;

3.      3301 Pollock Drive in Conroe Texas ("McKesson-Conroe"), located within the Southern District of Texas and operating under DEA registration number RM 0328408;

4.      14500 East 39th Avenue in Aurora Colorado ("McKesson-Aurora"), located within the District of Colorado and operating under DEA registration number PM 0018425;

5.      1900 South 4490 West in Salt Lake City Utah ("McKesson-Salt Lake City"), located within District of Utah and operating under DEA registration number PM0023046; and

6.      3775 Seaport Boulevard in West Sacramento California ("McKesson-West Sacramento"), located within the Eastern District of California and operating under DEA registration number PM 0021535.

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001182
MCKMDL00355386

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001183
MCKMDL00355387

**Appendix C - Sales Accounts at Lakeland and Conroe Facilities authroized by DEA as an exception to Paragraph II.1(d).**
**(Lakeland DC Code = 195/Conroe Code = 115)**

| Account Name | DC | DEA | Address | City | St | Zip |
|---|---|---|---|---|---|---|
| CENTRAL TX VA-SPD TEMPLE | 115 | | 1901 SOUTH FIRST STREET | TEMPLE | TX | 76504 |
| VA MED CTR CII PINEVILLE | 115 | | 2495 SHREVEPORT HWY | PINEVILLE | LA | 71360 |
| FCI SEAGOVILLE | 115 | | 2113 NORTH HIGHWAY 175 | SEAGOVILLE | TX | 75159 |
| FCI MIAMI | 195 | | 15801 SW 137TH AVENUE | MIAMI | FL | 33177 |
| FCI BASTROP | 115 | | 1341 HIGHWAY 95 NORTH | BASTROP | TX | 78602 |
| USPHS HOSPITAL UNIT-FCI | 195 | | FED COR/501 CAPITAL CR NE | TALLAHASSEE | FL | 32301 |
| US PUBLIC HEALTH SERVICE | 195 | | 18201 SW 12 STREET | MIAMI | FL | 33194 |
| VA OP CLINIC PHARMACY | 195 | | 5599 N DIXIE HIGHWAY | OAKLAND PARK | FL | 33334 |
| VA LAKE CITY OUTPATIENT | 195 | | 619 S MARION STREET | LAKE CITY | FL | 32025 |
| VA MEDICAL CENTER/INPAT | 195 | | 1201 NW 16TH ST | MIAMI | FI | 33125 |
| VA MEDICAL CENTER OP PHCY | 115 | | 2002 HOLCOMBE BLVD | HOUSTON | TX | 77030 |
| VA MEDICAL CENTER-CII | 115 | | 510 EAST STONER AVE | SHREVEPORT | LA | 71101 |
| VA MED CTR GAINESVILLE IP | 195 | | 1601 SW ARCHER ROAD | GAINESVILLE | FI | 32608 |
| CENTRAL TX VETS-CONT WACO | 115 | | 4800 MEMORIAL DRIVE | WACO | TX | 76711 |
| VA OUTPATIENT CLINIC | 195 | | 1833 BOULEVARD | JACKSONVILLE | FL | 32206 |
| VA MEDICAL CENTER I/P | 195 | | 10000 BAY PINES BLVD | SAINT PETERSBURG | FL | 33708 |
| VA MEDICAL CTR-KERRVILLE | 115 | | 3600 MEMORIAL DRIVE | KERRVILLE | TX | 78028 |
| VA MED CT IP-AUDIE MURPHY | 115 | | 7400 MERTON MINTER BLVD | SAN ANTONIO | TX | 78229 |
| VA MC I/P-O/P NEW ORLEANS | 115 | | 1601 PERDIDO ST/RM#1F157 | NEW ORLEANS | LA | 70112 |
| VA O/P CLINIC BEAUMONT | 115 | | 3420 VETERAN CIRCLE | BEAUMONT | TX | 77707 |
| VA OUTPATIENT CLIN A&MMS | 195 | | 3033 WINKLER AVE EFT | FORT MYERS | FL | 33916 |
| VA OUTPATIENT CLINIC | 115 | | 7968 ESSEN PARK AVE | BATON ROUGE | LA | 70809 |
| ALA-COUSHATTA INDIAN IHS | 115 | | 129 DAYCARE ROAD | LIVINGSTON | TX | 77351 |
| FEDERAL PRISON CAMP PENSC | 195 | | FED PRISON CAMP PENSCOLA | PENSACOLA | FL | 32509 |
| MICCOSUKEE HLTH CTR IHS | 195 | | MILE MARKER 70, US HWY 41 | MIAMI | FL | 33144 |
| COUSHATTA HLT DEPART IHS | 115 | | PO BOX 519 2003 CC BEL RO | ELTON | LA | 70532 |
| DEPT OF VET AFFAIRS MED | 195 | | 10 CALLE CASIA | SAN JUAN | PR | 921 |
| VA MEDICAL CENTER | 195 | | 7305 NORTH MILITARY TRAIL | WEST PALM BEACH | FL | 33410 |
| VA OUTPATIENT CLINIC | 195 | | 5201 RAYMOND STREET | ORLANDO | FL | 32803 |
| VETS NURSING HM/FL SVH2 | 195 | | 1920 MASON AVENUE | DAYTONA BEACH | FL | 32117 |
| BALDOMERO LOPEZ MEM SVH2 | 195 | | 6919 PARKWAY BLVD | LAND O LAKES | FL | 34639 |
| FED PRISON CMP BRYAN | 115 | | 1100 URSULINE | BRYAN | TX | 77803 |
| FED DETENTION CNT OAKDALE | 115 | | POB BOX 5060 E WHATLEY RD | OAKDALE | LA | 71463 |
| FCI THREE RIVERS | 115 | | PO BOX 4000 HWY 72 WEST | THREE RIVERS | TX | 78071 |
| FED DETENTION CNT MIAMI | 195 | | 33 NE 4TH STREET | MIAMI | FL | 33132 |
| FED CORR CMP COLEMAN | 195 | | 811 NE 54TH TERRACE | COLEMAN | FL | 33521 |

1

Appendix C - Sales Accounts at Lakeland and Conroe Facilities authroized by DEA as an exception to Paragraph II.1(d).
(Lakeland DC Code = 195/Conroe Code = 115)

| Facility | Code | Address | City | State | Zip |
|---|---|---|---|---|---|
| FED DETENTION CTR HOUSTON | 115 | 1200 TEXAS AVENUE | HOUSTON | TX | 77002 |
| US PENITENTIARY-POLLOCK | 115 | POB 1000 1000 AIR BASE RD | POLLOCK | LA | 71467 |
| ALEXANDER NININGER SVH2 | 195 | 8401 W CYPRESS DR | PEMBROKE PINES | FL | 33025 |
| CLIFFORD CHESTER SIMSSVH2 | 195 | 4419 TRAM ROAD | SPRINGFIELD | FL | 32404 |
| D.T. JABSON ST NH SVH2 | 195 | 21281 GRAYTON TERRACE | PORT CHARLOTTE | FL | 33954 |
| HARLINGEN VA OUTPT CLINIC | 115 | 2106 TREASURE HILLS BLVD | HARLINGEN | TX | 78550 |
| INS DETENTION FACILITY | 115 | BUENA VISTA ROAD | BAYVIEW | TX | 78566 |
| IMMIGRATIONS & CUSTOMS VA | 115 | 15850 EXPORT PLAZA DRIVE | HOUSTON | TX | 77032 |
| IMMIGRAT&CUSTOMS/PEARSALL | 115 | 566 VETERANS DRIVE | PEARSALL | TX | 78061 |
| JAMES A HALEY/VA MED I/P | 195 | 13000 BRUCE B DOWNS BLVD | TAMPA | FL | 33612 |
| FCI MARIANNA | 195 | 3625 FCI ROAD | MARIANNA | FL | 32446 |
| NORTH CENTRAL FED CLINIC | 115 | 17440 HENDERSON PASS | SAN ANTONIO | TX | 78232 |
| POARCH BAND-CREEK IND HIS | 195 | 5811 JACK SPRINGS RD | ATMORE | AL | 36502 |
| CHITIMACHA HLTH&HUMAN HIS | 115 | 3231 CHITIMACHA TRAIL | CHARENTON | LA | 70523 |
| SNH BVAMC/BAY MINETT SVH2 | 195 | 300 FAULKNER DRIVE | BAY MINETTE | AL | 36507 |
| SW LA WAR VETERANS HOME | 115 | 1610 EVANGELINE HWY | JENNINGS | LA | 70546 |
| USPHS IMMIGRATION CUSTOMS | 115 | 1001 WELCH STREET | TAYLOR | TX | 76574 |
| USPHS MEDICAL CLINIC BICE | 115 | 1800 INDUSTRIAL DRIVE | RAYMONDVILLE | TX | 78580 |
| V A OUTPATIENT CLINIC | 195 | 551 NATIONAL HLTH CARE DR | DAYTONA BEACH | FL | 32114 |
| VA MAYAGUEZ OUTPAT CLINIC | 195 | STATE RD 2, KM. 156.2 | MAYAGUEZ | PR | 680 |
| VA MC PHCY O/P/PENSACOLA | 195 | 312 KENMORE RD / KM 1G222 | PENSACOLA | FL | 32503 |
| VA OP CLIN-CORPUS CHRISTI | 115 | 5283 OLD BROWNSVILLE ROAD | CORPUS CHRISTI | TX | 78405 |
| VA OP CLINIC-FRANK TEJEDA | 115 | 5788 ECKHERT ROAD | SAN ANTONIO | TX | 78240 |
| VA PONCE OUTPAT CLINIC | 195 | 1010 PASEO DEL VETERANO | PONCE | PR | 716 |
| VA OUTPATIENT CLINIC | 115 | 1301 WEST FRANK STREET | LUFKIN | TX | 75904 |
| VA O/P CLINIC - AUSTIN | 115 | 2901 MONTOPOLIS DRIVE | AUSTIN | TX | 78741 |
| VA M/C PHCY O/P MOBILE | 195 | 1504 SPRINGHILL AVE #1504 | MOBILE | AL | 36604 |
| VA OUTPAT CLINIC-MCALLEN | 115 | 2101 S COLONEL ROWE BLVD | MCALLEN | TX | 78503 |
| VA OUTPATIENT CLINIC | 195 | 1607 ST JAMES COURT | TALLAHASSEE | FL | 32308 |
| VA OUTPATIENT CLINIC | 195 | 9912 LITTLE ROAD | NEW PORT RICHEY | FL | 34654 |
| VA OUTPATIENT CLINIC | 195 | 2900 VETERANS WAY | VIERA | FL | 32940 |
| VA COMM BASED OUTPAT CLIN | 195 | ROUTE #2 BAY 15-17 | KINGSHILL | VI | 850 |
| NW LA WAR VETERANS HOME | 115 | 3130 ARTHUR RAY TEAGUE PK | BOSSIER CITY | LA | 71112 |
| SE LA WAR VETS HOME | 115 | 4080 WEST AIRLINE HIGHWAY | RESERVE | LA | 70084 |
| USPHS IMMIGRATION JENA | 115 | 830 PINEHILL ROAD | JENA | LA | 71342 |
| SUBSTANCE DEPEND TREAT PR | 115 | 2002 HOLCOMBE BLVD | HOUSTON | TX | 77030 |
| VA MEDICAL CTR DETOX | 115 | 7400 MERTON MINTER BLVD | SAN ANTONIO | TX | 78229 |

2

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001184
MCKMDL00355388

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C - Sales Accounts at Lakeland and Conroe Facilities authroized by DEA as an exception to Paragraph II.1(d).
(Lakeland DC Code = 195/Conroe Code = 115)

| VA FOXTROT | 195 | | 401 GILLIS DRIVE | ORLANDO | FL | 32824 |
|---|---|---|---|---|---|---|

3

MCK-WVAG-003-0001185
MCKMDL00355389

# APPENDIX C

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001186
MCKMDL00355390

**Appendix C**
**Permitted VA Registrants**
**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VA MED CTR-WORCESTER CLIN | 8110 | 601-619 LINCOLN ST | WORCESTER | MA | 01605 | 1/4/2017 |
| | EDITH NROGERS MEM BEDFORD | 8110 | 200 SPRINGS ROAD BLDG 78 | BEDFORD | MA | 01730 | 1/4/2017 |
| | VA OUTPAT LOWELL CLINIC | 8110 | 130 MARSHALL RD | LOWELL | MA | 01852 | 1/4/2017 |
| | VA O/P CL-CAUSEWAY-BOSTON | 8110 | 251 CAUSEWAY ST | BOSTON | MA | 02114 | 1/4/2017 |
| | VA O/P CAUSEWAY-BOSTON | 8110 | 251 CAUSEWAY STREET | BOSTON | MA | 02114 | 1/4/2017 |
| | VA OP PHCY - BOSTON | 8110 | 150 SO HUNTINGTON AVE | BOSTON | MA | 02130 | 1/4/2017 |
| | VA MED CTR-WEST ROXBURY | 8110 | 1400 V F W PARKWAY | WEST ROXBURY | MA | 02132 | 1/4/2017 |
| | VA MED CTR O/P-BROCKTON | 8110 | 940 BELMONT ST | BROCKTON | MA | 02301 | 1/4/2017 |
| | VA MED CTR BROCKTON | 8110 | 940 BELMONT STREET | BROCKTON | MA | 02301 | 1/4/2017 |
| | VA AUGUSTA OP | 8110 | BLDG 200E ROOM E19A | AUGUSTA | ME | 04330 | 1/4/2017 |
| | VAMC MANCHESTER | 8110 | 718 SMYTH ROAD | MANCHESTER | NH | 03104 | 1/4/2017 |
| | VAMC WHT RVR | 8110 | 215 NORTH MAIN STREET | WHITE RIVER JUN | VT | 05009 | 1/4/2017 |
| | FMC DEVENS AYER | 8110 | 42 PATTON ROAD | AYER | MA | 01432 | 1/4/2017 |
| | FCI BERLIN BOP | 8110 | 1 SUCCESS LOOP ROAD | BERLIN | NH | 03570 | 1/4/2017 |
| | PLEASANT POINT HL CTR IHS | 8110 | 11 BACK ROAD PO BOX 351 | PERRY | ME | 04667 | 1/4/2017 |
| | PASSAMAQUODDY HLH CTR IHS | 8110 | 401 PETER DANA POINT RD | INDIAN TOWNSHI | ME | 04668 | 1/4/2017 |
| | SOLDIERS HOME IN MASS | 8110 | 91 CREST AVE | CHELSEA | MA | 02150 | 1/4/2017 |
| | MVH PHARMACY | 8110 | 460 CIVIC CTR DR STE 3 | AUGUSTA | ME | 04330 | 1/4/2017 |
| | NH TILTON VETERANS HOME | 8110 | 139 WINTER STREET | TILTON | NH | 03276 | 1/4/2017 |
| | VA O/P SYRACUSE | 8113 | 800 IRVING AVENUE | SYRACUSE | NY | 13210 | 1/4/2017 |
| | VA BATAVIA | 8113 | 222 RICHMOND AVENUE | BATAVIA | NY | 14020 | 1/4/2017 |
| | VA BUFFALO | 8113 | 3495 BAILEY AVENUE | BUFFALO | NY | 14215 | 1/4/2017 |
| | VA I/P CANANDAIGUA | 8113 | 400 FORT HILL AVENUE | CANANDAIGUA | NY | 14424 | 1/4/2017 |
| | VA ROCHESTER | 8113 | 465 WESTFALL RD | ROCHESTER | NY | 14620 | 1/4/2017 |
| | VA BATH | 8113 | 76 VETERANS AVENUE | BATH | NY | 14810 | 1/4/2017 |
| | FCI MCKEAN  LWSRUN BOP | 8113 | 6975 ROUTE 59 | LEWIS RUN | PA | 16738 | 1/4/2017 |
| | ST REGIS MOHAWK HLTH  IHS | 8113 | 412 ST. ROUTE 37 | HOGANSBURG | NY | 13655 | 1/4/2017 |
| | CATTARAUGUS IND RES  IHS | 8113 | 36 THOMAS IND SCHOOL DR | IRVING | NY | 14081 | 1/4/2017 |
| | LIONEL R JOHN HLT CTR IHS | 8113 | 987 R C HOAG DR | SALAMANCA | NY | 14779 | 1/4/2017 |
| | BUFFALO FEDERAL DET FACIL | 8113 | 4250 FEDERAL DRIVE | BATAVIA | NY | 14020 | 1/4/2017 |
| | SE LOUISIANA VA/IP-OP-N O | 8115 | 1601 PERDIDO ST/RM 1G | NEW ORLEANS | LA | 70112 | 1/4/2017 |

1

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001187
MCKMDL00355391

Appendix C

Permitted VA Registrants

Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | SOUTHEAST LA VA-N ORLEANS | 8115 | 2237 POYDRAS STREET | NEW ORLEANS | LA | 70119 | 1/4/2017 |
| | VA OP CLINIC-BATON ROUGE | 8115 | 7968 ESSEN PARK AVE | BATON ROUGE | LA | 70809 | 1/4/2017 |
| | VA MC O/P-SHREVEPORT | 8115 | 510 EAST STONER AVENUE | SHREVEPORT | LA | 71101 | 1/4/2017 |
| | VA MED CTR PINEVILLE | 8115 | 2495 SHREVEPORT HWY | PINEVILLE | LA | 71360 | 1/4/2017 |
| | VA OP CLINIC LUFKIN | 8115 | 2206 N JOHN REDDITT DR | LUFKIN | TX | 75904 | 1/4/2017 |
| | CENTRAL TX VA WSHE TEMPLE | 8115 | 1901 SOUTH FIRST STREET | TEMPLE | TX | 76504 | 1/4/2017 |
| | CNTRL TXVETS IPWACO BLDG5 | 8115 | 4800 MEMORIAL DRIVE | WACO | TX | 76711 | 1/4/2017 |
| | VA MC RESEARCH HOUSTON | 8115 | 2002 HOLCOMBE BLVD | HOUSTON | TX | 77030 | 1/4/2017 |
| | SUBST DPND TREAT PR HOUST | 8115 | 2002 HOLCOMBE BLVD | HOUSTON | TX | 77030 | 1/4/2017 |
| | VA O/P CLINIC BEAUMONT | 8115 | 3420 VETERAN CIRCLE | BEAUMONT | TX | 77707 | 1/4/2017 |
| | VA MEDICAL CTR-KERRVILLE | 8115 | 3600 MEMORIAL DRIVE | KERRVILLE | TX | 78028 | 1/4/2017 |
| | VAMC OP A MRPHY S ANTONIO | 8115 | 7400 MERTON MINTER BLVD | SAN ANTONIO | TX | 78229 | 1/4/2017 |
| | N CENTRAL FED SAN ANTONIO | 8115 | 17440 HENDERSON PASS | SAN ANTONIO | TX | 78232 | 1/4/2017 |
| | VA OP FRNK TEJEDA SAN ANT | 8115 | 5788 ECKHERT ROAD | SAN ANTONIO | TX | 78240 | 1/4/2017 |
| | VA OP CLIN-CORPUS CHRISTI | 8115 | 205 S ENTERPRIZE PARKWAY | CORPUS CHRISTI | TX | 78405 | 1/4/2017 |
| | VA OUTPAT CLINIC-MCALLEN | 8115 | 901 EAST HACKBERRY AVENUE | MCALLEN | TX | 78503 | 1/4/2017 |
| | HARLINGEN VA OUTPT CLINIC | 8115 | 2106 TREASURE HILLS BLVD | HARLINGEN | TX | 78550 | 1/4/2017 |
| | VA AMB SURG HARLINGEN | 8115 | 2601 VETERANS DRIVE | HARLINGEN | TX | 78550 | 1/4/2017 |
| | VA OP CLI-AUSTIN | 8115 | 7901 METROPOLIS DR | AUSTIN | TX | 78744 | 1/4/2017 |
| | FCI-OAKDALE | 8115 | EAST WHATELY RD/POB 5050 | OAKDALE | LA | 71463 | 1/4/2017 |
| | US PENITENTIARY-POLLOCK | 8115 | POB 1000 1000 AIR BASE RD | POLLOCK | LA | 71467 | 1/4/2017 |
| | FCI SEAGOVILLE | 8115 | 2113 NORTH HIGHWAY 175 | SEAGOVILLE | TX | 75159 | 1/4/2017 |
| | FED DETENTION CTR HOUSTON | 8115 | 1200 TEXAS AVENUE | HOUSTON | TX | 77002 | 1/4/2017 |
| | FEDERAL BEAUMONT BOP | 8115 | 5830 KNAUTH ROAD | BEAUMONT | TX | 77705 | 1/4/2017 |
| | FED PRISON CMP BRYAN | 8115 | 1100 URSULINE | BRYAN | TX | 77803 | 1/4/2017 |
| | FCI THREE RIVERS | 8115 | PO BOX 4000 HWY 72 WEST | THREE RIVERS | TX | 78071 | 1/4/2017 |
| | FCI BASTROP | 8115 | 1341 HIGHWAY 95 NORTH | BASTROP | TX | 78602 | 1/4/2017 |
| | CHITIMACHA HLTH&HUMAN IHS | 8115 | 3231 CHITIMACHA TRAIL | CHARENTON | LA | 70523 | 1/4/2017 |
| | COUSHATTA HLT EDI IHS | 8115 | PO BOX 519 2003 CC BEL RO | ELTON | LA | 70532 | 1/4/2017 |
| | ALA-COUSHATTA INDIAN IHS | 8115 | 129 DAYCARE ROAD | LIVINGSTON | TX | 77351 | 1/4/2017 |
| | SE LA WAR VETS HOME | 8115 | 4080 WEST AIRLINE HIGHWAY | RESERVE | LA | 70084 | 1/4/2017 |

2

# Appendix C
## Permitted VA Registrants
### Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|----|--------------------|--------------------|-----|------|------|
| | USPHS IMMIGRATION ALEXAND | 8115 | 96 GEORGE THOMPSON DRIVE | ALEXANDRIA | LA | 71303 | 1/4/2017 |
| | USPHS IMMIGRATION JENA | 8115 | 830 PINEHILL ROAD | JENA | LA | 71342 | 1/4/2017 |
| | USPHS IMMIGRATION CUSTOMS | 8115 | 1001 WELCH STREET | TAYLOR | TX | 76574 | 1/4/2017 |
| | IMMIGRATIONS & CUSTOMS VA | 8115 | 15850 EXPORT PLAZA DRIVE | HOUSTON | TX | 77032 | 1/4/2017 |
| | IMM & CUST S TX RES FAC | 8115 | 300 EL RANCHO WAY | DILLEY | TX | 78017 | 1/4/2017 |
| | IMMIGRAT&CUSTOMS/PEARSALL | 8115 | 566 VETERANS DRIVE | PEARSALL | TX | 78061 | 1/4/2017 |
| | INS DETENTION FCY BAYVIEW | 8115 | BUENA VISTA ROAD | BAYVIEW | TX | 78566 | 1/4/2017 |
| | VA MC- WASHINGTON DC | 8120 | 50 IRVING ST NW RM 1B145 | WASHINGTON | DC | 20422 | 1/4/2017 |
| | VAMC - COMP - WASHINGTON | 8120 | 50 IRVING STREET NW | WASHINGTON | DC | 20422 | 1/4/2017 |
| | VA MC IP-BALTIMORE | 8120 | 10 N GREEN STREET | BALTIMORE | MD | 21201 | 1/4/2017 |
| | VA MEDICAL CENTER-DURHAM | 8120 | 508 FULTON STREET | DURHAM | NC | 27705 | 1/4/2017 |
| | VA MC RESEARCH 151-DURHAM | 8120 | 508 FULTON STREET | DURHAM | NC | 27705 | 1/4/2017 |
| | VAMC HCC GREENVILLE | 8120 | 401 MOYE BLVD | GREENVILLE | NC | 27834 | 1/4/2017 |
| | VA MED CTR FAYETTE MM | 8120 | 2300 RAMSEY ST | FAYETTEVILLE | NC | 28301 | 1/4/2017 |
| | VAMC WILMINGTON HCC | 8120 | 1705 GARDNER ROAD | WILMINGTON | NC | 28405 | 1/4/2017 |
| | VAMC (119) RICHMOND | 8120 | 1201 BROAD ROCK BLVD | RICHMOND | VA | 23249 | 1/4/2017 |
| | VAMC 119 HAMPTON I/P PHCY | 8120 | BLDG # 110B (GC100) | HAMPTON | VA | 23667 | 1/4/2017 |
| | VA MEDICAL CENTER-SALEM | 8120 | 1970 ROANOKE BLVD BDG 143 | SALEM | VA | 24153 | 1/4/2017 |
| | VAMC MARTINSBURG O/P | 8120 | RT 9-510 BUTLER AVENUE | MARTINSBURG | WV | 25401 | 1/4/2017 |
| | FCI CUMBERLAND | 8120 | 14601 BURBRIDGE ROAD SE | CUMBERLAND | MD | 21502 | 1/4/2017 |
| | FEDERAL MED CENTER-BUTNER | 8120 | OLD NC 75, PO BOX 1600 | BUTNER | NC | 27509 | 1/4/2017 |
| | FCI PETERSBURG | 8120 | 1060 RIVER RD PO BOX90042 | PETERSBURG | VA | 23804 | 1/4/2017 |
| | US PENT LE CNTY JNSVL BOP | 8120 | PO BOX 900 | JONESVILLE | VA | 24263 | 1/4/2017 |
| | FCI MCDOWELL BOP | 8120 | 101 FEDERAL DRIVE | WELCH | WV | 24801 | 1/4/2017 |
| | HOWARD UNIVERSITY HSP FSS | 8120 | 2041 GEORGIA AVENUE N W | WASHINGTON | DC | 20060 | 1/4/2017 |
| | SITTER & BARFOOT VET PHCY | 8120 | 1601 BROAD ROCK BLVD | RICHMOND | VA | 23224 | 1/4/2017 |
| | VIRGINIA VETERANS CARE CE | 8120 | 4550 SHENANDOAH AVENUE NW | ROANOKE | VA | 24017 | 1/4/2017 |
| | DEPT OF HLTH & HUMAN SVS | 8120 | 6701 ENGLISH MUFFIN WAY | FREDERICK | MD | 21703 | 1/4/2017 |
| | PEACE CORPS-WASHGTN | 8120 | 1111 20TH ST NW | WASHINGTON | DC | 20526 | 1/4/2017 |
| | VAMC DP119 RICHOPNMKTNT30 | 8120 | 1201 BROAD ROCK BLVD | RICHMOND | VA | 23249 | 1/4/2017 |
| | BIRMINGHAM VA CLINIC | 8126 | 2415 7TH AVENUE SOUTH | BIRMINGHAM | AL | 35233 | 1/4/2017 |

3

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001189
MCKMDL00355393

## Appendix C
## Permitted VA Registrants
## Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|----|--------------------|------------------|------------|---------------|----------------|
| | VA MC BIRMINGHAM AL | 8126 | 700 S 19TH STREET | BIRMINGHAM | AL | 35233 | 1/4/2017 |
| | VA MEDICAL CTR/TUSCALOOSA | 8126 | 3701 LOOP ROAD EAST | TUSCALOOSA | AL | 35404 | 1/4/2017 |
| | HUNTSVILLE VA CLINIC | 8126 | 500 MARKAVIEW ROAD | HUNTSVILLE | AL | 35805 | 1/4/2017 |
| | CNTRL AL VA SYS EC-TUSKEG | 8126 | 2400 HOSPITAL ROAD | TUSKEGEE | AL | 36083 | 1/4/2017 |
| | CENTRAL AL VA WC-MTGMRY | 8126 | 215 PERRY HILL RD | MONTGOMERY | AL | 36109 | 1/4/2017 |
| | VA M/C PHCY O/P MOBILE AL | 8126 | 1504 SPRINGHILL AVE #1504 | MOBILE | AL | 36604 | 1/4/2017 |
| | VA MED CTR PHCY IP BILOXI | 8126 | 400 VETERANS AVE | BILOXI | MS | 39531 | 1/4/2017 |
| | VA MED CTR PHCY OP BILOXI | 8126 | 400 VETERANS AVE RM1B102A | BILOXI | MS | 39531 | 1/4/2017 |
| | VAOP 626GF CHATTANOOGA | 8126 | 6098 DEBRA ROAD #5200 | CHATTANOOGA | TN | 37411 | 1/4/2017 |
| | FCI TALLADEGA | 8126 | 565 RENFROE ROAD | TALLADEGA | AL | 35160 | 1/4/2017 |
| | FCI ALICEVILLE | 8126 | 11070 HIGHWAY 14 POB 445 | ALICEVILLE | AL | 35442 | 1/4/2017 |
| | FED PRIS CMP MAXWELL BOP | 8126 | BLDG 1226 MAXWELL AFB | MAXWELL AFB | AL | 36112 | 1/4/2017 |
| | POARCH BAND-CREEK IND IHS | 8126 | 5811 JACK SPRINGS RD | ATMORE | AL | 36502 | 1/4/2017 |
| | GSI SVH1 ALEXANDER AL | 8126 | 1784 ELKAHATCHEE ROAD | ALEXANDER CITY | AL | 35010 | 1/4/2017 |
| | HMR SVH1 PELL CITY | 8126 | 7054 VETERANS PARKWAY | PELL CITY | AL | 35125 | 1/4/2017 |
| | GSI SVH1 HUNTSVILLE | 8126 | 2701 MERIDIAN ST | HUNTSVILLE | AL | 35811 | 1/4/2017 |
| | GSI SVH1 BAY MINETTE | 8126 | 300 FAULKNER DRIVE | BAY MINETTE | AL | 36507 | 1/4/2017 |
| | USPHS IMMIGRATION-STEWAR | 8126 | 146 CCA ROAD | LUMPKIN | GA | 31815 | 1/4/2017 |
| | VA PUGET SOUND IP SEATTLE | 8128 | 1660 SOUTH COLUMBIAN WAY | SEATTLE | WA | 98108 | 1/4/2017 |
| | VA PUGET SOUND NT SEATTLE | 8128 | 1660 SOUTH COLUMBIAN WAY | SEATTLE | WA | 98108 | 1/4/2017 |
| | VA PUGET SOUND AME TACOMA | 8128 | 9600 SW VETERANS DRIVE | TACOMA | WA | 98493 | 1/4/2017 |
| | VA PUGET SND AM LK TACOMA | 8128 | 9600 SW VETERANS DRIVE | TACOMA | WA | 98493 | 1/4/2017 |
| | FED DETENTION CTR SEATAC | 8128 | 2425 S 200TH STREET | SEATAC | WA | 98198 | 1/4/2017 |
| | MUCKLESHOOT HTL&WELL IHS | 8128 | 17500 SE 392ND STREET | AUBURN | WA | 98092 | 1/4/2017 |
| | LUMMI PHS IHS | 8128 | 2592 KWINA ROAD | BELLINGHAM | WA | 98226 | 1/4/2017 |
| | NOOKSACK TRIBAL CLIN IHS | 8128 | 2510 SULWHANON DRIVE | EVERSON | WA | 98247 | 1/4/2017 |
| | SOPHIE TRETTEVICK IHS | 8128 | 250 FORT STREET | NEAH BAY | WA | 98357 | 1/4/2017 |
| | PUYALLUP/TACOPID HLT IHS | 8128 | 2209 EAST 32ND BLDG #15 | TACOMA | WA | 98404 | 1/4/2017 |
| | PUYALLUP SALISH ONC IHS | 8128 | 3700 PACIFIC HWY E STE 10 | FIFE | WA | 98424 | 1/4/2017 |
| | ROGER SAUX HEALTH CLI IHS | 8128 | 1505 KLA-OOK-WA DRIVE | TAHOLAH | WA | 98587 | 1/4/2017 |
| | OMAK INDIAN HEALTH SERV | 8128 | 617 5TH AND BENTON | OMAK | WA | 98841 | 1/4/2017 |

4

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001190
MCKMDL00355394

Appendix C

**Permitted VA Registrants**

**Confidential Business Records - FOIA Exempt**

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - Dely | Zip Cd - Dely | Effective Date |
|---------|-----------|-----|--------------------|------------------|--------|--------|----------|
| | WASHINGTON VETS HOME OTC | 8128 | 1141 BEACH DRIVE, BOX 698 | RETSIL | WA | 98378 | 1/4/2017 |
| | MMIGRATION & CUSTOM | 8128 | 1623 EAST J STREET | TACOMA | WA | 98421 | 1/4/2017 |
| | VA MC/RO ANCHORAGE AK | 8130 | 1201 N MULDOON DR | ANCHORAGE | AK | 99504 | 1/4/2017 |
| | ALASKA NATIVE TRIB HL IHS | 8130 | 6130 TUTTLE PLACE #2 | ANCHORAGE | AK | 99507 | 1/4/2017 |
| | SCF RASU PHARMACY IHS | 8130 | 4160 TUDOR CENTRE | ANCHORAGE | AK | 99508 | 1/4/2017 |
| | ALASKA NATIVE MC O/P IHS | 8130 | 4315 DIPLOMACY DRIVE | ANCHORAGE | AK | 99508 | 1/4/2017 |
| | ANCHORAGE NATIVE PRI IHS | 8130 | 4320 DIPLOMACY DR #1203 | ANCHORAGE | AK | 99508 | 1/4/2017 |
| | BETHEL-YUKON KUSK I/P IHS | 8130 | 700 CHIEF EDDIE HOFFMAN H | BETHEL | AK | 99559 | 1/4/2017 |
| | ILANKA COMM IHS | 8130 | 705 SECOND ST | CORDOVA | AK | 99574 | 1/4/2017 |
| | KANAKANAK HOSPITAL IP IHS | 8130 | 6000 KANAKANAK RD/POB 130 | DILLINGHAM | AK | 99576 | 1/4/2017 |
| | K A N A PHARMACY    IHS | 8130 | 3449 E. REZANOF DRIVE | KODIAK | AK | 99615 | 1/4/2017 |
| | VALLEY NATIVE PCC IHS | 8130 | 1001 S KNIK GOOSE BAY RD | WASILLA | AK | 99654 | 1/4/2017 |
| | NORTH STAR HL CLI PCY IHS | 8130 | 201 3RD AVE #201 | SEWARD | AK | 99664 | 1/4/2017 |
| | CHIEF ANDREW ISAAC   IHS | 8130 | 1717 WEST COWLES ST | FAIRBANKS | AK | 99701 | 1/4/2017 |
| | ALASKA NATV PHCY IHS EDI | 8130 | 7000 UULA STREET, PO BOX | BARROW | AK | 99723 | 1/4/2017 |
| | MANIILAQ MEDICAL CTR IHS | 8130 | 436 5TH AND TED STEVENS W | KOTZEBUE | AK | 99752 | 1/4/2017 |
| | NORTON SOUND HLT CORP IHS | 8130 | 1000 GREG KRUSCHEK AVENUE | NOME | AK | 99762 | 1/4/2017 |
| | SEARHC MEDICAL CENTER IHS | 8130 | 1200 SALMON CREEK LN | JUNEAU | AK | 99801 | 1/4/2017 |
| | SEARHC HAINES MED CL IHS | 8130 | 131 FIRST AVE S | HAINES | AK | 99827 | 1/4/2017 |
| | MT. EDGECUMBE HOSP OP IHS | 8130 | 222 TONGASS DRIVE | SITKA | AK | 99835 | 1/4/2017 |
| | KETCHIKAN TRIB HTL CT IHS | 8130 | 2960 TONGASS AVENUE | KETCHIKAN | AK | 99901 | 1/4/2017 |
| | ALICIA ROBERTS MED CT IHS | 8130 | 7300A KLAWOCK-HOLLIS HWY | KLAWOCK | AK | 99925 | 1/4/2017 |
| | ANNETTE ISLAND SRVC IHS | 8130 | 563 BRENDIBLE ST/PO BX439 | METLAKATLA | AK | 99926 | 1/4/2017 |
| | VA MC- DENVER CO | 8131 | 1055 CLERMONT STREET | DENVER | CO | 80220 | 1/4/2017 |
| | COLORADO SPRINGS VA CL OP | 8131 | 3141 CENTENNIAL BLVD | COLORADO SPRIN | CO | 80907 | 1/4/2017 |
| | VA OP CLINIC- PUEBLO | 8131 | 4776 EAGLERIDGE CIRCLE | PUEBLO | CO | 81008 | 1/4/2017 |
| | VA MC GRAND JUNCTION | 8131 | 2121 NORTH AVENUE (90C) | GRAND JUNCTION | CO | 81501 | 1/4/2017 |
| | VA BILLINGS COMM BASED | 8131 | 1775 SPRING CREEK LANE | BILLINGS | MT | 59101 | 1/4/2017 |
| | VA MC-MILES CITY | 8131 | 210 S. WINCHESTER | MILES CITY | MT | 59301 | 1/4/2017 |
| | VAMC-CHEYENNE | 8131 | 2360 E PERSHING BLVD | CHEYENNE | WY | 82001 | 1/4/2017 |
| | VAMC-SHERIDAN | 8131 | FORT ROAD | SHERIDAN | WY | 82801 | 1/4/2017 |

5

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001191
MCKMDL00355395

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|-----|--------------------|------------------|-----------|---------------|----------------|
| | FCI HOSP UNIT - LITTLETON | 8131 | 9595 W QUINCY | LITTLETON | CO | 80123 | 1/4/2017 |
| | HLT SRV UNIT FCI FLORENCE | 8131 | 5880 STATE HIWAY 67 SOUTH | FLORENCE | CO | 81226 | 1/4/2017 |
| | US PUBLIC HLT IND HOSP OP | 8131 | 1 HOSPITAL ROAD | CROW AGENCY | MT | 59022 | 1/4/2017 |
| | PHS INDIAN HEALTH CENTER | 8131 | 420 N CHEYENNE AVE | LAME DEER | MT | 59043 | 1/4/2017 |
| | LODGE GRASS HEALTH CLINIC | 8131 | 418 HARDING AVE | LODGE GRASS | MT | 59050 | 1/4/2017 |
| | PRYOR INDIAN HLTH CLINIC | 8131 | #2 PRYOR GAP ROAD | PRYOR | MT | 59066 | 1/4/2017 |
| | CHIEF REDSTONE IND HLT CT | 8131 | 550 6TH AVE NORTH | WOLF POINT | MT | 59201 | 1/4/2017 |
| | VERNE E GIBBS HEALTH CTR | 8131 | 107 H STREET E BOX 67 | POPLAR | MT | 59255 | 1/4/2017 |
| | FORT BELKNAP PHS INDIAN | 8131 | 669 MAIN ST RR 1 BOX 67 | HARLEM | MT | 59526 | 1/4/2017 |
| | HAYS PHS INDIAN HLTH CTR | 8131 | 123 WHITECOW CANYON ROAD | HAYS | MT | 59527 | 1/4/2017 |
| | TRENTON COMMUNITY CLI IHS | 8131 | 331 4TH AVENUE | TRENTON | ND | 58853 | 1/4/2017 |
| | FORT WASHAKIE HEALTH CTR | 8131 | 29 BLACKCOLE DR | FORT WASHAKIE | WY | 82514 | 1/4/2017 |
| | COLORADO STATE VET EDI | 8131 | 1919 QUENTIN STREET | AURORA | CO | 80045 | 1/4/2017 |
| | CO STATE VETS HOME PHCY | 8131 | 903 MOORE DRIVE | FLORENCE | CO | 81226 | 1/4/2017 |
| | GMC VA SATELLITE PCY SVH1 | 8131 | 202 PROSPECT DRIVE | GLENDIVE | MT | 59330 | 1/4/2017 |
| | WSTRN NE VETS SVH2 | 8131 | 1102 WEST 42ND STREET | SCOTTSBLUFF | NE | 69361 | 1/4/2017 |
| | VA MC 506-ANN ARBOR | 8132 | 2215 FULLER ROAD | ANN ARBOR | MI | 48105 | 1/4/2017 |
| | VA MC IP 553-DETROIT | 8132 | 4646 JOHN R STREET | DETROIT | MI | 48201 | 1/4/2017 |
| | VA MC-553-DETROIT | 8132 | 4646 JOHN R STREET | DETROIT | MI | 48201 | 1/4/2017 |
| | VA MC 655-SAGINAW | 8132 | 1500 WEISS STREET | SAGINAW | MI | 48602 | 1/4/2017 |
| | VA MC O/P-515 BATTLE CRK | 8132 | 5500 ARMSTRONG ROAD | BATTLE CREEK | MI | 49037 | 1/4/2017 |
| | VAMC WYOMING HCC | 8132 | 5838 METRO WAY SW | WYOMING | MI | 49519 | 1/4/2017 |
| | NIMKEE MEM W CTR IHS | 8132 | 2591 SOUTH LEATON ROAD | MOUNT PLEASANT | MI | 48858 | 1/4/2017 |
| | GRAND RAPIDS HM-VET SVH2 | 8132 | 3000 MONROE AVENUE N.W. | GRAND RAPIDS | MI | 49505 | 1/4/2017 |
| | DEPT VA OP FPO AP | 8138 | PSC 517 BOX 1799 | FPO | AP | 96517 | 1/4/2017 |
| | S MATSUNAGA VA-HONOLULU | 8138 | 459 PATTERSON RD #2-A07 | HONOLULU | HI | 96819 | 1/4/2017 |
| | VA MC FOR AGING-HONOLULU | 8138 | 1 JARRET WHITE RD | HONOLULU | HI | 96859 | 1/4/2017 |
| | PACIFIC ISL DY-HONOLULU | 8138 | 1 JARRETT WHITE ROAD | HONOLULU | HI | 96859 | 1/4/2017 |
| | FED DETENTION CTR HONOLUL | 8138 | 351 ELLIOTT STREET | HONOLULU | HI | 96819 | 1/4/2017 |
| | CHC-DEPT OF PUBLIC HEALTH | 8138 | NAVY HILL ROAD | SAIPAN | MP | 96950 | 1/4/2017 |
| | DVA EMGCY PREPARD- HINES | 8144 | 1 BLK N CERMAK ON 1ST | HINES | IL | 60141 | 1/4/2017 |

6

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001192
MCKMDL00355396

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|-----|--------------------|--------------------|------------|----------------|-----------------|
| | DVA EMGCY PHCY SRV-HINES | 8144 | 1 BLK N CERMAK ON 1ST AVE | HINES | IL | 60141 | 1/4/2017 |
| | DRUG DEPEND PROG VA HINES | 8144 | ROOSEVELT & 5TH AVE | HINES | IL | 60141 | 1/4/2017 |
| | VA MED/EDWARD HINES O/P | 8144 | 5000 S 5 AVE BLG200 #B109 | HINES | IL | 60141 | 1/4/2017 |
| | JESSE BRWN VAMC OPCHICAGO | 8144 | 820 S DAMEN AVE/POB 8195 | CHICAGO | IL | 60612 | 1/4/2017 |
| | VAMC DRUG DEP TMT-CHICAGO | 8144 | 820 SOUTH DAMEN AVENUE | CHICAGO | IL | 60612 | 1/4/2017 |
| | VA PRIMCARE-ROCKFORD | 8144 | 816 FEATHERSTONE RD | ROCKFORD | IL | 61107 | 1/4/2017 |
| | VA O/P CL-PEORIA 550BY | 8144 | 7717 N ORANGE PRAIRIE RD | PEORIA | IL | 61615 | 1/4/2017 |
| | PHCYSC119 VA 550OP-DANVIL | 8144 | 1900 EAST MAIN ST BD58 | DANVILLE | IL | 61832 | 1/4/2017 |
| | VA CROWN POINT IND | 8144 | 9301 MADISON ST | CROWN POINT | IN | 46307 | 1/4/2017 |
| | VA N INDA HLT610-FT WAYNE | 8144 | 2121 LAKE AVENUE | FORT WAYNE | IN | 46805 | 1/4/2017 |
| | VA NO IND HLTH 610-MARION | 8144 | 1700 E 38TH ST | MARION | IN | 46953 | 1/4/2017 |
| | C J ZABLOCKI VA MILWAUKEE | 8144 | 5000 WEST NATIONAL AVE | MILWAUKEE | WI | 53295 | 1/4/2017 |
| | WM S MIDLTON MEM MADISON | 8144 | 2500 OVERLOOK TERRACE | MADISON | WI | 53705 | 1/4/2017 |
| | M C HUEMPFNER VA GRN BAY | 8144 | 2851 UNIVERSITY AVENUE | GREEN BAY | WI | 54311 | 1/4/2017 |
| | JHBRADLEY VA OP APPLETON | 8144 | 10 TRI PARK WAY | APPLETON | WI | 54914 | 1/4/2017 |
| | METROPOLITAN CORR CHICAGO | 8144 | 71 WEST VAN BUREN STREET | CHICAGO | IL | 60605 | 1/4/2017 |
| | FCI PEKIN | 8144 | 2600 S SECOND STREET | PEKIN | IL | 61554 | 1/4/2017 |
| | FCI OXFORD | 8144 | CO G & ELK AVE PO BX 500 | OXFORD | WI | 53952 | 1/4/2017 |
| | POKAGON POTAWATOMI HT IHS | 8144 | 32652 KNO DRIVE | DOWAGIAC | MI | 49047 | 1/4/2017 |
| | MENOMINEE TRIBAL CLI IHS | 8144 | W 3275 WOLF RIVER ROAD | KESHENA | WI | 54135 | 1/4/2017 |
| | IL VET HOME-MANTENO SVH 2 | 8144 | ONE VETERANS DRIVE | MANTENO | IL | 60950 | 1/4/2017 |
| | WISCONSIN VET HM SVH2 EDI | 8144 | N 2665 COUNTY ROAD QQ | KING | WI | 54946 | 1/4/2017 |
| | CMOP HINES MANUAL BULK | 8144 | 5TH AVENUE & ROOSEVELT | HINES | IL | 60141 | 1/4/2017 |
| | VAMC CPTJAMESLOVELL FHCC | 8144 | 3001 GREEN BAY ROAD | NORTH CHICAGO | IL | 60064 | 1/4/2017 |
| | VA OP CLNC TEMPLE LA CA | 8147 | 351 E.TEMPLEST;ATTN:PHARM | LOS ANGELES | CA | 90012 | 1/4/2017 |
| | VA DG DEPEND TEMPLE LA | 8147 | 351 EAST TEMPLE ST | LOS ANGELES | CA | 90012 | 1/4/2017 |
| | VA MC WLA RSCH LA CA | 8147 | 11301 WILSHIRE 119 BL 500 | LOS ANGELES | CA | 90073 | 1/4/2017 |
| | VA MC WLA LA CA | 8147 | 11301 WILSHIRE BLVD | LOS ANGELES | CA | 90073 | 1/4/2017 |
| | VA MC LB OP LONG BEACH CA | 8147 | 5901 E SEVENTH ST | LONG BEACH | CA | 90822 | 1/4/2017 |
| | VA MC OP CL SEPULVED | 8147 | 16111 PLUMMER B200RM1206 | SEPULVEDA | CA | 91343 | 1/4/2017 |
| | VA DRUG DEPEND/SEPULVEDA | 8147 | 16111 PLUMMER STREET | SEPULVEDA | CA | 91343 | 1/4/2017 |

7

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001193
MCKMDL00355397

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VA MC CT ICU-SD CA | 8147 | 3350 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 92161 | 1/4/2017 |
| | PETTIS VALL OP LOMALDA CA | 8147 | 11201 BENTON ST | LOMA LINDA | CA | 92357 | 1/4/2017 |
| | VA OP CLI/BAKERSFIELD CA | 8147 | 1801 WESTWIND BLVD | BAKERSFIELD | CA | 93301 | 1/4/2017 |
| | VA MC-N LAS VEGAS | 8147 | 6900 N. PECOS RD | NORTH LAS VEGAS | NV | 89086 | 1/4/2017 |
| | MDC LOS ANGELES | 8147 | 535 N ALAMEDA STREET | LOS ANGELES | CA | 90012 | 1/4/2017 |
| | FCI TERMINAL ISLAND | 8147 | 1299 SEASIDE AVE | TERMINAL ISLAND | CA | 90731 | 1/4/2017 |
| | MCC SAN DIEGO | 8147 | BOP 808 UNION STREET | SAN DIEGO | CA | 92101 | 1/4/2017 |
| | FCI VICTORVILLE | 8147 | 13777 AIR EXPRESSWAY BLVD | VICTORVILLE | CA | 92394 | 1/4/2017 |
| | USP HOSPITAL - LOMPOC | 8147 | 3901 KLEIN BLVD | LOMPOC | CA | 93436 | 1/4/2017 |
| | INDIAN HLTH CLI PHCY IHS | 8147 | 50100 GOLSH ROAD/POB406 | PAUMA VALLEY | CA | 92061 | 1/4/2017 |
| | TOYIABE IND HLT PROJE IHS | 8147 | 52 TUSU LANE | BISHOP | CA | 93514 | 1/4/2017 |
| | LAS VEGAS PAIUTE EDI IHS | 8147 | 1257 PAIUTE CIRCLE | LAS VEGAS | NV | 89106 | 1/4/2017 |
| | CDVA VET HOME OF CA WLA | 8147 | 11500 NIMITZ AVE STE 301 | LOS ANGELES | CA | 90049 | 1/4/2017 |
| | VETERANS HM OF CALIFORNIA | 8147 | 700 EAST NAPLES COURT | CHULA VISTA | CA | 91911 | 1/4/2017 |
| | US IMMIGRATION & NATURALI | 8147 | 7488 CALZADA DE LA FUENTE | SAN DIEGO | CA | 92158 | 1/4/2017 |
| | VA MC OP PHCY- DECATUR | 8148 | 1670 CLAIRMONT RD | DECATUR | GA | 30033 | 1/4/2017 |
| | VA MC DRUG DEPEND DECATUR | 8148 | 1670 CLAIRMONT RD | DECATUR | GA | 30033 | 1/4/2017 |
| | AUGUSTA VAMC DOWNTOWN | 8148 | 950 15TH STREET | AUGUSTA | GA | 30901 | 1/4/2017 |
| | AUGUSTA VAMC UPTOWN O/P | 8148 | 1 FREEDOM WAY | AUGUSTA | GA | 30904 | 1/4/2017 |
| | VA MC- DUBLIN | 8148 | 1826 VETERANS BOULEVARD | DUBLIN | GA | 31021 | 1/4/2017 |
| | VA OP CLINIC-KERNERSVILLE | 8148 | 1695 KERNERSVILLE MEDICAL PAR | KERNERSVILLE | NC | 27284 | 1/4/2017 |
| | VA MC/CHEMO-SALISBURY | 8148 | 1601 BRENNER AVE | SALISBURY | NC | 28144 | 1/4/2017 |
| | CHARLOTTE VA OP-CHARLOTTE | 8148 | 3506 W. TYVOLA RD. | CHARLOTTE | NC | 28208 | 1/4/2017 |
| | V A MC-ASHEVILLE | 8148 | 1100 TUNNEL ROAD | ASHEVILLE | NC | 28805 | 1/4/2017 |
| | VA MC - COLUMBIA | 8148 | 6439 GARNERS FERRY ROAD | COLUMBIA | SC | 29209 | 1/4/2017 |
| | VAMC - CHARLESTON | 8148 | 109 BEE STREET | CHARLESTON | SC | 29401 | 1/4/2017 |
| | VA CTR GREENVILLE | 8148 | 41 PARK CREEK DRIVE | GREENVILLE | SC | 29601 | 1/4/2017 |
| | VAMC SPD PRCH621 MNT HOME | 8148 | 1 VETERANS WAY | MOUNTAIN HOME | TN | 37684 | 1/4/2017 |
| | U S PENITENTIARY HOSP-ATL | 8148 | 601 MCDONOUGH BLVD SE | ATLANTA | GA | 30315 | 1/4/2017 |
| | FCI JESUP | 8148 | 2600 HIGHWAY 301 | JESUP | GA | 31545 | 1/4/2017 |
| | FCI BENNETSVILLE BOP | 8148 | 696 MUCKERMAN RD | BENNETTSVILLE | SC | 29512 | 1/4/2017 |

8

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001194
MCKMDL00355398

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | FCI SALTERS | 8148 | 8301 HIGHWAY 521 | SALTERS | SC | 29590 | 1/4/2017 |
| | FCI EDGEFIELD | 8148 | 501 GARY HILL RD/POB 723 | EDGEFIELD | SC | 29824 | 1/4/2017 |
| | FCI ESTILL | 8148 | 100 PRISON ROAD | ESTILL | SC | 29918 | 1/4/2017 |
| | VA CHER IND HSP EBCI IHS | 8148 | CALLER BX C-268 HOSP RT | CHEROKEE | NC | 28719 | 1/4/2017 |
| | CATAWABA IND HLTH SRV IHS | 8148 | 2893 STURGIS ROAD | ROCK HILL | SC | 29731 | 1/4/2017 |
| | VA CMOP PREBUY NCHARLSTN | 8148 | 3725 RIVERS AVE STE 2 | NORTH CHARLEST | SC | 29405 | 1/4/2017 |
| | VA CMOP DAL-APHENA REPACK | 8148 | 1920 FISK RD | COOKEVILLE | TN | 38506 | 1/4/2017 |
| | VA HOSPITAL/REPACK-NLR AR | 8149 | 2200 FORT ROOTS DR | NO LITTLE ROCK | AR | 72114 | 1/4/2017 |
| | JOHN L MCLN I/P PULASKI | 8149 | 4300 WEST SEVENTH ST | LITTLE ROCK | AR | 72205 | 1/4/2017 |
| | VA MC-GV MONTG-JACKSON | 8149 | 1500 E WOODROW WILSON DR | JACKSON | MS | 39216 | 1/4/2017 |
| | ALVIN C YORK VA MED-626A4 | 8149 | 3400 LEBANON ROAD | MURFREESBORO | TN | 37129 | 1/4/2017 |
| | VAMC O/P-626 NASHVILLE | 8149 | 1310 24TH AVE SOUTH | NASHVILLE | TN | 37212 | 1/4/2017 |
| | VAMC/SPIN CORD614 MEMPHIS | 8149 | 1030 JEFFERSON AVE | MEMPHIS | TN | 38104 | 1/4/2017 |
| | FCI FORREST CITY | 8149 | 779 SFC 806 | FORREST CITY | AR | 72335 | 1/4/2017 |
| | FCI-YAZOO CITY | 8149 | 2225 HALEY BARBOUR PKY | YAZOO CITY | MS | 39194 | 1/4/2017 |
| | FCI MEMPHIS | 8149 | 1101 JOHN DENIE RD | MEMPHIS | TN | 38134 | 1/4/2017 |
| | FCI TEXARKANA | 8149 | 4001 LEOPARD DRIVE PO BOX | TEXARKANA | TX | 75501 | 1/4/2017 |
| | CHOCTAW HLTH CTR O/P IHS | 8149 | 210 HOSPITAL CIRCLE | CHOCTAW | MS | 39350 | 1/4/2017 |
| | CMOP MURFREESBORO/REFRIG | 8149 | 3209 ELAM FARMS PARKWAY | MURFREESBORO | TN | 37027 | 1/4/2017 |
| | VACMOP SIST MURFBORO | 8149 | 5171 SAM JARED DRIVE | MURFREESBORO | TN | 37130 | 1/4/2017 |
| | VA MC OP-MINNEAPOLIS | 8152 | ONE VETERANS DRIVE | MINNEAPOLIS | MN | 55417 | 1/4/2017 |
| | VA MC OP-MINNEAPOLIS | 8152 | ONE VETERANS DRIVE | MINNEAPOLIS | MN | 55417 | 1/4/2017 |
| | VA MED CTR TELEPHCY | 8152 | 4801 VETERANS DRIVE | SAINT CLOUD | MN | 56303 | 1/4/2017 |
| | VA MC IP-FARGO ND | 8152 | 2101 ELM ST | FARGO | ND | 58102 | 1/4/2017 |
| | NAYTAHWAUSH CLINIC | 8152 | 238 CHURCH STREET | NAYTAHWAUSH | MN | 56566 | 1/4/2017 |
| | INDIAN HEALTH CENTER | 8152 | 40520 CO HWY 34 | OGEMA | MN | 56569 | 1/4/2017 |
| | INDIAN HOSPITAL O/P EDI | 8152 | 425 7TH ST. N.W. | CASS LAKE | MN | 56633 | 1/4/2017 |
| | INDIAN HOSPITAL I/P | 8152 | 24760 HOSPITAL DRIVE HWY1 | REDLAKE | MN | 56671 | 1/4/2017 |
| | PHS INDIAN HOSPITAL OP | 8152 | CPS 1300 HOSPITAL LOOP, PO BOX | BELCOURT | ND | 58316 | 1/4/2017 |
| | SPIRIT LAKE HEALTH CENTER | 8152 | 3883 74TH AVE NE | FORT TOTTEN | ND | 58335 | 1/4/2017 |
| | INDIAN HOSPITAL I/P | 8152 | 1010 RIVER ROAD | FORT YATES | ND | 58538 | 1/4/2017 |

9

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001195
MCKMDL00355399

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | TAT TWINBUTTES TELPHY IHS | 8152 | 726 80 AVE NW | HALLIDAY | ND | 58636 | 1/4/2017 |
| | TAT MANDAREE TELPHCY IHS | 8152 | 305 MAIN STREET | MANDAREE | ND | 58757 | 1/4/2017 |
| | THREE AFFIL TRB EMHC-IHS | 8152 | 1058 COLLEGE DRIVE | NEW TOWN | ND | 58763 | 1/4/2017 |
| | TAT PARSHALL TELEPHCY IHS | 8152 | 107 3RD STREET SE | PARSHALL | ND | 58770 | 1/4/2017 |
| | TAT WHITE SHIELD TPHY IHS | 8152 | 2 CENTRAL MAIN STREET B | WHITE SHIELD | ND | 58775 | 1/4/2017 |
| | MINNESOTA VETERANS HOME | 8152 | 5101 MINNEHAHA AVE SO | MINNEAPOLIS | MN | 55417 | 1/4/2017 |
| | N DAKOTA STATE VETS HOME | 8152 | 1600 VETERANS DRIVE | LISBON | ND | 58054 | 1/4/2017 |
| | VA MC O/P-WILMINGTON | 8155 | 1601 KIRKWOOD HIGHWAY 000 | WILMINGTON | DE | 19805 | 1/4/2017 |
| | VA MC-PERRY POINT | 8155 | BUILDING 361, VAMC | PERRY POINT | MD | 21902 | 1/4/2017 |
| | VA EO DRG DPND CTR | 8155 | 385 TREMONT AVE | EAST ORANGE | NJ | 07018 | 1/4/2017 |
| | VA EO MV-EAST ORANGE | 8155 | 385 EAST TREMONT AVE | EAST ORANGE | NJ | 07019 | 1/4/2017 |
| | VA LY IP BLDG 53-LYONS | 8155 | 151 KNOLLCROFT RD | LYONS | NJ | 07939 | 1/4/2017 |
| | JJ HOWARD OUTPT BRICK | 8155 | 970 ROUTE 70 | BRICK | NJ | 08723 | 1/4/2017 |
| | VA MED CTR-MANHATTAN | 8155 | 423 EAST 23RD STREET | NEW YORK | NY | 10010 | 1/4/2017 |
| | VA NY HARBOR MH B | 8155 | 423 EAST 23RD STREET | NEW YORK | NY | 10010 | 1/4/2017 |
| | VA NY HARBOR MH A | 8155 | 423 EAST 23RD STREET | NEW YORK | NY | 10010 | 1/4/2017 |
| | VA MED CTR OPTIFILL BRONX | 8155 | 130 WEST KINGBRIDGE RD | BRONX | NY | 10468 | 1/4/2017 |
| | VA BRONX | 8155 | 130 WEST KINGBRIDGE RD | BRONX | NY | 10468 | 1/4/2017 |
| | VA MED CTR BK MEDICAL CTR | 8155 | 800 POLY PLACE | BROOKLYN | NY | 11209 | 1/4/2017 |
| | VAMC EXT CARE CLINIC ST.A | 8155 | 179-00 LINDEN BLVD. | JAMAICA | NY | 11425 | 1/4/2017 |
| | VA MED CTR I/P NORTHPORT | 8155 | 79 MIDDLEVILLE ROAD | NORTHPORT | NY | 11768 | 1/4/2017 |
| | VA MEDICAL CTR-LEBANON | 8155 | 1700 SOUTH LINCOLN AVE | LEBANON | PA | 17042 | 1/4/2017 |
| | V A MED CTR-WILKES-BARRE | 8155 | 1111 EAST END BLVD | WILKES BARRE | PA | 18711 | 1/4/2017 |
| | VA NURSING HM UNIT-PHILA | 8155 | UNIV & WOODLAND AVE | PHILADELPHIA | PA | 19104 | 1/4/2017 |
| | VA MED CTR O/P - PHILA | 8155 | UNIV&WOODLAND AVE #1A108 | PHILADELPHIA | PA | 19104 | 1/4/2017 |
| | VAMC DRUG TREAT CTR-PHI | 8155 | UNIVERSITY & WOODLAND AVE | PHILADELPHIA | PA | 19104 | 1/4/2017 |
| | VA MEDICAL CTR COATESVILL | 8155 | 1400 BLACK HORSE HILL RD | COATESVILLE | PA | 19320 | 1/4/2017 |
| | FCI FAIRTON | 8155 | PO BOX 280 HIGHWAY 698 | FAIRTON | NJ | 08320 | 1/4/2017 |
| | FCI FORT DIX WEST | 8155 | 5756 HARTFORD & POINTVILL | JOINT BASE MDL | NJ | 08640 | 1/4/2017 |
| | MCC NEW YORK | 8155 | 150 PARK ROW | NEW YORK | NY | 10007 | 1/4/2017 |
| | MCC -NEW YORK | 8155 | 150 PARK ROW | NEW YORK | NY | 10007 | 1/4/2017 |

10

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001196
MCKMDL00355400

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|-----|--------------------|-----------------|-----------|--------------|---------------|
| | MDC BROOKLYN | 8155 | 100 29TH STREET | BROOKLYN | NY | 11232 | 1/4/2017 |
| | US PENT HOSP- LEWISBURG | 8155 | 2400 ROBERT F MILLER DR | LEWISBURG | PA | 17837 | 1/4/2017 |
| | LSCI-WHITE DEER | 8155 | ROUTE 15 N, PO BOX 1500 | WHITE DEER | PA | 17887 | 1/4/2017 |
| | FCI ALLENWOOD | 8155 | RT 15 2 MILES N OF ALLENW | WHITE DEER | PA | 17887 | 1/4/2017 |
| | FCI SCHUYLKILL | 8155 | ROUTE 901 | MINERSVILLE | PA | 17954 | 1/4/2017 |
| | USP CANAAN WAYWART | 8155 | ROUTE 296 SOUTH | WAYMART | PA | 18472 | 1/4/2017 |
| | FED DETENTION CNT PHILAD | 8155 | 700 ARCH STREET, PO BOX 5 | PHILADELPHIA | PA | 19106 | 1/4/2017 |
| | LONG ISLAND STATE VET HM | 8155 | 100 PATRIOTS ROAD | STONY BROOK | NY | 11790 | 1/4/2017 |
| | G.J. MERLI VETS CTR SVH2 | 8155 | 401 PENN AVENUE | SCRANTON | PA | 18503 | 1/4/2017 |
| | DEL VALLEY VET HOME SVH2 | 8155 | 2701 SOUTHHAMPTON RD | PHILADELPHIA | PA | 19154 | 1/4/2017 |
| | SOUTHEASTERN PA VA SVH2 | 8155 | ONE VETERANS DRIVE | SPRING CITY | PA | 19475 | 1/4/2017 |
| | DHHS-UDP | 8155 | HHS SUPPLY SERVICE CTR 14 | PERRY POINT | MD | 21902 | 1/4/2017 |
| | INS DETENTION FACILITY | 8155 | 625 EVANS ST | ELIZABETH | NJ | 07201 | 1/4/2017 |
| | ROUDEBUSH VAMC O/P 583-IN | 8164 | 1481 WEST 10TH STREET | INDIANAPOLIS | IN | 46202 | 1/4/2017 |
| | ROUDEBASH VAMC INDPOLS | 8164 | 1481 WEST 10TH STREET | INDIANAPOLIS | IN | 46202 | 1/4/2017 |
| | VA MC-603 LOUISVILLE | 8164 | 800 ZORN AVENUE | LOUISVILLE | KY | 40206 | 1/4/2017 |
| | LEXINGTON VA CTR OP-596A4 | 8164 | 1101 VETERANS DRIVE | LEXINGTON | KY | 40502 | 1/4/2017 |
| | VA HOSP - FT THOMAS | 8164 | 1000 S FT THOMAS AVE | FORT THOMAS | KY | 41075 | 1/4/2017 |
| | VA OP CLINIC-COLUMBUS | 8164 | 420 NORTH JAMES ROAD | COLUMBUS | OH | 43219 | 1/4/2017 |
| | VA OP CENTER506BY-TOLEDO | 8164 | 1200 S. DETROIT AVE.#119 | TOLEDO | OH | 43614 | 1/4/2017 |
| | VA OP CLINIC MIDDLETOWN | 8164 | 4337 UNION ROAD | MIDDLETOWN | OH | 45005 | 1/4/2017 |
| | VA MC I/P-CINCINNATI | 8164 | 3200 VINE STREET | CINCINNATI | OH | 45220 | 1/4/2017 |
| | VA HOSP CINCINNATI | 8164 | 3200 VINE STREET | CINCINNATI | OH | 45220 | 1/4/2017 |
| | VAMC NURSING HM-DAYTON | 8164 | 4100 W 3RD ST/BLDG#320 | DAYTON | OH | 45428 | 1/4/2017 |
| | DP VA MNTLHLTH-DAYTON | 8164 | 4100 W THIRD STREET | DAYTON | OH | 45428 | 1/4/2017 |
| | VA OP CLINIC SPRINGFIELD | 8164 | 512 SOUTH BURNETT ROAD | SPRINGFIELD | OH | 45505 | 1/4/2017 |
| | VA MC-CHILLICOTHE | 8164 | 17273 STATE RT 104 | CHILLICOTHE | OH | 45601 | 1/4/2017 |
| | VA DAY OP LIMA | 8164 | 1303 BELLEFONTAINE AVE | LIMA | OH | 45804 | 1/4/2017 |
| | VAMC OP-581 HUNTINGTON | 8164 | 1540 SPRING VALLEY DRIVE | HUNTINGTON | WV | 25704 | 1/4/2017 |
| | VAMC OP-BECKLEY | 8164 | 200 VETERANS AVENUE | BECKLEY | WV | 25801 | 1/4/2017 |
| | FEDERAL MED CTR-LEXINGTON | 8164 | 3301 LEESTOWN PIKE | LEXINGTON | KY | 40511 | 1/4/2017 |

11

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001197
MCKMDL00355401

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|-----|--------------------|-----------------|------------|---------------|----------------|
| | FCI MANCHESTER BOP | 8164 | 805 FOX HOLLOW ROAD | MANCHESTER | KY | 40962 | 1/4/2017 |
| | FCI ASHLAND | 8164 | ROUTE 716 PO BOX 888 ST | ASHLAND | KY | 41105 | 1/4/2017 |
| | USP BIG SANDY BOP | 8164 | 1197 AIRPORT ROAD | INEZ | KY | 41224 | 1/4/2017 |
| | US PENITENTIARY MC CREARY | 8164 | 330 FEDERAL WAY | PINE KNOT | KY | 42635 | 1/4/2017 |
| | FED REFORM/WOMEN ALDERSON | 8164 | GLEN RAY ROAD/PO BOX A | ALDERSON | WV | 24910 | 1/4/2017 |
| | FCI BECKLEY BEAVER | 8164 | 1600 INDUSTRIAL PARK RD | BEAVER | WV | 25813 | 1/4/2017 |
| | FCI GILMER | 8164 | 201 FCI LANE | GLENVILLE | WV | 26351 | 1/4/2017 |
| | OHIO SANDUSKY SVH1 | 8164 | 3416 COLUMBUS AVE | SANDUSKY | OH | 44870 | 1/4/2017 |
| | VA MED CT FAYETTEVILLE AR | 8165 | 1100 NORTH COLLEGE AVENUE | FAYETTEVILLE | AR | 72703 | 1/4/2017 |
| | PHCY SRVC(119) VA-WICHITA | 8165 | 5500 EAST KELLOGG | WICHITA | KS | 67218 | 1/4/2017 |
| | VA MEDICAL CENTER OKC | 8165 | 921 N.E. 13TH STREET | OKLAHOMA CITY | OK | 73104 | 1/4/2017 |
| | LAWTON VA OP CLINIC - FED | 8165 | 4303 THOMAS | FORT SILL | OK | 73503 | 1/4/2017 |
| | VA OP CLINIC-TULSA | 8165 | 9322 EAST 41ST STREET | TULSA | OK | 74145 | 1/4/2017 |
| | VA MED CENTER MUSKOGEE | 8165 | 1011 HONOR HEIGHT DRIVE | MUSKOGEE | OK | 74401 | 1/4/2017 |
| | DALLAS VET AFFAIRS IP PP | 8165 | 4500 S LANCASTER ROAD | DALLAS | TX | 75216 | 1/4/2017 |
| | VA NTX HLT CR SYS DALLAS | 8165 | 4500 S. LANCASTER RD 116A | DALLAS | TX | 75216 | 1/4/2017 |
| | DPT OF VET AFF TX BONHAM | 8165 | 1201 E 9TH STREET | BONHAM | TX | 75418 | 1/4/2017 |
| | DEPT VET AFF OP FT WORTH | 8165 | 2201 SE LOOP 820 | FORT WORTH | TX | 76119 | 1/4/2017 |
| | VA NTX HTH CARESYS FTWRTH | 8165 | 2201 SE LOOP 820, 2ND FLR | FORT WORTH | TX | 76119 | 1/4/2017 |
| | VA MED CTR-AMARILLO | 8165 | 6010 AMARILLO BLVD WEST | AMARILLO | TX | 79106 | 1/4/2017 |
| | VAMC CTR O/P CLNC LUBBOCK | 8165 | 6104 AVENUE Q SOUTH DRIVE | LUBBOCK | TX | 79412 | 1/4/2017 |
| | VA MED CTR-BIG SPRING | 8165 | 300 VETERAN'S BLVD | BIG SPRING | TX | 79720 | 1/4/2017 |
| | FCI HOSP - EL RENO | 8165 | HWY 66 WEST P O BX 1000 | EL RENO | OK | 73036 | 1/4/2017 |
| | FED TRSFR CNT OKLCTY-CRDT | 8165 | 7410 S MACARTHUR BLVD | OKLAHOMA CITY | OK | 73189 | 1/4/2017 |
| | FED MEDICAL CNTR FT WORTH | 8165 | 3150 HORTON ROAD | FORT WORTH | TX | 76119 | 1/4/2017 |
| | FEDERAL MED CTR CARSWELL | 8165 | J ST BLDG 3000/POB 27066 | FORT WORTH | TX | 76127 | 1/4/2017 |
| | FED PRISION CMP B.SPRING | 8165 | 1900 SIMLER | BIG SPRING | TX | 79720 | 1/4/2017 |
| | ANADARKO IND HLT PUB IHS | 8165 | 201 E. PARKER MCKENZIE DR | ANADARKO | OK | 73005 | 1/4/2017 |
| | CARNEGIE IND HL BEHV IHS | 8165 | 212 E 4TH | CARNEGIE | OK | 73015 | 1/4/2017 |
| | AST LITTLE AXEHTHPHCY IHS | 8165 | 15951 LITTLE AXE DR | NORMAN | OK | 73026 | 1/4/2017 |
| | EL RENO IND HLC BEHAV IHS | 8165 | 1801 N. PARKVIEW DRIVE | EL RENO | OK | 73036 | 1/4/2017 |

12

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001198
MCKMDL00355402

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|-----|--------------------|-----------------|------------|---------------|----------------|
| | PURCELL INDIAN CLINIC IHS | 8165 | 1438 HARDCASTLE BLVD | PURCELL | OK | 73080 | 1/4/2017 |
| | NATL SUPPLY SERV CTR IHS | 8165 | 501 NE 122ND ST. STE F | OKLAHOMA CITY | OK | 73114 | 1/4/2017 |
| | OK CITY URBAN INDIAN IHS | 8165 | 4913 W RENO | OKLAHOMA CITY | OK | 73127 | 1/4/2017 |
| | CHICKASAW NATION HLTH IHS | 8165 | 2510 CHICKASAW BLVD | ARDMORE | OK | 73401 | 1/4/2017 |
| | CHICKASAW NAT TSHMNGO IHS | 8165 | PO BOX 430, 817E 6TH ST | TISHOMINGO | OK | 73460 | 1/4/2017 |
| | USPHS IND HSP BEHAVR IHS | 8165 | 1515 LAWRIE TATUM RD | LAWTON | OK | 73507 | 1/4/2017 |
| | USPHS INDIAN HOSPITAL IHS | 8165 | 2 MILES E ON I40 BUS LOOP | CLINTON | OK | 73601 | 1/4/2017 |
| | USPHS IND HLC BEHAVHL IHS | 8165 | ROUTE 1 BOX 34A | WATONGA | OK | 73772 | 1/4/2017 |
| | USPHS INDIAN HOSP I/P IHS | 8165 | 101 S MOORE AVE | CLAREMORE | OK | 74017 | 1/4/2017 |
| | WILL RGR DB HC IHS | 8165 | 1020 LENAPE DRIVE | NOWATA | OK | 74048 | 1/4/2017 |
| | INDIAN HLHSP/BEHAV HL IHS | 8165 | 1201 HERITAGE CIRCLE | PAWNEE | OK | 74058 | 1/4/2017 |
| | IOWA TRB OF OK PERKIN IHS | 8165 | 509 EAST HWY 33 | PERKINS | OK | 74059 | 1/4/2017 |
| | SAPULPA INDIAN HEALTH IHS | 8165 | 1125 EAST CLEVELAND | SAPULPA | OK | 74066 | 1/4/2017 |
| | BLACK HAWK HEALTH CTR IHS | 8165 | 6 MI S OF STROUD HWY 99 | STROUD | OK | 74079 | 1/4/2017 |
| | INS HLCR RES CTR EDI IHS | 8165 | 550 S. PEORIA | TULSA | OK | 74120 | 1/4/2017 |
| | CHEROKEE NTN VINITAHCIHS | 8165 | 27371 S 4410 RD | VINITA | OK | 74301 | 1/4/2017 |
| | CHEROKE NAT SAM HIDER IHS | 8165 | 859 E. MELTON DR | JAY | OK | 74346 | 1/4/2017 |
| | N EASTERN TRIB HLT OP IHS | 8165 | 7600 S HWY 69A | MIAMI | OK | 74354 | 1/4/2017 |
| | SALINA COMM CLN PHCY IHS | 8165 | 900 OWEN WALTERS BLVD | SALINA | OK | 74365 | 1/4/2017 |
| | BEARSKIN HEALTH CLI IHS | 8165 | 1 TURTLE DRIVE/PO BOX 30 | WYANDOTTE | OK | 74370 | 1/4/2017 |
| | THREE RIVERS HC DIAB IHS | 8165 | 1001 S. 41ST EAST | MUSKOGEE | OK | 74403 | 1/4/2017 |
| | CHEROKEE NAT CRC PHY IHS | 8165 | 1001 S. 41ST STREET, EAST | MUSKOGEE | OK | 74403 | 1/4/2017 |
| | KOWETA IND HLTH FAC IHS | 8165 | 31870 E. HIGHWAY 51 | COWETA | OK | 74429 | 1/4/2017 |
| | EUFAULA IND HLTH CTR IHS | 8165 | 800 FOREST AVENUE | EUFAULA | OK | 74432 | 1/4/2017 |
| | OKMULGEE IND HLTH CTR IHS | 8165 | 1313 E 20TH STREET | OKMULGEE | OK | 74447 | 1/4/2017 |
| | MUSCOGEE CREEK NATMC IHS | 8165 | 1401 MORRIS DRIVE | OKMULGEE | OK | 74447 | 1/4/2017 |
| | MUSCOGEECREEK NAT PRC IHS | 8165 | 900 E AIRPORT ROAD STE A | OKMULGEE | OK | 74447 | 1/4/2017 |
| | MUSCOGEE CRK NAT LTC IHS | 8165 | 900 E AIRPORT ROAD STE B | OKMULGEE | OK | 74447 | 1/4/2017 |
| | CHOCTAW NAT HLT RSTRT IHS | 8165 | 2204 EAST MAIN ST | STIGLER | OK | 74462 | 1/4/2017 |
| | CHEROKE NAT DB IHS | 8165 | 100 S. BLISS AVENUE | TAHLEQUAH | OK | 74464 | 1/4/2017 |
| | CHEROKEE NATION EMS IHS | 8165 | 22114 S. BALD HILL ROAD | TAHLEQUAH | OK | 74464 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001199
MCKMDL00355403

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | CHOCTAW NAT IND HLTH  IHS | 8165 | 1127 S GEORGE NIGH EXPR | MCALESTER | OK | 74501 | 1/4/2017 |
| | CHOCTAW NATION HLTH IHS | 8165 | 1201 W. LIBERTY RD. | ATOKA | OK | 74525 | 1/4/2017 |
| | CHOCTAW NAT HLTHCR OP IHS | 8165 | ONE CHOCTAW WAY | TALIHINA | OK | 74571 | 1/4/2017 |
| | WHITE EAGLE COMM HLTH IHS | 8165 | 200 WHITE EAGLE DRIVE | PONCA CITY | OK | 74601 | 1/4/2017 |
| | KANZA HEALTH CLINIC  IHS | 8165 | 3151 E RIVER RD,BOX 474 | NEWKIRK | OK | 74647 | 1/4/2017 |
| | CHOCTAW NAT HLT IHS DURNT | 8165 | 1600 N WASHINGTON AVE | DURANT | OK | 74701 | 1/4/2017 |
| | CHOCTAW NAT IND HLTH  IHS | 8165 | 410 NORTH M STREET | HUGO | OK | 74743 | 1/4/2017 |
| | CHOCTAW NAT HLTH CL - IHS | 8165 | 902 LINCOLN RD | IDABEL | OK | 74745 | 1/4/2017 |
| | ABSENTEE SHAWNEE O/P  IHS | 8165 | 2029 S GORDON COOPER DR | SHAWNEE | OK | 74801 | 1/4/2017 |
| | CITIZEN POTAWATOMI   IHS | 8165 | 2307 S GORDON COOPER DR | SHAWNEE | OK | 74801 | 1/4/2017 |
| | CITIZEN POTAWATOMI NW IHS | 8165 | 781 GRAND CASINO BLVD | SHAWNEE | OK | 74804 | 1/4/2017 |
| | CHICKASAW NATION MC  IHS | 8165 | 1921 STONECIPER BLVD | ADA | OK | 74820 | 1/4/2017 |
| | CHICKASAW NTN REFILL  IHS | 8165 | 933 N COUNTRY CLUB RD | ADA | OK | 74820 | 1/4/2017 |
| | KICKAPOO IHS HLTH CTR IHS | 8165 | 105365 S HWY 102 BLDG M | MCLOUD | OK | 74851 | 1/4/2017 |
| | USPHS OKEMAH IND HLTH IHS | 8165 | 309 N 14TH | OKEMAH | OK | 74859 | 1/4/2017 |
| | CREEK NATION COMM HSP-IHS | 8165 | 309 NORTH 14TH STREET | OKEMAH | OK | 74859 | 1/4/2017 |
| | WETUMKA IND HLTH CTR  IHS | 8165 | 325 S WASHITA | WETUMKA | OK | 74883 | 1/4/2017 |
| | USPHS INDIAN HLTH CTR IHS | 8165 | US ST HWY 56&270 JUNCTION | WEWOKA | OK | 74884 | 1/4/2017 |
| | RUBIN WHITE HLT RSTRT IHS | 8165 | 109 KERR AVENUE | POTEAU | OK | 74953 | 1/4/2017 |
| | REDBIRD SMITH HLT CTR IHS | 8165 | 301 SOUTH J.T. STITES | SALLISAW | OK | 74955 | 1/4/2017 |
| | WILMA MANKILLER DIAB  IHS | 8165 | ROUT 6 BOX 840 | STILWELL | OK | 74960 | 1/4/2017 |
| | KANSAS SOLDIERS HOME | 8165 | 201 CUSTER AVENUE | FORT DODGE | KS | 67843 | 1/4/2017 |
| | NORMAN OK VET CT-FED SVH2 | 8165 | 1776 EAST ROBINSON | NORMAN | OK | 73070 | 1/4/2017 |
| | SULPHUR OK VET FED  SVH2 | 8165 | 304 EAST FAIRLANE | SULPHUR | OK | 73086 | 1/4/2017 |
| | ARD OK VET CTR-FED  SVH2 | 8165 | 1015 SOUTH COMMERCE ST | ARDMORE | OK | 73401 | 1/4/2017 |
| | LAWTON/FT SILL VET SVH2 | 8165 | 501 S EAST FLOWER MD RD | LAWTON | OK | 73501 | 1/4/2017 |
| | CLINTON OK VET-FED  SVH2 | 8165 | HIGHWAY 183 PO BOX 1209 | CLINTON | OK | 73601 | 1/4/2017 |
| | OK VETS CT/CLAREMORE SVH2 | 8165 | 3001 W BLUE STARR DRBX988 | CLAREMORE | OK | 74018 | 1/4/2017 |
| | OKLAHOMA VETS CTR  SVH2 | 8165 | HWY 1 AT END OF HWY 63 | TALIHINA | OK | 74571 | 1/4/2017 |
| | VA CMOP DALLAS-BXTR | 8165 | 2962 SOUTH LONG HORN DR | LANCASTER | TX | 75134 | 1/4/2017 |
| | DPT H&H SVC-GRAND PRAIRIE | 8165 | 854 AVENUE R | GRAND PRAIRIE | TX | 75050 | 1/4/2017 |

14

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|----|--------------------|-----------------|-----------|---------------|----------------|
| | VA MC- DES MOINES | 8166 | 3600 30TH STREET (90) | DES MOINES | IA | 50310 | 1/4/2017 |
| | VAMC INPATIENT OMAHA | 8166 | 4101 WOOLWORTH AVENUE | OMAHA | NE | 68105 | 1/4/2017 |
| | VA GREATER NEBRASKA LN | 8166 | 600 SOUTH 70TH STREET | LINCOLN | NE | 68510 | 1/4/2017 |
| | VA MC-GRAND ISLAND | 8166 | 2201 NORTH BROADWELL | GRAND ISLAND | NE | 68803 | 1/4/2017 |
| | VAMC - SIOUX FALLS | 8166 | 2501 WEST 22ND STREET | SIOUX FALLS | SD | 57105 | 1/4/2017 |
| | VA BLK HILLS FT MEADE | 8166 | 113 COMANCHE RD | FORT MEADE | SD | 57741 | 1/4/2017 |
| | VA BLK HILLS HOT SPRINGS | 8166 | 500 NORTH 5TH STREET | HOT SPRINGS | SD | 57747 | 1/4/2017 |
| | FEDERAL PRISON CAMP YANKT | 8166 | BOX 680 1100 DOUGLAS | YANKTON | SD | 57078 | 1/4/2017 |
| | CARL T CURTIS HLTH IP IHS | 8166 | 100 INDIAN HILLS DRIVE | MACY | NE | 68039 | 1/4/2017 |
| | NDIAN HOSPITAL OUTPAT | 8166 | US HIGHWAY 77 | WINNEBAGO | NE | 68071 | 1/4/2017 |
| | FRED LEROY HWC IHS | 8166 | 2602 J STREET | OMAHA | NE | 68107 | 1/4/2017 |
| | PONCA HILLS HLT&WELL IHS | 8166 | 1800 SYRACUSE AVE | NORFOLK | NE | 68701 | 1/4/2017 |
| | SANTEE CLINIC     IHS | 8166 | 110 S VISITING EAGLE ST | NIOBRARA | NE | 68760 | 1/4/2017 |
| | FLANDREAU TRIB CL OP IHS | 8166 | 701 WEST BROAD AVE | FLANDREAU | SD | 57028 | 1/4/2017 |
| | WOODROW WILSON HLTH CTR | 8166 | 100 LAKE TRAVERSE DR | SISSETON | SD | 57262 | 1/4/2017 |
| | NDIAN HEALTH CENTER | 8166 | 1323 BIA ROUTE 4 | FORT THOMPSON | SD | 57339 | 1/4/2017 |
| | NDIAN HEALTH CENTER | 8166 | HOSP ADMIN 110 WASHINGTON | WAGNER | SD | 57380 | 1/4/2017 |
| | NDIAN HEALTH CENTER | 8166 | LOWER BRULE/601 GALL ST | LOWER BRULE | SD | 57548 | 1/4/2017 |
| | NDIAN HOSPITAL OUTPAT | 8166 | 400 SOLDIER CREEK ROAD | ROSEBUD | SD | 57570 | 1/4/2017 |
| | WANBLEE HEALTH CENTER | 8166 | 210 FIRST STREET | WANBLEE | SD | 57577 | 1/4/2017 |
| | INDIAN HOSPITAL O/P PHS | 8166 | 24276 166TH STREET | EAGLE BUTTE | SD | 57625 | 1/4/2017 |
| | INDIAN HEALTH CENTER | 8166 | 701 EAST SIXTH ST BOX879 | MCLAUGHLIN | SD | 57642 | 1/4/2017 |
| | INDIAN HOSPITAL PHCY | 8166 | 3200 CANYON LAKE DRIVE | RAPID CITY | SD | 57702 | 1/4/2017 |
| | KYLE HEALTH CENTER PHCY | 8166 | 1000 HEALTH CENTER CIRCLE | KYLE | SD | 57752 | 1/4/2017 |
| | INDIAN HEALTH CTR OUTPAT | 8166 | HWY 18 EAST, POB 1201 | PINE RIDGE | SD | 57770 | 1/4/2017 |
| | IOWA VETERANS HOME  SVH1 | 8166 | 1301 SUMMIT STREET | MARSHALLTOWN | IA | 50158 | 1/4/2017 |
| | SOUTH DAKOTA VETERANS HME | 8166 | 2500 MINNEKAHTA AVENUE | HOT SPRINGS | SD | 57747 | 1/4/2017 |
| | NORFOLK VET HOME SVH2 | 8166 | 600 E BENJAMIN AVENUE | NORFOLK | NE | 68702 | 1/4/2017 |
| | GRAND ISLAND VETS HM SVH2 | 8166 | 2300 W CAPITAL | GRAND ISLAND | NE | 68803 | 1/4/2017 |
| | CARL HAYD VAMC IP PHOENIX | 8170 | 650 E INDIAN SCHOOL ROAD | PHOENIX | AZ | 85012 | 1/4/2017 |
| | VA MC- IP TUCSON AZ | 8170 | 3601 S. 6TH AVENUE | TUCSON | AZ | 85723 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001201
MCKMDL00355405

Appendix C

Permitted VA Registrants

Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VA MC- OP PRESCOTT AZ | 8170 | 500 HIGHWAY 89 NORTH | PRESCOTT | AZ | 86313 | 1/4/2017 |
| | VA CLINICAL RSCH CTR-ALBQ | 8170 | 2401 CENTER AVE SE | ALBUQUERQUE | NM | 87106 | 1/4/2017 |
| | VA MED CTR - ALBUQ | 8170 | 1501 SAN PEDRO DRIVE SE | ALBUQUERQUE | NM | 87108 | 1/4/2017 |
| | VA HLTHCRE CTR - ELPASO | 8170 | 5001 NORTH PIEDRAS | EL PASO | TX | 79930 | 1/4/2017 |
| | FCI PHOENIX | 8170 | 37900 N 45TH AVE DEPT1680 | PHOENIX | AZ | 85086 | 1/4/2017 |
| | FCI SAFFORD BOP | 8170 | 1529 W US HWY 366 | SAFFORD | AZ | 85546 | 1/4/2017 |
| | DOJ - BOP - TUCSON | 8170 | 9300 S WILMOT ROAD | TUCSON | AZ | 85756 | 1/4/2017 |
| | LA TUNA HTH SV CT ANTHONY | 8170 | 8500 DONIPHAN RD-BOX 1000 | ANTHONY | NM | 79821 | 1/4/2017 |
| | PHOENIX INDI MED CTR WHSE | 8170 | 4212 N 16TH ST | PHOENIX | AZ | 85016 | 1/4/2017 |
| | HU HU KAM HOSP DIALYS-IHS | 8170 | SEED FARM&CAREEN CTR RDS | SACATON | AZ | 85147 | 1/4/2017 |
| | SALT RIVER IND HLT CTR | 8170 | 10005 E OSBORN | SCOTTSDALE | AZ | 85256 | 1/4/2017 |
| | WASSAJA HLTH CTR/PHCY IHS | 8170 | 16240 N FT MCDOWELL RD | FOUNTAIN HILLS | AZ | 85269 | 1/4/2017 |
| | KOMATKE HTH PHCY-GILA IHS | 8170 | 17487 S HEALTH CARE DRIVE | LAVEEN | AZ | 85339 | 1/4/2017 |
| | PHS INDIAN HOSPITAL | 8170 | 12033 AGENCY ROAD | PARKER | AZ | 85344 | 1/4/2017 |
| | SAN CARLOS APACHE HLT CR | 8170 | BETWEEN MP 295 AND 296 | BYLAS | AZ | 85530 | 1/4/2017 |
| | USPHS IHS I/P-SAN CARLOS | 8170 | 103 MEDICINE WAY ROAD | PERIDOT | AZ | 85542 | 1/4/2017 |
| | US PUBLIC HC STA ROSA CLI | 8170 | HC01 BOX 8700 HIWY 15 | SELLS | AZ | 85634 | 1/4/2017 |
| | USPHS SAN SIMON HLTH | 8170 | WEST HWY 86, MM 74 | SELLS | AZ | 85634 | 1/4/2017 |
| | USPHS IHS - TUCSON | 8170 | 7900 SOUTH J STOCK ROAD | TUCSON | AZ | 85746 | 1/4/2017 |
| | CIBECUE HEALTH CENTER | 8170 | PO BOX 80037/2W 3RD ST | CIBECUE | AZ | 85911 | 1/4/2017 |
| | USPHS IHS WHITERIVER ER | 8170 | HWY73 MIPOST342 | WHITERIVER | AZ | 85941 | 1/4/2017 |
| | SACRED PEAKS /TCRHCC IHS | 8170 | 3480 EAST ROUTE 66 | FLAGSTAFF | AZ | 86004 | 1/4/2017 |
| | KAYENTA USPHS IND HLT O/P | 8170 | HWY 160 1/2 MILE SOUTH OF MP | KAYENTA | AZ | 86033 | 1/4/2017 |
| | LECHEE HEALTH IHS | 8170 | 3 MILES S COPPER MINE RD | PAGE | AZ | 86040 | 1/4/2017 |
| | HOPI HEALTH CARE CENTER | 8170 | PO BOX 4000 HWY 264 MIMKR | POLACCA | AZ | 86042 | 1/4/2017 |
| | TUBA CITY REG HLTH OP IHS | 8170 | 167 N MAIN STREET | TUBA CITY | AZ | 86045 | 1/4/2017 |
| | WINSLOW INDIAN HLT CT IHS | 8170 | 500 N INDIANA AVE | WINSLOW | AZ | 86047 | 1/4/2017 |
| | SHONTO INDIAN HLTH CTR | 8170 | 1 MILE N NAVAJO MNTN RD | SHONTO | AZ | 86054 | 1/4/2017 |
| | USPHS PEACH SPRINGS | 8170 | 943 HUALAPAI WAY BOX 190 | PEACH SPRINGS | AZ | 86434 | 1/4/2017 |
| | FT MOHAVE HEALTH CTR IHS | 8170 | 1607 PLANTATION | MOHAVE VALLEY | AZ | 86440 | 1/4/2017 |
| | CHINLE US PUB HLT SRV IP | 8170 | HIGHWAY 191 | CHINLE | AZ | 86503 | 1/4/2017 |

16

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001202
MCKMDL00355406

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | FT DEFIANCE IND HSP IHS | 8170 | PO BOX 649-HWY 12 NR 110 | FORT DEFIANCE | AZ | 86504 | 1/4/2017 |
| | PINON HEALTH CENTER | 8170 | NR4 - 2 MILES E OF PINON | PINON | AZ | 86510 | 1/4/2017 |
| | USPH IHS-FOUR CORNERS | 8170 | HCR 6100 BOX 30 | TEEC NOS POS | AZ | 86514 | 1/4/2017 |
| | TSAILE INDIAN HLTH ROCKPT | 8170 | NAVAJO RTE64 & INDIAN RD12 | TSAILE | AZ | 86556 | 1/4/2017 |
| | USPHS IHS I/P-WINTERHAVEN | 8170 | ONE INDIAN HILL RD | WINTERHAVEN | CA | 92283 | 1/4/2017 |
| | SOUTHRN UTE IND TRB IHS | 8170 | 123 WEEMINUCHE BOX 737 | IGNACIO | CO | 81137 | 1/4/2017 |
| | US PUBLIC HLT SERV UTE | 8170 | 232 RUSTLING WILLOW | TOWAOC | CO | 81334 | 1/4/2017 |
| | PHS INDIAN HEALTH CLI IHS | 8170 | 3 CEDAR STREET | SAN FELIPE | NM | 87001 | 1/4/2017 |
| | SANTA ANA PHS IND HLT SVC | 8170 | 02-C DOVE RD PUEBLO SANTA | BERNALILLO | NM | 87004 | 1/4/2017 |
| | IHS PUEBLO OF SANDIA PHCY | 8170 | 203 SANDIA DAY SCHOOL RD | BERNALILLO | NM | 87004 | 1/4/2017 |
| | ISLETA HLT CTR USPHS IHS | 8170 | #1 SAGEBRUSH STREET | ISLETA | NM | 87022 | 1/4/2017 |
| | JEMEZ HEALTH CENTER IHS | 8170 | 110 SHEEPSPRINGS ROAD | JEMEZ PUEBLO | NM | 87024 | 1/4/2017 |
| | USPHS CANONCITO HLTH CNTR | 8170 | INTERSTATE 40 @ EXIT 131, | CANONCITO | NM | 87026 | 1/4/2017 |
| | CHIEF PHARM SERVICES O/P | 8170 | PO BOX130(US 40 EXIT 102) | SAN FIDEL | NM | 87049 | 1/4/2017 |
| | KEWA PUEBLO HLTH CORP | 8170 | 85 W. HIGHWAY 22 | SANTO DOMINGO | NM | 87052 | 1/4/2017 |
| | ZIA HEALTH CLINIC | 8170 | 155 CAPITAL SQUARE DRIVE | ZIA PUEBLO | NM | 87053 | 1/4/2017 |
| | COCHITI FIELD HLTH CLINIC | 8170 | 270 WINDMILL ROAD | COCHITI PUEBLO | NM | 87072 | 1/4/2017 |
| | ALBUQUERQUE INDIAN HSP IP | 8170 | 801 VASSAR DR NE | ALBUQUERQUE | NM | 87106 | 1/4/2017 |
| | USPHS GALLUP INDIAN O/P | 8170 | 516 E NIZHONI BL/POB1337 | GALLUP | NM | 87301 | 1/4/2017 |
| | GALLUP RSSC | 8170 | 2400 FUHS AVENUE/BOX 3090 | GALLUP | NM | 87305 | 1/4/2017 |
| | CROWNPOINT PUB HLT SVC OP | 8170 | HWY JUNCTION 57 & ROUTE 9 | CROWNPOINT | NM | 87313 | 1/4/2017 |
| | USPHS INDHLTSRY THOREAU | 8170 | 3 NAVARRE BOULEVARD | THOREAU | NM | 87323 | 1/4/2017 |
| | TOHATCHI PHS INDIAN HLTH | 8170 | 07 CHOOSGAI DRIVE/POB 142 | TOHATCHI | NM | 87325 | 1/4/2017 |
| | ZUNI INDIAN HOSPITAL O/P | 8170 | 301 NORTH 21B AVE | ZUNI | NM | 87327 | 1/4/2017 |
| | PINE HILL HEALTH CTR IHS | 8170 | BIA RURAL RTE 140 | PINEHILL | NM | 87357 | 1/4/2017 |
| | DZILTH-NA-O-DITH-HLE HLTH | 8170 | 6 ROAD 7586 | BLOOMFIELD | NM | 87413 | 1/4/2017 |
| | NORTHERN NAVAJO MC O/P | 8170 | HWY 666 NORTH | SHIPROCK | NM | 87420 | 1/4/2017 |
| | SANTA FE INDIAN HOSP I/P | 8170 | 1700 CERRILLOS ROAD | SANTA FE | NM | 87501 | 1/4/2017 |
| | IHC JICARILLA HEALTH CTR | 8170 | 500 NORTH MUNDO | DULCE | NM | 87528 | 1/4/2017 |
| | SANTA CLARA HEALTH CENTER | 8170 | 400 STATE ROAD 30 | ESPANOLA | NM | 87532 | 1/4/2017 |
| | IHC TAOS/PICURIS SERV UNT | 8170 | 1090 GOAT SPRINGS ROAD | TAOS | NM | 87571 | 1/4/2017 |

17

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001203
MCKMDL00355407

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|-----|--------------------|-----------------|-----------|---------------|----------------|
| | ALAMO CLINIC | 8170 | 30MI N OF HWY60 ON HWY169 | MAGDALENA | NM | 87825 | 1/4/2017 |
| | MESCALERO INDIAN HOSP O/P | 8170 | 1 ABALONE LOOP PO BX 210 | MESCALERO | NM | 88340 | 1/4/2017 |
| | STATE VETERANS HOME | 8170 | 992 S BROADWAY | TRUTH OR CONSE | NM | 87901 | 1/4/2017 |
| | VA CMOP - TUCSON AZ | 8170 | 3675 EAST BRITANNIA DRIVE | TUCSON | AZ | 85706 | 1/4/2017 |
| | USPHS IMMIGRATION-ELOY | 8170 | 1705 EAST HANNA ROAD | ELOY | AZ | 85131 | 1/4/2017 |
| | INS DET FCTY FLORENCE | 8170 | 3250 N PINAL PKWY | FLORENCE | AZ | 85132 | 1/4/2017 |
| | INS MEDICAL FAC- EL PASO | 8170 | 8915 MONTANA AVE | EL PASO | TX | 79925 | 1/4/2017 |
| | VA MC-PORTLAND | 8173 | 3710 SW US VET HOSP ROAD | PORTLAND | OR | 97201 | 1/4/2017 |
| | VA OP CLINIC-PORTLAND | 8173 | 3710 SW US VET HOSP ROAD | PORTLAND | OR | 97201 | 1/4/2017 |
| | VA MED-PORTLAND I/P | 8173 | 3710 SW US VET HOSP ROAD | PORTLAND | OR | 97201 | 1/4/2017 |
| | EUGENE SATELLITE OP CLINC | 8173 | 3355 CHAD DRIVE | EUGENE | OR | 97408 | 1/4/2017 |
| | VA MC-ROSEBURG | 8173 | 913 NW GARDEN VALLEY BLVD | ROSEBURG | OR | 97470 | 1/4/2017 |
| | VA SORCC WHT CITY - A | 8173 | 8495 CRATER LK HWY | WHITE CITY | OR | 97503 | 1/4/2017 |
| | VAMC-VANCOUVER | 8173 | 1601 E. 4TH PLAIN BLVD. | VANCOUVER | WA | 98661 | 1/4/2017 |
| | VAMC-SPOKANE | 8173 | 4815 NORTH ASSEMBLY ST | SPOKANE | WA | 99205 | 1/4/2017 |
| | VAMC-WALLA WALLA | 8173 | 77 WAINWRIGHT DR - 90C | WALLA WALLA | WA | 99362 | 1/4/2017 |
| | FCI SHERIDAN | 8173 | 27072 BALLSTON ROAD | SHERIDAN | OR | 97378 | 1/4/2017 |
| | NIMIIPUU HEALTH     IHS | 8173 | 111 BEVER GRADE | LAPWAI | ID | 83540 | 1/4/2017 |
| | BENEWAH MEDICAL CTR  IHS | 8173 | 427 N 12TH ST BOX388 | PLUMMER | ID | 83851 | 1/4/2017 |
| | PHS IND HLT CTR/CHEMAWA | 8173 | 3750 CHEMAWA ROAD NE | SALEM | OR | 97305 | 1/4/2017 |
| | GRAND RONDE HLT&WELLN IHS | 8173 | 9605 GRAND RONDE ROAD | GRAND RONDE | OR | 97347 | 1/4/2017 |
| | SILETZ COMMUNITY CLIN IHS | 8173 | 200 GWEE SHUT RD BOX 320 | SILETZ | OR | 97380 | 1/4/2017 |
| | KLAMATH HEALTH PHARM IHS | 8173 | 330 CHILOQUIN BLVD | CHILOQUIN | OR | 97624 | 1/4/2017 |
| | PHS IND HLT CTR/WARM SPR | 8173 | 1270 KOTNUM RD BOX 1209 | WARM SPRINGS | OR | 97761 | 1/4/2017 |
| | YELLOWHAWK TRIB HLT  IHS | 8173 | 73265 CONFEDERATED WAY | PENDLETON | OR | 97801 | 1/4/2017 |
| | YAKIMA INDIAN HLTH CNTR | 8173 | 401 BUSTER ROAD | TOPPENISH | WA | 98948 | 1/4/2017 |
| | WELLPINIT PHS IND HLT CTR | 8173 | 6203 AGENCY LOOP RD | WELLPINIT | WA | 99040 | 1/4/2017 |
| | COLVILLE PHS INDIAN HLTH | 8173 | 19 LAKE STREET,  POB 71 | NESPELEM | WA | 99155 | 1/4/2017 |
| | IDAHO STATE VETS HOME - L | 8173 | 821 21ST AVENUE | LEWISTON | ID | 83501 | 1/4/2017 |
| | VA MC OP RM1W101-IOWA CTY | 8175 | 601 HWY 6 WEST | IOWA CITY | IA | 52246 | 1/4/2017 |
| | VA MC-IRON MOUNTAIN | 8175 | 325 EAST H STREET | IRON MOUNTAIN | MI | 49801 | 1/4/2017 |

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001204
MCKMDL00355408

Appendix C
Permitted VA Registrants
Confidential Business Records – FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|-----|---------------------|------------------|-----------|---------------|----------------|
| | VAMC O/P PHCY-TOMAH | 8175 | 500 E VETERANS STREET | TOMAH | WI | 54660 | 1/4/2017 |
| | AUSP THOMSON | 8175 | 1100 ONE MILE ROAD | THOMSON | IL | 61285 | 1/4/2017 |
| | FCI SANDSTONE BOP | 8175 | 2300 COUNTY RD #29/POB999 | SANDSTONE | MN | 55072 | 1/4/2017 |
| | HLTH SRVS UNT FPC DULUTH | 8175 | 4464 RALSTON DRIVE | DULUTH | MN | 55814 | 1/4/2017 |
| | FEDERAL MED CTR-ROCHESTER | 8175 | 2110 EAST CENTER ST | ROCHESTER | MN | 55904 | 1/4/2017 |
| | BOP WASECA PHARMACY | 8175 | 1000 UNIVERSITY DRIVE S.W | WASECA | MN | 56093 | 1/4/2017 |
| | MESKWAKI PHCY SAC/FOX IHS | 8175 | 1646 305TH STREET | TAMA | IA | 52339 | 1/4/2017 |
| | BOIS FORTE MED CL IHS | 8175 | 5219 ST JOHNS DRIVE | NETT LAKE | MN | 55772 | 1/4/2017 |
| | STOCKBRIDGE MUNSEE IHS | 8175 | W12802 COUNTY HWY A | BOWLER | WI | 54416 | 1/4/2017 |
| | SOKAOGON CHIPPEWA HC IHS | 8175 | 3144 VANZILE RD | CRANDON | WI | 54520 | 1/4/2017 |
| | PETER CHRISTENSEN IHS EDI | 8175 | 129 OLD ABE ROAD | LAC DU FLAMBEAU | WI | 54538 | 1/4/2017 |
| | BAD RIVER CLIN PHCY IHS | 8175 | 53585 NOKOMIS ROAD | ASHLAND | WI | 54806 | 1/4/2017 |
| | LCO COMM HLTH IHS | 8175 | 13380 W TREPANIA ROAD | HAYWARD | WI | 54843 | 1/4/2017 |
| | DJ JACOBETTI HM VETS SVH2 | 8175 | 425 FISHER STREET | MARQUETTE | MI | 49855 | 1/4/2017 |
| | VA MC- BOISE | 8180 | 500 WEST FORT ST | BOISE | ID | 83702 | 1/4/2017 |
| | VA MC-FT HARRISON | 8180 | FORT HARRISON VAM&ROC | FORT HARRISON | MT | 59636 | 1/4/2017 |
| | VA SATELLITE-COLUM FALLS | 8180 | 400 VETERANS DRIVE | COLUMBIA FALLS | MT | 59912 | 1/4/2017 |
| | VAMC I/P SALT LAKE CITY | 8180 | 500 FOOTHILL BLVD | SALT LAKE CITY | UT | 84148 | 1/4/2017 |
| | FT HALL IND HLTH MAT MGMT | 8180 | MISSION RD, P.O. BOX 717 | FORT HALL | ID | 83203 | 1/4/2017 |
| | BLACKFEET SERVICE UNIT | 8180 | 760 HOSPITAL DR, PO BOX 760 | BROWNING | MT | 59417 | 1/4/2017 |
| | HEART BUTTE HLTHSTATION | 8180 | 81 DISNEY/PO BOX 80 | HEART BUTTE | MT | 59448 | 1/4/2017 |
| | CHIPPEWA CREE TRIB CL IHS | 8180 | 96 CLINIC RD | BOX ELDER | MT | 59521 | 1/4/2017 |
| | CONF SALISH&KOOTENAI IHS | 8180 | NO 5 AND 4TH AVE EAST | POLSON | MT | 59860 | 1/4/2017 |
| | CONF SALISH&KOOTENAI IHS | 8180 | 35401 MISSION DRIVE/PO BOX 88 | SAINT IGNATIUS | MT | 59865 | 1/4/2017 |
| | ELY SHOSHONE TRIBE IHS | 8180 | 400 NEWE VIEW | ELY | NV | 89301 | 1/4/2017 |
| | SOUTHERN BANDS HEALTH CTR | 8180 | 515 SHOSHONE CIRCLE | ELKO | NV | 89801 | 1/4/2017 |
| | OWYHEE COMM HLTH IHS | 8180 | 1623 HOSPITAL LOOP | OWYHEE | NV | 89832 | 1/4/2017 |
| | PHS INDIAN HEALTH CENTER | 8180 | 2MILES S OF BOTTLE HOLLOW | FORT DUCHESNE | UT | 84026 | 1/4/2017 |
| | STATE VETS HOME POCATELO | 8180 | 1957 ALVIN RICKEN DRIVE | POCATELLO | ID | 83201 | 1/4/2017 |
| | IDAHO STATE VETERANS HOME | 8180 | 320 COLLINS RD | BOISE | ID | 83702 | 1/4/2017 |
| | VA MC FRESNO CA | 8182 | 2615 E CLINTON AVE | FRESNO | CA | 93703 | 1/4/2017 |

19

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001205
MCKMDL00355409

Appendix C

Permitted VA Registrants

Confidential Business Records – FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VA CLNC OF MONT SEASIDE | 8182 | 3401 ENGINEERING LANE | SEASIDE | CA | 93955 | 1/4/2017 |
| | VA HSP-OP MENLO PARK CA | 8182 | 795 WILLOW ROAD | MENLO PARK | CA | 94025 | 1/4/2017 |
| | VA MC OP-SF CA | 8182 | 4150 CLEMENT ST (OUTPT) | SAN FRANCISCO | CA | 94121 | 1/4/2017 |
| | VA MC-OP PALO ALTO CA | 8182 | 3801 MIRANDA AVE #119 | PALO ALTO | CA | 94303 | 1/4/2017 |
| | TRAVIS AFB VA OUTPATIENT | 8182 | BLDG 778 103 BODIN CIRLCE | TRAVIS AFB | CA | 94535 | 1/4/2017 |
| | VA PALOALTO OP LIVERMORE | 8182 | 4951 ARROYO ROAD | LIVERMORE | CA | 94550 | 1/4/2017 |
| | VA CLNC OP-MARTINEZ CA | 8182 | 150 MUIR RD | MARTINEZ | CA | 94553 | 1/4/2017 |
| | VA CLNC I/P-MARTINEZ CA | 8182 | 150 MUIR RD | MARTINEZ | CA | 94553 | 1/4/2017 |
| | VA OP CLI-MARE ISLAND CA | 8182 | WALNUT AVENUE BLDG 201 | MARE ISLAND | CA | 94592 | 1/4/2017 |
| | VA OP CLI-OAKLAND CA | 8182 | 2221 MARTIN LUTHER KING | OAKLAND | CA | 94612 | 1/4/2017 |
| | VA MENTAL OAKLAND CA | 8182 | 525 21ST STREET | OAKLAND | CA | 94612 | 1/4/2017 |
| | VA CLINIC OF SAN JOSE CA | 8182 | 80 GREAT OAKS BLVD | SAN JOSE | CA | 95119 | 1/4/2017 |
| | VA SANTA ROSA PHCY SR CA | 8182 | 3841 BRICKWAY BOULEVARD | SANTA ROSA | CA | 95403 | 1/4/2017 |
| | VA COMNTY BASED O/P UKIAH | 8182 | 630 KINGS COURT | UKIAH | CA | 95482 | 1/4/2017 |
| | EUREKA VETERANS CLINIC PH | 8182 | 930 W HARRIS STREET | EUREKA | CA | 95501 | 1/4/2017 |
| | MCCLELLAN VA O/P CLINIC | 8182 | 5342 DUDLEY BLVD | MCCLELLAN | CA | 95652 | 1/4/2017 |
| | VA MC OP-MATHER CA | 8182 | 10535 HOSPITAL WAY | MATHER | CA | 95655 | 1/4/2017 |
| | VA OP CLI-CHICO CA | 8182 | 280 COHASSET ROAD | CHICO | CA | 95926 | 1/4/2017 |
| | VA OP-CLI-REDDING CA | 8182 | 351 HARTNELL AVENUE | REDDING | CA | 96002 | 1/4/2017 |
| | VA MEDICAL CTR RENO I/P | 8182 | 975 KIRMAN | RENO | NV | 89502 | 1/4/2017 |
| | FCI MENDOTA BOP | 8182 | 33500 WEST CALIFORNIA AVE | MENDOTA | CA | 93640 | 1/4/2017 |
| | FCI DUBLIN HOSPITAL | 8182 | 5701 8TH ST CAMP PARKS | DUBLIN | CA | 94568 | 1/4/2017 |
| | US PRISON ATWATER BOP | 8182 | HLTH SVCS #1 FEDERAL WAY | ATWATER | CA | 95301 | 1/4/2017 |
| | FED CORR IN-HERLONG BOP | 8182 | 741-925 HERLONG ACCESS RD | HERLONG | CA | 96113 | 1/4/2017 |
| | FEATHER RIV TRBL HL-IHS | 8182 | 2145 5TH AVE | OROVILLE | CA | 95965 | 1/4/2017 |
| | FALLON TRIBAL HEALTH CTR | 8182 | 1001 RIO VISTA POB 1980 | FALLON | NV | 89406 | 1/4/2017 |
| | MCDERMITT IHS | 8182 | #112 N RESERVATION ROAD | MCDERMITT | NV | 89421 | 1/4/2017 |
| | PYRAMID LAKE HLTH CLINIC | 8182 | 705 HIGHWAY 446/POB 227 | NIXON | NV | 89424 | 1/4/2017 |
| | WALKER RIVER TRIBAL HLTH | 8182 | 1025 HOSPITAL RD/PO BOX C | SCHURZ | NV | 89427 | 1/4/2017 |
| | YERINGTON PAIUTE TRIB IHS | 8182 | 171 CAMPBELL LANE | YERINGTON | NV | 89447 | 1/4/2017 |
| | WASHOE TRIBAL CLINIC IHS | 8182 | 1559 WATASHEMU DRIVE | GARDNERVILLE | NV | 89460 | 1/4/2017 |

20

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001206
MCKMDL00355410

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|-----|--------------------|------------------|-----------|---------------|----------------|
| | RENO-SPARKS TRIBAL HEALTH | 8182 | 1715 KUENZLI ST | RENO | NV | 89502 | 1/4/2017 |
| | VETERANS HOME OF CALIF | 8182 | 123 CALIFORNIA DR | YOUNTVILLE | CA | 94599 | 1/4/2017 |
| | VA HHS-RANCHO CORDOVA | 8182 | 2750 MERCHANTILE DRIVE | RANCHO CORDOVA | CA | 95742 | 1/4/2017 |
| | VAMC-WILLIAMSON MA DIV | 8183 | 2401 W MAIN | MARION | IL | 62959 | 1/4/2017 |
| | VA OP CLINIC-VANDERBURGH | 8183 | 6211 E WATERFORD BLVD | EVANSVILLE | IN | 47715 | 1/4/2017 |
| | VAMC-LEAVENWORTH | 8183 | 4101 S 4TH ST TRAFFIC WAY | LEAVENWORTH | KS | 66048 | 1/4/2017 |
| | VA MC COLMERY -TOPEKA | 8183 | 2200 GAGE BLVD | TOPEKA | KS | 66622 | 1/4/2017 |
| | VA MC JC DV PHCY-ST LOUIS | 8183 | 915 N GRAND BLVD | SAINT LOUIS | MO | 63106 | 1/4/2017 |
| | VA MC JC DIV 4TH-ST LOUIS | 8183 | 915 N GRAND BLVD RM B405 | SAINT LOUIS | MO | 63106 | 1/4/2017 |
| | VA MC JB-DIV- ST LOUIS | 8183 | #2 JEFFERSON BARRACKS DR | SAINT LOUIS | MO | 63125 | 1/4/2017 |
| | VA MC JB DIV-ST LOUIS | 8183 | #2 JEFFERSON BARRACKS DR | SAINT LOUIS | MO | 63125 | 1/4/2017 |
| | VA MC PERSHIN-POPLAR BLUF | 8183 | 1500 N WESTWOOD BLVD | POPLAR BLUFF | MO | 63901 | 1/4/2017 |
| | VA MEDICAL CTR KC OUTPAT | 8183 | 4801 LINWOOD BOULEVARD | KANSAS CITY | MO | 64128 | 1/4/2017 |
| | HARRY S TRUMAN MEM HOSP | 8183 | 800 HOSPITAL DR | COLUMBIA | MO | 65201 | 1/4/2017 |
| | GENE TAYLOR CB OP VA PHCY | 8183 | 600 N MAIN STREET/POB 541 | MOUNT VERNON | MO | 65712 | 1/4/2017 |
| | FCI-GREENVILLE | 8183 | 100 US RTE 40/PO BOX 4000 | GREENVILLE | IL | 62246 | 1/4/2017 |
| | U S PENITENTIARY HOSP-MAR | 8183 | 4500 PRISON ROAD | MARION | IL | 62959 | 1/4/2017 |
| | US PENITENTIARY HOSPITAL | 8183 | 4200 BUREAU ROAD NORTH | TERRE HAUTE | IN | 47808 | 1/4/2017 |
| | US PENITENTIARY-LEAVENWRT | 8183 | 1300 METROPOLITAN DRIVE | LEAVENWORTH | KS | 66048 | 1/4/2017 |
| | USMCFP SPRINGFIELD | 8183 | 1900 W SUNSHINE | SPRINGFIELD | MO | 65808 | 1/4/2017 |
| | HASKELL HEALTH CLINIC IHS | 8183 | 2415 MASSACHUSETTS | LAWRENCE | KS | 66046 | 1/4/2017 |
| | INDIAN HLTH CTR DIAB-IHS | 8183 | 3349 B THRASHER | WHITE CLOUD | KS | 66094 | 1/4/2017 |
| | KICKAPOO NAT HLTH CTR IHS | 8183 | HWY 20W OF HORTON | HORTON | KS | 66439 | 1/4/2017 |
| | PRAIRIE BAND POTA HLT IHS | 8183 | 11400 158TH ROAD | MAYETTA | KS | 66509 | 1/4/2017 |
| | ILLINOIS VETS HOME SVH2 | 8183 | 1707 N 12TH STREET | QUINCY | IL | 62301 | 1/4/2017 |
| | VA CMOP LEAVENWORTH #2 | 8183 | 5000 SOUTH 13TH ST | LEAVENWORTH | KS | 66048 | 1/4/2017 |
| | VA HLTHCARE SYS/NEWINGTON | 8191 | 555 WILLARD AVE PHCY | NEWINGTON | CT | 06111 | 1/4/2017 |
| | VA NUCLR MC- 115- W HAVEN | 8191 | 950 CAMPBELL AVE BL2 2ND | WEST HAVEN | CT | 06516 | 1/4/2017 |
| | VA WEST HAVEN | 8191 | 950 CAMPBELL AVE BLDG 36 | WEST HAVEN | CT | 06516 | 1/4/2017 |
| | VA HEALTH INVEST- W HAVEN | 8191 | 950 CAMPBELL AVENUE | WEST HAVEN | CT | 06516 | 1/4/2017 |
| | VA/W HAVEN IP/BLDG 1 PHCY | 8191 | 950 CAMPBELL AVENUE | WEST HAVEN | CT | 06516 | 1/4/2017 |

21

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001207
MCKMDL00355411

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---------|-----------|----|--------------------|--------------------|-----------|---------------|----------------|
| | VA MC-NORTH HAMP-LEEDS | 8191 | 421 NORTH MAIN STREET | LEEDS | MA | 01053 | 1/4/2017 |
| | VA OP CLINIC-SPRINGFIELD | 8191 | 25 BOND STREET | SPRINGFIELD | MA | 01104 | 1/4/2017 |
| | VA HUDSON VALLEY HEALTH | 8191 | 2094 ALBANY POST ROAD | MONTROSE | NY | 10548 | 1/4/2017 |
| | VA MED I/P ALBANY | 8191 | 113 HOLLAND AVE | ALBANY | NY | 12208 | 1/4/2017 |
| | VA MEDICAL CTR ALBANY #2 | 8191 | 113 HOLLAND AVE | ALBANY | NY | 12208 | 1/4/2017 |
| | VA MED CTR CASTLE PT | 8191 | 41 CASTLE POINT RD | WAPPINGERS FAL | NY | 12590 | 1/4/2017 |
| | VAMC -DEP TRT CTR-PROV | 8191 | 830 CHALKSTONE AVE 90C | PROVIDENCE | RI | 02908 | 1/4/2017 |
| | VA MC-PROVIDENCE | 8191 | 830 CHALKSTONE AVENUE | PROVIDENCE | RI | 02908 | 1/4/2017 |
| | FCI DANBURY | 8191 | 33 1/2 PEMBROKE RD RT 37 | DANBURY | CT | 06811 | 1/4/2017 |
| | FCI OTISVILLE | 8191 | PO BOX 600 TWO MILE DRIVE | OTISVILLE | NY | 10963 | 1/4/2017 |
| | FCI HLTH SERVICE UNIT BOP | 8191 | PO BX 300 OLD RAYBROOK RD | RAY BROOK | NY | 12977 | 1/4/2017 |
| | MOHEGAN PHARMACY IHS | 8191 | 67 SANDY DESERT RD | UNCASVILLE | CT | 06382 | 1/4/2017 |
| | CONNECTICUT STATE VETERAN | 8191 | 287 WEST ST | ROCKY HILL | CT | 06067 | 1/4/2017 |
| | SOLDIERS HOME HOLYOKE | 8191 | 110 CHERRY ST | HOLYOKE | MA | 01040 | 1/4/2017 |
| | R I VETERANS HM PHARMACY | 8191 | 480 METACOM AVENUE | BRISTOL | RI | 02809 | 1/4/2017 |
| | VA NE CMOP CHELMSFORD | 8191 | 10 INDUSTRIAL AVENUE | CHELMSFORD | MA | 01824 | 1/4/2017 |
| | VA LAKE CITY OUTPATIENT | 8195 | 619 S MARION AVENUE | LAKE CITY | FL | 32025 | 1/4/2017 |
| | VA DAYTONA OP CLINIC | 8195 | 551 NATIONAL HLTH CARE DR | DAYTONA BEACH | FL | 32114 | 1/4/2017 |
| | VA/THE VILLAGES OP CLINIC | 8195 | 8900 SE 165TH MULBERRY LN | THE VILLAGES | FL | 32162 | 1/4/2017 |
| | VA OP CLINIC-JACKSONVILLE | 8195 | 1536 NORTH JEFFERSON ST | JACKSONVILLE | FL | 32209 | 1/4/2017 |
| | VA OP CLC-TALLAHASSEE | 8195 | 2181 ORANGE AVENUE EAST | TALLAHASSEE | FL | 32311 | 1/4/2017 |
| | VA O/P SERV PENSACOLA | 8195 | 790 VETERANS WAY ROOM | PENSACOLA | FL | 32507 | 1/4/2017 |
| | VA OUTPT CLINIC/EGLIN | 8195 | 100 VETERANS WAY ROOM 161 | EGLIN AFB | FL | 32542 | 1/4/2017 |
| | VA GAINESVILLE OUTPATIENT | 8195 | 1601 SW ARCHER ROAD | GAINESVILLE | FL | 32608 | 1/4/2017 |
| | VAMC LK BALDWN OP CL ORL | 8195 | 5201 RAYMOND STREET | ORLANDO | FL | 32803 | 1/4/2017 |
| | VAMC ORLANDO PPV | 8195 | 13800 VETERANS WAY | ORLANDO | FL | 32827 | 1/4/2017 |
| | VA VIERA OP CLINIC | 8195 | 2900 VETERANS WAY | VIERA | FL | 32940 | 1/4/2017 |
| | VA MC IP- MIAMI | 8195 | 1201 NW 16TH ST | MIAMI | FL | 33125 | 1/4/2017 |
| | VA OP CLC PHY-SUNRISE | 8195 | 9800 COMMERCIAL BLVD | SUNRISE | FL | 33351 | 1/4/2017 |
| | DEPT OF VA IP-W PALM BCH | 8195 | 7305 NORTH MILITARY TRAIL | WEST PALM BEAC | FL | 33410 | 1/4/2017 |
| | JAMES A HALEY VA OP TAMPA | 8195 | 12210 BRUCE B. DOWNS | TAMPA | FL | 33612 | 1/4/2017 |

22

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001208
MCKMDL00355412

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | JAMES A HALEY VA IP TAMPA | 8195 | 13000 BRUCE B DOWNS BLVD | TAMPA | FL | 33612 | 1/4/2017 |
| | VA MC I/P- ST PETTERSBURG | 8195 | 10000 BAY PINES BLVD | SAINT PETERSBUR | FL | 33708 | 1/4/2017 |
| | LEE CNTY VA MC-CAPE CORAL | 8195 | 2489 DIPLOMAT PARKWAY EAS | CAPE CORAL | FL | 33909 | 1/4/2017 |
| | VA OPCLC- NEW PORT RICHEY | 8195 | 9912 LITTLE ROAD | NEW PORT RICHEY | FL | 34654 | 1/4/2017 |
| | VA MAYAGUEZ OUTPAT CLINIC | 8195 | 175 ALGARROBO AVE | MAYAGUEZ | PR | 00682 | 1/4/2017 |
| | VA PONCE OUTPAT CLINIC | 8195 | 1010 PASEO DEL VETERANO | PONCE | PR | 00716 | 1/4/2017 |
| | DEPT OF VA OP-SAN JUAN | 8195 | 10 CALLE CASIA | SAN JUAN | PR | 00921 | 1/4/2017 |
| | USPHS HSP UNIT TALLAHASEE | 8195 | FED COR/501 CAPITAL CR NE | TALLAHASSEE | FL | 32301 | 1/4/2017 |
| | FCI MARIANNA | 8195 | 3625 FCI ROAD | MARIANNA | FL | 32446 | 1/4/2017 |
| | FED PRISON CAMP PENSC BOP | 8195 | FED PRISON CAMP PENSCOLA | PENSACOLA | FL | 32509 | 1/4/2017 |
| | FED DETENTION CNT MIAMI | 8195 | 33 NE 4TH STREET | MIAMI | FL | 33132 | 1/4/2017 |
| | FCI MIAMI | 8195 | 15801 SW 137TH AVENUE | MIAMI | FL | 33177 | 1/4/2017 |
| | FED CORR CMP COLEMAN | 8195 | 846 N.E. 54TH TERRACE | COLEMAN | FL | 33521 | 1/4/2017 |
| | FBOP METRO DETENTION CTR | 8195 | 652 CARRETERA 28 | CATANO | PR | 00963 | 1/4/2017 |
| | CLYDE E LASSEN NH   SVH2 | 8195 | 4650 STATE ROAD 16 | SAINT AUGUSTINE | FL | 32092 | 1/4/2017 |
| | VA DAYTONA HM/FL   SVH2 | 8195 | 1920 MASON AVENUE | DAYTONA BEACH | FL | 32117 | 1/4/2017 |
| | CLIFFORD CHESTER SIMSSVH2 | 8195 | 4419 TRAM ROAD | SPRINGFIELD | FL | 32404 | 1/4/2017 |
| | ALEXANDER NININGER   SVH2 | 8195 | 8401 W CYPRESS DR | PEMBROKE PINES | FL | 33025 | 1/4/2017 |
| | D.T JACOBSON ST NH SVH2 | 8195 | 21281 GRAYTON TERRACE | PORT CHARLOTTE | FL | 33954 | 1/4/2017 |
| | BALDOMERO LOPEZ  MEM SVH2 | 8195 | 6919 PARKWAY BLVD | LAND O LAKES | FL | 34639 | 1/4/2017 |
| | US PUBLIC HLTH SRVC MIAMI | 8195 | 18201 SW 12 STREET | MIAMI | FL | 33194 | 1/4/2017 |
| | CLEVELAND VAMC-LORAIN | 8772 | 5255 N ABBE RD | SHEFFIELD VILLAG | OH | 44035 | 1/4/2017 |
| | VA MED CTR CLEVELAND I/P | 8772 | 10701 EAST BOULEVARD | CLEVELAND | OH | 44106 | 1/4/2017 |
| | VA CLEVE | 8772 | 10701 EAST BOULEVARD | CLEVELAND | OH | 44106 | 1/4/2017 |
| | LOUIS STOKES CLEVE VAMC | 8772 | 8910 SUPERIOR AVENUE | CLEVELAND | OH | 44106 | 1/4/2017 |
| | CLVD VAMC PARMA OP CLINIC | 8772 | 8701 BROOKPARK ROAD | PARMA | OH | 44129 | 1/4/2017 |
| | VA OUTPAT CLINIC-AKRON | 8772 | 95 WEST WATERLOO RD. | AKRON | OH | 44319 | 1/4/2017 |
| | VA MC OP YOUNGSTON PHCY | 8772 | 2031 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | 1/4/2017 |
| | VA OUTPAT CLINIC-CANTON | 8772 | 733 MARKET AVENUE SOUTH | CANTON | OH | 44702 | 1/4/2017 |
| | VA MC HEINZ OP-PITTSBUR | 8772 | 1010 DELAFIELD ROAD | PITTSBURGH | PA | 15215 | 1/4/2017 |
| | VA MC UD/OP-PITTSBURGH | 8772 | 646 UNIVERSITY DRIVE C | PITTSBURGH | PA | 15240 | 1/4/2017 |

23

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001209
MCKMDL00355413

Appendix C
Permitted VA Registrants
Confidential Business Records - FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | VA MEDICAL CENTER-BUTLER | 8772 | 325 NEW CASTLE ROAD | BUTLER | PA | 16001 | 1/4/2017 |
| | VA MEDICAL CENTER - ERIE | 8772 | 135 EAST 38TH ST | ERIE | PA | 16504 | 1/4/2017 |
| | VA MED CTR - ALTOONA | 8772 | 2907 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 | 1/4/2017 |
| | VA MED CTR - CLARKSBURG | 8772 | 1 MED CTR DRIVE | CLARKSBURG | WV | 26301 | 1/4/2017 |
| | FCI ELKTON | 8772 | 8730 SCROGGS RD | ELKTON | OH | 44415 | 1/4/2017 |
| | FCI MEDICAL DEPT LORETTO | 8772 | RURAL ROUTE 276/POB 1000 | LORETTO | PA | 15940 | 1/4/2017 |
| | FCI MORGANTOWN | 8772 | 446 GREENBAG ROAD | MORGANTOWN | WV | 26505 | 1/4/2017 |
| | VA - USP HAZELTON | 8772 | BOP/DOJ-SKY VIEW DRIVE | BRUCETON MILLS | WV | 26525 | 1/4/2017 |
| | PA SOLDIERS&SAILORS SVH2 | 8772 | 560 EAST THIRD | ERIE | PA | 16512 | 1/4/2017 |
| | HOLLIDAYSBURG ST VA SVH2 | 8772 | 138 VETERANS BLVD | DUNCANSVILLE | PA | 16635 | 1/4/2017 |
| | WV VETS NURSING FAC SVH2 | 8772 | ONE FREEDOMS WAY | CLARKSBURG | WV | 26301 | 1/4/2017 |
| | COOWEESCOOWEE HLTH IHS | 8165 | 395200 W 2900 RD | OCHELATA | OK | 74051 | 1/4/2017 |
| | HUNTSVILLE VA CLINIC | 8126 | 500 MARKAVIEW ROAD | HUNTSVILLE | AL | 35805 | 1/4/2017 |
| | FAYETTEVILLE VA HLTH CARE | 8120 | 7300 S RAEFORD RD | FAYETTEVILLE | NC | 28304 | 1/4/2017 |
| | ANTHC AMBULATORY SURG CTR | 8130 | 3801 UNIVERSITY LAKE DRIVE STE | ANCHORAGE | AK | 99508 | 1/4/2017 |
| | CHEROKEE NATION WW HASTING | 8165 | 100 S. BLISS AVENUE | TAHLEQUAH | OK | 74464 | 1/4/2017 |
| | WAH-ZHA-ZHI HLTH CNTR-IHS | 8165 | 715 GRANDVIEW | PAWHUSKA | OK | 74056 | 1/4/2017 |
| | CENTRAL AL VET HLTH MONTGOM | 8165 | 8105 VETERANS WAY | MONTGOMERY | AL | 36117 | 1/4/2017 |
| | NAHATADZIIL HLTH CNTR IHS | 8170 | CHIIH'TO BLVD, BOX 125 | SANDERS | AZ | 86512 | 1/4/2017 |
| | NORTHERN ARAPAHOE TRIBE IHS | 8131 | 14 GREAT PLAINS ROAD | ARAPAHOE | WY | 82510 | 1/4/2017 |
| | CPN MAIL ORDER PHCY IHS | 8165 | 2307 S GORDON COOPER DR STE | SHAWNEE | OK | 74801 | 1/4/2017 |
| | VAMC SOUTH CLINIC PHARM | 8165 | 7919 MID AMERICA BLVD STE 300 | OKLAHOMA CITY | OK | 73135 | 1/4/2017 |
| | LOWER SIOUX IHS | 8152 | 39648 RESERVATION HWY 3 | MORTON | MN | 56270 | 1/4/2017 |
| | R ROUDEBUSH VA DMCY INDPS | 8164 | 9045 E. 59TH ST BLDG 402 | INDIANAPOLIS | IN | 46216 | 1/4/2017 |
| | ANNIKKAN INTUIT IHS | 8130 | 189 Airport Road | UNALAKLEET | AK | 99684 | 1/4/2017 |
| | ALICIA ROBERTS MED CT IHS | 8130 | 7300  A KLAWAOCK-HOLLIS HWY | KLAWOCK | AK | 99925 | 1/4/2017 |
| | ANTHC INTL IHS OPNMKNET30 | 8130 | 3900 AMBASSADOR DR STE 311 | ANCHORAGE | AK | 99508 | 1/4/2017 |
| | USPHS IMM BERK, DHS/ICE | 8155 | 1040 BERKS RD | LEESPORT | PA | 19533 | 1/4/2017 |
| | S WESTERN VETS CNTR SVH1 | 8772 | 7060 HIGHLAND DRIVE | PITTSBURGH | PA | 15206 | 1/4/2017 |
| | CHEHALIS TRIBAL IHS | 8128 | 21 NIEDERMAN RD | OAKVILLE | WA | 98568 | 1/4/2017 |
| | CPT J LOVELL FHCC -BURKEY | 8144 | 2630 GREEN BAY RD BLG3452 | GREAT LAKES | IL | 60088 | 1/4/2017 |

24

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001210
MCKMDL00355414

Appendix C
Permitted VA Registrants
Confidential Business Records – FOIA Exempt

| DEA Num | Cust Name | DC | Addr Line 1 - Dely | City Name - Dely | State Cd - | Zip Cd - Dely | Effective Date |
|---|---|---|---|---|---|---|---|
| | CPT J LOVELL FHCC-FISHER | 8144 | 2410 SAMPSON ST BLDG 237 | GREAT LAKES | IL | 60088 | 1/4/2017 |
| | CPT J LOVELL FHCC-TRANQ | 8144 | 2430 ILLINOIS ST BLDG1007 | GREAT LAKES | IL | 60088 | 1/4/2017 |
| | CPT J LOVELL FHCC -OSBRN | 8144 | 3440 OHIO ST BLDG 1017 | GREAT LAKES | IL | 60088 | 1/4/2017 |
| | USPHS IMMIGRATION VARK NY | 8155 | 201 VARICK STREET 4TH FL | NEW YORK | NY | 10014 | 1/4/2017 |
| | PC CBOC/VA- PANAMA CITY | 8195 | 2600 VETERANS WAY, ROOM 1-A | PANAMA CITY BEA | FL | 32408 | 1/4/2017 |
| | TON SELLS HOSPITAL | 8170 | PO BOX 548, 1 MESQUTIE DR | SELLS | AZ | 85634 | 1/4/2017 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

25

Confidential - Subject to Protective Order
HIGHLY CONFIDENTIAL-SUBJECT TO MDL 2804 PROTECTIVE ORDER

MCK-WVAG-003-0001211
MCKMDL00355415