## CT2 Plaintiffs' Joint Exhibit List

| Exhibit Number | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-00001 | 4/14/2016 | FW: Revised ASBC Presentation; ABDC PPT Presentation by Brian Reise tells ABDC motive for money: Industry is MONEY, SEX & MORE MONEY (NYT cartoon) | ABDCMDL00158926 | ABDCMDL00158927 | | | | | | | | | |
| P-00002 | 9/30/2013 | McKesson PPT State of Prescription Drug Abuse, Gary Boggs | MCK-AGMS-006-0000880 | MCK-AGMS-006-0000933 | | | | | | | | | |
| P-00003 | 2/4/2014 | McKesson PPT Prescription Drug Abuse, The National Perspective | MCKMDL00407451 | MCKMDL00407480 | | | | | | | | | |
| P-00005 | 8/1/2014 | McKesson's Regulatory Program, East Team Meeting PPT | MCK-AGMS-006-0000394 | MCK-AGMS-006-0000511 | | | | | | | | | |
| P-00006 | 10/2/2008 | CAH's 2008 Settlement Agreement | CAH_MDL_PRIORPROD_DEA12_00014414 | CAH_MDL_PRIORPROD_DEA12_00014462 | | | | | | | | | |
| P-00007 | 5/12/2012 | CAH 2012 Settlement Agreement | CAH_MDL2804_00135203 | CAH_MDL2804_00135210 | | | | | | | | | |
| P-00008 | 12/11/2013 | ABDC 2000 Settlement Memo of Understanding | ABDCMDL00146186 | ABDCMDL00146186 | | | | | | | | | |
| P-00009 | 6/22/2007 | Settlement and Release Agreement between DEA and AmerisourceBergen Drug Corporation | ABDCMDL00279854 | ABDCMDL00279865 | | | | | | | | | |
| P-00010 | 5/28/2008 | McKesson 2008 Settlement Agreement | MCK-AGMS-006-0001048 | MCK-AGMS-006-0001071 | | | | | | | | | |
| P-00011 | 3/7/2008 | Email Regulatory Meeting 3/5 & 3/6 | MCKMDL00545048 | MCKMDL00545055 | | | | | | | | | |
| P-00012 | 5/21/2008 | Fw: CSMP-communications | MCKMDL00634271 | MCKMDL00634272 | | | | | | | | | |
| P-00013 | 1/17/2017 | McKesson 2017 Settlement Agreement | MCKMDL00355349 | MCKMDL00355415 | | | | | | | | | |
| P-00014 | 9/29/2017 | Controlled Substance Monitoring, Discount Drug Mart PPT by Nick Hartle | MCKMDL00448596 | MCKMDL00448636 | | | | | | | | | |
| P-00015 | 6/11/2013 | WAG 2013 Settlement Agreement | WAGMDL00490963 | WAGMDL00490974 | | | | | | | | | |
| P-00016 | 8/4/2006 | McKesson 2006 Settlement Agreement | MCKMDL00496306 | MCKMDL00496525 | | | | | | | | | |
| P-00019 | 10/18/2012 | Re: The situation at CAH remains "chaotic" and we should probably not exit on Nov. 16th. Two areas we can potentially help. | DC00120560 | DC00120561 | | | | | | | | | |
| P-00020 | 4/29/2019 | ABDC 1998 Memorandum of Understanding | ABDCMDL00402594 | ABDCMDL00402614 | | | | | | | | | |
| P-00022 | 3/1/2019 | ABDC 2006 Memorandum of Understanding | ABDCMDL00399735 | ABDCMDL00399738 | | | | | | | | | |
| P-00024 | 8/20/2013 | Sales Talking Points, Low-Volume Accounts | ABDCMDL00278212 | ABDCMDL00278212 | | | | | | | | | |
| P-00026 | 1/30/2017 | RE: Opioid Reductions | MCKMDL00418094 | MCKMDL00418094 | | | | | | | | | |
| P-00027 | 12/16/2012 | FW: Proposed org chart; Controlled Substance Reporting; Pharmaceutical Integrity Organization PPT by Tasha Polster; Rxintegrity Proposed Org Chart 12.2012 POLSTER | MCKMDL00659270 | MCKMDL00659274 | | | | | | | | | |
| P-00030 | 9/27/2006 | CAH Rannazzisi Letter #1 | CAH_MDL_PRIORPROD_DEA07_00837648 | CAH_MDL_PRIORPROD_DEA07_00837648 | | | | | | | | | |
| P-00031 | 12/27/2007 | DEA Letter to Cardinal to reiterate the responsibilities of controlled substance manufacturers and distributors to inform DEA of suspicious orders | CAH_MDL_PRIORPROD_DEA07_0105I3067 | CAH_MDL_PRIORPROD_DEA07_0105I3068 | | | | | | | | | |
| P-00032 | 8/2/2013 | ABDC Rannazzisi Letters #1 & #2 | ABDCMDL00378493 | ABDCMDL00378504 | | | | | | | | | |
| P-00033 | 9/27/2006 | McKesson Rannazzisi Letter #1 | MCKMDL00478906 | MCKMDL00478909 | | | | | | | | | |
| P-00034 | 12/27/2007 | McKesson Rannazzisi Letter #2 | MCKMDL00478910 | MCKMDL00478911 | | | | | | | | | |
| P-00038 | 4/25/2013 | HDMA Crisis Playbook | ML00057310 | ML00057354 | | | | | | | | | |
| P-00040 | 12/7/2007 | Email Our Friends at DEA | CAH_MDL_PRIORPROD_DEA07_00842131 | CAH_MDL_PRIORPROD_DEA07_00842131 | | | | | | | | | |
| P-00041 | 4/15/2008 | DRAFT Summary of DEA/HDMA Meeting: The HDMA Industry Compliance Guidelines | CAH_MDL2804_02489188 | CAH_MDL2804_02489216 | | | | | | | | | |
| P-00042 | 6/25/2015 | Industry Compliance Guidelines, Healthcare Distribution Management Association (HDMA) Industry Compliance Guidelines: Reporting Suspicious Orders and Preventing Diversion of Controlled Substances | ABDCMDL00000377 | ABDCMDL00000392 | | | | | | | | | |
| P-00043 | 1/15/2016 | Email ACTION REQUESTED: HDMA / Masters Amicus Brief | HDA_MDL_000218844 | HDA_MDL_000218845 | | | | | | | | | |
| P-00044 | 1/21/2008 | Re: In the Penalty Box | CAH_MDL_PRIORPROD_DEA07_00827893 | CAH_MDL_PRIORPROD_DEA07_00827894 | | | | | | | | | |
| P-00045 | 1/23/2008 | Cegedum Dendrite letter to Jodi Avergun from Ronald Buzzeo regarding their findings and recommendations on CAH's SOM System | CAH_MDL2804_03309960 | CAH_MDL2804_03309971 | | | | | | | | | |
| P-00046 | 7/8/2012 | RE: Proposal to Gilberto; Make QRA transformation a sustainable success, Take a holistic and strategic approach to accomplishing immediate, medium-term, and long-term goals; Walgreens Business Continuity Diversion Risk Assessment Proposed Approach and Project Timeline | DC00170990 | DC00171020 | | | | | | | | | |
| P-00049 | 4/19/2007 | ABDC Order to Show Cause | ABDCMDL00269383 | ABDCMDL00269387 | | | | | | | | | |
| P-00050 | 6/7/2007 | FW: AmerisourceBergen -- DEA; Attachment Letter to Hon Diane Feinstein; Form of letter to DEA administrator v3 | ABDCMDL00398338 | ABDCMDL00398349 | | | | | | | | | |
| P-00051 | 1/23/2006 | Memorandum, Meeting Between Office of Diversion Control (OD) and McKesson Corp. | MCKMDL00496876 | MCKMDL00496878 | | | | | | | | | |
| P-00052 | 4/28/2010 | RNA - Threshold Change/Level 1 Form CVS' Oxycodone Threshold Change Form | MCKMDL00000497 | MCKMDL00000530 | | | | | | | | | |
| P-00053 | 2/28/2012 | Email HDMA CSMP Guidelines | MCKMDL00545134 | MCKMDL00545135 | | | | | | | | | |
| P-00054 | 4/24/2013 | RE: CSMP 4/23/13 | MCKMDL00476776 | MCKMDL00476778 | | | | | | | | | |
| P-00055 | 5/17/2006 | DEA letter to Mr. Polarolo regarding completed regulatory investigation of Walgreen Company | WAGMDL00709510 | WAGMDL00709511 | | | | | | | | | |
| P-00056 | 5/27/2006 | Memorandum, Meeting Between Office of Diversion Control (OD) and McKesson Corp. | WAGMDL00709508 | WAGMDL00709509 | | | | | | | | | |
| P-00057 | 12/22/2008 | Walgreens Internal Audit Report, DEA Compliance - Perrysburg Distribution Center | WAGMDL00757211 | WAGMDL00757211 | | | | | | | | | |
| P-00058 | 8/3/2010 | Re: Suspicious Controlled Drug Orders with screenshots | WAGMDL00660331 | WAGMDL00660337 | | | | | | | | | |
| P-00062 | 5/23/2016 | Email State of Integrity, Attachment State of Rxintegrity10 PPT | WAGMDL00010887 | WAGMDL00010928 | | | | | | | | | |
| P-00064 | 1/14/2005 | Operation One Cardinal Health Quality Management Meeting, Opportunity Team Presentations | CAH_MDL_PRIORPROD_DEA07_01181262 | CAH_MDL_PRIORPROD_DEA07_01181332 | | | | | | | | | |
| P-00065 | 5/12/2005 | Email Drug Wholesale Advisory Council | CAH_MDL_PRIORPROD_DEA07_00318789 | CAH_MDL_PRIORPROD_DEA07_00318789 | | | | | | | | | |
| P-00066 | 8/30/2005 | Re: Internet Pharmacies | CAH_MDL_PRIORPROD_DEA07_02088028 | CAH_MDL_PRIORPROD_DEA07_02088029 | | | | | | | | | |
| P-00067 | 11/2/2006 | FW: Excessive orders | CAH_MDL_PRIORPROD_DEA07_01052516 | CAH_MDL_PRIORPROD_DEA07_01052516 | | | | | | | | | |
| P-00068 | 7/1/2006 | Drug Distribution Compliance Budget Review Fiscal Year 2007 PPT | CAH_MDL2804_02102331 | CAH_MDL2804_02102357 | | | | | | | | | |
| P-00069 | 9/14/2007 | Email DEA Suspicious Order Monitoring; Attachment Final Summary of DEA Meeting 9-7-07; DEA Presentation | CAH_MDL_PRIORPROD_DEA07_01198345 | CAH_MDL_PRIORPROD_DEA07_01198358 | | | | | | | | | |
| P-00070 | 10/2/2008 | CAH Settlement Agreement with Order to Show Cause (Auburn and Lakeland) | CAH_MDL_PRIORPROD_DEA07_00013056 | CAH_MDL_PRIORPROD_DEA07_00013103 | | | | | | | | | |
| P-00071 | 12/5/2007 | Re: URGENT - More information on DEA Suspension | CAH_MDL_PRIORPROD_DEA07_00135433 | CAH_MDL_PRIORPROD_DEA07_00135434 | | | | | | | | | |
| P-00073 | 1/7/2008 | Fw: Possible Suspect Pharmacy | CAH_MDL_PRIORPROD_DEA07_00968968-R | CAH_MDL_PRIORPROD_DEA07_00968968-R | | | | | | | | | |
| P-00075 | 11/6/2008 | Supply Chain Integrity, University of Tennessee Supply Chain Forum PPT | CAH_MDL2804_00225017 | CAH_MDL2804_00225048 | | | | | | | | | |
| P-00076 | 5/19/2011 | Cardinal Health - Lakeland, Thresholds Exceeded | CAH_MDL_PRIORPROD_DEA07_00004353 | CAH_MDL_PRIORPROD_DEA07_00004355 | | | | | | | | | |
| P-00077 | 3/5/2009 | February 2009 Summary of Cardinal SOM Program | CAH_MDL2804_00228327 | CAH_MDL2804_00228329 | | | | | | | | | |
| P-00078 | 10/22/2010 | Email CVS Talking Points; Attachment CVS Talking Points OCT. 22_2010 PPT | CAH_MDL2804_01103874 | CAH_MDL2804_01103876 | | | | | | | | | |
| P-00079 | 11/8/2011 | Deloitte summary of CAH penalties | DC00173983 | DC00173984 | | | | | | | | | |
| P-00080 | 4/12/2013 | Investigation Report of the Special Demand Committee, Board of Directors of Cardinal Health, Inc. | CAH_MDL_PRIORPROD_HOUSE_0003331 | CAH_MDL_PRIORPROD_HOUSE_0003372 | | | | | | | | | |
| P-00081 | 10/18/2016 | ABDC SOMs Department "Everybody already has a full time job" | ABDCMDL00046783 | ABDCMDL00046788 | | | | | | | | | |
| P-00082 | 9/25/2000 | Regulatory Compliance & Security Services Policy and Procedures, Suspicious Order Reporting Policy and Procedure | ABDCMDL00478320 | ABDCMDL00478322 | | | | | | | | | |
| P-00083 | 5/23/2004 | AmerisourceBergen Drug Corporation, Compliance History | ABDCMDL00477846 | ABDCMDL00477847 | | | | | | | | | |

Some of the documents listed herein are copies, including non-identical copies, of documents which have different document production numbers or may have been produced by different parties than the versions listed herein or bear deposition exhibit stickers. Plaintiffs reserve the right to use at trial any version of the documents listed herein, including versions that bear one or more deposition exhibit stickers.

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-00084 | 5/23/2007 | Suspicious Order Investigation Summary (10/6/05-3/12/07) | ABDCMDL00301214 | ABDCMDL00301222 | | | | | | | | |
| P-00085 | 5/9/2018 | ABDC Order of Special Dispensation and Agreement Between The Drug Enforcement Administration and AmerisourceBergen Drug Corporation | ABDCMDL00398334 | ABDCMDL00398337 | | | | | | | | |
| P-00086 | 5/29/2007 | Morgan Lewis Letters RE: Orlando Facility ABDC Suspension Order | ABDCMDL00398316 | ABDCMDL00398325 | | | | | | | | |
| P-00087 | 6/25/2007 | ABC Diversion Control Program effective June 25, 2007 PPT by Steve Mays | ABDCMDL00000101 | ABDCMDL00000122 | | | | | | | | |
| P-00089 | 8/28/2013 | Fw: Costco CF-OMP Discussion with Jon McArthur | ABDCMDL00333083 | ABDCMDL00333085 | | | | | | | | |
| P-00090 | 12/26/2013 | Re: PR0007295_CHaRM 70000962_R-2392_Report - Ohio BOP Controlled Substance Report; Attachment Various Licenses against OH Customers | ABDCMDL00090238 | ABDCMDL00090249 | | | | | | | | |
| P-00091 | 11/21/2014 | FY14 Performance Evaluation Form for Chris Zimmerman | ABDCMDL00383876 | ABDCMDL00383876 | | | | | | | | |
| P-00092 | 2/15/2015 | RE: Updated Slides | ABDCMDL00397547 | ABDCMDL00397548 | | | | | | | | |
| P-00093 | 8/28/2015 | FTI Consulting, Inc. Health Solutions Practice, AmerisourceBergen Corporation CSRA Process Review, Phase 1, Narrative Report | ABDCMDL00274105 | ABDCMDL00274118 | | | | | | | | |
| P-00094 | 8/20/2015 | ABDC CSRA Process Review, Overview of Findings & Recommendations | ABDCMDL00274035 | ABDCMDL00274118 | | | | | | | | |
| P-00095 | 9/2/2015 | ABDC CSRA Process Review, Findings Matrix | ABDCMDL00250024 | ABDCMDL00250063 | | | | | | | | |
| P-00096 | 7/7/2017 | FW: CSRA 590 Validation Project; Attachment Copy of 590 Validation Master Spreadsheet | ABDCMDL00159415 | ABDCMDL00159417 | | | | | | | | |
| P-00097 | 11/3/2006 | FW: hydrocodone reports | MCKMDL00541973 | MCKMDL00543973 | | | | | | | | |
| P-00098 | 7/27/2007 | 2007 McKesson's Lifestyle Drug Program DEA Licensure Audit | MCKMDL00591949 | MCKMDL00591953 | | | | | | | | |
| P-00099 | 11/7/2007 | RE: Lifestyle Drugs Updated | MCKMDL00543406 | MCKMDL00543407 | | | | | | | | |
| P-00101 | 4/24/1970 | 21 CFR Section 1301.74 (Whole Reg) | N/A | N/A | | | | | | | | |
| P-00102 | 1/9/2008 | 1984/1993 NWDA Suspicious Order Monitoring System | CAH_MDL_PRIORPROD_DEA07_00869965 | CAH_MDL_PRIORPROD_DEA07_00870002 | | | | | | | | |
| P-00103 | 4/7/1987 | U.S. Department of Justice, Seminar Report, Controlled Substances Manufacturers and Wholesalers Seminar | US-DEA-00025656 | US-DEA-00025659 | | | | | | | | |
| P-00104 | 4/16/1996 | U.S. Department of Justice, Diversion Investigators Manual, letter to Robert Giacalone | CAH_MDL2804_02203353 | CAH_MDL2804_02203363 | | | | | | | | |
| P-00105 | 3/21/2014 | Status of Marino-Blackburn Legislation (H.R. 4069) | HDA_MDL_000035893 | HDA_MDL_000035896 | | | | | | | | |
| P-00106 | 11/30/2012 | Email Thank you | CAH_MDL2804_00722960 | CAH_MDL2804_00722960 | | | | | | | | |
| P-00107 | 9/6/2012 | Email Reminder RAC Call - Today at 2pm | CAH_MDL2804_01530076 | CAH_MDL2804_01530086 | | | | | | | | |
| P-00108 | 4/26/2013 | FW: HDMA Crisis Playbook; HDMA_Crisis-Playbook_revised 4-24 | ABDCMDL00278153 | ABDCMDL00278197 | | | | | | | | |
| P-00110 | 9/9/2014 | FW: Urgent - DEA-suggested changes to Senate version of Marino-Blackburn | CAH_MDL2804_01388616 | CAH_MDL2804_01388623 | | | | | | | | |
| P-00111 | 6/19/2015 | Memorandum, Strategy to Turn the Tide in West Virginia, to John Parker, from GMMB | ABDCMDL00269293 | ABDCMDL00269300 | | | | | | | | |
| P-00112 | 4/8/2014 | Email Data; Attachment WAG Orders Held | ABDCMDL00282490 | ABDCMDL00282491 | | | | | | | | |
| P-00113 | 3/31/2008 | Email Controlled Substance Monitoring Program review; Pharma - Controlled Substance FAQ (2); Pharma - Controlled Substance Program Overview (2) | MCKMDL00543554 | MCKMDL00543561 | | | | | | | | |
| P-00114 | 10/8/2008 | McKesson Internal Audit, Audit Report, Controlled Substance Monitoring Program, US Pharmaceutical In Jna Trugman, from Internal Audit Department | MCKMDL00721376 | MCKMDL00721390 | | | | | | | | |
| P-00115 | 4/20/2011 | Email Internal Audit Report- Confidential; Attachment Distribution Center Audit; US Pharma DC Audit Report 2011 | MCKMDL00498057 | MCKMDL00498089 | | | | | | | | |
| P-00116 | 4/20/2018 | McKesson Internal Audit, Audit Report, Controlled Substance Monitoring Program, US Pharmaceutical to Krista Peck, from Internal Audit Department | MCKMDL00721366 | MCKMDL00721375 | | | | | | | | |
| P-00117 | 4/17/2012 | FW: Enterprise-Wide Regulatory Concerns | MCKMDL00545185 | MCKMDL00545186 | | | | | | | | |
| P-00118 | 11/6/2013 | Letter from Department of Justice to Mr. Hobart Re: Claims Against McKesson Corporation | MCKMDL00409048 | MCKMDL00409049 | | | | | | | | |
| P-00119 | 3/20/2014 | Letter from Department of Justice to Mr. Hobart Re: McKesson Matter - Ongoing Settlement Discussions | MCKMDL00409174 | MCKMDL00409179 | | | | | | | | |
| P-00120 | 4/9/2014 | Re: Report on House Energy & Commerce Subcommittee Hearing on DEA and FDA Transparency | MCKMDL00661483 | MCKMDL00661485 | | | | | | | | |
| P-00121 | 8/13/2014 | Letter from Department of Justice to Mr. Hobart Re: Possible Civil Action Against McKesson Corporation for Violations of the Controlled Substances Act | MCKMDL00409224 | MCKMDL00409246 | | | | | | | | |
| P-00122 | 11/4/2014 | Letter from Department of Justice to Mr. Hobart Re: Registration Consequences for McKesson Corporation for Violations of the Controlled Substances Act | MCKMDL00409453 | MCKMDL00409458 | | | | | | | | |
| P-00123 | | In the Matter of McKesson Corporation, United States Attorney's Office, Northern District of West Virginia, DEA Diversion Group - Washington Division PPT | MCKMDL00409050 | MCKMDL00409112 | | | | | | | | |
| P-00127 | 4/7/2012 | Fw: Update Rx Supply Chain Contigency Plan for Jupiter, Suspicious Ordering Reporting | WAGMDL00709395 | WAGMDL00709397 | | | | | | | | |
| P-00130 | 10/11/2012 | RE: CSR Version Summay 100812 with attachment Controlled Substance Ordering, Evolution of Controlled Substance Ordering Process | WAGMDL00667936 | WAGMDL00667943 | | | | | | | | |
| P-00134 | 2/4/2013 | U.S Department of Justice/Drug Enforcement Administration Subpoena to Walgreen Corporation | WAGMDL00493694 | WAGMDL00493696 | | | | | | | | |
| P-00135 | 2/5/2013 | Walgreens Corporation Administrative Inspection Warrant Perrysburg, OH | WAGMDL00493697 | WAGMDL00493700 | | | | | | | | |
| P-00137 | 2/20/2013 | Letter from Latham & Watkins Re: Walgreens Perryburg, Ohio Distribution Center | WAGMDL00674280 | WAGMDL00674281 | | | | | | | | |
| P-00144 | 12/13/2007 | FW: Discontinuing Provision of CII Medications | CAH_MDL_PRIORPROD_DEA07_00884470 | CAH_MDL_PRIORPROD_DEA07_00884470 | | | | | | | | |
| P-00145 | 7/18/2008 | Steve Mays Notes | CAH_MDL2804_02102518 | CAH_MDL2804_02102586 | | | | | | | | |
| P-00146 | 8/14/2008 | Fw: DEA Suspicious Order Monitoring | CAH_MDL2804_00879572 | CAH_MDL2804_00879578 | | | | | | | | |
| P-00149 | 5/11/2009 | Email from Reardon summarizing conversation with Steve Mays of ABDC | CAH_MDL2804_02395264 | CAH_MDL2804_02395264 | | | | | | | | |
| P-00152 | 9/20/2010 | FW: eBulletin: Changes to Return Goods Policies 95 and 96 | CAH_MDL_PRIORPROD_DEA12_00003250 | CAH_MDL_PRIORPROD_DEA12_00003251 | | | | | | | | |
| P-00154 | 2/5/2012 | Re: CAH gets TRO | CAH_MDL2804_00865762 | CAH_MDL2804_00865764 | | | | | | | | |
| P-00155 | 8/20/2012 | McKesson Manufacturer Marketing, Prepared for: Purdue Pharma L.P. - RxPATROL | MCKMDL00353316 | MCKMDL00353319 | | | | | | | | |
| P-00156 | 3/11/2013 | Email HDMA notes | MCKMDL00545341 | MCKMDL00545347 | | | | | | | | |
| P-00157 | 12/27/2016 | FW: Industry talking points on opioid abuse 11 06 FINAL DOCX | ABDCMDL00161397 | ABDCMDL00161403 | | | | | | | | |
| P-00158 | 1/1/2010 | McKesson Manufacturer Marketing, Custom Solutions for Driving Brand Performance | CAH_MDL2804_02100389 | CAH_MDL2804_02100450 | | | | | | | | |
| P-00173 | 5/8/2018 | Congressional Testimony: Combating the Opioid Epidemic: Examining Concerns about Distribution and Diversion - Video clip | N/A | N/A | | | | | | | | |
| P-00174 | 7/2/2012 | Email Oxycontin for kids | ABDCMDL00532594 | ABDCMDL00532594 | | | | | | | | |
| P-00175 | 1/1/2017 | Diversion Control Program Policies and Procedures Know Your Customer Due Diligence | ABDCMDL00000011 | ABDCMDL00000012 | | | | | | | | |
| P-00176 | 1/1/2017 | Diversion Control Program Policies and Procedures Order Monitoring Program | ABDCMDL00000024 | ABDCMDL00000025 | | | | | | | | |
| P-00177 | 1/1/2017 | Diversion Control Program Policies and Procedures OMP Methodology | ABDCMDL00000026 | ABDCMDL00000028 | | | | | | | | |
| P-00178 | 1/1/2017 | Diversion Control Program SOP - 12 2 11 - Product Family Risk Assessment | ABDCMDL00000029 | ABDCMDL00000031 | | | | | | | | |
| P-00179 | 11/13/2017 | Diversion Control Program 12 2 12 - Customer Peer Group Maintenance | ABDCMDL00000035 | ABDCMDL00000037 | | | | | | | | |
| P-00180 | 1/1/2017 | Diversion Control Program Policies and Procedures Identifying and Reporting Suspicious Orders | ABDCMDL00000039 | ABDCMDL00000043 | | | | | | | | |
| P-00181 | 1/1/2017 | Diversion Control Program Policies and Procedures Consumption Reviews | ABDCMDL00000047 | ABDCMDL00000050 | | | | | | | | |
| P-00182 | 11/13/2017 | Diversion Control Program 12 2 40 - OMP Annual Review | ABDCMDL00000051 | ABDCMDL00000052 | | | | | | | | |
| P-00183 | 11/13/2017 | Diversion Control Program 12 2 40 Appendix A | ABDCMDL00000053 | ABDCMDL00000053 | | | | | | | | |
| P-00184 | 11/13/2017 | Diversion Control Program 12 2 50 - Diversion Control Annual Audit | ABDCMDL00000054 | ABDCMDL00000056 | | | | | | | | |

2

## CT2 Plaintiffs' Joint Exhibit List

| No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| P-00185 | 11/13/2017 | Diversion Control Program 12 3 0 - Ongoing Monitoring Policy | ABDCMDL00000057 | ABDCMDL00000058 |
| P-00186 | 11/13/2017 | Order Monitoring Program Overview | ABDCMDL00000074 | ABDCMDL00000074 |
| P-00187 | 6/29/2007 | AmerisourceBergen Memorandum to Distribution Center Associates, from Chris Zimmerman, Frank Napoli; UPDATE: OMP Distribution Center Procedures | ABDCMDL00000075 | ABDCMDL00000084 |
| P-00188 | 11/13/2017 | Diversion Control Program | ABDCMDL00000085 | ABDCMDL00000088 |
| P-00189 | 2/28/2007 | Suspicious Order Monitoring - Base Levels | ABDCMDL00000089 | ABDCMDL00000089 |
| P-00190 | 1/5/2010 | Order Monitoring Program (OMP) - Policies and Procedures - CSRA 2.12 | ABDCMDL00000090 | ABDCMDL00000095 |
| P-00191 | 10/23/2008 | Controlled Substances and Listed Chemical Order Monitoring Program (OMP) - Policies and Procedures - Policy Number S&RC 5.1 | ABDCMDL00000096 | ABDCMDL00000100 |
| P-00192 | 6/30/2007 | Guidelines for Threshold Reviews | ABDCMDL00000099 | ABDCMDL00000100 |
| P-00193 | 12/31/2007 | ABC Diversion Control Program - The Sales Associate Role in Diversion Control PPT | N/A | N/A |
| P-00194 | 12/31/2007 | Order Monitoring Program - Questions and Answers | ABDCMDL00000148 | ABDCMDL00000149 |
| P-00195 | 1/30/2012 | Order Monitoring Program (OMP) Post DC Deployment: A Customer Overview | ABDCMDL00000152 | ABDCMDL00000154 |
| P-00201 | 11/13/2017 | AmerisourceBergen FY15 Plan Document | ABDCMDL00000200 | ABDCMDL00000205 |
| P-00206 | 3/23/2014 | Re: attorney client privilege FW: Progression LLC; DBA: Woodstock Apothecary: DEA: FP1936927: RE-EVALUATE IMMEDIATELY | CAH_MDL2804_02939352 | CAH_MDL2804_02939354 |
| P-00208 | 1/1/2017 | AmerisourceBergen Diversion Control Program Policies and Procedures - Policy Number: DCP-12.1.0 - Know Your Customer Due Diligence | ABDCMDL00002169 | ABDCMDL00002170 |
| P-00210 | 6/29/2007 | AmerisourceBergen Memorandum to Distribution Center Associates from Chris Zimmerman, Frank Napoli UPDATE: OMP Distribution Center Procedures | ABDCMDL00002325 | ABDCMDL00002334 |
| P-00212 | 4/22/2011 | Pilbillies Parody | ABDCMDL00569571 | ABDCMDL00569571 |
| P-00213 | 1/1/2017 | Diversion Control Program Policies and Procedures Know Your Customer Due Diligence | ABDCMDL00003220 | ABDCMDL00003282 |
| P-00214 | 2/24/2012 | HDMA email re Cardinal Amicus | ABDCMDL00571243 | ABDCMDL00571257 |
| P-00215 | 8/18/2017 | Don't Blame the Surgeons | ABDCMDL00571804 | ABDCMDL00571804 |
| P-00216 | 7/25/2017 | RE: Secondary customers | ABDCMDL00003508 | ABDCMDL00003508 |
| P-00217 | 2/25/2011 | Oxycontinville | ABDCMDL08090633 | ABDCMDL08090633 |
| P-00218 | 7/10/2012 | Re: Merlin Chemists, ACCT #023-070490, DEA #BM9067693 | ABDCMDL00519734 | ABDCMDL00519738 |
| P-00219 | 6/24/2015 | Scripps Health Clinic Decentralization - 590p Requirements | ABDCMDL06270981 | ABDCMDL06270983 |
| P-00220 | 6/12/2012 | Rannazzisi Letter to Distributors - 2012 | ABDCMDL00003659 | ABDCMDL00003660 |
| P-00221 | 10/2/2008 | AmerisourceBergen Policies and Procedures New Customer Account Due Diligence - Policy Number: CSRA 3.4; Customer DEA Registration Verification - Policy Number: S&RC 8.1; etc.) | ABDCMDL00003723 | ABDCMDL00003746 |
| P-00222 | 6/29/2007 | AmerisourceBergen Policies and Procedures - Excessive/Suspicious Order Investigation Program, Policy Number: CSRA 2.12 | EC_ABDC_00000170 | EC_ABDC_00000174 |
| P-00223 | 6/19/2007 | AmerisourceBergen Policies and Procedures - New Retail Pharmacy Account Due Diligence, Policy Number: 3.4 | EC_ABDC_00000175 | EC_ABDC_00000176 |
| P-00224 | 1/5/2010 | AmerisourceBergen Policies and Procedures - Order Monitoring Program (OMP) - Policy Number: CSRA 2.12 | EC_ABDC_00000177 | EC_ABDC_00000182 |
| P-00225 | 10/16/2008 | AmerisourceBergen Policies and Procedures - CSRA Description of Responsibility | EC_ABDC_00000193 | EC_ABDC_00000194 |
| P-00226 | 11/29/2010 | AmerisourceBergen Policies and Procedures - Reporting Requirements for Prescription Drugs, Policy Number: S&RC 12.4 | EC_ABDC_00000201 | EC_ABDC_00000201 |
| P-00227 | 12/1/2005 | AmerisourceBergen Policies and Procedures - Excessive/Suspicious Order Investigation Program, Policy Number: CSRA 2.12 | EC_ABDC_00000202 | EC_ABDC_00000204 |
| P-00228 | 1/1/2017 | AmerisourceBergen Policies and Procedures Know Your Customer Due Diligence, Policy Number: DCP-12.1.0 | EC_ABDC_00000254 | EC_ABDC_00000316 |
| P-00229 | 1/8/2015 | Collection of Documents produced as one, including: Customer Due Diligence Questionnaire Packets for Medicine Mart Pharmacies, Reynolds Drug Store, Stuckey Pharmacy, Yorkville Pharmacy; AmerisourceBergen Policies and Procedures - Policy Number: S.RC 2.0 through S&RC 18.03 | ABDCMDL00004327 | ABDCMDL00004553 |
| P-00230 | 12/31/2017 | AmerisourceBergen Suspicious Order Monitoring Program | ABDCMDL00004578 | ABDCMDL00004602 |
| P-00231 | 3/4/2015 | Exhibit A - Corporate Regulatory Compliance Update: Prescription Drug Diversion Control Program presented at Meeting of the Audit & Corporate Responsibility Committee | ABDCMDL00004969 | ABDCMDL00005058 |
| P-00232 | 7/28/2008 | AmerisourceBergen Policies and Procedures - Customer DEA Registration and State License Renewal Procedures, Policy Number: S&RC 8.2 | ABDCMDL00017018 | ABDCMDL00017019 |
| P-00233 | 8/31/2010 | AmerisourceBergen Policies and Procedures - Customer DEA Registration Verification, Policy Number: S&RC 8.1 | ABDCMDL00017020 | ABDCMDL00017021 |
| P-00234 | 3/14/2017 | FW: More WVA Counties Target Distributors in Opioid Crisis; Related Media Likely to Get Congressional Attention | ABDCMDL00275491 | ABDCMDL00275495 |
| P-00235 | 10/1/2008 | AmerisourceBergen Policies and Procedures - Distribution Center (DC) Audits | ABDCMDL00035405 | ABDCMDL00035408 |
| P-00236 | 10/12/2011 | AmerisourceBergen Policies and Procedures - New Customer Account Due Diligence, Policy Number: CSRA 3.4 | ABDCMDL00035418 | ABDCMDL00035420 |
| P-00237 | 10/1/2008 | AmerisourceBergen Policies and Procedures - Order Monitoring Program, Policy Number: CRSA 2.12 | ABDCMDL00035420 | ABDCMDL00035424 |
| P-00238 | 10/1/2009 | AmerisourceBergen Policies and Procedures - Order Monitoring Program (OMP) Policies and Procedures, Policy Number: CSRA 2.12 | ABDCMDL00035425 | ABDCMDL00035429 |
| P-00239 | 10/1/2005 | AmerisourceBergen Policies and Procedures - Contract Diversion Report Review, Policy Number: CSRA 2.11 | ABDCMDL00035430 | ABDCMDL00035430 |
| P-00240 | 10/23/2008 | AmerisourceBergen Policies and Procedures - Customer DEA Registration Verification, Policy Number: S&RC 8.1 | ABDCMDL00035445 | ABDCMDL00035446 |
| P-00241 | 10/23/2008 | AmerisourceBergen Policies and Procedures - Customer DEA Registration and State License Renewal Procedures, Policy Number: S&RC 8.2 | ABDCMDL00035447 | ABDCMDL00035448 |
| P-00242 | 8/31/2010 | AmerisourceBergen Policies and Procedures - Customer DEA Registration and State License Renewal Procedures, Policy Number: S&RC 8.2 | ABDCMDL00035449 | ABDCMDL00035450 |
| P-00243 | 2/3/2006 | AmerisourceBergen Policies and Procedures - Customer DEA Registration and State License Renewal Procedures, Policy Number: S&RC 8.2 | ABDCMDL00035451 | ABDCMDL00035452 |
| P-00244 | 2/8/2006 | AmerisourceBergen Policies and Procedures - AmerisourceBergen Compliance Training Program, Policy Number: S&RC 14.0 | ABDCMDL00035453 | ABDCMDL00035454 |
| P-00245 | 2/3/2006 | AmerisourceBergen Policies and Procedures - Customer DEA Registration Verification Policies and Procedures, Policy Number: S&RC 8.1 | ABDCMDL00035457 | ABDCMDL00035458 |
| P-00246 | 2/18/2008 | AmerisourceBergen Policies and Procedures - Controlled Substance and Listed Chemical Order Monitoring Program (OMP), Policy Number: S&RC 5.1 | ABDCMDL00035459 | ABDCMDL00035461 |
| P-00247 | 10/21/2014 | AmerisourceBergen Policies and Procedures - Contract Diversion Report Review, Policy Number: CSRA 2.11 | ABDCMDL00035503 | ABDCMDL00035503 |
| P-00248 | 10/23/2008 | AmerisourceBergen Policies and Procedures - Schedule 2 Controlled Substances, Policy Number: S&RC 5.2 | ABDCMDL00035510 | ABDCMDL00035510 |
| P-00249 | 8/31/2010 | AmerisourceBergen Policies and Procedures - Schedule 2 Controlled Substances, Policy Number: S&RC 5.2 | ABDCMDL00035514 | ABDCMDL00035520 |
| P-00250 | 8/31/2010 | AmerisourceBergen Policies and Procedures - Customer DEA Registration Verification, Policy Number: S&RC 8.1 | ABDCMDL00035521 | ABDCMDL00035522 |

3

# CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-00251 | 9/19/2011 | AmerisourceBergen Policies and Procedures- Schedule 2 Controlled Substances, Policy Number: S&RC 5.2 | ABDCMDL00035523 | ABDCMDL00035529 | | | | | | |
| P-00252 | 10/21/2009 | AmerisourceBergen Policies and Procedures- Contract Diversion Report Review, Policy Number: CSRA 2.11 | ABDCMDL00035535 | ABDCMDL00035535 | | | | | | |
| P-00253 | 5/8/2007 | AmerisourceBergen Policies and Procedures- Order Monitoring Verification/Investigation Program, Policy Number: CSRA 2.12 | ABDCMDL00035707 | ABDCMDL00035709 | | | | | | |
| P-00254 | 10/1/2009 | AmerisourceBergen Policies and Procedures- Corporate Security & Regulatory Affairs (CSRA) Description of Responsibility, Policy Number: CSRA 1.0 | ABDCMDL00037316 | ABDCMDL00037317 | | | | | | |
| P-00255 | 3/31/2006 | AmerisourceBergen Policies and Procedures- Associate Responsibility To Report Diversion, Policy Number: S&RC 12.1 | ABDCMDL00037390 | ABDCMDL00037390 | | | | | | |
| P-00256 | 8/31/2010 | AmerisourceBergen Policies and Procedures- AmerisourceBergen Compliance Training Program, Policy Number: S&RC 14.0 | ABDCMDL00037392 | ABDCMDL00037393 | | | | | | |
| P-00259 | 2/8/2012 | Contingency Planning for DC License Suspension | ABDCMDL06149436 | ABDCMDL06149438 | | | | | | |
| P-00261 | 1/1/2007 | Distribution Services Agreement between AmerisourceBergen Drug Corporation and Endo Pharmaceuticals Inc. | ABDCMDL00043504 | ABDCMDL00043530 | | | | | | |
| P-00262 | 7/1/2016 | Distribution Services Agreement between AmerisourceBergen Drug Corporation and Endo Pharmaceuticals Inc. | ABDCMDL00043531 | ABDCMDL00043554 | | | | | | |
| P-00263 | 1/1/2012 | Distribution Performance Agreement between Purdue Pharma L.P and AmerisourceBergen Drug Corporation | ABDCMDL00043676 | ABDCMDL00043698 | | | | | | |
| P-00264 | 11/10/2017 | Master Distribution Services Agreement between AmerisourceBergen Drug Corporation, Bellco Drug Corp., and Teva Pharmaceuticals USA, Inc. | ABDCMDL00043880 | ABDCMDL00043919 | | | | | | |
| P-00265 | 2/1/2014 | Master Distribution Services Agreement between AmerisourceBergen Drug Corporation and Teva Pharmaceuticals USA, Inc. | ABDCMDL00043967 | ABDCMDL00044025 | | | | | | |
| P-00268 | 9/13/2012 | KY Controlled substance dispensing, PDMP regs, and pain management facilities | ABDCMDL04588575 | ABDCMDL04588577 | | | | | | |
| P-00280 | 9/11/2007 | US Department of Justice, DEA, Office of Diversion Control Pharmaceutical Industry Conference | ABDCMDL00046628 | ABDCMDL00046631 | | | | | | |
| P-00282 | 5/6/2011 | RE: Agreement for FL pill mill legislation reached and will pass (HB 7095) | ABDCMDL09842093 | ABDCMDL09842093 | | | | | | |
| P-00284 | 5/6/2011 | RE: Agreement for FL pill mill legislation reached and will pass (HB 7095) | ABDCMDL08746486 | ABDCMDL08746487 | | | | | | |
| P-00286 | 10/4/2010 | ROI 1 | US-DEA-00027328 | US-DEA-00027356 | | | | | | |
| P-00288 | 1/30/2020 | AmerisourceBergen Corp. Q1 2020 Earnings Call | N/A | N/A | | | | | | |
| P-00292 | 5/1/2015 | McKesson settles federal investigation; agrees to pay $150M fine | ABDC-STCT002253763 | ABDC-STCT002253764 | | | | | | |
| P-00298 | 12/19/2011 | Summary of DEA-HDMA Meeting By the Healthcare Distribution Management Association; December 2010 Held Orders | ABDCMDL00139009 | ABDCMDL00139031 | | | | | | |
| P-00302 | 11/16/2015 | CSRA Rejections | ABDCMDL00141284 | ABDCMDL00141287 | | | | | | |
| P-00305 | 10/26/2017 | State of Ohio Board of Pharmacy Inspection Report - AmerisourceBergen | ABDCMDL00141948 | ABDCMDL00141956 | | | | | | |
| P-00306 | 11/16/2017 | OH DNS List with Investigation Notes (11.16.2017) | ABDCMDL00141979 | ABDCMDL00141981 | | | | | | |
| P-00314 | 3/17/2016 | FW: Customers identified while reviewing chargeback data; Attachment ABC initial letter | ABDCMDL00144171 | ABDCMDL00144176 | | | | | | |
| P-00316 | 9/1/2017 | ABC Oxycontin Q1 2017 | ABDCMDL00144218 | ABDCMDL00144220 | | | | | | |
| P-00324 | 12/11/2013 | Email Columbus - MOU; Attachment Memorandum of Understanding-04-20-2000 | ABDCMDL00146183 | ABDCMDL00146186 | | | | | | |
| P-00342 | 10/9/2017 | Diversion Fundamentals Storyboard v0_09 (Narrator Review) | ABDCMDL00153373 | ABDCMDL00153448 | | | | | | |
| P-00349 | 6/14/2017 | RE: Amount of suspicious orders | ABDCMDL00156101 | ABDCMDL00156102 | | | | | | |
| P-00352 | 3/26/2020 | How Johnson & Johnson companies used a 'super poppy' to make narcotics for America's most abused opioid pills | N/A | N/A | | | | | | |
| P-00368 | 11/18/2015 | Email from David May to Chris Zimmerman and Steve Mays RE: Follow-up with DEA | ABDCMDL00158789 | ABDCMDL00158792 | | | | | | |
| P-00369 | 10/10/2019 | Advisory Committee, Diversion Control Program PPT | ABDCMDL00158885 | ABDCMDL00158886 | | | | | | |
| P-00371 | 4/20/2016 | Diversion Control Program & OMP, General Awareness Training DRAFT PPT | ABDCMDL00159840 | ABDCMDL00159841 | | | | | | |
| P-00372 | 6/15/2016 | Email Re: PBR; Attachment SUTTER Copy of CS purchasers | ABDCMDL00160607 | ABDCMDL00160609 | | | | | | |
| P-00379 | 2/21/2018 | RE: DNS List | ABDCMDL00162810 | ABDCMDL00162813 | | | | | | |
| P-00382 | 5/7/2014 | Order Monitoring Program - Order Review Guidelines Exhibit A | ABDCMDL00163572 | ABDCMDL00163576 | | | | | | |
| P-00383 | 7/30/2014 | Pharmacy Diversion, Security and Robbery Prevention PPT | ABDCMDL00163655 | ABDCMDL00163656 | | | | | | |
| P-00385 | 5/28/2014 | AmerisourceBergen Policies and Procedures - CSRA Matter Tracking Systems, Policy Number: CSRA 1.5 | ABDCMDL00163657 | ABDCMDL00163678 | | | | | | |
| P-00405 | 3/5/2008 | AmerisourceBergen - Internet / Mail Order Pharmacy Compliance Agreement CSRA I Form 590b Internet Pharmacy Acknowledgement 030608 | ABDCMDL00169956 | ABDCMDL00169957 | | | | | | |
| P-00415 | 6/30/2007 | NCDD Investigation Folder Checklist | ABDCMDL00169976 | ABDCMDL00169976 | | | | | | |
| P-00416 | 8/11/2015 | AmerisourceBergen OMP Consumption Review Request Form | ABDCMDL00169977 | ABDCMDL00169979 | | | | | | |
| P-00417 | 5/27/2008 | AmerisourceBergen Request Threshold Review | ABDCMDL00169980 | ABDCMDL00169980 | | | | | | |
| P-00430 | 1/28/2016 | AmerisourceBergen Diversion Control Program Overview | ABDCMDL00170047 | ABDCMDL00170049 | | | | | | |
| P-00432 | 11/13/2017 | Memo from Chris Zimmerman re: RVP Talking Points | ABDCMDL00000169 | ABDCMDL00000170 | | | | | | |
| P-00433 | 4/19/2019 | New Customer Account Due Diligence Policy as of October 2011 | ABDCMDL00039974 | ABDCMDL00003975 | | | | | | |
| P-00434 | 4/19/2019 | ABBC Diversion Control Program Overview as of August 2017 | ABDCMDL00005107 | ABDCMDL00005185 | | | | | | |
| P-00435 | 4/19/2019 | Do Not Ship List as of October 2017 | ABDCMDL00035364 | ABDCMDL00035364 | | | | | | |
| P-00436 | 5/1/2017 | Do Not Ship List as of April 2017 | ABDCMDL00047965 | ABDCMDL00047965 | | | | | | |
| P-00437 | 4/19/2019 | Email re: 2016 rejected orders not all reported as suspicious | ABDCMDL00084885 | ABDCMDL00084889 | | | | | | |
| P-00438 | 6/23/2017 | Email re: OMP Participation Report on DCs; Attachment OMP Participation | ABDCMDL00156187 | ABDCMDL00156189 | | | | | | |
| P-00440 | 11/16/2017 | Email re: Mansfield DC DEA Visit | ABDCMDL00159493 | ABDCMDL00159497 | | | | | | |
| P-00441 | 2/20/2018 | Email exchange re: pharmacies on Do Not Ship List | ABDCMDL00162712 | ABDCMDL00162715 | | | | | | |
| P-00442 | 12/17/2014 | Email re: OMP Activity Analysis for Richmond | ABDCMDL00163889 | ABDCMDL00163892 | | | | | | |
| P-00443 | 3/22/2013 | Orders of Interest- All Opiates items for all customers of Connecticut, Florida, Iowa, Massachusetts, new York, North Carolina, Pennsylvania, Rhode Island, Tennessee, and Utah from 03/22/2013 to 12/31/2013 | ABDCMDL00000192 | ABDCMDL00000192 | | | | | | |
| P-00444 | 9/3/2010 | Email re: revisions to S&RC Checklist; Revised S&RC Checklist; S&RC Policy and Procedures Manual as of August 2010 | ABDCMDL00172695 | ABDCMDL00172737 | | | | | | |
| P-00445 | 1/1/2013 | Amerisource NY Orders of Interest, 01/1/2013- 03/22/2013 | ABDCMDL00000440 | ABDCMDL00000440 | | | | | | |
| P-00446 | 2014 | Amerisource Bergen Multi-State Attorneys General Request- 2014 Orders of Interest, New York | ABDCMDL00001934 | ABDCMDL00001934 | | | | | | |
| P-00449 | 2015 | Amerisource Bergen Multi-State Attorneys General Request- 2015 Orders of Interest, New York | ABDCMDL00001964 | ABDCMDL00001964 | | | | | | |
| P-00451 | 2016 | Amerisource Bergen Multi-State Attorneys General Request- 2016 Orders of Interest, New York | ABDCMDL00001997 | ABDCMDL00001997 | | | | | | |
| P-00452 | 5/18/2012 | Email re: Bellco CS Losses; Memorandum of Understanding between AmerisourceBergen and the DEA | ABDCMDL00175946 | ABDCMDL00175955 | | | | | | |
| P-00454 | 2017 | Amerisource Bergen Multi-State Attorneys General Request- 2017 Orders of Interest, New York | ABDCMDL00002022 | ABDCMDL00002022 | | | | | | |
| P-00456 | 12/20/2012 | RE: First News: Thursday, December 20, 2012 PC Version | ABDCMDL05837919 | ABDCMDL05837944 | | | | | | |
| P-00458 | 2/11/2015 | Email re: January 2015 Verification Dept. Update Meeting; Spreadsheet for January 2015 Verification Dept. Update Meeting | ABDCMDL00210326 | ABDCMDL00210327 | | | | | | |
| P-00462 | 5/18/2015 | Email seeking purchase data for several WV pharmacies | ABDCMDL00215739 | ABDCMDL00215741 | | | | | | |
| P-00463 | 10/15/2014 | 2000 MOU between ABDC and DEA | ABDCMDL00245150 | ABDCMDL00245153 | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-00464 | 5/2/2018 | Email re: IQVIA SOM Cloud Services proposal; IQVIA Suspicious Order Monitoring Cloud Services Proposal | ABDCMDL00248607 | ABDCMDL00248659 |
| P-00468 | 5/24/2018 | Email re: Columbus DC DEA Inspection | ABDCMDL00249125 | ABDCMDL00249128 |
| P-00469 | 5/24/2018 | Email re: Columbus DC DEA Inspection | ABDCMDL00249177 | ABDCMDL00249183 |
| P-00471 | 1/30/2012 | Order Monitoring Program: Setting the Record Straight | ABDCMDL00268928 | ABDCMDL00268928 |
| P-00472 | 9/2/2015 | Email Matter Management: Final Review of Phase 1 FTI Findings & Recommendations, updated with team's feedback; Attachment 08.17.15 FTI Findings Matrix_v4 | ABDCMDL00250023 | ABDCMDL00250063 |
| P-00473 | 8/1/2017 | Email re: CSRA training for sales | ABDCMDL00269150 | ABDCMDL00269151 |
| P-00474 | 10/21/2011 | Email re: Oxycodone projections | ABDCMDL00280668 | ABDCMDL00280669 |
| P-00475 | 6/13/2013 | Email re: Walgreens locations selected for site visits with spreadsheet attached | ABDCMDL00282578 | ABDCMDL00282578 |
| P-00476 | 1/20/2015 | AmerisourceBergen Policies and Procedures, DEA Daily Reporting, Policy Number CSRA 2.26 | ABDCMDL00251385 | ABDCMDL00251406 |
| P-00478 | 2/14/2013 | Email following up on Bellco visit with DEA | ABDCMDL00284989 | ABDCMDL00284990 |
| P-00479 | 1/27/2018 | Email discussing customers being shared between Bellco and ABDC | ABDCMDL00305728 | ABDCMDL00305730 |
| P-00482 | 1/23/2018 | Email suggesting threshold be changed to threshold plus one | ABDCMDL00306569 | ABDCMDL00306570 |
| P-00483 | 5/16/2017 | FW: DEA Audit Tracking; Attachment DEA Audit History 5.2017 | ABDCMDL00253868 | ABDCMDL00253869 |
| P-00485 | 1/7/2013 | Email attaching Order Review Guidelines | ABDCMDL00315061 | ABDCMDL00315063 |
| P-00487 | 4/13/2011 | Re: FL HB 7095 Update | ABDCMDL00266120 | ABDCMDL00266120 |
| P-00488 | 4/15/2011 | FW: Summary of House Energy and Commerce Hearing on Drug Abuse | ABDCMDL00264287 | ABDCMDL00264290 |
| P-00489 | 2/27/2014 | Email re: updated order monitoring program guidelines; Attachment Order Monitoring Program: Order Review Guidelines | ABDCMDL00336907 | ABDCMDL00336909 |
| P-00491 | 2/28/2011 | Email from Steve Mays to multiple AmerisourceBergen employees Re: oxycodone | ABDCMDL00264627 | ABDCMDL00264627 |
| P-00493 | 10/31/2013 | Bellco Response to October 2013 Audit of its Diversion Control Program | ABDCMDL00476377 | ABDCMDL00476382 |
| P-00494 | 3/11/2011 | AmerisourceBergen Letter To DEA Re: Hydromorphone Overage | ABDCMDL00265240 | ABDCMDL00265240 |
| P-00497 | 6/3/2011 | FW: HDMA Questions for DEA - Final Version; Attachment Final DEA Cov ltr 06-01-11 w elec signature; Final Final Summary 12-07-10 DEA Meeting; Final Final Questions for DEA 06-01-11 | ABDCMDL00265203 | ABDCMDL00265219 |
| P-00500 | 2/28/2012 | FW: Talking Points; Attachment Customer Talking Points - Oxycodone | ABDCMDL00265582 | ABDCMDL00265584 |
| P-00501 | 2/14/2012 | RE: Safescript 010052670 A/R Balance 2/13 $48,124.91 | ABDCMDL00553456 | ABDCMDL00553459 |
| P-00502 | 6/10/2012 | Re: Manchin letter | ABDCMDL00266100 | ABDCMDL00266100 |
| P-00506 | 5/25/2018 | Email Recent Visit | ABDCMDL00266957 | ABDCMDL00266957 |
| P-00509 | 3/30/2011 | FW: OMP email from Chris Zimmerman to Steve Mays, Edward Hazewski, and Bruce Gundy | ABDCMDL00267230 | ABDCMDL00267232 |
| P-00515 | 9/11/2007 | AmerisourceBergen Drug Enforcement Administration Pharmaceutical Industry Conference, Wholesale Distribution Diversion Control Program PPT by Chris Zimmerman | ABDCMDL00269265 | ABDCMDL00269266 |
| P-00516 | 8/28/2007 | AmerisourceBergen Security & Regulatory Update, VP/DCM Meeting PPT | ABDCMDL00269290 | ABDCMDL00269292 |
| P-00517 | 7/23/1998 | 1998 DEA Approval Letter of OMP | ABDCMDL00269347 | ABDCMDL00269347 |
| P-00518 | 12/27/2007 | Letter from DEA to AmerisourceBergen on SOM | ABDCMDL00269359 | ABDCMDL00269360 |
| P-00519 | 6/22/2007 | Email from Thomas Suddath, Jr. (ReedSmith) to John Chou, Debbie Swartz, and Chris Zimmerman re: FW: Post-Settlement Matters | ABDCMDL00269381 | ABDCMDL00269382 |
| P-00520 | 8/24/2007 | Letter from DEA to Thomas Suddath, Jr. (ReedSmith) Re: AmerisourceBergen Settlement and Release Agreement | ABDCMDL00269388 | ABDCMDL00269388 |
| P-00521 | 8/24/2007 | Letter from Larry P. Cote (DEA) to Effren M. Grail (ReedSmith) RE: AmerisourceBergen Drug Corporation | ABDCMDL00269390 | ABDCMDL00269393 |
| P-00523 | 1/11/2007 | AmerisourceBergen Prescription Drug Diversion, Recognizing the Reg Flags PPT | ABDCMDL00269475 | ABDCMDL00269475 |
| P-00524 | 6/2/2008 | AmerisourceBergen Diversion Control Program Revised 06-02-08 | ABDCMDL00269516 | ABDCMDL00269519 |
| P-00525 | 9/5/2010 | Re: [RxNews] OxyContin Overdose | CAH_MDL2804_00922760 | CAH_MDL2804_00922763 |
| P-00527 | 2017 | Dialogues in Clinical Neuroscience - Vol 19, No. 3., 2017 - The prescription opioid epidemic: a review of qualitative studies on the progression from initial use to abuse - Cicero, Ellis | N/A | N/A |
| P-00528 | 6/12/2012 | DEA OMP Letters from 2006-2012 | ABDCMDL00269683 | ABDCMDL00269694 |
| P-00529 | 5/28/2014 | Medicine & Health, Drug users switch to heroin because it's cheap, easy to get by Jim Dryden | N/A | N/A |
| P-00530 | | Silent Cries from the Hearts of Alcoholics and Addicts by W. Lionel Carrega (excerpt) | N/A | N/A |
| P-00533 | 8/10/2017 | Regulatory Compliance Update, Meeting of the Board of Directors PPT | ABDCMDL00273425 | ABDCMDL00273425 |
| P-00535 | 8/28/2015 | Email CSRA Review - FTI Deliverables and attachments CSRA Initial System Requirements Overview, Diversion Control Process Documentation, Regulatory Oversight Process Documentation, Investigation Process Documentation; Investigation Process Documentation, Network Calls Process Documentation, Security Process Documentation, Business Continuity Process Documentation, Project Management Documentation, CSRA Business Unit Oversight, CSRA Findings and Recommendations, CSRA Personnel Interviewed | ABDCMDL00274034 | ABDCMDL00274118 |
| P-00536 | 9/17/2012 | Re: Briargrove Pharmacy account 100053929 | ABDCMDL00524694 | ABDCMDL00524697 |
| P-00537 | 8/13/2015 | FDA Okays OxyContin for Kids | ABDCMDL00573788 | ABDCMDL00573790 |
| P-00538 | 9/3/2015 | Re: New England Governors urge FDA to demand tougher opioid labeling | ABDCMDL00573146 | ABDCMDL00573146 |
| P-00539 | 1/10/2014 | Summary of HDMA meeting re Red Flags | ABDCMDL00570833 | ABDCMDL00570833 |
| P-00540 | 10/27/2016 | Re: Help... | ABDCMDL00542090 | ABDCMDL00542091 |
| P-00541 | 10/27/2016 | Re: Help... | ABDCMDL00542089 | ABDCMDL00542089 |
| P-00542 | 11/13/2012 | RE: 30 mg OX thresholds | ABDCMDL00552245 | ABDCMDL00552245 |
| P-00543 | 10/27/2016 | RE: Help w adds; Attachments Corporate Regulatory Compliance Update: Prescription Drug Diversion Program PPT; Corporate Compliance Update PPT, Meeting of the Audit & Corporate Responsibility Committee | ABDCMDL00576714 | ABDCMDL00576717 |
| P-00544 | 2/28/2011 | FW: Washington Post Article on PDMP's | ABDCMDL05778239 | ABDCMDL05778240 |
| P-00545 | 2/21/2012 | RE: today's post WSJ article Cardinal, CVS & DEA | ABDCMDL05779938 | ABDCMDL05779942 |
| P-00546 | 2/7/2012 | RE: HDMA DEA "Policy" debate-HDMA Draft Document Attached | ABDCMDL05782341 | ABDCMDL05782344 |
| P-00547 | 2/3/2012 | RE: DEA Suspends Cardinal's Lakeland, FL DC's Registration | ABDCMDL05796063 | ABDCMDL05796064 |
| P-00548 | 5/21/2015 | RE: 10k | ABDCMDL00274771 | ABDCMDL00274773 |
| P-00550 | 2/1/2014 | U.S. News: Heroin Use, and Deaths, Rise --- Increased Supply, Purer Batches and Addicts Shifting From Pain Pills are Blamed | N/A | N/A |
| P-00551 | 1/24/2012 | Philly's Next Heroin Epidemic, Guess what's back? by Gregory Gilderman | N/A | N/A |
| P-00552 | | PBS NewsHour- Why Heroin is Making a Deadly Comeback | N/A | N/A |
| P-00554 | 11/18/2015 | Email from Chris Zimmerman to Robert Mauch (copying multiple AmerisourceBergen employees) re: FW: Follow-up with DEA and attaching "Final HDMA Questions for DEA Discussion dpm 111815" | ABDCMDL00276606 | ABDCMDL00276616 |
| P-00557 | 4/4/2017 | Diversion Program Enhancements, Internal Update PPT | ABDCMDL00276830 | ABDCMDL00276830 |
| P-00558 | 3/26/2014 | Re: WAG DEA | ABDCMDL00277038 | ABDCMDL00277039 |
| P-00562 | 4/10/2013 | RE: March 2013 CSRA Monthly Summary Final | ABDCMDL00277369 | ABDCMDL00277370 |

## CT2 Plaintiffs' Joint Exhibit List

| P-00566 | 1/30/2014 | FW: Comments on Draft Drug Abuse/Diversion Solutions; Attachment DRAFT Solutions for Drug Abuse and Diversion - member edits 01-30-14 | ABDCMDL00277655 | ABDCMDL00277659 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-00570 | 7/31/2013 | Corporate Security & Regulatory Affairs Walgreens Update PPT, Chris Zimmerman | ABDCMDL00278478 | ABDCMDL00278479 | | | | | | | | |
| P-00571 | 3/27/2013 | RE: C2 Hyper-Accelerated Perrysburg | ABDCMDL00278509 | ABDCMDL00278513 | | | | | | | | |
| P-00573 | 1/3/2014 | Walgreens (WAG) / AmerisourceBergen Operations Manual | ABDCMDL00278753 | ABDCMDL00278806 | | | | | | | | |
| P-00574 | 2/3/2012 | RE: FW: Highlights from CAH call re DEA license suspension | ABDCMDL05796075 | ABDCMDL05796076 | | | | | | | | |
| P-00576 | 12/4/2013 | Email Walgreens and ABC OMP Meeting and attachment | ABDCMDL00278991 | ABDCMDL00278992 | | | | | | | | |
| P-00578 | 6/6/2013 | RE: OMP Research | ABDCMDL00279038 | ABDCMDL00279039 | | | | | | | | |
| P-00598 | 5/20/2014 | AmerisourceBergen Office of the General Counsel Matter Overview | ABDCMDL00280221 | ABDCMDL00280222 | | | | | | | | |
| P-00599 | 9/29/2011 | FW: Oxycodone Allocation | ABDCMDL00280711 | ABDCMDL00280712 | | | | | | | | |
| P-00600 | 2/15/2013 | RE: 9:00 AM, Attachment 20130214_C2_Oxy List by ABC Serviced Store | ABDCMDL00280783 | ABDCMDL00280786 | | | | | | | | |
| P-00605 | 3/28/2013 | RE: Walgreens **C2** Playbook **Response Needed ASAP** | ABDCMDL00280818 | ABDCMDL00280822 | | | | | | | | |
| P-00606 | 3/28/2013 | RE: Walgreens **C2** Playbook **Response Needed ASAP** | ABDCMDL00280823 | ABDCMDL00280826 | | | | | | | | |
| P-00609 | 6/17/2013 | Email Low Volume; Attachment OMP Strategy for Retail Accounts, Low Dollar, Controlled Substances, High Risk PPT | ABDCMDL00282233 | ABDCMDL00282234 | | | | | | | | |
| P-00613 | 1/30/2013 | Email from Steve Mays to Chris Zimmerman, Edward Hazewski, and Eric Martin RE: Question on OMP | ABDCMDL00285348 | ABDCMDL00285350 | | | | | | | | |
| P-00615 | 2/26/2015 | AmerisourceBergen Controlled Substance "Do Not Ship" List | ABDCMDL00286653 | ABDCMDL00286654 | | | | | | | | |
| P-00616 | 8/20/2013 | Email Low Volume / High Oxy; Attachment Sales Talking Points, Low-Volume Accounts, June 2013 | ABDCMDL00288024 | ABDCMDL00288036 | | | | | | | | |
| P-00619 | 6/20/2013 | AmerisourceBergen Drug Corporation, CSRA Form 590c Customer Verification Checklist 021910 | ABDCMDL00288978 | ABDCMDL00289002 | | | | | | | | |
| P-00628 | 6/25/2014 | AmerisourceBergen CSRA I Form 590p Practitioner Questionnaire August 2007 | ABDCMDL00293318 | ABDCMDL00293377 | | | | | | | | |
| P-00629 | 10/17/2008 | Healthcare Distribution Management Association (HDMA) Industry Compliance Guidelines: Reporting Suspicious Orders and Preventing Diversion | ABDCMDL00295006 | ABDCMDL00295024 | | | | | | | | |
| P-00635 | 3/26/2014 | Hot Topics in Enforcement: Suspicious Order Monitoring an Industry Perspective by Ronald W. Buzzeo for FDLI's Controlled Substance Regulation Conference PPT | ABDCMDL00296155 | ABDCMDL00296180 | | | | | | | | |
| P-00639 | 11/5/2015 | Email Dave Talking Points_Engagement Survey2 and attachment | ABDCMDL00296978 | ABDCMDL00296981 | | | | | | | | |
| P-00647 | 11/21/2015 | FW: DEA Audit 10-06-2015 Notes | ABDCMDL00300662 | ABDCMDL00300670 | | | | | | | | |
| P-00649 | 5/14/2008 | AmerisourceBergen CSRA I Form 590c Retail Pharmacy Verification Checklist 05.14.08 (form field version) | ABDCMDL00301401 | ABDCMDL00301402 | | | | | | | | |
| P-00660 | 3/26/2013 | AmerisourceBergen Memorandum to Chris Zimmerman from Steve Mays Re: Staffing and Resource Requirements to Ensure CSRA Mission Success | ABDCMDL00306358 | ABDCMDL00306362 | | | | | | | | |
| P-00662 | 11/21/2014 | RE: Weekly OMP Statistics | ABDCMDL00306522 | ABDCMDL00306525 | | | | | | | | |
| P-00669 | 7/1/2013 | Email Low volume, high risk account email and sales TPs; Attachment RVP email 7 1 13; Sales Talking Points 7 1 13 | ABDCMDL00309860 | ABDCMDL00309862 | | | | | | | | |
| P-00673 | 7/6/2009 | AmerisourceBergen Memorandum to Chris Zimmerman from Steve Mays Re: Summary of June 29-30, 2009 DEA Methadone Stakeholder Meetings | ABDCMDL00312629 | ABDCMDL00312633 | | | | | | | | |
| P-00674 | 10/10/2013 | RE: Friendly Reminder; Attachment Orlando GNP Presentation 031112 | ABDCMDL00312797 | ABDCMDL00312807 | | | | | | | | |
| P-00678 | 6/25/2007 | AmerisourceBergen Diversion Control Program, Corporate Security & Regulatory Affairs (CSRA) Dept. Training PPT | ABDCMDL00313755 | ABDCMDL00313759 | | | | | | | | |
| P-00684 | 8/16/2005 | Email from Mike Mapes to Steve Mays (copy to Kyle J. Wright of DEA) RE: Clarification | ABDCMDL00315883 | ABDCMDL00315884 | | | | | | | | |
| P-00693 | 8/30/2007 | Email from Dianne Pitts to Chris Zimmerman RE: OMP | ABDCMDL00316920 | ABDCMDL00316920 | | | | | | | | |
| P-00694 | 1/25/2016 | Dispensing Report (aka Prescribers Big Report or PBR) PPT | ABDCMDL00317327 | ABDCMDL00317330 | | | | | | | | |
| P-00717 | 1/10/2013 | RE: Sales Reps & OMP Threshold Levels | ABDCMDL00334610 | ABDCMDL00334611 | | | | | | | | |
| P-00718 | 8/29/2013 | AmerisourceBergen Do Not Ship List | ABDCMDL00336961 | ABDCMDL00336964 | | | | | | | | |
| P-00719 | 2/28/2014 | AmerisourceBergen Do Not Ship List | ABDCMDL00336996 | ABDCMDL00336997 | | | | | | | | |
| P-00720 | 5/28/2014 | AmerisourceBergen Do Not Ship List | ABDCMDL00337005 | ABDCMDL00337006 | | | | | | | | |
| P-00721 | 5/5/2009 | RE: C2 & C3-5 Ratio to Rx | ABDCMDL00337345 | ABDCMDL00337345 | | | | | | | | |
| P-00723 | 10/20/2017 | State of Ohio Board of Pharmacy Inspection Report - AmerisourceBergen Drug Corp. | ABDCMDL00345777 | ABDCMDL00345784 | | | | | | | | |
| P-00724 | 5/8/2018 | Reported Orders, Detail, 2011-2018 | ABDCMDL00352207 | ABDCMDL00352208 | | | | | | | | |
| P-00726 | 10/31/2013 | AmerisourceBergen Diversion Control Program, DC OMP Training May 2009 | ABDCMDL00352472 | ABDCMDL00352491 | | | | | | | | |
| P-00729 | 7/19/2016 | Email Update: 590 Validation Project; Attachment 01 - Master, 590 Validation Project, July 2016 | ABDCMDL00353331 | ABDCMDL00353332 | | | | | | | | |
| P-00730 | 2014 | Prescription Drug Abuse Landscape | MCKMDL00436103 | MCKMDL00436104 | | | | | | | | |
| P-00731 | 5/2/2016 | RE: Prince and Walgreens; Attachment OX Analysis, MN, Apr16 | ABDCMDL00354398 | ABDCMDL00354401 | | | | | | | | |
| P-00733 | 8/18/2017 | RE: Secondary Account Review; 12M Consumption, P & S Accounts, CS Limitations, Aug17 PPT | ABDCMDL00354768 | ABDCMDL00354777 | | | | | | | | |
| P-00736 | 5/18/2015 | AmerisourceBergen CSRA-Form 590-Retail Questionnaire | ABDCMDL00355071 | ABDCMDL00355078 | | | | | | | | |
| P-00737 | 2/21/2007 | AmerisourceBergen Suspicious Order Monitoring - Base Levels | ABDCMDL00355521 | ABDCMDL00355521 | | | | | | | | |
| P-00738 | 6/19/2007 | AmerisourceBergen Policies and Procedures, Controlled Substance and Listed Chemical Order Monitoring Program (OMP), Policy Number: S&RC 5.1 | ABDCMDL00355538 | ABDCMDL00355540 | | | | | | | | |
| P-00739 | 7/28/2008 | AmerisourceBergen Policies and Procedures, Controlled Substance and Listed Chemical Order Monitoring Program (OMP), Policy Number: S&RC 5.1 | ABDCMDL00355541 | ABDCMDL00355543 | | | | | | | | |
| P-00740 | 5/21/2007 | AmerisourceBergen Policies and Procedures, Controlled Substance Suspicious Order Monitoring/Investigations Interim, Policy Number: S&RC 5.1A | ABDCMDL00355544 | ABDCMDL00355546 | | | | | | | | |
| P-00743 | 1/31/2006 | AmerisourceBergen Policies and Procedures, Excessive Suspicious Controlled Substances Orders, Policy Number: S&RC 5.1 | ABDCMDL00359856 | ABDCMDL00359857 | | | | | | | | |
| P-00744 | 6/29/2007 | AmerisourceBergen Policies and Procedures, Excessive/Suspicious Order Investigation Program, Policy Number: CSRA 2.12 | ABDCMDL00359957 | ABDCMDL00359961 | | | | | | | | |
| P-00745 | 10/21/2008 | AmerisourceBergen Policies and Procedures, Retail Pharmacy Targeted Visits, Policy Number: CSRA 2.25 | ABDCMDL00360016 | ABDCMDL00360017 | | | | | | | | |
| P-00746 | 10/21/2008 | AmerisourceBergen Policies and Procedures, DEA Daily Reporting, Policy Number: CSRA 2.26 | ABDCMDL00360018 | ABDCMDL00360019 | | | | | | | | |
| P-00747 | 12/1/2011 | AmerisourceBergen Policies and Procedures, Ceasing or Suspending Shipments to Customers, Policy Number: CSRA 3.13 | ABDCMDL00360020 | ABDCMDL00360022 | | | | | | | | |
| P-00748 | 12/12/2006 | Channel Integrity PPT by Chris Zimmerman | ABDCMDL00360051 | ABDCMDL00360052 | | | | | | | | |
| P-00750 | 4/21/2009 | Hazewski - 2009 OMP PPT | ABDCMDL00360084 | ABDCMDL00360084 | | | | | | | | |
| P-00752 | 8/8/2009 | AmerisourceBergen 2009 National Healthcare Conference State & Federal Regulatory Issues That Impact The Pharmaceutical Industry PPT | ABDCMDL00360134 | ABDCMDL00360134 | | | | | | | | |
| P-00756 | 9/24/2007 | AmerisourceBergen Frequently Asked Questions, ABC's Order Monitoring Program | ABDCMDL00360227 | ABDCMDL00360228 | | | | | | | | |
| P-00757 | 6/28/2007 | AmerisourceBergen Retail Chain letter General | ABDCMDL00360245 | ABDCMDL00360245 | | | | | | | | |
| P-00758 | 1/7/2008 | AmerisourceBergen Do Not Ship List | ABDCMDL00360259 | ABDCMDL00360259 | | | | | | | | |
| P-00762 | 1/20/2010 | Copy of Do Not Ship List Revised 1/15/10 | ABDCMDL00363214 | ABDCMDL00363215 | | | | | | | | |
| P-00764 | 7/11/2007 | AmerisourceBergen CSRA Regulatory Update Diversion Control Program PPT by Chris Zimmerman | ABDCMDL00364206 | ABDCMDL00364206 | | | | | | | | |
| P-00768 | 10/1/2009 | AmerisourceBergen Policy and Procedures, DEA Monthly ARCOS Reporting, Policy Number: CSRA 2.28 | ABDCMDL00364270 | ABDCMDL00364271 | | | | | | | | |
| P-00769 | 7/21/2015 | AmerisourceBergen Policy and Procedures, Customer Account Due Diligence, Policy Number: CSRA 3.4 | ABDCMDL00364284 | ABDCMDL00364285 | | | | | | | | |

6

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-00770 | 5/10/2013 | AmerisourceBergen Policy and Procedures, Customer Due Diligence Documentation, Policy Number: CSRA 3.5 | ABDCMDL00364286 | ABDCMDL00364289 |
| P-00771 | 8/8/2017 | AmerisourceBergen Policy and Procedures, CSRA Description of Responsibility, Policy Number: CSRA 1.0 | ABDCMDL00364322 | ABDCMDL00364325 |
| P-00772 | 2/12/2013 | AmerisourceBergen Policy and Procedures, CSRA Description of Responsibility, Policy Number: CSRA 1.0 | ABDCMDL00364333 | ABDCMDL00364335 |
| P-00773 | 10/10/2014 | AmerisourceBergen Policy and Procedures, CSRA Description of Responsibility, Policy Number: CSRA 1.0 | ABDCMDL00364336 | ABDCMDL00364338 |
| P-00774 | 3/17/2015 | AmerisourceBergen Policy and Procedures, CSRA Description of Responsibility, Policy Number: CSRA 1.0 | ABDCMDL00364339 | ABDCMDL00364341 |
| P-00776 | 12/19/2014 | AmerisourceBergen Policy and Procedures, Identification of Suspect Product and Notification, Policy Number: CSRA 3.2 | ABDCMDL00364373 | ABDCMDL00364380 |
| P-00777 | 5/15/2017 | AmerisourceBergen Policy and Procedures, Contract Diversion Report Review, Policy Number: CSRA 2.11 | ABDCMDL00364381 | ABDCMDL00364381 |
| P-00778 | 10/12/2012 | AmerisourceBergen Policy and Procedures, Contract Diversion Program, Policy Number: CSRA 3.13 | ABDCMDL00364382 | ABDCMDL00364390 |
| P-00779 | 7/12/2013 | Drug Enforcement Administration Office of Diversion Control, ODG/Regulatory Section, Effective Controls Against Diversion PPT | ABDCMDL00364515 | ABDCMDL00364604 |
| P-00781 | 12/4/2018 | Garcia, Elizabeth A FY16 Performance Evaluation | ABDCMDL00364844 | ABDCMDL00364851 |
| P-00786 | 8/11/2008 | Email from Bruce Gundy to Chris Zimmerman re: FW: C2 Request | ABDCMDL00364939 | ABDCMDL00364943 |
| P-00787 | 7/9/2008 | Response to 5_29_2008 DEA letter | ABDCMDL00365024 | ABDCMDL00365028 |
| P-00788 | 2/4/2008 | Email from Chris Zimmerman to HDMA re: Oxycontin retail sheet; Attachment Oxycontin retail sheet | ABDCMDL00365073 | ABDCMDL00365080 |
| P-00815 | 6/29/2013 | Email from Steve Mays re: HDMA - Response Requested by Monday, 7/1/13 COB | ABDCMDL00379586 | ABDCMDL00379586 |
| P-00820 | 1/18/2018 | Email from Rita Norton to asimpson@mercuryLLC.com and Brad Tallamy re: FW: S. 483 | ABDCMDL00380783 | ABDCMDL00380783 |
| P-00822 | 4/4/2008 | RE: DEA Audit | ABDCMDL00383565 | ABDCMDL00383569 |
| P-00823 | 11/24/2008 | Letter from Drug Enforcement Agency to Mr. Shook re: the investigation at AmerisourceBergen in Ohio | ABDCMDL00383780 | ABDCMDL00383781 |
| P-00824 | 2/4/2019 | Chris_Zimmerman_(21265) | ABDCMDL00383878 | ABDCMDL00383878 |
| P-00827 | 12/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (12.31.2015) | ABDCMDL00383982 | ABDCMDL00383982 |
| P-00840 | 2/26/2012 | Pharmacy Information Sheet - Lansdowne Pharmacy | ABDCMDL04021630 | ABDCMDL04021630 |
| P-00841 | 12/10/2014 | Re: DEA Richmond Request for Additional Information | ABDCMDL04044472 | ABDCMDL04044476 |
| P-00843 | 9/19/2012 | RE: Briargrove Pharmacy account 100053929 | ABDCMDL00526077 | ABDCMDL00526080 |
| P-00844 | 10/29/2013 | RE: Stevens pharmacy - Costa Mesa - ca and attachment | ABDCMDL00536205 | ABDCMDL00536215 |
| P-00845 | 8/1/2012 | Fw: Medicine Shoppe (021-005330) | ABDCMDL00514554 | ABDCMDL00514560 |
| P-00846 | 11/18/2015 | Email FYI: CRA OMP Transition - Solution Documentation; Attachment Technical Specification - FTI Analytics Engine (DRAFT), Appendix A. Technical SpecificationsFlow, Appendix B. Flowcharts for OMP Mod 2015 | ABDCMDL00395260 | ABDCMDL00395275 |
| P-00847 | 2/7/2017 | Shafer Drug Store - CS termination in order - begin process | ABDCMDL00142339 | ABDCMDL00142345 |
| P-00849 | 1/31/2019 | OH District-IR-Office-East Main Street Pharmacy | ABDCMDL00396227 | ABDCMDL00396228 |
| P-00850 | 2/25/2015 | RE: OMP Working Group - Agenda | ABDCMDL00396236 | ABDCMDL00396240 |
| P-00851 | 7/7/2015 | FW: FTI Information; FTI Threshold Methodology, 2014 PPT, OMP Reporting Analytics - Overview (06/16/2020151)_DRAFT | ABDCMDL00396286 | ABDCMDL00396286 |
| P-00852 | 12/9/2016 | Prescriber Action Weekly Grid as of 12-9-2016 | ABDCMDL00002232 | ABDCMDL00002233 |
| P-00853 | 12/6/2016 | Email re CPA CSRA 590 validation project | ABDCMDL00047529 | ABDCMDL00047529 |
| P-00854 | 2/1/2016 | 590 Deficiency Detail Spreadsheet | ABDCMDL00140843 | ABDCMDL00140844 |
| P-00855 | 5/14/2015 | Threshold Override Discussion (1st 2 Tabs); Attachment 2015 0504 Existing Override Due Diligence | ABDCMDL00396567 | ABDCMDL00396568 |
| P-00857 | 3/29/2016 | Nes Modified_29Mar16_SAP Requirements - DRAFT OMP Reason Codes | ABDCMDL00396656 | ABDCMDL00396600 |
| P-00858 | 10/7/2015 | ROMP Phase 3 Overrides; Attachment 2015.10.06 Phase 3 Override Impact | ABDCMDL00396656 | ABDCMDL00396658 |
| P-00859 | 2/24/2015 | RE: OMP Working Group - Agenda; Attachment 2015.02.14 - Product Family Comparisons | ABDCMDL00396819 | ABDCMDL00396821 |
| P-00861 | 3/4/2015 | Re: OMP Working Group - Agenda | ABDCMDL00396853 | ABDCMDL00396863 |
| P-00862 | 5/8/2015 | AmerisourceBergen Diversion Control Program PPT | ABDCMDL00397122 | ABDCMDL00397232 |
| P-00863 | 2/22/2013 | Re: West Virginia rumor | ABDCMDL00559593 | ABDCMDL00559595 |
| P-00864 | 9/13/2012 | Re: Meeting Forward Notification: Upcoming OMP Changes | ABDCMDL00514117 | ABDCMDL00514118 |
| P-00865 | 2/6/2012 | Transmittal Email re HDMA Talking Points | ABDCMDL00551507 | ABDCMDL00551508 |
| P-00866 | 10/3/2014 | RE: ABC Update and Clarification | ABDCMDL00566626 | ABDCMDL00566626 |
| P-00867 | 2/11/2016 | RE: S. 483 | ABDCMDL00372822 | ABDCMDL00372822 |
| P-00868 | 10/28/2011 | Re: Bellco OMP Audit | ABDCMDL00280640 | ABDCMDL00280641 |
| P-00869 | 9/22/2015 | RE: Bellco Coversion-OMP Program | ABDCMDL00390070 | ABDCMDL00390074 |
| P-00870 | 7/22/2015 | RE: Bellco OMP | ABDCMDL00396361 | ABDCMDL00396366 |
| P-00871 | 5/8/2018 | LawTrace General Matter Report re: DEA Internet Pharmacy Initiative 07/07 | ABDCMDL00398249 | ABDCMDL00398259 |
| P-00873 | 5/25/2007 | May 25, 2007 letter from Mark E. Matthews, Morgan Lewis to Karen Tandy, DEA regarding Order to Show Cause and license suspension 00045 | ABDCMDL00398309 | ABDCMDL00398313 |
| P-00874 | 5/9/2018 | Letter from Effren M. Grail (ReedSmith) to D. Lindern Barber (DEA) RE: AmerisourceBergen Drug Corporation | ABDCMDL00398314 | ABDCMDL00398314 |
| P-00875 | 5/9/2018 | Ltr to Lindern Barber | ABDCMDL00398326 | ABDCMDL00398327 |
| P-00876 | 6/13/2007 | June 13, 2007 letter from USDOJ DEA Karen Tandy regarding prescription drug diversion 00049 | ABDCMDL00398328 | ABDCMDL00398328 |
| P-00877 | 7/11/2007 | Ltr to Linden Barber | ABDCMDL00398329 | ABDCMDL00398331 |
| P-00878 | 4/25/2007 | Ltr to Linden Barber | ABDCMDL00398332 | ABDCMDL00398333 |
| P-00879 | 11/6/2013 | Email Response to 2013 Bellco OMP Audit; Attachment Bellco OMP 2013 Audit Response | ABDCMDL00667399 | ABDCMDL00667399 |
| P-00880 | 6/21/2010 | Re: Distributors&apos; DEA Issues | ABDCMDL00790813 | ABDCMDL00790813 |
| P-00884 | 10/18/2016 | RE: ACTION REQUESTED: HDMA / Masters Amicus Brief | ABDCMDL00398579 | ABDCMDL00398579 |
| P-00885 | 1/14/2016 | Email re OMP and Direct Ship Orders | ABDCMDL00151803 | ABDCMDL00151804 |
| P-00886 | 1/11/2017 | Email re Urgent FW: Action Item - 590 Validation Project | ABDCMDL00156363 | ABDCMDL00156364 |
| P-00887 | 7/6/2017 | Copy of 590 Validation Master Spreadsheet 7.28.2016 | ABDCMDL00156563 | ABDCMDL00156564 |
| P-00888 | 8/2/2017 | Email re Proposed Meeting with DEA | ABDCMDL00156582 | ABDCMDL00156584 |
| P-00889 | 7/27/2012 | RE: ABC Order Monitoring Program Review 7-2012 | ABDCMDL00398882 | ABDCMDL00398885 |
| P-00892 | 8/21/2014 | Letter from DEA to Mr. Tatum regarding on-site inspection of distribution center | ABDCMDL00399982 | ABDCMDL00399990 |
| P-00893 | 5/23/2004 | Letter from Mr. Moore regarding investigation of compnay which revealed record keeping violations and inventory discrepancies | ABDCMDL00400130 | ABDCMDL00400131 |
| P-00895 | 9/14/2007 | AmerisourceBergen Memo to Terry Haas, from Chris Zimmerman, Re: DEA Industry Conference - Diversion Control / Order Monitoring Program (OMP) | ABDCMDL00400336 | ABDCMDL00400337 |
| P-00896 | 7/2/2014 | 2014 Thought Spot Diversion Control Training | ABDCMDL00158341 | ABDCMDL00158342 |
| P-00897 | 7/23/2015 | Email re Compliance Mngrs and OMP and PPT Customer Care Response | ABDCMDL00158441 | ABDCMDL00158553 |
| P-00898 | 10/6/2016 | Naddi Slides PPT | ABDCMDL00159071 | ABDCMDL00159072 |
| P-00899 | 11/24/2015 | Email re Sales training in OMP? | ABDCMDL00168453 | ABDCMDL00168455 |
| P-00900 | 2/5/2013 | RE: Low Dollar Accounts | ABDCMDL00400390 | ABDCMDL00400391 |
| P-00901 | 10/19/2004 | AmerisourceBergen Memorandum to Debbie Swartz, from Steve Mays Re: Corona DEA Audit Summary | ABDCMDL00400570 | ABDCMDL00400571 |
| P-00902 | 11/3/2004 | AmerisourceBergen Memorandum to Debbie Swartz, from Steve Mays Re: Corona DEA Audit Summary | ABDCMDL00400572 | ABDCMDL00400573 |
| P-00903 | 3/5/2019 | Orlando DC - DEA Inspection 3/2007 | ABDCMDL00400590 | ABDCMDL00400591 |
| P-00904 | 5/16/2007 | FW: Pharmacies | ABDCMDL00400592 | ABDCMDL00400593 |
| P-00905 | 4/30/2007 | AmerisourceBergen Memorandum to All AmerisourceBergen Customers of the Orlando Distribution Center, from R. David Yost Re: No Shipment of Schedule Merchandise | ABDCMDL00400596 | ABDCMDL00400597 |

## CT2 Plaintiffs' Joint Exhibit List

| No. | Date | Description | Beg Bates | End Bates | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P-00907 | 5/14/2007 | Letter to Secretary Viamonte Ros and Governor Crist from R. David Yost re: the DEA's temporary suspended AmerisourceBergen's license to distribute Schedule II, III, IV and V controlled substances | ABDCMDL00400600 | ABDCMDL00400603 | | | | | |
| P-00908 | 8/23/2007 | AmerisourceBergen Draft Memorandum to ABDC Sales Associates, from Terry Haas Re: Reinstatement of Orlando's DEA License | ABDCMDL00400606 | ABDCMDL00400606 | | | | | |
| P-00909 | 4/27/2007 | Letter to Steve Mays from Rebecca Poston Re: Out-of-State Prescription Drug Wholesalers Application | ABDCMDL00400627 | ABDCMDL00400627 | | | | | |
| P-00910 | 5/30/2007 | AmerisourceBergen Drug Corporation, Compliance History for Orlando | ABDCMDL00400628 | ABDCMDL00400629 | | | | | |
| P-00911 | 5/25/2007 | AmerisourceBergen Questions | ABDCMDL00400638 | ABDCMDL00400639 | | | | | |
| P-00912 | 4/25/2019 | Fw: Questions regarding internet policies/procedures | ABDCMDL00400645 | ABDCMDL00400650 | | | | | |
| P-00913 | 5/7/2007 | AmerisourceBergen Memorandum to All Associates, from Dave Yost Re: DEA and Orlando | ABDCMDL00400655 | ABDCMDL00400655 | | | | | |
| P-00914 | 5/13/2007 | AmerisourceBergen Diversion Control Program | ABDCMDL00400664 | ABDCMDL00400667 | | | | | |
| P-00915 | 3/26/2013 | Letter from DEA to Jeff Rehovsky regarding the investigation of the Pelhan facility | ABDCMDL00401361 | ABDCMDL00401372 | | | | | |
| P-00916 | 3/4/2019 | Birmingham DC: DEA Audit 9/17/2012 | ABDCMDL00401445 | ABDCMDL00401449 | | | | | |
| P-00917 | 3/16/2016 | Email re OMP Reason Codes | ABDCMDL00216233 | ABDCMDL00216233 | | | | | |
| P-00918 | 9/27/2013 | Do Not Ship List | ABDCMDL00289430 | ABDCMDL00289430 | | | | | |
| P-00919 | 9/27/2007 | Susp SOM Summary - Recent | ABDCMDL00301363 | ABDCMDL00301363 | | | | | |
| P-00920 | 12/4/2015 | Email re Revised OMP Go Live in Dallas, Eden Prairie, Boston, Columbus and Williamston | ABDCMDL00318565 | ABDCMDL00318569 | | | | | |
| P-00921 | 11/4/2014 | Notice of Inspection of Controlled Premises, DEA Audit notes 05 2010 | ABDCMDL00404588 | ABDCMDL00404593 | | | | | |
| P-00922 | 6/11/2010 | Letter from DEA to Chuck Nelson regarding May 2020 investigation and the descrepancies noted | ABDCMDL00404600 | ABDCMDL00404601 | | | | | |
| P-00923 | 4/5/2013 | Letter from DEA to Glen Alcorn regarding DEA was notified of violations | ABDCMDL00409964 | ABDCMDL00409964 | | | | | |
| P-00925 | 1/21/2015 | Contact Forms (SC001 REV2005) | ABDCMDL00417872 | ABDCMDL00417993 | | | | | |
| P-00926 | 6/1/2016 | FW: Conference call request | ABDCMDL00421115 | ABDCMDL00421117 | | | | | |
| P-00927 | 4/30/2019 | Notice of Inspection of Controlled Premises, Guaynabo, PR | ABDCMDL00425135 | ABDCMDL00425135 | | | | | |
| P-00928 | 4/14/2014 | AmerisourceBergen Corporation Corporate Security & Regulatory Affairs (CSRA) Departmental and Diversion Control Program Overview | ABDCMDL00437056 | ABDCMDL00437057 | | | | | |
| P-00930 | 6/5/2003 | Pinebrook DC Security and Regulatory Compliance Audit | ABDCMDL00437728 | ABDCMDL00437741 | | | | | |
| P-00931 | 8/15/2003 | Richmond DC Security and Regulatory Compliance Audit | ABDCMDL00437927 | ABDCMDL00437935 | | | | | |
| P-00932 | 3/31/2006 | Chicago DC Security and Regulatory Compliance Audit | ABDCMDL00440486 | ABDCMDL00440494 | | | | | |
| P-00933 | 3/7/2007 | Bethlehem DC Security and Regulatory Compliance Audit | ABDCMDL00441373 | ABDCMDL00441391 | | | | | |
| P-00934 | 4/5/2007 | Richmond DC Security and Regulatory Compliance Audit | ABDCMDL00441528 | ABDCMDL00441540 | | | | | |
| P-00935 | 10/15/2007 | Thorofare DC - Security and Regulatory Compliance Audit | ABDCMDL00442079 | ABDCMDL00442090 | | | | | |
| P-00936 | 1/25/2008 | JM Blanco DC - Security and Regulatory Compliance Audit | ABDCMDL00442398 | ABDCMDL00442408 | | | | | |
| P-00937 | 11/1/2013 | AmerisourceBergen Memorandum to Elizabeth Campbell from Edward Hazewski Re: Diversion Control Program Audit - 2013 | ABDCMDL00448892 | ABDCMDL00448896 | | | | | |
| P-00938 | 8/22/2014 | Email OMP Review; Attachment ABC OMP Review 7-2014-1 | ABDCMDL00448901 | ABDCMDL00448904 | | | | | |
| P-00940 | 1/17/2014 | AmerisourceBergen Inter-Company, To Mary Fox, from Steve Mays, RE: Eden Prairie Distribution Center - Health and Safety Compliance Audit | ABDCMDL00448944 | ABDCMDL00448952 | | | | | |
| P-00941 | 9/30/1999 | Matter / Assignment, Division BBDC Houston, Description: DEA on-site visit | ABDCMDL00450303 | ABDCMDL00450307 | | | | | |
| P-00942 | 8/30/2007 | FW OMP | ABDCMDL00455479 | ABDCMDL00455481 | | | | | |
| P-00945 | 12/23/2008 | FW: Report of Audit of the ABC Diversion Control Program, Attachment OMP.REVIEW.DEC2008 | ABDCMDL00476135 | ABDCMDL00476140 | | | | | |
| P-00947 | 9/18/2017 | AmerisourceBergen Memorandum to Elizabeth Campbell from David May Re: ABDC Order Monitoring Program Review | ABDCMDL00476196 | ABDCMDL00476200 | | | | | |
| P-00948 | 9/18/2017 | Emailing - Signed Audit Memo 6-7-17 from Brian Riese; Attachment Signed Audit Memo 6-7-17 from Brian Riese | ABDCMDL00476201 | ABDCMDL00476205 | | | | | |
| P-00950 | 8/5/2015 | Review of Order Monitoring Program, AmerisourceBergen Drug Company | ABDCMDL00476371 | ABDCMDL00476374 | | | | | |
| P-00951 | 11/10/1997 | RCSS Regulatory Compliance & Security Services Policy and Procedures, Variance Report | ABDCMDL00478310 | ABDCMDL00478311 | | | | | |
| P-00952 | 1/12/2001 | Regulatory Compliance Policy & Procedures, Pharmaceutical Licensing - DEA & State | ABDCMDL00478385 | ABDCMDL00478387 | | | | | |
| P-00953 | 1/12/2001 | Regulatory Compliance Policy & Procedures, Suspicious Order Reporting | ABDCMDL00478395 | ABDCMDL00478396 | | | | | |
| P-00954 | 3/1/2001 | Amerisource Controlled Substance Policy Manual Revised March 2001 | ABDCMDL00478768 | ABDCMDL00478821 | | | | | |
| P-00955 | 4/11/2002 | CSRA Policy & Procedures, Internal Policy and Procedures Manual | ABDCMDL00478837 | ABDCMDL00478960 | | | | | |
| P-00956 | 6/14/2019 | EXPORT_MATTER TEXT | ABDCMDL00478970 | ABDCMDL00478970 | | | | | |
| P-00957 | 7/28/2006 | AmerisourceBergen Inter-Company to Debra Swartz from Steve Mays Re: Atlanta DC Security and Regulatory Compliance Audit | ABDCMDL00479753 | ABDCMDL00479767 | | | | | |
| P-00958 | 9/9/2009 | DEA letter to Jeff Rehovsky regarding August 2009 investigation | ABDCMDL00480042 | ABDCMDL00480042 | | | | | |
| P-00959 | 1/10/2008 | DEA Audit Summary of Findings | ABDCMDL00481254 | ABDCMDL00481263 | | | | | |
| P-00960 | 5/29/2019 | AmerisourceBergen Internet Pharmacy PPT by Rodney E. Bias | ABDCMDL00481453 | ABDCMDL00481453 | | | | | |
| P-00961 | 6/27/2019 | Matter Text DEA COM Part 2 | ABDCMDL00505311 | ABDCMDL00505311 | | | | | |
| P-00962 | 4/1/2014 | HDMA Comments on Rescheduling of Hydrocodone DRAFT | ABDCMDL00139740 | ABDCMDL00139771 | | | | | |
| P-00964 | 3/12/2018 | Email re PPoints | ABDCMDL00318615 | ABDCMDL00318615 | | | | | |
| P-00965 | 3/19/2018 | Email re UPDATE: 590 Validation Project (Bi-weekly Update) | ABDCMDL00327439 | ABDCMDL00327455 | | | | | |
| P-00966 | 4/11/2018 | Email re Church Square Group PVA | ABDCMDL00327460 | ABDCMDL00327468 | | | | | |
| P-01050 | 9/30/2019 | Inspector General Report - Review of DEA Opioid Enforcement | N/A | N/A | | | | | |
| P-01051 | 5/5/2015 | Testimony of Rannazzisi | N/A | N/A | | | | | |
| P-01052 | | 21 U.S. Code section 826 - Production quotas for CSs | N/A | N/A | | | | | |
| P-01053 | 6/22/2016 | GAO DEA Additional Actions Needed to Address Prior GAO Recommendations | N/A | N/A | | | | | |
| P-01054 | 2/28/2015 | GAO Drug Shortages, Better management of the Quota Process for CSs needed | N/A | N/A | | | | | |
| P-01055 | 7/15/2016 | Response to questions for the record arising from the appearance of Rannizzisi | N/A | N/A | | | | | |
| P-01056 | 12/30/2015 | New OD Management Response to 2014 GAO Report on Drug shortages and quotas | N/A | N/A | | | | | |
| P-01057 | 2002 | House Hearing for Agencies Appropriations for 2002 | N/A | N/A | | | | | |
| P-01066 | 2001 | Tasmanian Poppy Industry - AJ Fist | N/A | N/A | | | | | |
| P-01093 | 1/6/2009 | Re: FYI--Cardinal Touchbase | DC00009970 | DC00009971 | | | | | |
| P-01094 | 6/29/2012 | Re: Additional Discussion, Observations, and Thoughts (28June2012 LV-TAC) | DC00075612 | DC00075616 | | | | | |
| P-01096 | 2/25/2009 | Re: FYI--Confidential | DC00122045 | DC00122046 | | | | | |
| P-01103 | 9/2/2011 | FW: Revised marketing plan | ACTAVIS0622787 | ACTAVIS0622787 | | | | | |
| P-01104 | 8/19/2011 | RE: McKesson Marketing opportunities - Actavis Oxymorphone ER | ACTAVIS0623776 | ACTAVIS0623780 | | | | | |
| P-01105 | 8/18/2011 | RE: McKesson Marketing opportunities - Actavis Oxymorphone ER | ACTAVIS0623837 | ACTAVIS0623840 | | | | | |
| P-01130 | 8/20/2013 | FW: Accounts list, RVP email 7 1 13; Small Customers; Sales Talking Points 7 1 13 | ABDCMDL00278209 | ABDCMDL00278212 | | | | | |
| P-01131 | 8/2/2013 | DOJ letters | ABDCMDL00378492 | ABDCMDL00378504 | | | | | |
| P-01132 | 10/3/2006 | Letter from DEA; 1958_001 | CAH_MDL_PRIORPROD_DEA07_00837644 | CAH_MDL_PRIORPROD_DEA07_00837648 | | | | | |
| P-01133 | 1/9/2008 | 1984/1993 NWDA Suspicious Order Monitoring System | CAH_MDL_PRIORPROD_DEA07_00869964 | CAH_MDL_PRIORPROD_DEA07_00870002 | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-01134 | 12/27/2007 | DEA Letter to Cardinal to reiterate the responsibilities of controlled substance manufacturers and distributors to inform DEA of suspicious orders | CAH_MDL_PRIORPROD_DEA07_01053066 | CAH_MDL_PRIORPROD_DEA07_01053068 |
| P-01135 | 1/1/2010 | McKesson Manufacturer Marketing, Custom Solutions for Driving Brand Performance | CAH_MDL2804_02100354 | CAH_MDL2804_02100450 |
| P-01136 | 7/18/2008 | Steve Mays Notes | CAH_MDL2804_02102449 CAH_MDL2804_02102518 | CAH_MDL2804_02102449 CAH_MDL2804_02102519 |
| P-01142 | 6/11/2013 | WAG 2013 Settlement Agreement | WAGMDL00490963 | WAGMDL00490978 |
| P-01200 | 1/1/2017 | Macrotrends Chart: AmerisourceBergen Revenue 2006-2018 ABC | N/A | N/A |
| P-01201 | 9/28/2018 | Corporate Integrity Agreement Between the Office of Inspector General of the Department of Health and Human Services and AmerisourceBergen Corporation | N/A | N/A |
| P-01202 | 10/1/2018 | October 1, 2018: AmerisourceBergen Corp. to Pay $625 Million to Settle Civil Fraud Allegations Resulting from Its Repackaging and Sale of Adulterated Drugs and Unapproved New Drugs, Double Billing and Providing Kickbacks | N/A | N/A |
| P-01203 | 10/1/2018 | MarketWatch Article: Former AmerisourceBergen Executive Blows the Whistle on Massive Drug Overfill Laundering Scheme, Leading to $885 Million Combined Civil and Criminal Settlement | N/A | N/A |
| P-01204 | 9/27/2017 | United States of America against AmerisourceBergen Specialty Group, LLC, Introduction | N/A | N/A |
| P-01205 | 9/27/2017 | United States of America against AmerisourceBergen Specialty Group, LLC, Plea Agreement | N/A | N/A |
| P-01206 | 9/27/2017 | Department of Justice Settlement Agreement | N/A | N/A |
| P-01207 | 6/24/2008 | Department of Justice: Remarks by Joseph T. Rannazzisi, Deputy Assistant Administrator, Office of Diversion Control, before the House Judiciary Committee Subcommittee on Crime, Terrorism, & Homeland Security Regarding "Online Pharmacies and the Problem of Internet Drug Abuse" | N/A | N/A |
| P-01208 | 4/7/2014 | Department of Justice, Statement of Joseph T. Rannazzisi before the Subcommittee on Health Committee on Energy and Commerce U.S. House of Representative for a hearing entitled "Improving Predictability and Transparency in DEA and FDA Regulation" presented on April 7, 2014 | N/A | N/A |
| P-01209 | 1/1/2018 | 2016 MDM Market Leaders / Top Pharmaceuticals Distributors | N/A | N/A |
| P-01210 | 1/1/2018 | Fortune 500 2017 Top 20 | N/A | N/A |
| P-01211 | 5/5/2018 | Policy & Medicine Article: Drug Wholesalers to Pay $36 Million Over West Virginia Pill Mill Claims | N/A | N/A |
| P-01212 | 2/1/2018 | Letter re: vote three resolutions at annual meeting on March 1, 2018 | N/A | N/A |
| P-01213 | 6/30/2017 | Letter from AmerisourceBergen to Committee on Energy and Commerce | ABDCMDL00320377 | ABDCMDL00320388 |
| P-01214 | 1/4/2018 | Email re: AmerisourceBergen Dialogue - Opioid Oversight | ABDCMDL00319192 | ABDCMDL00319199 |
| P-01216 | 6/6/2016 | Email re: PA and Opioid Abuse - Post-Gazette Article | ABDCMDL00160557 | ABDCMDL00160563 |
| P-01217 | 3/3/2017 | Email re: URGENT: Inside Sales Solicting CS Products | ABDCMDL00161681 | ABDCMDL00161688 |
| P-01218 | Unknown | AmerisourceBergen Diversion Control Program | ABDCMDL00035385 | ABDCMDL00035388 |
| P-01219 | 11/1/2018 | NCHS Data Brief, No. 329, November 2018, Drug Overdose Deaths in the United States, 1999-2017 | N/A | N/A |
| P-01220 | 1/10/2019 | United Status Census Bureau, Oceana Town, West Virginia | N/A | N/A |
| P-01221 | 8/21/2016 | Register Herald Article: Report Shows Wyoming County worst in country for prescription drug deaths | N/A | N/A |
| P-01222 | 3/13/2018 | CNN Article: Drug deaths rose 8,370% in some US counties over 34 years - CNN | N/A | N/A |
| P-01223 | 4/25/2013 | FBI Press Release "Washington, D.C. Doctor Indicted on Prescription Drug Distribution Charges | N/A | N/A |
| P-01224 | 1/28/2014 | United States of America v. Alen Johannes Salerian, Opinion and Order, Case No. 1:13CR00017 | N/A | N/A |
| P-01225 | 8/23/2017 | Department of Justice Press Release: Beckley area physician sentenced to 20 years in federal prison for oxycodone crime | N/A | N/A |
| P-01226 | 4/21/2016 | Department of Justice Press Release: Charleston Doctor pleads guilty to Federal crime involving dispensing fentanyl | N/A | N/A |
| P-01229 | 4/17/2017 | Article: Former Giles County doctor, stripped of license, faces federal criminal probe | N/A | N/A |
| P-01230 | 4/26/2018 | Register Herald Article: HOPE Clinic doctor Pellegrini pleads guilty in drug case | N/A | N/A |
| P-01231 | 10/14/2008 | Virginia Board of Medicine, In Re: David Lee Morgan, D.O., License No.: 0102-201292, Consent Order | N/A | N/A |
| P-01232 | 4/26/2013 | Politico Article: At the Tribeca Film Festival: A message to you frm a West Virginia town ruined by Oxycontin | N/A | N/A |
| P-01233 | 5/10/2013 | West Virginia Gazette Article: Oceana officials admit drugs pose problem, search for solution | N/A | N/A |
| P-01234 | 4/19/2013 | Tribeca Film Festival Article: Oxyana premieres at Tribeca Film Festival, gives an up-close look at drug use in West Virginia | N/A | N/A |
| P-01235 | 5/13/2013 | West Virginia Gazette Article: Small town faces up to film's image of Oxyana | N/A | N/A |
| P-01236 | 4/22/2013 | The Daily Beast Article: Oxyana Documentary, at Tribeca, Exposes the OxyContin Epidemic | N/A | N/A |
| P-01237 | 5/23/2015 | The Register Herald Article: State Investigative report reveals numerous violations at HOPE pain clinic | N/A | N/A |
| P-01238 | 2/20/2018 | Department of Justice Press Release: U.S. Attorney announces 69-count indictment charging owners, managers and physicians associated with Hope Clinic | N/A | N/A |
| P-01239 | 5/25/2015 | Washington Times Article: Report: Clinical pain clinic's practices put patients at risk | N/A | N/A |
| P-01240 | 3/29/2015 | West Virginia Gazette Article: W.Va. Pain clinics scrutinized; 3 facilities shut down | N/A | N/A |
| P-01241 | 7/2/2015 | SWVA Today Article: Wytheville clinic's neighbors complain | N/A | N/A |
| P-01245 | 1/6/2016 | CBS News Article: West Virginia allows painkiller addicts to sue prescribing doctors | N/A | N/A |
| P-01246 | 6/10/2016 | AmerisourceBergen Global Manufacturer Services GmbH Statement of Work | ABDCMDL00002141 | ABDCMDL00002145 |
| P-01247 | 2/15/2015 | The Pharma Compliance Group Observations and Recommendations Report | ABDCMDL00003780 | ABDCMDL00003783 |
| P-01249 | 1/11/2016 | Customer Due Diligence Questionnaire Checklist for Westside pharmacy Richmond | ABDCMDL00004150 | ABDCMDL00004224 |
| P-01250 | 3/19/2018 | AmerisourceBergen Drug Corporation Letter to U.S. House Representatives Committee on Energy and Commerce | ABDCMDL00003755 | ABDCMDL00003767 |
| P-01251 | 10/17/2017 | Controlled Substances "Do Not Ship" List | ABDCMDL00003947 | ABDCMDL00003948 |
| P-01252 | 4/19/2017 | United States of America v. City Pharmacy, LLC, et al, Order on Defendant David M. Wasanyi's Motion to Dismiss and Motion to Strike Expert Testimony and Granting in part and denying in part Government's Motion for Summary Judgment | N/A | N/A |
| P-01253 | 10/27/2010 | Department of Justice -DEA East Main Street Pharmacy: Affirmance of Suspension Order | N/A | N/A |
| P-01254 | 6/4/2013 | Letter re: New Brand Distribution Services Agrement with TEVA Pharmaceuticals USA, Inc. | ABDCMDL00043735 | ABDCMDL00043782 |

9

# CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-01255 | 4/1/2015 | Teva Pharmaceuticals USA, Inc. Specialty Medicines Distribution Services Agreement | ABDCMDL00043808 | ABDCMDL00043863 | | | | | | | | |
| P-01256 | 4/12/2010 | State of West Virginia Board of Pharmacy, Registered Pharmacy Permit, Controlled Substance Permit, Westside Pharmacy, Inc. | ABDCMDL00003803 | ABDCMDL00003813 | | | | | | | | |
| P-01257 | 9/21/2016 | Email re: Please review before I send | ABDCMDL00299243 | ABDCMDL00299243 | | | | | | | | |
| P-01258 | 2/23/2016 | Email re: OMP Working Group - WebEx & Agenda | ABDCMDL00392802 | ABDCMDL00392805 | | | | | | | | |
| P-01260 | 2/15/2018 | United States of America v. James H. Blume, Jr., D.O, et al., Indictment Count One (Conspiracy to Distribute and Dispense Oxycodone) | N/A | N/A | | | | | | | | |
| P-01261 | 1/20/2016 | Email re: Terminated Customers Case Study | ABDCMDL00049593 | ABDCMDL00049593 | | | | | | | | |
| P-01262 | 1/15/2016 | Email re: OMP -General Training for all Associates with attached 2009 OMP DC training | ABDCMDL00151814 | ABDCMDL00151818 | | | | | | | | |
| P-01263 | 9/1/2009 | RA09-2010 NCDD | ABDCMDL00003874 | ABDCMDL00003911 | | | | | | | | |
| P-01264 | 1/30/2018 | NCDD - Tug Valley Pharmacy - Columbus - 09/09 | | | | | | | | | | |
| P-01267 | 7/14/2015 | Email re: Draft email | ABDCMDL00380885 | ABDCMDL00380904 | | | | | | | | |
| | | NCDD - Family Discount Pharmacy - Columbus - 07/15 | ABDCMDL00003814 | ABDCMDL00003872 | | | | | | | | |
| P-01268 | 4/16/1996 | Diversion Investigations Manual 04/16/1996 | N/A | N/A | | | | | | | | |
| P-01269 | 11/1/2019 | Chart: ARCOS AmerisourceBergen Drug 12 Opioid Distribution into Cabell County, WV by Drug | N/A | N/A | | | | | | | | |
| P-01270 | 1/1/2018 | Chart: Opioid Shipments to B58246349 by Distributor 2006-2012, Safescript Pharmacy #6 | N/A | N/A | | | | | | | | |
| P-01271 | 7/19/2019 | Herald Dispatch Article: More than 65 Million Opioids Flooded Cabell County Over 7 Years, Data Shows | N/A | N/A | | | | | | | | |
| P-01272 | 7/29/2011 | ABDC Request for Threshold Review for SafeScript Pharmacy, ABC Account Number: 010-052670 | ABDCMDL01911300 | ABDCMDL01911301 | | | | | | | | |
| P-01273 | 6/14/2011 | SIM Investigation - Safescript Pharmacy 6 - 7/07, RA07-1266 | ABDCMDL01911302 | ABDCMDL01911303 | | | | | | | | |
| P-01339 | 8/31/1998 | Letter to FDA re: Kadian | ALLERGAN_MDL_02495818 | ALLERGAN_MDL_02495819 | | | | | | | | |
| P-01870 | 2/7/2019 | Albert R. Paonessa, III Resume | N/A | N/A | | | | | | | | |
| P-01871 | 2/6/2019 | Michael's Story Article | N/A | N/A | | | | | | | | |
| P-01874 | 11/13/2017 | California Search and Seizure Warrant | N/A | N/A | | | | | | | | |
| P-01881 | N/A | Brian D. Witte, CPA Resume | N/A | N/A | | | | | | | | |
| P-01902 | 12/22/2008 | Daily Threshold Reporting | CAH_MDL_PRIORPROD_AG_000 0001 | CAH_MDL_PRIORPROD_AG_000 0006 | | | | | | | | |
| P-01903 | 1/29/2010 | Daily Threshold Reporting | CAH_MDL_PRIORPROD_AG_000 0007 | CAH_MDL_PRIORPROD_AG_000 0012 | | | | | | | | |
| P-01905 | 1/29/2010 | Process to Establish SOM Threshold Limits | CAH_MDL_PRIORPROD_AG_000 0017 | CAH_MDL_PRIORPROD_AG_000 0123 | | | | | | | | |
| P-01906 | 12/22/2008 | Threshold Event Review, Self Verification; Decision Making and Threshold Outcome Communication | CAH_MDL_PRIORPROD_AG_000 0101 | CAH_MDL_PRIORPROD_AG_000 0123 | | | | | | | | |
| P-01907 | 6/6/2012 | SOP - Detecting and Reporting Suspicious Orders and Responding to Threshold Events | CAH_MDL_PRIORPROD_AG_000 0154 | CAH_MDL_PRIORPROD_AG_000 0160 | | | | | | | | |
| P-01908 | 3/5/2013 | SOP - Detecting and Reporting Suspicious Orders and Responding to Threshold Events | CAH_MDL_PRIORPROD_AG_000 0161 | CAH_MDL_PRIORPROD_AG_000 0167 | | | | | | | | |
| P-01909 | 7/18/2013 | SOP - Detecting and Reporting Suspicious Orders and Responding to Threshold Events | CAH_MDL_PRIORPROD_AG_000 0168 | CAH_MDL_PRIORPROD_AG_000 0173 | | | | | | | | |
| P-01911 | 11/5/2009 | On-Site Investigations | CAH_MDL_PRIORPROD_AG_000 0189 | CAH_MDL_PRIORPROD_AG_000 0201 | | | | | | | | |
| P-01912 | 6/6/2012 | SOP - On-Site QRA and Surveillance Investigations | CAH_MDL_PRIORPROD_AG_000 0223 | CAH_MDL_PRIORPROD_AG_000 0233 | | | | | | | | |
| P-01914 | 12/22/2008 | Sales - Anti-Diversion Alert Signals | CAH_MDL_PRIORPROD_AG_000 0323 | CAH_MDL_PRIORPROD_AG_000 0325 | | | | | | | | |
| P-01916 | 1/29/2010 | Sales - Early Dialogue | CAH_MDL_PRIORPROD_AG_000 0341 | CAH_MDL_PRIORPROD_AG_000 0343 | | | | | | | | |
| P-01917 | 12/22/2008 | Sales - Highlight Report | CAH_MDL_PRIORPROD_AG_000 0344 | CAH_MDL_PRIORPROD_AG_000 0347 | | | | | | | | |
| P-01918 | 6/9/2009 | Sales - Highlight Report | CAH_MDL_PRIORPROD_AG_000 0348 | CAH_MDL_PRIORPROD_AG_000 0351 | | | | | | | | |
| P-01920 | 7/20/2015 | SOP National Account Chain Know Your Customer | CAH_MDL_PRIORPROD_AG_000 1207 | CAH_MDL_PRIORPROD_AG_000 1210 | | | | | | | | |
| P-01921 | 10/17/2016 | Standard Operating Procedure, Pharmaceutical Distribution, Detecting and Reporting Suspicious Orders and Responding to Threshold Events | CAH_MDL_PRIORPROD_AG_000 1281 | CAH_MDL_PRIORPROD_AG_000 1284 | | | | | | | | |
| P-01922 | 2/26/2012 | Standard Operating Procedure - Corporate Quality and Regulatory Affairs | CAH_MDL_PRIORPROD_AG_000 1577 | CAH_MDL_PRIORPROD_AG_000 1580 | | | | | | | | |
| P-01923 | 7/20/2015 | Standard Operating Procedure, Pharmaceutical Distribution, National Account Types that Bypass Corporate Quality and Regulatory Affairs Due Diligence | CAH_MDL_PRIORPROD_AG_000 1934 | CAH_MDL_PRIORPROD_AG_000 1938 | | | | | | | | |
| P-01924 | 5/1/2013 | SOP: Sales - Anti-Diversion Alert Signals | CAH_MDL_PRIORPROD_AG_000 2804 | CAH_MDL_PRIORPROD_AG_000 2807 | | | | | | | | |
| P-01925 | 7/1/2014 | Pharmacy Business Consultant Sales Bonus Plan | CAH_MDL_PRIORPROD_AG_000 3037 | CAH_MDL_PRIORPROD_AG_000 3044 | | | | | | | | |
| P-01926 | 11/21/2011 | Process to Establish SOM Threshold Limits | CAH_MDL_PRIORPROD_AG_000 4208 | CAH_MDL_PRIORPROD_AG_000 4211 | | | | | | | | |
| P-01929 | 11/21/2011 | Sales - Investigation | CAH_MDL_PRIORPROD_AG_002 9938 | CAH_MDL_PRIORPROD_AG_002 9941 | | | | | | | | |
| P-01931 | 5/29/2014 | SOP LV-TAC Periodic Review Process | CAH_MDL_PRIORPROD_CNTY_0 00450 | CAH_MDL_PRIORPROD_CNTY_0 00454 | | | | | | | | |
| P-01932 | 12/3/2007 | FINAL Auburn - Talk Points 12-3 | CAH_MDL_PRIORPROD_DEA07_ 00000769 | CAH_MDL_PRIORPROD_DEA07_ 00000771 | | | | | | | | |
| P-01933 | 12/6/2007 | Talking points related to DEA/s suspension of Cardinal Health's license to distribute controlled substances from their Lakeland location | CAH_MDL_PRIORPROD_DEA07_ 00009419 | CAH_MDL_PRIORPROD_DEA07_ 00009421 | | | | | | | | |
| P-01937 | 9/27/2006 | CIM sales tips - Inventory Manager, Check List for Selling Process | CAH_MDL_PRIORPROD_DEA07_ 00034492 | CAH_MDL_PRIORPROD_DEA07_ 00034591 | | | | | | | | |
| P-01938 | 1/15/2008 | Anti-Diversion of Controlled Substances - National Initiative | CAH_MDL_PRIORPROD_DEA07_ 00036562 | CAH_MDL_PRIORPROD_DEA07_ 00036563 | | | | | | | | |
| P-01940 | 12/6/2007 | DEA OSC Cardinal-Lakeland | CAH_MDL_PRIORPROD_DEA07_ 00086279 | CAH_MDL_PRIORPROD_DEA07_ 00086279 | | | | | | | | |
| P-01941 | 12/17/2007 | Dosage Limit Chart | CAH_MDL_PRIORPROD_DEA07_ 00091989 | CAH_MDL_PRIORPROD_DEA07_ 00091989 | | | | | | | | |
| P-01943 | 1/19/2008 | Re: Accounts over 75% of DEA Threshold | CAH_MDL_PRIORPROD_DEA07_ 00109248 | CAH_MDL_PRIORPROD_DEA07_ 00109248 | | | | | | | | |
| P-01944 | 1/11/2008 | RE: Anti-Diversion | CAH_MDL_PRIORPROD_DEA07_ 00109258 | CAH_MDL_PRIORPROD_DEA07_ 00109259 | | | | | | | | |
| P-01945 | 1/21/2008 | RE: Anti-Diverson of Controlled Substances - National Initiative | CAH_MDL_PRIORPROD_DEA07_ 00109260 | CAH_MDL_PRIORPROD_DEA07_ 00109261 | | | | | | | | |
| P-01946 | 12/19/2007 | Anti-Diversion Steering Committee | CAH_MDL_PRIORPROD_DEA07_ 00109560 | CAH_MDL_PRIORPROD_DEA07_ 00109561 | | | | | | | | |
| P-01947 | 12/18/2007 | FW: Letter from Cardinal Health | CAH_MDL_PRIORPROD_DEA07_ 00109747 | CAH_MDL_PRIORPROD_DEA07_ 00109748 | | | | | | | | |
| P-01948 | 12/18/2007 | Letter to DEA | CAH_MDL_PRIORPROD_DEA07_ 00109749 | CAH_MDL_PRIORPROD_DEA07_ 00109751 | | | | | | | | |
| P-01950 | 1/8/2008 | RE: Anti - Diversion Matter Expenses for legal services and Dendrite | CAH_MDL_PRIORPROD_DEA07_ 00110892 | CAH_MDL_PRIORPROD_DEA07_ 00110892 | | | | | | | | |
| P-01952 | 1/10/2008 | RE: Phase 3 solution perhaps | CAH_MDL_PRIORPROD_DEA07_ 00111081 | CAH_MDL_PRIORPROD_DEA07_ 00111083 | | | | | | | | |
| P-01953 | 12/19/2007 | RE: Rainbow Drug Store - Dendrite Visit; Dendrite must start collecting docs pharmacies try to give during visits | CAH_MDL_PRIORPROD_DEA07_ 00111141 | CAH_MDL_PRIORPROD_DEA07_ 00111145 | | | | | | | | |
| P-01954 | 9/12/2007 | Cage Vault Clerk | CAH_MDL_PRIORPROD_DEA07_ 00138623 | CAH_MDL_PRIORPROD_DEA07_ 00138623 | | | | | | | | |
| P-01955 | 2/5/2007 | FW: CVS # 219 - Oxycodone ER | CAH_MDL_PRIORPROD_DEA07_ 00159466 | CAH_MDL_PRIORPROD_DEA07_ 00159466 | | | | | | | | |
| P-01956 | 12/10/2007 | RE: Business continuity plans | CAH_MDL_PRIORPROD_DEA07_ 00317582 | CAH_MDL_PRIORPROD_DEA07_ 00317583 | | | | | | | | |
| P-01957 | 12/18/2007 | Fw: Dosage Limit Chart | CAH_MDL_PRIORPROD_DEA07_ 00318941 | CAH_MDL_PRIORPROD_DEA07_ 00318942 | | | | | | | | |
| P-01958 | 12/18/2007 | RE: Dosage Limit Chart | CAH_MDL_PRIORPROD_DEA07_ 00319489 | CAH_MDL_PRIORPROD_DEA07_ 00319490 | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-01959 | 6/15/2006 | (Email) RE: Lakeland accounts | CAH_MDL_PRIORPROD_DEA07_00321885 | CAH_MDL_PRIORPROD_DEA07_00321886 | | | | | | | | |
| P-01960 | 8/10/2007 | RE: Control Cage Daily Inventory Counts - 08.10.07 | CAH_MDL_PRIORPROD_DEA07_00617746 | CAH_MDL_PRIORPROD_DEA07_00617748 | | | | | | | | |
| P-01961 | 8/10/2007 | RE: Control Cage Daily Inventory Counts - 08.10.07 | CAH_MDL_PRIORPROD_DEA07_00639361 | CAH_MDL_PRIORPROD_DEA07_00639361 | | | | | | | | |
| P-01962 | 10/13/2006 | Anti Diversion - Eric B | CAH_MDL_PRIORPROD_DEA07_00792061 | CAH_MDL_PRIORPROD_DEA07_00792084 | | | | | | | | |
| P-01964 | 3/4/2008 | Q and A Sales Questions 121707 | CAH_MDL_PRIORPROD_DEA07_00816346 | CAH_MDL_PRIORPROD_DEA07_00816351 | | | | | | | | |
| P-01967 | 12/28/2007 | FW: Issue with DEA Limits | CAH_MDL_PRIORPROD_DEA07_00827778 | CAH_MDL_PRIORPROD_DEA07_00827779 | | | | | | | | |
| P-01974 | 7/27/2006 | Facility Assessment - Birmingham, AL | CAH_MDL_PRIORPROD_DEA07_00828657 | CAH_MDL_PRIORPROD_DEA07_00828674 | | | | | | | | |
| P-01977 | 12/26/2006 | Assurance of Discontinuance from NY AG, Medicaid Fraud Control Unit | CAH_MDL_PRIORPROD_DEA07_00833776 | CAH_MDL_PRIORPROD_DEA07_00833804 | | | | | | | | |
| P-01978 | 4/30/2007 | FW: DEA Letter | CAH_MDL_PRIORPROD_DEA07_00836290 | CAH_MDL_PRIORPROD_DEA07_00836297 | | | | | | | | |
| P-01979 | 4/13/2007 | FDA23.00 | CAH_MDL_PRIORPROD_DEA07_00842152 | CAH_MDL_PRIORPROD_DEA07_00842177 | | | | | | | | |
| P-01980 | 8/8/2005 | Compliance Reporting OA 070S | CAH_MDL_PRIORPROD_DEA07_00857889 | CAH_MDL_PRIORPROD_DEA07_00857900 | | | | | | | | |
| P-01981 | 1/28/2008 | Thresholds list | CAH_MDL_PRIORPROD_DEA07_00863981 | CAH_MDL_PRIORPROD_DEA07_00863982 | | | | | | | | |
| P-01983 | 6/1/2007 | Fw: Scanning Binder | CAH_MDL_PRIORPROD_DEA07_00866645 | CAH_MDL_PRIORPROD_DEA07_00866623 | | | | | | | | |
| P-01988 | 12/15/2007 | Cegedim Dendrite SOM review | CAH_MDL_PRIORPROD_DEA07_00869802 | CAH_MDL_PRIORPROD_DEA07_00869803 | | | | | | | | |
| P-01989 | 1/9/2008 | Re: Phase 3 solution perhaps | CAH_MDL_PRIORPROD_DEA07_00869916 | CAH_MDL_PRIORPROD_DEA07_00869919 | | | | | | | | |
| P-01990 | 1/9/2008 | Cardinal Training Manual-2 | CAH_MDL_PRIORPROD_DEA07_00870260 | CAH_MDL_PRIORPROD_DEA07_00870319 | | | | | | | | |
| P-01991 | 2/5/2006 | CAH Anti-Diversion Policy | CAH_MDL_PRIORPROD_DEA07_00871686 | CAH_MDL_PRIORPROD_DEA07_00871843 | | | | | | | | |
| P-01992 | 1/28/2008 | FW: Threshold system and customer issues - Detailed summary so I apologize for the lengthy email | CAH_MDL_PRIORPROD_DEA07_00875539 | CAH_MDL_PRIORPROD_DEA07_00875542 | | | | | | | | |
| P-01994 | 2/16/2006 | Operation One Cardinal Health, Shared Services PPT | CAH_MDL_PRIORPROD_DEA07_00878575 | CAH_MDL_PRIORPROD_DEA07_00878870 | | | | | | | | |
| P-01995 | 10/19/2007 | RE: Martinez Pharmacy, Laredo TX | CAH_MDL_PRIORPROD_DEA07_00883454 | CAH_MDL_PRIORPROD_DEA07_00883456 | | | | | | | | |
| P-01996 | 1/7/2008 | RE: Cost Less Purdy | CAH_MDL_PRIORPROD_DEA07_00884176 | CAH_MDL_PRIORPROD_DEA07_00884176 | | | | | | | | |
| P-01997 | 12/6/2007 | DEA Issues | CAH_MDL_PRIORPROD_DEA07_00884294 | CAH_MDL_PRIORPROD_DEA07_00884294 | | | | | | | | |
| P-01998 | 1/4/2008 | Customers hitting Threshold limits | CAH_MDL_PRIORPROD_DEA07_00884701 | CAH_MDL_PRIORPROD_DEA07_00884701 | | | | | | | | |
| P-01999 | 12/12/2007 | What do we tell our customers | CAH_MDL_PRIORPROD_DEA07_00885651 | CAH_MDL_PRIORPROD_DEA07_00885651 | | | | | | | | |
| P-02000 | 6/16/2017 | George Barrett on Placing Blame on Opioid Crisis | CAH_MDL2804_03163956 | CAH_MDL2804_03163960 | | | | | | | | |
| P-02001 | 9/10/2012 | Good Documentation Practices | CAH_MDL2804_03487402 | CAH_MDL2804_03487431 | | | | | | | | |
| P-02009 | N/A | Linden Barber Presentation: Legal Issues Pertaining to Listed Chemicals | CAH_DEPO_BARBER_OH_0000384 | CAH_DEPO_BARBER_OH_0000396 | | | | | | | | |
| P-02010 | 2015 | 2015 Statement of Linden Barber before House Energy and Commerce Committee, Subcommittee on Health | CAH_DEPO_BARBER_OH_0000450 | CAH_DEPO_BARBER_OH_0000466 | | | | | | | | |
| P-02011 | 10/15/2017 | Re: Law Review | CAH_DEPO_BARBER_OH_0000580 | CAH_DEPO_BARBER_OH_0000582 | | | | | | | | |
| P-02012 | 5/10/2007 | FW: Update to Compliance Manual | CAH_DEPO_BRANTLEY_OH_0000218 | CAH_DEPO_BRANTLEY_OH_0000241 | | | | | | | | |
| P-02013 | 8/7/2007 | Draft policy and procedure for monitoring HSCS-M Customers for Drug Diversion | CAH_DEPO_BRANTLEY_OH_0000242 | CAH_DEPO_BRANTLEY_OH_0000263 | | | | | | | | |
| P-02014 | 9/26/2007 | Re: Emailing: Wholesaler Sample | CAH_DEPO_BRANTLEY_OH_0000264 | CAH_DEPO_BRANTLEY_OH_0000265 | | | | | | | | |
| P-02015 | 10/26/2007 | Email Notice of enganced diversion monitoring procedures for controlled substances | CAH_DEPO_BRANTLEY_OH_0000266 | CAH_DEPO_BRANTLEY_OH_0000267 | | | | | | | | |
| P-02016 | 1/18/2008 | Email update | CAH_DEPO_BRANTLEY_OH_0000278 | CAH_DEPO_BRANTLEY_OH_0000278 | | | | | | | | |
| P-02017 | 1/23/2008 | Email Info on some Org and Process changes | CAH_DEPO_BRANTLEY_OH_0000279 | CAH_DEPO_BRANTLEY_OH_0000280 | | | | | | | | |
| P-02018 | 12/11/2007 | Email INFO RE: RI Customers Cut Off | CAH_DEPO_BRANTLEY_OH_0000413 | CAH_DEPO_BRANTLEY_OH_0000416 | | | | | | | | |
| P-02019 | 12/22/2008 | SOP on On-Site Investigations | CAH_DEPO_FORST_OH_0000198 | CAH_DEPO_FORST_OH_0000212 | | | | | | | | |
| P-02020 | 6/16/2012 | RE: Follow-up to Training conducted 6-5-2012 | CAH_DEPO_FORST_OH_0000223 | CAH_DEPO_FORST_OH_0000225 | | | | | | | | |
| P-02021 | 10/12/2012 | Email process update | CAH_DEPO_FORST_OH_0000340 | CAH_DEPO_FORST_OH_0000341 | | | | | | | | |
| P-02022 | 2/20/2012 | FW: Kmart SOM Store 4103 | CAH_DEPO_FORST_OH_0000342 | CAH_DEPO_FORST_OH_0000343 | | | | | | | | |
| P-02023 | 2/20/2012 | RE: Threshold Events | CAH_DEPO_RAUSCH_OH_0000269 | CAH_DEPO_RAUSCH_OH_0000271 | | | | | | | | |
| P-02024 | 9/19/2007 | Re: DEA Suspicious Order Monitoring | CAH_DEPO_REARDON_OH_0000188 | CAH_DEPO_REARDON_OH_0000189 | | | | | | | | |
| P-02025 | 1/10/2008 | Re: Parmed | CAH_DEPO_REARDON_OH_0000211 | CAH_DEPO_REARDON_OH_0000211 | | | | | | | | |
| P-02026 | 4/2/2013 | SOP re: Process to Establish SOM Threshold Limits (retired in 2013) | CAH_MDL_PRIORPROD_AG_0028694 | CAH_MDL_PRIORPROD_AG_0028697 | | | | | | | | |
| P-02027 | 1/2/2008 | December 2007 DEA Dear Registrant letter | CAH_MDL_PRIORPROD_DEA12_00109312 | CAH_MDL_PRIORPROD_DEA12_00109312 | | | | | | | | |
| P-02028 | 9/1/2006 | September 2006 DEA Dear Registrant letter | CAH_MDL_PRIORPROD_DEA12_00004390 | CAH_MDL_PRIORPROD_DEA12_00004395 | | | | | | | | |
| P-02029 | 6/27/2012 | Cardinal Health, Inc. Minutes of Meeting of the Board of Directors | CAH_MDL_PRIORPROD_HOUSE_0001326 | CAH_MDL_PRIORPROD_HOUSE_0001327 | | | | | | | | |
| P-02030 | 1998 | 1998 Report to U.S. Attorney General from Suspicious Orders Task Force | CAH_MDL_PRIORPROD_HOUSE_0002207 | CAH_MDL_PRIORPROD_HOUSE_0002298 | | | | | | | | |
| P-02031 | 4/1/2016 | Email discussing new process of reporting for oxy and hydro ParMed orders | CAH_MDL2804_00021306 | CAH_MDL2804_00021307 | | | | | | | | |
| P-02032 | 1/5/2017 | SOP re: New Account Approval as of February 2016 | CAH_MDL2804_00041103 | CAH_MDL2804_00041107 | | | | | | | | |
| P-02033 | 4/18/2014 | SOP re: New Account Approval as of July 2013 | CAH_MDL2804_00061386 | CAH_MDL2804_00061409 | | | | | | | | |
| P-02034 | 4/18/2014 | SOP re: Detecting and Reporting Suspicious Orders (as of July 2013) | CAH_MDL2804_00061410 | CAH_MDL2804_00061443 | | | | | | | | |
| P-02035 | 3/8/2013 | Email discussing discontinuation of the threshold event survey | CAH_MDL2804_00063565 | CAH_MDL2804_00063570 | | | | | | | | |
| P-02037 | 2016 | 2016 Settlement Agreement between Cardinal and DEA | CAH_MDL2804_00135211 | CAH_MDL2804_00135222 | | | | | | | | |
| P-02038 | 5/18/2018 | P-Mod 2 Program Capability Business Case Template | CAH_MDL2804_00135793 | CAH_MDL2804_00135798 | | | | | | | | |
| P-02039 | 12/10/2015 | Email re: pulling P-Mod reports; Spreadsheet with ParMed ordering history | CAH_MDL2804_00138225 | CAH_MDL2804_00138227 | | | | | | | | |
| P-02041 | 12/15/2016 | Spreadsheet of blocked customers | CAH_MDL2804_00147702 | CAH_MDL2804_00147702 | | | | | | | | |
| P-02042 | 9/15/2017 | Email re: ParMed customers purchasing in excess of thresholds | CAH_MDL2804_00148756 | CAH_MDL2804_00149249 | | | | | | | | |
| P-02043 | 4/23/2018 | Spreadsheet of NY Cancelled Orders | CAH_MDL2804_00150658 | CAH_MDL2804_00150658 | | | | | | | | |
| P-02044 | 4/30/2013 | Email re: responsibility for SOM calls | CAH_MDL2804_00164933 | CAH_MDL2804_00164936 | | | | | | | | |
| P-02045 | 1/13/2014 | Email providing threshold level to sales to allow customer to reorder | CAH_MDL2804_00173707 | CAH_MDL2804_00173708 | | | | | | | | |
| P-02046 | 1/25/2017 | Presentation on Suspicious Orders | CAH_MDL2804_00175465 | CAH_MDL2804_00175545 | | | | | | | | |
| P-02048 | 1/4/2012 | Spreadsheet of threshold change requests | CAH_MDL2804_00228738 | CAH_MDL2804_00228738 | | | | | | | | |
| P-02049 | 1/24/2008 | Accounts over 75% of threshold | CAH_MDL2804_00231881 | CAH_MDL2804_00231881 | | | | | | | | |
| P-02050 | 8/21/2012 | Email re: Non-threshold SOM event project | CAH_MDL2804_00237524 | CAH_MDL2804_00237524 | | | | | | | | |
| P-02052 | 4/5/2012 | Email re: process for contacting customers approaching thresholds | CAH_MDL2804_00238559 | CAH_MDL2804_00238560 | | | | | | | | |
| P-02055 | 9/9/2011 | Kinray SOM Requirements | CAH_MDL2804_00243117 | CAH_MDL2804_00243117 | | | | | | | | |
| P-02058 | 2/8/2011 | Edited Memo re: Kinray SOM Integration Plan | CAH_MDL2804_00287836 | CAH_MDL2804_00287846 | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| P-02060 | 8/17/2011 | Email re: Recap of Meeting | CAH_MDL2804_00292853 | CAH_MDL2804_00292856 |
| P-02061 | 6/22/2012 | Kinray Anti-Diversion New Account Approval Process as of August 2011 | CAH_MDL2804_00297652 | CAH_MDL2804_00297659 |
| P-02062 | 6/10/2011 | Email re: Kinray SOM New Customer Process | CAH_MDL2804_00644524 | CAH_MDL2804_00644525 |
| P-02064 | 9/12/2011 | Email discussing false positives under SOM program | CAH_MDL2804_00653826 | CAH_MDL2804_00653829 |
| P-02065 | 7/30/2008 | Email discussing appropriate controls to noncontrols ratio | CAH_MDL2804_00670924 | CAH_MDL2804_00670928 |
| P-02066 | 4/28/2011 | Email drafting Kinray SOM SOP | CAH_MDL2804_00675225 | CAH_MDL2804_00675229 |
| P-02067 | 4/4/2011 | Email re: Kinray SOM Interim Solution Questions | CAH_MDL2804_00687665 | CAH_MDL2804_00687666 |
| P-02068 | 1/31/2011 | Email re: Kinray Integration Plan; macro level Kinray insights | CAH_MDL2804_00687817 | CAH_MDL2804_00687827 |
| P-02070 | 4/5/2011 | Email from Rausch about company response to DEA suspensions of customers | CAH_MDL2804_00687924 | CAH_MDL2804_00687926 |
| P-02071 | 5/14/2009 | Email re: SOM threshold violations for retail independent pharmacies | CAH_MDL2804_00735306 | CAH_MDL2804_00735309 |
| P-02072 | 4/20/2011 | Email re: DEA Inspection of Kinray | CAH_MDL2804_00738991 | CAH_MDL2804_00738993 |
| P-02073 | 3/7/2013 | Email discussing threshold event template and need for substantive responses from customers | CAH_MDL2804_00777074 | CAH_MDL2804_00777076 |
| P-02074 | 10/13/2008 | 2008 MOA between Cardinal and DEA | CAH_MDL2804_00819474 | |
| P-02075 | 4/13/2011 | Email re: question for DEA on terminations of DEA registrations | CAH_MDL2804_00845236 | CAH_MDL2804_00845240 |
| P-02076 | 9/29/2010 | Email addressing HDMA questions | CAH_MDL2804_00854945 | CAH_MDL2804_00854946 |
| P-02081 | 8/19/2011 | Email re: SOM Procedure; changing roles at Kinray | CAH_MDL2804_00864190 | CAH_MDL2804_00864192 |
| P-02082 | 8/4/2011 | Suspicious Order Monitoring Powerpoint Presentation | CAH_MDL2804_00864441 | CAH_MDL2804_00864457 |
| P-02084 | 4/25/2012 | Email attaching Walgreens SOM Presentation; QRA Suspicious Order Monitoring Cardinal Health - Walgreens | CAH_MDL2804_00865997 | CAH_MDL2804_00866011 |
| P-02085 | 12/28/2011 | Email re: 36978 Unscripts | CAH_MDL2804_00889128 | CAH_MDL2804_00889133 |
| P-02086 | 4/4/2012 | Email re: CVS Maximum Allowable Quality Program | CAH_MDL2804_01090731 | CAH_MDL2804_01090732 |
| P-02087 | 12/8/2011 | Pharmaceutical Distribution Risk Radar; increased risk of business interruption due to DEA issues | CAH_MDL2804_01103549 | CAH_MDL2804_01103550 |
| P-02088 | 4/4/2014 | 2014 Statement of Linden Barber before House Energy an Commerce Committee, Subcommittee on Health | CAH_MDL2804_01116809 | CAH_MDL2804_01116809 |
| P-02089 | 5/23/2018 | Cardinal Sales Data | CAH_MDL2804_01204952 | CAH_MDL2804_01204956 |
| P-02090 | 2/2/2011 | Memo re: Kinray On-Site Visit and Initial QRA Risk Analysis Assessment | CAH_MDL2804_01313761 | CAH_MDL2804_01313766 |
| P-02091 | 7/29/2015 | 2012 MOA between Cardinal and DEA | CAH_MDL2804_01331418 | CAH_MDL2804_01331426 |
| P-02092 | 3/3/2008 | Email discussing training plan and materials for customer service staff | CAH_MDL2804_01345325 | CAH_MDL2804_01345329 |
| P-02093 | 1/5/2009 | Email attaching document below | CAH_MDL2804_01345795 | CAH_MDL2804_01345804 |
| P-02094 | 12/22/2011 | NWDA Suspicious Order Monitoring System | CAH_MDL2804_01465723 | CAH_MDL2804_01465761 |
| P-02095 | 2/26/2016 | Compilation of DEA letters | CAH_MDL2804_01491102 | CAH_MDL2804_01491113 |
| P-02096 | 3/2/2012 | 2012 Order to Show Cause for Lakeland DC | CAH_MDL2804_01511440 | CAH_MDL2804_01511446 |
| P-02097 | 4/23/2013 | Email discussing Mallinckrodt's exposure to pay or hydro over 20K | CAH_MDL2804_01540083 | CAH_MDL2804_01554166 |
| P-02098 | 6/11/2012 | Email re: approval for thresholds of oxy or hydro over 20K | CAH_MDL2804_01590674 | CAH_MDL2804_01590675 |
| P-02099 | 6/10/2014 | Email discussing customer-facing SOM documents | CAH_MDL2804_01600555 | CAH_MDL2804_01600562 |
| P-02100 | 8/2/2016 | Email discussing the necessity of an overhaul for the SOM module | CAH_MDL2804_01632731 | CAH_MDL2804_01632733 |
| P-02102 | 7/29/2016 | Spreadsheet of all orders prior to 2012 | CAH_MDL2804_01951991 | CAH_MDL2804_01951993 |
| P-02103 | 5/29/2014 | Email stating no need for training on revised SOPs | CAH_MDL2804_02057070 | CAH_MDL2804_02057072 |
| P-02104 | 6/16/2016 | Presentation on Anti-Diversion Roles and Responsibilities | CAH_MDL2804_02076366 | CAH_MDL2804_02076377 |
| P-02105 | 9/24/2013 | Revised Reinstatement Criteria as of 9/24/2013 | CAH_MDL2804_02099943 | CAH_MDL2804_02099947 |
| P-02107 | 6/11/2012 | Email attaching SOM priorities | CAH_MDL2804_02105718 | CAH_MDL2804_02105719 |
| P-02108 | 6/17/2011 | Anti-Diversion Training Powerpoint | CAH_MDL2804_02111277 | CAH_MDL2804_02111461 |
| P-02109 | 3/2/2008 | Email re: Data | CAH_MDL2804_02120280 | CAH_MDL2804_02120281 |
| P-02110 | 12/12/2007 | Email re: training module for new accounts; New Customer Questionnaire Training Module | CAH_MDL2804_02138810 | CAH_MDL2804_02138844 |
| P-02112 | 4/29/2008 | Email attaching letter to DEA on McKesson's early warning system | CAH_MDL2804_02156389 | CAH_MDL2804_02156396 |
| P-02113 | 5/14/2008 | Chart comparing compliance program pre and post- December 2007 | CAH_MDL2804_02156858 | CAH_MDL2804_02156866 |
| P-02114 | 10/7/2009 | Email discussing WinWatcher Highlight Report update to SOM Program | CAH_MDL2804_02198879 | CAH_MDL2804_02198880 |
| P-02116 | 1/27/2015 | Email containing HDMA's summary of House hearing on Marino Bill | CAH_MDL2804_02303107 | CAH_MDL2804_02303108 |
| P-02118 | 9/24/2012 | Email re: review of Walgreens stores | CAH_MDL2804_02525221 | CAH_MDL2804_02525224 |
| P-02119 | 5/30/2013 | Email discussing national chain stores that need a surveillance site visit | CAH_MDL2804_02607766 | CAH_MDL2804_02607768 |
| P-02120 | 10/16/2013 | Email discussing NABP Stakeholder's Meeting | CAH_MDL2804_02617580 | CAH_MDL2804_02617582 |
| P-02122 | 7/16/2008 | Emails between Forst and Arkansas BOP on pain clinics | CAH_MDL2804_02962111 | CAH_MDL2804_02962113 |
| P-02123 | 4/18/2012 | Email attaching document for sales team to discuss | CAH_MDL2804_02978935 | CAH_MDL2804_02978941 |
| P-02125 | 9/30/2011 | Email re: process for reviewing Kinray orders | CAH_MDL2804_02991593 | CAH_MDL2804_02991594 |
| P-02126 | 12/8/2011 | Email re: access to Kinray AS400 Database | CAH_MDL2804_03019060 | CAH_MDL2804_03019063 |
| P-02127 | 4/18/2014 | SOP on Closure of Customer Accounts as of March 2014 | CAH_MDL2804_03059834 | CAH_MDL2804_03059857 |
| P-02128 | N/A | HDMA Industry Compliance Guidelines | CAH_MDL2804_03188697 | CAH_MDL2804_03188711 |
| P-02131 | 6/30/2010 | Michael Mone Performance Reviews | CAH_MDL2804_03212461 | CAH_MDL2804_03212549 |
| P-02132 | 1/23/2013 | Email re: Sales Force engagement with anti-diversion policies | CAH_MDL2804_03219423 | CAH_MDL2804_03219426 |
| P-02134 | 4/3/2012 | Fwd: Request for Store Information | CAH_MDL2804_03220021 | CAH_MDL2804_03220023 |
| P-02136 | 9/16/2012 | Email oxy and hydro formulas | CAH_MDL2804_03309986 | CAH_MDL2804_03309986 |
| P-02137 | 1/11/2008 | RE: SOM | CAH_MDL2804_03356169 | CAH_MDL2804_03356173 |
| P-02138 | 10/16/2009 | RE: Review Corporate Audit report - QRA Customer Set-up and Monitoring | CAH_MDL2804_03356291 | CAH_MDL2804_03356294 |
| P-02139 | 4/6/2012 | Email discussing 2012 SOPs | CAH_MDL2804_03444980 | CAH_MDL2804_03444981 |
| P-02140 | 4/6/2012 | RE: SOPs | CAH_MDL2804_03444607 | CAH_MDL2804_03444609 |
| P-02141 | 8/10/2012 | Email re: proposed changes to QRA SOM process | CAH_MDL2804_03449622 | CAH_MDL2804_03449636 |
| P-02225 | 9/1/2012 | FW: Further enhancing our approach to Supply Chain Integrity org. changes announced | DC00048637 | DC00048639 |
| P-02226 | 9/11/2012 | QRA Anti-Diversion Training Presentation | DC00151727 | DC00164402 |
| P-02234 | 9/12/2011 | 2011 Pill Mill Emails for Dr. Adolph Harper | MCKMDL00632923 | MCKMDL00632925 |
| P-02242 | 1/23/2020 | McKesson Board agrees to $175 Million Accord in Opioid Case | N/A | N/A |
| P-02243 | 12/27/2019 | In Re Mckesson Stipulation of Settlement and Exhibits | N/A | |
| P-02244 | 11/30/2006 | GAO Report (2006) Improvements Needed in FDA's Oversight of Direct-to-Consumer Advertising | N/A | N/A |
| P-02246 | 1/16/2008 | Threshold calculations | CAH_MDL_PRIORPROD_DEA07_00945980 | CAH_MDL_PRIORPROD_DEA07_00945983 |
| P-02247 | 9/25/2012 | Cardinal Health Pharmacy Site Reviews CSA 9.25.12 | CAH_MDL2804_01722914 | CAH_MDL2804_01722922 |
| P-02248 | 2/15/2018 | Congressional Letter to George Barrett - U.S. House of Representatives Committee | N/A | N/A |
| P-02249 | 10/15/2018 | Washington Post Article: The Drug Industry's Triumph Over the DEA | N/A | N/A |
| P-02250 | 1/1/2016 | Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report; Increases in Drug and Opioid Overdose Deaths -United States, 2000-2014 | N/A | N/A |
| P-02251 | 12/16/2016 | Centers for Disease Control and Prevention; Increases in Drug and Opioid-Involved Overdose Deaths -United States, 2010-2015 | N/A | N/A |
| P-02252 | 2/13/2018 | Altarium article: Economic Toll of Opioid Crisis in U.S. Exceeded $1 Trillion since 2001 | N/A | N/A |
| P-02253 | 1/1/2015 | National Institute on Drug Abuse "National Overdose Deaths" | N/A | N/A |
| P-02254 | 8/30/2017 | Centers for Disease Control and Prevention: Understanding the Epidemic | N/A | N/A |
| P-02255 | 5/23/2018 | Letter from the Surgeon General to Colleagues. | N/A | N/A |
| P-02256 | 12/17/2016 | WV Gazette "Drug Firms poured 780 M painkillers into WV amid rise of overdose | N/A | N/A |
| P-02257 | 2/9/2017 | Centers for Disease Control and Prevention -Opioid Data Analysis | N/A | N/A |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-02258 | 11/4/2011 | Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report; Vital Signs Overdose of Prescription Opioid Pain Relievers -United States, 1999 -2008 | N/A | N/A | | | | | | | | | | |
| P-02259 | 7/24/2013 | CNBC New Article Health Care Deadly Epidemic: Prescription drug overdoses | N/A | N/A | | | | | | | | | | |
| P-02260 | 5/29/2018 | HDA Executive Committee | N/A | N/A | | | | | | | | | | |
| P-02261 | 5/30/2018 | National Center for Health Statistics, National Vital Statistics System, mortality data | N/A | N/A | | | | | | | | | | |
| P-02262 | 1/1/2010 | Regulatory Section DEA Headquarters ODG Presentation | N/A | N/A | | | | | | | | | | |
| P-02263 | 3/6/2018 | U.S. Health and Human Services -What is the U.S. Opioid Epidemic | N/A | N/A | | | | | | | | | | |
| P-02264 | 7/22/2016 | 21 USC § 823 | N/A | N/A | | | | | | | | | | |
| P-02265 | 5/8/2017 | Letter from Congress Committee on Energy and Commerce to Steven H. Collis | N/A | N/A | | | | | | | | | | |
| P-02266 | 1/3/2018 | Press Release: AmerisourceBergen Completes Acquisition of HD Smith | N/A | N/A | | | | | | | | | | |
| P-02267 | 11/21/2017 | Press Release: AmerisourceBergen to Acquire HD Smith | N/A | N/A | | | | | | | | | | |
| P-02268 | 2/15/2018 | Letter from Congress Committee on Energy and Commerce to Steven H. Collis | N/A | N/A | | | | | | | | | | |
| P-02269 | 2/15/2018 | Energy and Commerce's bipartisan letters 2/15/18 to McKesson, Cardinal Health, and AmerisourceBergen | N/A | N/A | | | | | | | | | | |
| P-02270 | 3/20/2018 | Congressional hearing Transcript: The Drug Enforcement Administration's Role in Combating the Opioid Epidemic | N/A | N/A | | | | | | | | | | |
| P-02271 | 5/11/2016 | DEA Distributor Conference Presentation, Indianapolis IN | N/A | N/A | | | | | | | | | | |
| P-02272 | 5/10/2016 | DEA Trends and Update Distributor Conference Presentation. Distributor Conference, Indianapolis, IN | N/A | N/A | | | | | | | | | | |
| P-02273 | 9/1/2017 | Centers for Disease Control and Prevention "International Overdoses Awareness Day - August 31, 2017" | N/A | N/A | | | | | | | | | | |
| P-02274 | 2/6/2018 | WV Gazette News Article, "Opioid epidemic costs WV $8.8 billion annually" | N/A | N/A | | | | | | | | | | |
| P-02275 | 5/6/2008 | FDA Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee & Drug Safety & Risk Management Advisory Committee "Fentora", presentation | N/A | N/A | | | | | | | | | | |
| P-02276 | 6/15/2018 | United States Census Bureau, Stollings, West Virginia | N/A | N/A | | | | | | | | | | |
| P-02277 | 6/15/2018 | United States Census Bureau, Mount Gay, West Virginia | N/A | N/A | | | | | | | | | | |
| P-02279 | 12/1/2003 | HDMA Voluntary Guidelines | N/A | N/A | | | | | | | | | | |
| P-02280 | 3/1/2018 | American Enterprise Institute "The Geographic Variation in the Cost of the Opioid Crisis" | N/A | N/A | | | | | | | | | | |
| P-02281 | 2/18/2014 | Circuit Court of Mingo County, WV Civil Action against Tug Valley Pharmacy, Proposed Certified Question Order | N/A | N/A | | | | | | | | | | |
| P-02282 | 6/2/2014 | NO. 14-0144 In the Supreme Court of Appeals of West Virginia Tug Valley Pharmacy v. All Plaintiffs Below in Mingo County Civil Actions, Respondents' Brief | N/A | N/A | | | | | | | | | | |
| P-02283 | 4/29/2014 | Examining the Growing Problems of Prescription Drug and Heroin Abuse, Ctrs. For Disease Control and Prevention (Apr. 29, 2014) | N/A | N/A | | | | | | | | | | |
| P-02284 | 8/31/2016 | Letter from Vivek H. Murthy, Surgeon General, Tide RX (Aug. 2016) | N/A | N/A | | | | | | | | | | |
| P-02285 | | 21 U.S.C. §802(10-11) | N/A | N/A | | | | | | | | | | |
| P-02286 | | 21 U.S.C. §822(a)(1-2) | N/A | N/A | | | | | | | | | | |
| P-02287 | 10/17/2017 | Nick Miroff, From Teddy Roosevelt to Trump: How Drug Companies Triggered an Opioid Crisis a Century Ago, The Washington Post | N/A | N/A | | | | | | | | | | |
| P-02288 | 12/19/2006 | Email: Pharmacy Fraud & Abuse Compliance Manual | CAH_MDL2804_00842869 | CAH_MDL2804_00842919 | | | | | | | | | | |
| P-02289 | 10/22/2013 | Thomas W. Prevoznik, Office of Diversion Control, Distributor Initiative presentation | N/A | N/A | | | | | | | | | | |
| P-02290 | 6/1/2020 | U.S. Dept. of Justice, Drug Diversion Administration, Diversion Control Division website | N/A | N/A | | | | | | | | | | |
| P-02291 | 10/14/2009 | U.S. Dept. of Justice DEA, Diversion Control Division website, Pharmaceutical Industry Conference (Oct 14 & 15, 2009), Suggested Questions a Distributor should ask prior to shipping controlled substances, Drug Enforcement Administration | N/A | N/A | | | | | | | | | | |
| P-02292 | 10/3/2010 | Richard Widup, Jr., Kathleen H. Dooley, Esq., Pharmaceutical Production Diversion: Beyond the PDMA, Purdue Pharma and McGuireWoods LLC | N/A | N/A | | | | | | | | | | |
| P-02294 | 8/31/2010 | Walgreen's fiscal year 2010 SEC Form 10-K | N/A | N/A | | | | | | | | | | |
| P-02295 | 10/28/2010 | Omnicare Faces Federal Probe, Wall Street Journal | N/A | N/A | | | | | | | | | | |
| P-02296 | 5/11/2012 | Settlement Agreement between DEA and Omnicare - $50M | N/A | N/A | | | | | | | | | | |
| P-02297 | 5/13/2020 | Omnicare Inc agrees to pay over $15M to reslove allegations it improperly dispensed narcotics at long-term care facilities | N/A | N/A | | | | | | | | | | |
| P-02301 | 11/7/2017 | Are Business Tactics at Some Pharmacies Risking Your Health? | N/A | N/A | | | | | | | | | | |
| P-02302 | 1/31/2020 | How Chaos at Pharmacies is Putting Patients at Risk, The New York Times | N/A | N/A | | | | | | | | | | |
| P-02303 | 12/15/2016 | Pharmacies Miss Half of Dangerous Drug Combinations, The Chicago Tribune | N/A | N/A | | | | | | | | | | |
| P-02304 | 6/5/2013 | NABP, Performance Metrics and Quotas in the Practice of Pharmacy (Resolution 109-7-13) | N/A | N/A | | | | | | | | | | |
| P-02305 | 8/8/2019 | Distributors, pharmacies and manufacturers respond to previously unreleased DEA data about opioid sales, The Washington Post | N/A | N/A | | | | | | | | | | |
| P-02310 | 6/19/2017 | DOJ, DEA, Docket No. 15-26, [FR Doc. No. 2017-13158], Decision and Order | N/A | N/A | | | | | | | | | | |
| P-02311 | 9/26/2018 | Oklahoma State Board of Pharmacy Minutes | N/A | N/A | | | | | | | | | | |
| P-02323 | 7/9/2012 | States Take on 'Tourists' Trafficking Painkillers | N/A | N/A | | | | | | | | | | |
| P-02500 | 11/2/2017 | 2017 email re: sales compensation | ABDCMDL07018183 | ABDCMDL07018184 | | | | | | | | | | |
| P-02501 | 11/2/2017 | 2017 email re: Sales Compensation update | ABDCMDL05773802 | ABDCMDL05773803 | | | | | | | | | | |
| P-02502 | 6/13/2017 | 2017 email re: vault security | ABDCMDL05836671 | ABDCMDL05836705 | | | | | | | | | | |
| P-02503 | 2/20/2017 | 2017 email re: opioid tax | ABDC-WVFED00027042 | ABDC-WVFED00027047 | | | | | | | | | | |
| P-02504 | 12/1/2011 | 2011 email re: The Customers | ABDCMDL00513856 | ABDCMDL00513859 | | | | | | | | | | |
| P-02505 | 10/3/2014 | 2014 email re: ABDC update | ABDCMDL00273841 | ABDCMDL00273842 | | | | | | | | | | |
| P-02506 | 8/11/2017 | 2017 email re: Opioid crisis in Cabell County | ABDCMDL05739860 | ABDCMDL05739862 | | | | | | | | | | |
| P-02507 | 8/11/2017 | 2017 email re: Opioid crisis in Cabell County | ABDCMDL05739856 | ABDCMDL05739857 | | | | | | | | | | |
| P-02508 | 2/20/2017 | 2017 email re: wholesaler tax on opioids | ABDCMDL05738058 | ABDCMDL05738063 | | | | | | | | | | |
| P-02509 | 10/11/2017 | 2017 email about 60 Minutes piece with attachment regarding social media strategy | ABDCMDL00369321 | ABDCMDL00369323 | | | | | | | | | | |
| P-02510 | 10/11/2017 | 2017 email about 60 Minutes piece with attachment regarding social media strategy | ABDCMDL00369324 | ABDCMDL00369331 | | | | | | | | | | |
| P-02511 | 7/26/2017 | 2017 DEA memorandum entitled Distributor Initiative Briefing with AmerisourceBergen | US-DEA-00007949 | US-DEA-00007949.0002 | | | | | | | | | | |
| P-02512 | 10/14/2016 | 2013 on the record statement by DEA about DEA administrative cases discussing migration of diversion cases | US-DEA-00008847 | US-DEA-00008847.0002 | | | | | | | | | | |
| P-02513 | 9/27/2013 | 2013 DEA document describing big accomplishments of the regulatory section including deploying "Operation Pharmageddon" and also discusses Distributor Initiative | US-DEA-00016114 | US-DEA-00016114.0009 | | | | | | | | | | |
| P-02514 | 11/6/2016 | 2016 email with subject line "ABC input on HDA messaging" | ABDCMDL00472847 | ABDCMDL00472847 | | | | | | | | | | |
| P-02515 | 4/24/2018 | 2016 email with attachment on opioid abuse | ABDCMDL00474181 | ABDCMDL00474187 | | | | | | | | | | |
| P-02516 | 8/10/2018 | 2015 email regarding WV Public Affairs strategy | ABDCMDL00474936 | ABDCMDL00474937 | | | | | | | | | | |
| P-02517 | 5/14/2013 | 2013 DEA auditor request to ABDC | ABDCMDL00476271 | ABDCMDL00476274 | | | | | | | | | | |
| P-02518 | 6/4/2019 | 2004 email regarding the DEA inspection at the Corona DC in California | ABDCMDL00500660 | ABDCMDL00500661 | | | | | | | | | | |
| P-02519 | 4/24/2013 | 2013 email regarding the Marino-Blackburn Bill | ABDC-STCT000056487 | ABDC-STCT000056489 | | | | | | | | | | |
| P-02520 | 7/5/2012 | 2012 email from RxNews media service regarding methadone | ABDCMDL00526648 | ABDCMDL00526649 | | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-02521 | 2/21/2012 | 2012 email regarding QVL stores in Louisiana | ABDCMDL00532982 | ABDCMDL00532982 | | | | | | | | | | | |
| P-02522 | 2/15/2013 | 2013 email regarding Hometown of Manchester pharmacy | ABDCMDL00534838 | ABDCMDL00534910 | | | | | | | | | | | |
| | | | ABDCMDL00534839 | ABDCMDL00534839 | | | | | | | | | | | |
| P-02523 | 2/6/2012 | 2012 email regarding the Cardinal/DEA matter | ABDCMDL00551506 | ABDCMDL00551506 | | | | | | | | | | | |
| P-02524 | 6/28/2012 | 2012 email regarding a DEA pill mill bust in FLA | ABDCMDL00553434 | ABDCMDL00553434 | | | | | | | | | | | |
| P-02525 | 12/21/2012 | 2012 email regarding thresholds | ABDCMDL00554556 | ABDCMDL00554562 | | | | | | | | | | | |
| P-02526 | 2/11/2013 | 2012 email chain about Perry Drugs | ABDCMDL00559323 | ABDCMDL00559328 | | | | | | | | | | | |
| P-02527 | 2/11/2013 | 2011 email regarding a raid at Perry Drugs | ABDCMDL00559552 | ABDCMDL00559552 | | | | | | | | | | | |
| P-02528 | 2/11/2013 | 2012 email about Medicine Shoppe and Perry Drugs | ABDCMDL00559592 | ABDCMDL00559592 | | | | | | | | | | | |
| P-02529 | 2/15/2013 | 2012 email regarding Hometown of Manchester pharmacy in KY | ABDCMDL00561458 | ABDCMDL00561458 | | | | | | | | | | | |
| P-02530 | 5/27/2018 | 2013 email regarding a fundraiser for Rep. Tom Marino | ABDCMDL00566061 | ABDCMDL00566061 | | | | | | | | | | | |
| P-02531 | 4/21/2011 | April 2011 email with subject line "Florida Pill Mill" | ABDCMDL00569561 | ABDCMDL00569561 | | | | | | | | | | | |
| P-02532 | 4/25/2011 | 2011 email regarding lobbying | ABDCMDL00569575 | ABDCMDL00569578 | | | | | | | | | | | |
| P-02533 | 2/14/2011 | 2011 email regarding an update to Ohio' pain clinic legislation | ABDCMDL00569615 | ABDCMDL00569617 | | | | | | | | | | | |
| P-02534 | 4/1/2011 | 2011 email with subject line "Florida Controlled Substance Bill Update" | ABDCMDL00569845 | ABDCMDL00569847 | | | | | | | | | | | |
| P-02535 | 2/10/2011 | 2011 email about pain clinics | ABDCMDL00569893 | ABDCMDL00569894 | | | | | | | | | | | |
| P-02536 | 1/24/2014 | 2014 email chain regarding HDMA and DEA issues | ABDCMDL00570348 | ABDCMDL00570352 | | | | | | | | | | | |
| P-02537 | 9/5/2007 | 2007 email with attached compliance history document | ABDCMDL00571503 | ABDCMDL00571503 | | | | | | | | | | | |
| P-02538 | 9/5/2007 | 2007 email listing ABDC's compliance history | ABDCMDL00571504 | ABDCMDL00571504 | | | | | | | | | | | |
| P-02539 | 8/30/2007 | 2007 email about Compliance Coordinator's role | ABDCMDL00571505 | ABDCMDL00571505 | | | | | | | | | | | |
| P-02540 | 11/30/2010 | 2010 email regarding upcoming DEA audit | ABDCMDL00572071 | ABDCMDL00572072 | | | | | | | | | | | |
| P-02541 | 11/29/2010 | 2010 email regarding a courier vehicle theft | ABDCMDL00572178 | ABDCMDL00572178 | | | | | | | | | | | |
| P-02542 | 9/14/2017 | Excel spreadsheet with various data from the Regulatory Affairs Distribution Group | ABDCMDL00581775 | ABDCMDL00581775 | | | | | | | | | | | |
| P-02544 | 1/6/2016 | 2016 email regarding DOJ accusation involving a particular pharmacy | ABDCMDL00599055 | ABDCMDL00599056 | | | | | | | | | | | |
| P-02545 | 1/6/2016 | 2016 email regarding DOJ accusation involving a particular pharmacy | ABDCMDL00599079 | ABDCMDL00599081 | | | | | | | | | | | |
| P-02546 | 2/28/2012 | 2012 email regarding USA Today article about Cardinal Health | ABDCMDL01291718 | ABDCMDL01291723 | | | | | | | | | | | |
| P-02547 | 10/2/2017 | 2017 email regarding Humana meeting | ABDCMDL03829338 | ABDCMDL03829339 | | | | | | | | | | | |
| P-02548 | 8/18/2017 | 2017 email regarding the Opioid Task Force | ABDCMDL03829964 | ABDCMDL03829965 | | | | | | | | | | | |
| P-02549 | 8/18/2017 | 2017 Opioid Task Force PowerPoint presentation | ABDCMDL03829966 | ABDCMDL03829972 | | | | | | | | | | | |
| P-02550 | 3/15/2017 | 2017 email with subject line "RE: Opioid Coverage/Social Media Summaries" | ABDCMDL03830642 | ABDCMDL03830643 | | | | | | | | | | | |
| P-02551 | 2/25/2011 | 2011 email regarding ABC's suspicious order monitoring system | ABDCMDL03830838 | ABDCMDL03830842 | | | | | | | | | | | |
| P-02552 | 4/24/2018 | 2016 email with subject line "HDA Rx Abuse Follow-up - Fact Sheet Data" | ABDCMDL03831591 | ABDCMDL03831593 | | | | | | | | | | | |
| P-02553 | 11/6/2016 | 2016 email with subject line "Industry Talking Points on Opioid Abuse" | ABDCMDL03831596 | ABDCMDL03831600 | | | | | | | | | | | |
| P-02554 | 3/3/2018 | 2018 email with subject line "RE:  OMP Adjudication listing and follow-up question" | ABDCMDL05412350 | ABDCMDL05412352 | | | | | | | | | | | |
| P-02555 | 6/12/2007 | 2007 email with subject line "FW:  Pikeville, Ky considering legal action against Purdue forOxyContin" | ABDC-STCT002199479 | ABDC-STCT002199480 | | | | | | | | | | | |
| P-02556 | 8/5/2008 | 2008 email regarding the order monitoring program process | ABDCMDL02200439 | ABDC-STCT002201442 | | | | | | | | | | | |
| P-02557 | 1/19/2009 | 2009 email with subject line "FW" [RxNews] Rx drug overdoses termed "epidemic" in W Va" | ABDC-STCT002214953 | ABDC-STCT002214955 | | | | | | | | | | | |
| P-02558 | 2/28/2011 | 2011 email regarding a Washington Post article on prescription drug monitoring programs | ABDCMDL05776505 | ABDCMDL05776506 | | | | | | | | | | | |
| P-02559 | 4/13/2011 | 2011 email regarding FLA HB 7095 | ABDCMDL05777822 | ABDCMDL05777823 | | | | | | | | | | | |
| P-02560 | 8/9/2011 | 2011 email regarding DeSoto Pharmacy | ABDCMDL05777914 | ABDCMDL05777915 | | | | | | | | | | | |
| P-02561 | 9/6/2011 | 2011 email regarding the New York Times article "FL Shutting Down Pill Mills" | ABDCMDL05779064 | ABDCMDL05779066 | | | | | | | | | | | |
| P-02562 | 9/8/2011 | 2011 email with subject line "Doctor Arrested for 1st Degree Murder by Drugs" | ABDCMDL05779143 | ABDCMDL05779145 | | | | | | | | | | | |
| P-02563 | 4/13/2011 | 2011 email regarding FL HB 7095 with attachment | ABDCMDL05783938 | ABDCMDL05783939 | | | | | | | | | | | |
| P-02564 | 5/27/2018 | 2017 email with subject line "re: McK White Paper on Opioid Abuse" | ABDCMDL05789381 | ABDCMDL05789381 | | | | | | | | | | | |
| P-02565 | 5/27/2018 | 2017 email with subject line "re: McK White Paper on Opioid Abuse" | ABDCMDL05789382 | ABDCMDL05789388 | | | | | | | | | | | |
| P-02566 | 2/14/2011 | 2011 email with subject line "RE" Ohio Pain Man. Clinic Licensing Bill Hearing Scheduled" | ABDCMDL05792544 | ABDCMDL05792545 | | | | | | | | | | | |
| P-02567 | 2/28/2011 | 2011 email regarding a Washington Post article on prescription drug monitoring programs | ABDCMDL05792884 | ABDCMDL05792885 | | | | | | | | | | | |
| P-02568 | 5/29/2015 | 2015 email with subject line: "WV Inquiry - FYI" | ABDCMDL05793300 | ABDCMDL05793301 | | | | | | | | | | | |
| P-02569 | 1/10/2014 | 2014 email regarding a red flags document from NABP | ABDCMDL05793800 | ABDCMDL05793801 | | | | | | | | | | | |
| P-02570 | 1/29/2014 | 2014 email with subject line "DEA" | ABDCMDL05793855 | ABDCMDL05793856 | | | | | | | | | | | |
| P-02571 | 1/29/2014 | 2014 email with subject line "DEA" | ABDCMDL05793857 | ABDCMDL05793859 | | | | | | | | | | | |
| P-02572 | 6/18/2014 | 2014 email with subject line "RE:  Rep. Marino Lunch" | ABDCMDL05793926 | ABDCMDL05793928 | | | | | | | | | | | |
| P-02573 | 5/22/2015 | 2015 email regarding WVA litigation and Senator Manchin | ABDCMDL05794101 | ABDCMDL05794102 | | | | | | | | | | | |
| P-02574 | 8/30/2013 | 2013 email with subject line "RE:  Summit Pharmacy CSRA Information for Review" | ABDCMDL05794524 | ABDCMDL05794531 | | | | | | | | | | | |
| P-02575 | 1/11/2014 | 2004 email regarding HDMA's "red flags" guidance | ABDCMDL05794806 | ABDCMDL05794807 | | | | | | | | | | | |
| P-02576 | 1/14/2014 | 2014 email with subject line "RE: NABP Drug Abuse Initiative" | ABDCMDL05794815 | ABDCMDL05794818 | | | | | | | | | | | |
| P-02577 | 1/14/2014 | 2014 email with subject line "RE: NABP Drug Abuse Initiative" | ABDCMDL05794825 | ABDCMDL05794829 | | | | | | | | | | | |
| P-02578 | 1/29/2014 | 2014 email with subject line "DEA" | ABDCMDL05794843 | ABDCMDL05794844 | | | | | | | | | | | |
| P-02579 | 3/11/2014 | 2014 email with subject line "FW:  HDMA Draft Statement on U.S. AG Holder's Weekly Address" | ABDCMDL05794863 | ABDCMDL05794864 | | | | | | | | | | | |
| P-02580 | 3/11/2014 | 2014 email with subject line "FW:  HDMA Draft Statement on U.S. AG Holder's Weekly Address" | ABDCMDL05794865 | ABDCMDL05794865 | | | | | | | | | | | |
| P-02581 | 2/14/2011 | 2011 email regarding a hearing for an Ohio pain management clinic licensing bill (OH HB 93) | ABDCMDL05795699 | ABDCMDL05795701 | | | | | | | | | | | |
| P-02582 | 2/3/2012 | 2012 email with subject line "RE:  DEA Suspends Cardinal's Lakeland, FL DC's Registration" | ABDCMDL05796072 | ABDCMDL05796075 | | | | | | | | | | | |
| P-02583 | 3/2/2012 | 2012 email with subject line "RE: Energy and Commerce Subcommittee Hearing Recap" | ABDCMDL05796115 | ABDCMDL05796117 | | | | | | | | | | | |
| P-02584 | 3/2/2012 | 2012 email regarding a hearing of the Energy and Commerce Subcommittee | ABDCMDL05796118 | ABDCMDL05796120 | | | | | | | | | | | |
| P-02585 | 4/26/2013 | 2013 email "RE:  HDMA Crisis Playbook" | ABDCMDL05797229 | ABDCMDL05797230 | | | | | | | | | | | |
| P-02586 | 4/25/2013 | 2013 email regarding prescription drug abuse statistics | ABDCMDL05803575 | ABDCMDL05803576 | | | | | | | | | | | |
| P-02587 | 7/26/2007 | 2007 email regarding shipments to suspicious customers | ABDCMDL05803868 | ABDCMDL05803871 | | | | | | | | | | | |
| P-02588 | 4/30/2010 | 2010 email regarding amended California SB 1071 | ABDCMDL05804876 | ABDCMDL05804881 | | | | | | | | | | | |
| P-02589 | 2/14/2011 | 2011 email about a hearing being scheduled for Ohio Pain Management Clinic Licensing Bill | ABDCMDL05805456 | ABDCMDL05805458 | | | | | | | | | | | |
| P-02590 | 3/11/2011 | 2011 email with subject line "FW:  FW:  Update on Introduced Legislation" | ABDCMDL05805855 | ABDCMDL05805858 | | | | | | | | | | | |
| P-02591 | 3/11/2011 | 2011 email regarding a Florida pain clinic article | ABDCMDL05805862 | ABDCMDL05805864 | | | | | | | | | | | |
| P-02592 | 4/11/2011 | 2011 regarding a letter to Congress about California H.R. 1316 | ABDCMDL05814477 | ABDCMDL05814480 | | | | | | | | | | | |
| P-02593 | 6/19/2015 | 2015 email with subject line "Fwd:  CONFIDENTIAL - West Virginia Public Affairs Strategy" | ABDCMDL05816768 | ABDCMDL05816769 | | | | | | | | | | | |
| P-02594 | 6/19/2015 | 2015 memorandum entitled "Strategy to Turn the Tide in West Virginia" | ABDCMDL05816771 | ABDCMDL05816778 | | | | | | | | | | | |
| P-02595 | 6/19/2015 | 2015 HDMA Communication Strategy PowerPoint presentation entitled "Turning the Tide in WVA" | ABDCMDL05816780 | ABDCMDL05816780 | | | | | | | | | | | |
| P-02596 | 6/24/2015 | 2015 email regarding a meeting at Senator Manchin's office | ABDCMDL05816782 | ABDCMDL05816783 | | | | | | | | | | | |
| P-02597 | 5/21/2015 | 2015 email with subject line "RE: Oxy" | ABDCMDL05818628 | ABDCMDL05818628 | | | | | | | | | | | |
| P-02598 | 5/21/2015 | 2015 email with subject line "RE: Oxy" | ABDCMDL05818655 | ABDCMDL05818655 | | | | | | | | | | | |
| P-02599 | 6/24/2015 | ABDC email thread discussing a meeting with Senator Manchin. | ABDCMDL05819060 | ABDCMDL05819061 | | | | | | | | | | | |
| P-02600 | 7/14/2015 | ABDC email thread discussing an NPR article titled "New Drug Agency Chief to Revive Take-Back Program." | ABDCMDL05819285 | ABDCMDL05819287 | | | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| P-02601 | 8/13/2015 | ABDC email thread discussing a study suggesting that oxycontin is safe for pediatric patients. | ABDCMDL05820098 | ABDCMDL05820100 |
| P-02602 | 8/13/2015 | ABDC email thread discussing a study suggesting that oxycontin is safe for pediatric patients. | ABDCMDL05820101 | ABDCMDL05820103 |
| P-02603 | 9/3/2015 | ABDC email thread with subject line "New England Governors urge FDA to demand tougher opioid labeling", with ABDC employees discussing the implications. | ABDCMDL05820929 | ABDCMDL05820929 |
| P-02604 | 9/3/2015 | ABDC email thread with subject line "New England Governors urge FDA to demand tougher opioid labeling", with ABDC employees discussing the implications. | ABDCMDL05820930 | ABDCMDL05820931 |
| P-02605 | 9/3/2015 | ABDC email thread with subject line "New England Governors urge FDA to demand tougher opioid labeling", with ABDC employees discussing the implications. | ABDCMDL05820936 | ABDCMDL05820937 |
| P-02606 | 9/4/2015 | ABDC email discussing due diligence for Down East Pharmacy | ABDCMDL05820949 | ABDCMDL05820953 |
| P-02607 | 9/4/2015 | ABDC email discussing due diligence for Down East Pharmacy | ABDCMDL05820964 | ABDCMDL05820969 |
| P-02608 | 9/25/2015 | ABDC email discussing an article titled "Local hospital battling post-op pain without using opiates." | ABDCMDL05821458 | ABDCMDL05821459 |
| P-02609 | 11/3/2015 | ABDC email discussing suggested language for the Marino-Blackburn bill. | ABDCMDL05821898 | ABDCMDL05821898 |
| P-02610 | 11/18/2015 | ABDC email discussing a memo forwarded from John Gray (HDA) and submitting questions to DEA. | ABDCMDL05822145 | ABDCMDL05822148 |
| P-02611 | 11/18/2015 | ABDC email discussing a memo forwarded from John Gray (HDA) and submitting questions to DEA. | ABDCMDL05822149 | ABDCMDL05822152 |
| P-02612 | 4/14/2016 | ABDC email discussing a news article titled, "DEA working hard to battle Fentanyl epidemic." | ABDCMDL05825054 | ABDCMDL05825057 |
| P-02613 | 10/27/2016 | ABDC email discussing a letter written by U.S. Senators Leahy and Widen to the DEA. | ABDCMDL05828358 | ABDCMDL05828363 |
| P-02614 | 10/27/2016 | ABDC email discussing what ABDC has done over the years to ensure regulatory compliance and combat prescription drug abuse | ABDCMDL05828426 | ABDCMDL05828427 |
| P-02615 | 11/23/2016 | ABDC email where Steve Collis forwards an article talking about a raid on an Alabama pharmacy. | ABDCMDL05828799 | ABDCMDL05828800 |
| P-02616 | 3/14/2017 | ABDC email discussing controlled substance media updates. | ABDCMDL05829847 | ABDCMDL05829858 |
| P-02617 | 6/22/2017 | ABDC email thread discussing a letter being prepared by the HDA executive committee about West Virginia. | ABDCMDL05831595 | ABDCMDL05831597 |
| P-02618 | 7/10/2017 | Email from NACDS announcing creation of a State Attorney Generals working group. | ABDCMDL05832128 | ABDCMDL05832129 |
| P-02619 | 7/10/2017 | Email from NACDS announcing creation of a State Attorney Generals working group. | ABDCMDL05832130 | ABDCMDL05832130 |
| P-02620 | 11/4/2016 | ABDC emails discussing how to draft a document highlighting all ABDC has done to fight diversion. | ABDCMDL05834849 | ABDCMDL05834853 |
| P-02621 | 11/4/2016 | ABDC emails discussing how to draft a document highlighting all ABDC has done to fight diversion. | ABDCMDL05834856 | ABDCMDL05834860 |
| P-02622 | 11/4/2016 | ABDC email discussing a controlled substance messaging strategy. | ABDCMDL05834876 | ABDCMDL05834877 |
| P-02623 | 11/4/2016 | ABDC email discussing a controlled substance messaging strategy. | ABDCMDL05834883 | ABDCMDL05834884 |
| P-02624 | 11/4/2016 | ABDC email discussing a controlled substance messaging strategy. | ABDCMDL05834890 | ABDCMDL05834891 |
| P-02625 | 11/4/2016 | ABDC email discussing a controlled substance messaging strategy. | ABDCMDL05834892 | ABDCMDL05834893 |
| P-02626 | 4/28/2017 | McKesson White Paper on Opioid Abuse. | ABDCMDL05836358 | ABDCMDL05836358 |
| P-02627 | 5/11/2017 | ABDC email discussing a proposed opioid bill regulating prescribers. | ABDCMDL05836420 | ABDCMDL05836421 |
| P-02628 | 5/11/2017 | ABDC email discussing potential opioid legislation. | ABDCMDL05836422 | ABDCMDL05836423 |
| P-02629 | 6/13/2017 | ABDC email discussing McKesson White Paper on Opioid Abuse and an HDA meeting. | ABDCMDL05836522 | ABDCMDL05836555 |
| P-02630 | 12/20/2012 | ABDC email discussing news articles that mention current and former ABDC customers. | ABDCMDL05837842 | ABDCMDL05837866 |
| P-02631 | 12/20/2012 | ABDC email discussing news articles that mention current and former ABDC customers. | ABDCMDL05837867 | ABDCMDL05837888 |
| P-02632 | 12/20/2012 | ABDC email discussing news articles that mention current and former ABDC customers. | ABDCMDL05837889 | ABDCMDL05837914 |
| P-02633 | 4/12/2013 | ABDC email discussing a pharmacy account's ordering history. | ABDCMDL05838291 | ABDCMDL05838293 |
| P-02634 | 4/12/2013 | ABDC email discussing a pharmacy account's ordering history. | ABDCMDL05838294 | ABDCMDL05838297 |
| P-02635 | 4/12/2013 | ABDC email discussing a pharmacy account's ordering history. | ABDCMDL05838298 | ABDCMDL05838308 |
| P-02636 | 4/12/2013 | ABDC email discussing a pharmacy account's ordering history. | ABDCMDL05838309 | ABDCMDL05838319 |
| P-02637 | 4/25/2013 | ABDC email discussing drug abuse facts/what ABDC has done to fight abuse. | ABDCMDL05838713 | ABDCMDL05838713 |
| P-02638 | 4/26/2013 | ABDC draft questions for an HDMA Drug Abuse Strategy meeting. | ABDCMDL05838768 | ABDCMDL05838769 |
| P-02639 | 8/30/2013 | ABDC email discussing a CSRA pharmacy review. | ABDCMDL05839317 | ABDCMDL05839325 |
| P-02640 | 12/6/2013 | ABDC email discussing a customer pharmacy's ordering numbers. | ABDCMDL05839577 | ABDCMDL05839580 |
| P-02641 | 2/28/2013 | ABDC email discussing the Florida Prescription Drug Monitoring Program (PDMP). | ABDCMDL05840547 | ABDCMDL05840549 |
| P-02642 | 1/25/2013 | ABDC email discussing attending a Democratic Attorneys General Association event. | ABDCMDL05840749 | ABDCMDL05840753 |
| P-02643 | 1/28/2013 | ABDC email discussing the rescheduling of hydrocodone to schedule II. | ABDCMDL05840779 | ABDCMDL05840781 |
| P-02644 | 6/12/2013 | ABDC email discussing the development of HDMA "Guiding Principles" document to replace the ICGs. | ABDCMDL05841683 | ABDCMDL05841686 |
| P-02645 | 6/12/2013 | ABDC email thread discussing the development of HDMA "Guiding Principles" document to replace the ICGs. | ABDCMDL05841699 | ABDCMDL05841703 |
| P-02646 | 10/16/2013 | ABDC email discussing custoemr due diligence policies. | ABDCMDL05843143 | ABDCMDL05843144 |
| P-02647 | 10/25/2013 | ABDC email discussing a customer account to re-evaulate thresholds and controlled substance servicing. | ABDCMDL05843227 | ABDCMDL05843229 |
| P-02648 | 10/25/2013 | ABDC email discussing a customer account to re-evaluate thresholds and controlled substance servicing. | ABDCMDL05843230 | ABDCMDL05843232 |
| P-02649 | 10/29/2013 | ABDC email discussing a customer account to re-evaluate thresholds and controlled substance servicing. | ABDCMDL05843266 | ABDCMDL05843269 |
| P-02650 | 10/29/2013 | ABDC email discussing a customer account to re-evaluate thresholds and controlled substance servicing. | ABDCMDL05843270 | ABDCMDL05843273 |
| P-02651 | 10/29/2013 | ABDC email discussing a customer account to re-evaluate thresholds and controlled substance servicing. | ABDCMDL05843274 | ABDCMDL05843278 |
| P-02652 | 10/29/2013 | ABDC email discussing a customer account to re-evaluate thresholds and controlled substance servicing. | ABDCMDL05843279 | ABDCMDL05843282 |
| P-02653 | 10/29/2013 | ABDC email discussing a customer account to re-evaluate thresholds and controlled substance servicing. | ABDCMDL05843283 | ABDCMDL05843287 |
| P-02654 | 10/29/2013 | ABDC email discussing a customer account to re-evaluate thresholds and controlled substance servicing. | ABDCMDL05843288 | ABDCMDL05843291 |
| P-02655 | 10/30/2013 | Email between ABDC and HDMA discussing past and future efforts on the opioid issue. | ABDCMDL05843292 | ABDCMDL05843293 |
| P-02656 | 10/30/2013 | Email between ABDC and HDMA discussing past and future efforts on the opioid issue. | ABDCMDL05843297 | ABDCMDL05843299 |
| P-02657 | 1/10/2014 | ABDC email discussing possible "red flags" guidance for the industry. | ABDCMDL05844285 | ABDCMDL05844287 |
| P-02658 | 1/14/2014 | ABDC email discussing an NABP drug abuse initiative. | ABDCMDL05844389 | ABDCMDL05844391 |
| P-02659 | 3/5/2014 | ABDC email discussing the hire of David May. | ABDCMDL05845070 | ABDCMDL05845071 |
| P-02660 | 3/23/2014 | ABDC email discussing support for the Marino Blackburn bill. | ABDCMDL05845467 | ABDCMDL05845469 |
| P-02661 | 3/26/2014 | ABDC email discussing a Walgreen Diversion Control Strategy. | ABDCMDL05845517 | ABDCMDL05845518 |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-02662 | 4/30/2014 | ABDC email discussing an upcoming "red flags" presentation at a ThoughtSpot conference. | ABDCMDL05846233 | ABDCMDL05846236 | | | | | | | | | | |
| P-02663 | 5/8/2014 | ABDC email forwarding a press release regarding a Richmond, Virginia pharmacy's license being revoked. | ABDCMDL05846394 | ABDCMDL05846394 | | | | | | | | | | |
| P-02664 | 5/12/2014 | ABDC email forwarding an HDA email announcing a Senate Drug Caucus hearing. | ABDCMDL05846520 | ABDCMDL05846520 | | | | | | | | | | |
| P-02665 | 5/29/2014 | ABDC email discussing a proposed meeting with Attorney General Eric Holder | ABDCMDL05846812 | ABDCMDL05846813 | | | | | | | | | | |
| P-02666 | 6/6/2014 | ABDC email discussing an article about the city of Chicago bringing an opioid lawsuit. | ABDCMDL05846934 | ABDCMDL05846936 | | | | | | | | | | |
| P-02667 | 6/19/2014 | Emails between ABDC sales executive Michael Jernigan and a customer called Oncology Supply regarding onboarding requirements | ABDCMDL05847228 | ABDCMDL05847235 | | | | | | | | | | |
| P-02668 | 6/19/2014 | Emails between ABDC sales executive Michael Jernigan and a customer called Oncology Supply regarding onboarding requirements | ABDCMDL05847238 | ABDCMDL05847245 | | | | | | | | | | |
| P-02669 | 6/24/2014 | ABDC email discussing a fundraiser for Rep. Tom Marino | ABDCMDL05847388 | ABDCMDL05847388 | | | | | | | | | | |
| P-02670 | 6/24/2014 | ABDC email discussing any link between substance abuse and post-op pain surveys | ABDCMDL05847410 | ABDCMDL05847410 | | | | | | | | | | |
| P-02671 | 7/11/2014 | ABDC email discussing DEA-proposed amendments to Marino-Blackburn bill. | ABDCMDL05847828 | ABDCMDL05847830 | | | | | | | | | | |
| P-02672 | 7/11/2014 | ABDC email discussing new opioid guidelines released by the state of Pennsylvania. | ABDCMDL05847863 | ABDCMDL05847864 | | | | | | | | | | |
| P-02673 | 9/15/2014 | ABDC email discussing diversion, in general terms, at the patient and prescriber level. | ABDCMDL05849666 | ABDCMDL05849666 | | | | | | | | | | |
| P-02674 | 10/22/2014 | ABDC email announcing the end to dual servicing customers from ABDC and Bellco simultaneously. | ABDCMDL05850625 | ABDCMDL05850627 | | | | | | | | | | |
| P-02675 | 10/22/2014 | ABDC email announcing the end to dual servicing customers from ABDC and Bellco simultaneously. | ABDCMDL05850628 | ABDCMDL05850631 | | | | | | | | | | |
| P-02676 | 12/20/2012 | ABDC email forwarding articles discussing pharmacies overdispensing opioids. | ABDCMDL05853969 | ABDCMDL05853969 | | | | | | | | | | |
| P-02677 | 2/14/2013 | ABDC email thread discussing customer thresholds. | ABDCMDL05855043 | ABDCMDL05855046 | | | | | | | | | | |
| P-02678 | 1/7/2013 | ABDC email discussing a news article about a pharmacy. | ABDCMDL05855542 | ABDCMDL05855555 | | | | | | | | | | |
| P-02679 | 7/10/2013 | ABDC and Vivus email discussing product shipment to pharmacy. | ABDCMDL05855858 | ABDCMDL05855860 | | | | | | | | | | |
| P-02680 | 7/10/2013 | ABDC and Vivus email discussing product shipment to pharmacy. | ABDCMDL05855904 | ABDCMDL05855906 | | | | | | | | | | |
| P-02681 | 10/29/2013 | ABDC email discussing a customer account to re-evaluate thresholds and controlled substance servicing. | ABDCMDL05857334 | ABDCMDL05857337 | | | | | | | | | | |
| P-02682 | 2/13/2014 | ABDC email discussing an LA Times Article about a pharmacy license revocation. | ABDCMDL05857798 | ABDCMDL05857801 | | | | | | | | | | |
| P-02683 | 4/2/2014 | ABDC email discussing DEA strategies. | ABDCMDL05859242 | ABDCMDL05859243 | | | | | | | | | | |
| P-02684 | 4/3/2014 | ABDC email discussing DEA strategies. | ABDCMDL05859284 | ABDCMDL05859285 | | | | | | | | | | |
| P-02685 | 4/10/2014 | ABDC email discussing setting up a meeting with Attorney General Eric Holder. | ABDCMDL05859392 | ABDCMDL05859393 | | | | | | | | | | |
| P-02686 | 4/30/2014 | ABDC email discussing scheduling speakers for an upcoming "ThoughtSpot" conference. | ABDCMDL05859625 | ABDCMDL05859628 | | | | | | | | | | |
| P-02687 | 5/29/2014 | ABDC email discussing setting up a meeting with Attorney General Eric Holder via HDMA. | ABDCMDL05859867 | ABDCMDL05859869 | | | | | | | | | | |
| P-02688 | 6/18/2014 | A fundraising flyer for Rep. Tom Marino | ABDCMDL05860600 | ABDCMDL05860600 | | | | | | | | | | |
| P-02689 | 9/25/2014 | ABDC email discussing a request for investigation of Joe Rannazzisis by Reps. Marino & Blackburn. | ABDCMDL05861380 | ABDCMDL05861381 | | | | | | | | | | |
| P-02690 | 10/3/2014 | ABDC email thread between Chris Zimmerman and Greg Madsen discussing workload. | ABDCMDL05861523 | ABDCMDL05861524 | | | | | | | | | | |
| P-02691 | 10/13/2017 | ABDC email thread discussing a response to a 60 Minutes/ Washington Post media spot. | ABDCMDL05876971 | ABDCMDL05877020 | | | | | | | | | | |
| P-02692 | 10/13/2017 | ABDC email thread discussing a response to a 60 Minutes/ Washington Post media spot. | ABDCMDL05877089 | ABDCMDL05877127 | | | | | | | | | | |
| P-02693 | 10/15/2017 | ABDC email thread discussing an article about Joe Rannazzisi. | ABDCMDL05877217 | ABDCMDL05877279 | | | | | | | | | | |
| P-02694 | 3/19/2013 | Email thread putting Rep. Tom Marino's Office in contact with ABDC. | ABDCMDL05888618 | ABDCMDL05888618 | | | | | | | | | | |
| P-02695 | 4/10/2015 | ABDC email thread discussing DEA clarification on controlled substance thresholds. | ABDCMDL05890452 | ABDCMDL05890455 | | | | | | | | | | |
| P-02696 | 6/27/2014 | ABDC and GAO email coordinating a survey about distributors for GAO. | ABDCMDL05893050 | ABDCMDL05893057 | | | | | | | | | | |
| P-02697 | 3/26/2014 | Email from Chris Zimmerman to Dave Neu about Diversion Control strategies. | ABDCMDL05898374 | ABDCMDL05898375 | | | | | | | | | | |
| P-02698 | 10/15/2017 | 2017 David May emails Chris Zimmerman and Elizabeth about diversion, re: "what motivates JR" (Rannazzisi) | ABDCMDL05921460 | ABDCMDL05921507 | | | | | | | | | | |
| P-02699 | 5/29/2014 | ABDC email thread forwarding an email from HDMA's Patrick Kelly to John Gray (HDMA) RE Holder/Marino meeting | ABDCMDL05926536 | ABDCMDL05926539 | | | | | | | | | | |
| P-02700 | 6/3/2014 | email titled "Fwd: Tuesday Update re: Meeting w/AG" | ABDCMDL05926540 | ABDCMDL05926542 | | | | | | | | | | |
| P-02701 | 3/26/2014 | Emails RE WAG | ABDCMDL05930549 | ABDCMDL05930550 | | | | | | | | | | |
| P-02702 | 12/20/2012 | Emails RE OC pharmacies | ABDCMDL05933445 | ABDCMDL05933470 | | | | | | | | | | |
| P-02703 | 12/21/2011 | Bellco email RE a customer | ABDCMDL05936092 | ABDCMDL05936093 | | | | | | | | | | |
| P-02704 | 2/25/2011 | Bellco email RE a customer | ABDCMDL05936398 | ABDCMDL05936400 | | | | | | | | | | |
| P-02705 | 1/19/2018 | Email from Customer to ABDC | ABDCMDL06057817 | ABDCMDL06057819 | | | | | | | | | | |
| P-02706 | 4/29/2013 | Bellco emails (Sherman-Hynes and Tobey) | ABDCMDL06083128 | ABDCMDL06083128 | | | | | | | | | | |
| P-02707 | 7/26/2012 | Zimmerman email RE HDMA Task Force | ABDCMDL06171512 | ABDCMDL06171514 | | | | | | | | | | |
| P-02708 | 7/26/2012 | Zimmerman email RE HDMA Task Force | ABDCMDL06171519 | ABDCMDL06171522 | | | | | | | | | | |
| P-02709 | 2/27/2013 | Email thread RE HDMA | ABDCMDL06244956 | ABDCMDL06244961 | | | | | | | | | | |
| P-02710 | 2/28/2013 | ABDC email RE Florida PDMP | ABDCMDL06246464 | ABDCMDL06246467 | | | | | | | | | | |
| P-02711 | 2/28/2013 | ABDC email RE Florida PDMP | ABDCMDL06246473 | ABDCMDL06246477 | | | | | | | | | | |
| P-02712 | 6/24/2015 | Mays and Cherveny emails RE propery pronunciation | ABDCMDL06270981 | ABDCMDL06270983 | | | | | | | | | | |
| P-02713 | 3/21/2013 | ABDC emails RE hydrocodone rescheduling | ABDCMDL06273793 | ABDCMDL06273796 | | | | | | | | | | |
| P-02714 | 11/13/2012 | ABDC email RE OX30 thresholds | ABDCMDL06282791 | ABDCMDL06282793 | | | | | | | | | | |
| P-02715 | 9/8/2014 | CAH GAO survey responses | ABDCMDL06371417 | ABDCMDL06371417 | | | | | | | | | | |
| P-02716 | 10/15/2017 | ABDC emails RE Rannazzisi | ABDCMDL06623280 | ABDCMDL06623287 | | | | | | | | | | |
| P-02717 | 6/8/2018 | Kreutzer/Hartman messages RE rejected order | ABDCMDL06950016 | ABDCMDL06950016 | | | | | | | | | | |
| P-02718 | 5/2/2018 | Email RE internal audit of OMP adjudication system | ABDCMDL06958810 | ABDCMDL06958812 | | | | | | | | | | |
| P-02719 | 5/4/2018 | ABDC emails RE Union Pharmacy and Ray's Pharmacy | ABDCMDL06958969 | ABDCMDL06958971 | | | | | | | | | | |
| P-02720 | 2/12/2009 | Zimmerman/Hazewski policy memo RE minimizing service disruptions while preserving OMP integrity | ABDCMDL06959186 | ABDCMDL06959186 | | | | | | | | | | |
| P-02721 | 12/10/2013 | Draft email RE low volume/high CS | ABDCMDL06959188 | ABDCMDL06959199 | | | | | | | | | | |
| P-02722 | 1/13/2014 | CSRA-Legal OMP Project Chart | ABDCMDL06959202 | ABDCMDL06959204 | | | | | | | | | | |
| P-02723 | 3/19/2014 | Incentive Proposals Legal CSRA | ABDCMDL06959209 | ABDCMDL06959209 | | | | | | | | | | |
| P-02724 | 1/23/2009 | ABDC email RE DEA order monitoring program- threshold levels | ABDCMDL06959232 | ABDCMDL06959232 | | | | | | | | | | |
| P-02725 | 2/17/2015 | Order OMP Order Types, Explanations_OMP Mod XL inclusion | ABDCMDL06959397 | ABDCMDL06959400 | | | | | | | | | | |
| P-02726 | 1/4/2008 | ABDC email RE DEA letter | ABDCMDL06959583 | ABDCMDL06959584 | | | | | | | | | | |
| P-02727 | 4/13/2018 | House Transportation and Infrastructure Subcommittee on Economic Development | ABDCMDL06959806 | ABDCMDL06959808 | | | | | | | | | | |
| P-02728 | 4/18/2018 | Questions ABC Can Expect- O&I Prep | ABDCMDL06960015 | ABDCMDL06960020 | | | | | | | | | | |
| P-02729 | 10/16/2017 | TPs for Steve | ABDCMDL06960423 | ABDCMDL06960426 | | | | | | | | | | |
| P-02730 | 7/13/2015 | Briefing Memo for Steve | ABDCMDL06961406 | ABDCMDL06961408 | | | | | | | | | | |
| P-02731 | 7/13/2015 | 6/19/2015 letter to Sen. Joe Manchin from ABDC's John Chou | ABDCMDL06961411 | ABDCMDL06961413 | | | | | | | | | | |
| P-02732 | 8/29/2017 | ABDC email RE AG litigation | ABDCMDL06961717 | ABDCMDL06961718 | | | | | | | | | | |
| P-02733 | 10/11/2017 | ABDC email RE Louisiana AG | ABDCMDL06961743 | ABDCMDL06961744 | | | | | | | | | | |

16

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-02734 | 6/26/2017 | | ABDCMDL06962687 | ABDCMDL06962688 |
| P-02735 | 4/30/2018 | 2018 OI Hearing Prep Tracker | ABDCMDL06962752 | ABDCMDL06962752 |
| P-02736 | 5/2/2018 | Briefing and briefing packets | ABDCMDL06962755 | ABDCMDL06962756 |
| P-02737 | 5/2/2018 | Questions for wholesale distributors | ABDCMDL06962757 | ABDCMDL06962762 |
| P-02738 | 12/14/2013 | ABDC email RE low volume/high CS | ABDCMDL06963295 | ABDCMDL06963296 |
| P-02739 | 7/1/2013 | ABDC email RE purchase trends | ABDCMDL06963413 | ABDCMDL06963414 |
| P-02740 | 5/14/2018 | ABDC Opiod Task Force Notes | ABDCMDL06963449 | ABDCMDL06963450 |
| P-02741 | 5/16/2018 | ABDC Opioid Taskforce Summary | ABDCMDL06963459 | ABDCMDL06963462 |
| P-02742 | 11/22/2011 | ABDC "Tough Questions" talking points | ABDCMDL06974092 | ABDCMDL06963619 |
| P-02743 | 9/27/2017 | Big 3 distributors | ABDCMDL06963739 | ABDCMDL06963740 |
| P-02744 | 2/15/2018 | DEA and ARCOS | ABDCMDL06963882 | ABDCMDL06963882 |
| P-02745 | 5/7/2018 | Draft questions/statements for Collins | ABDCMDL06964189 | ABDCMDL06964190 |
| P-02746 | 4/20/2012 | HDA and DEA | ABDCMDL06964826 | ABDCMDL06964828 |
| P-02747 | 3/30/2009 | AmerisourceBergen Security and Regulatory Compliance Audit Checklist Sugar Land - 037 2nd QTR 2009 Quarterly Self-Audit | ABDCMDL00422234 | ABDCMDL00422273 |
| P-02748 | 4/24/2012 | HDA and DEA | ABDCMDL06964829 | ABDCMDL06964830 |
| P-02749 | 6/24/2008 | Draft OMP policy | ABDCMDL06964877 | ABDCMDL06964878 |
| P-02750 | 6/4/2009 | Email RE Bellco sales of controls | ABDCMDL06964897 | ABDCMDL06964898 |
| P-02751 | 9/25/2007 | ABDC memo RE ABDC agreement with DEA | ABDCMDL06964900 | ABDCMDL06964900 |
| P-02752 | 10/31/2013 | Bellco audit report | ABDCMDL06965507 | ABDCMDL06965510 |
| P-02753 | 1/27/2018 | Cherveny-Holyk emails RE OMP | ABDCMDL06965674 | ABDCMDL06965676 |
| P-02754 | 2/18/2015 | FTI Info | ABDCMDL06965681 | ABDCMDL06965681 |
| P-02755 | 12/13/2013 | Email RE Project CDM | ABDCMDL06967733 | ABDCMDL06967733 |
| P-02756 | 12/13/2013 | ABDC email RE "Project CDM" | ABDCMDL06967980 | ABDCMDL06967981 |
| P-02757 | 2/1/2017 | Controlled substances talking points | ABDCMDL06968047 | ABDCMDL06968047 |
| P-02758 | 11/4/2016 | ABDC email RE distributor talking points | ABDCMDL06968382 | ABDCMDL06968383 |
| P-02759 | 10/18/2017 | Emails RE call to arms regarding opioid crisis | ABDCMDL06968910 | ABDCMDL06968931 |
| P-02760 | 11/4/2016 | Emails RE HDA rx abuse one-pager | ABDCMDL06971203 | ABDCMDL06971207 |
| P-02761 | 6/20/2014 | Script/agenda RE Cole meeting | ABDCMDL06974094 | ABDCMDL06974103 |
| P-02762 | 8/5/2008 | OMP and sales | ABDCMDL07339043 | ABDCMDL07339043 |
| P-02763 | 8/5/2008 | OMP and sales | ABDCMDL07340848 | ABDCMDL07340851 |
| P-02764 | 8/14/2008 | ABDC emails RE specific customers | ABDCMDL07389801 | ABDCMDL07389802 |
| P-02765 | 4/9/2013 | ABDC email re release to manufacturer | ABDCMDL00754900 | ABDCMDL00754900 |
| P-02766 | 10/11/2018 | ABDC IM RE OMP | ABDCMDL08010477 | ABDCMDL08010480 |
| P-02767 | 6/7/2018 | Seckinger/Sherman-Hynes RE OMP | ABDCMDL08015351 | ABDCMDL08015352 |
| P-02768 | 6/14/2018 | ABDC instant messages | ABDCMDL08015560 | ABDCMDL08015560 |
| P-02769 | 11/27/2007 | ABDC compliance history | ABDCMDL08067063 | ABDCMDL08067066 |
| P-02770 | 6/2/2015 | | ABDC-STCT00303180 | ABDC-STCT00303182 |
| P-02771 | 4/5/2018 | ABDC email RE Manchin letter | ABDC-WVFED00175902 | ABDC-WVFED00175903 |
| P-02772 | 7/21/2015 | ABDC Government and Public Policy presentation | ABDC-WVFED00176062 | ABDC-WVFED00176062 |
| P-02773 | 7/21/2015 | ABDC government affairs financials | ABDC-WVFED00176063 | ABDC-WVFED00176063 |
| P-02774 | 4/5/2018 | ABDC email RE Marino/Blackburn bill | ABDC-WVFED00176320 | ABDC-WVFED00176320 |
| P-02775 | 5/29/2018 | ABDC email RE Q2 conference call | ABDC-WVFED00176339 | ABDC-WVFED00176342 |
| P-02776 | 1/22/2018 | ABDC email RE Collis talking points/goals for congressional meetings | ABDC-WVFED00176373 | ABDC-WVFED00176374 |
| P-02777 | 4/3/2018 | ABDC email RE Washington DC itinerary | ABDC-WVFED00176440 | ABDC-WVFED00176441 |
| P-02778 | 4/25/2018 | ABDC email RE congressional hearing where Collis will testify | ABDC-WVFED00176515 | ABDC-WVFED00176515 |
| P-02779 | 5/16/2018 | ABDC email wishing Collis good luck at congressional hearing | ABDC-WVFED00176719 | ABDC-WVFED00176719 |
| P-02780 | 8/7/2018 | ABDC email RE Collis talking points for Casey meeting | ABDC-WVFED00176833 | ABDC-WVFED00176833 |
| P-02781 | 8/8/2018 | ABDC email RE potential meeting with AG Holder | ABDC-WVFED00176838 | ABDC-WVFED00176839 |
| P-02782 | 8/8/2018 | ABDC email RE Marino/Blackburn bill | ABDC-WVFED00176840 | ABDC-WVFED00176840 |
| P-02783 | 8/8/2018 | ABDC email RE passage of Marino/Blackburn bill | ABDC-WVFED00176844 | ABDC-WVFED00176845 |
| P-02784 | 8/8/2018 | ABDC email RE progress on capitol hill | ABDC-WVFED00176846 | ABDC-WVFED00176846 |
| P-02785 | 8/8/2018 | ABDC email RE meetings with senators RE SB 483 | ABDC-WVFED00176847 | ABDC-WVFED00176848 |
| P-02786 | 4/4/2018 | ABDC email RE proposed letter to WaPo | ABDC-WVFED00177109 | ABDC-WVFED00177109 |
| P-02787 | 12/14/2018 | ABDC email RE 60 minutes | ABDC-WVFED00177189 | ABDC-WVFED00177194 |
| P-02788 | 12/17/2018 | ABDC email RE aired 60 minutes | ABDC-WVFED00177303 | ABDC-WVFED00177310 |
| P-02789 | 7/14/2009 | ABDC RE specific suspect prescriber | ABDCMDL08261462 | ABDCMDL08261462 |
| P-02791 | 9/23/2013 | Email RE article about WAG's "secret checklist" how WAG would fill suspicious prescriptions | ABDCMDL08296957 | ABDCMDL08296703 |
| P-02792 | 4/25/2011 | RE: Florida Pill Mill Legislation | ABDCMDL00569575 | ABDCMDL00569578 |
| P-02793 | 8/24/2007 | Email Heads-Up HDMA Media Briefing | ABDCMDL00568921 | ABDCMDL00568921 |
| P-02794 | 11/1/2012 | Email PP presentation; Attachment Board Presentation 110112 | ABDCMDL00515292 | ABDCMDL00515293 |
| P-02795 | 10/30/2013 | Re: Meeting on Friday with Dave Neu ABDC Meeting with HDMA | ABDCMDL00566109 | ABDCMDL00566110 |
| P-02796 | 6/14/2011 | SOM Investigation - SafeScript Pharmacy 6 - 6/07, RA07-1051 | ABDCMDL01911322 | ABDCMDL01911323 |
| P-02797 | 11/4/2019 | SIM Investigation - Safescript Pharmacy # 6, account #010-052670 | ABDCMDL01911363 | ABDCMDL01911363 |
| P-02798 | 11/4/2019 | SOM Investigation - SafeScript Pharmacy 6 ! BS8246349 ! LawTrac Matter | ABDCMDL01911371 | ABDCMDL01911371 |
| P-02799 | 2018 | List: Opioid Shipments to Pharmacies in Cabell County, WV 2006-2014 | N/A | N/A |
| P-02800 | 2020 | List: Opioid Shipments to Pharmacies in Wyoming County, WV 2006-2014 | N/A | N/A |
| P-02801 | | List: 12 Opioid Drug Total Dosage Units by Company in Cabell County, WV | N/A | N/A |
| P-02802 | 6/19/2015 | PowerPoint: Turning the Tide in WVA, HDMA Communications Strategy, Revised: June 19, 2015 | ABDCMDL00269301 | ABDCMDL00269301 |
| P-02803 | 11/29/2016 | Email re: Agenda and Slides for tomorrow Policy Committee Meeting November 30 2016 | ABDCMDL00275474 | ABDCMDL00275477 |
| P-02804 | 5/25/2007 | Email re: Confirmed HDMA Conference Call on DEA Issues | HSI-MDL-00620224 | HSI-MDL-00620229 |
| P-02805 | 3/20/2008 | Email re: DEA Strategy Document and FDA Update | Anda_Opioids_MDL_0000157358 | Anda_Opioids_MDL_00001574 73 |
| P-02806 | 2/15/2015 | RE: Updated Slides | ABDCMDL00397664 | ABDCMDL00397666 |
| P-02807 | 3/17/2017 | Email re: Graphic and Messaging | HDA_MDL_000214349 | HDA_MDL_000214353 |
| P-02808 | 2/28/2018 | Email re: Walgreens C2 order Delays | ABDCMDL00157632 | ABDCMDL00157634 |
| P-02809 | 7/30/2013 | Email re: OX Thresholds | ABDCMDL00400381 | ABDCMDL00400382 |
| P-02810 | 8/26/2015 | The General Assembly of Pennsylvania House Bill No. 1511 Session of 2015 | N/A | N/A |
| P-02811 | 3/22/2007 | Email re: suspicious control list.xls | ABDCMDL00763226 | ABDCMDL00763227 |
| P-02812 | 5/11/2012 | Email re: Larry's Drive In | ABDCMDL04022081 | ABDCMDL04022087 |
| P-02813 | 9/7/2007 | Email re: CSRA Bi-weekly 8 20 07 -8 31 07 | ABDCMDL04119397 | ABDCMDL04119398 |
| P-02814 | 8/3/2007 | Email re: CSRA Bi-Weekly Report 072007 | ABDCMDL04119399 | ABDCMDL04119401 |
| P-02815 | 7/17/2014 | Email re: 2014 Thought Spot Diversion Control Training PPT | ABDCMDL04119588 | ABDCMDL04119588 |
| P-02816 | 6/28/2012 | Email re: CSRA / DC information sharing call | ABDCMDL00519204 | ABDCMDL00519210 |
| P-02817 | 3/24/2011 | Memo re: Account Theft and/or Roberry Disclosure | ABDCMDL01795158 | ABDCMDL01795158 |
| P-02818 | 4/17/2020 | The City of Huntington v. AmerisourceBergen Drug Corporation, AmerisourceBergen Drug Corporation's Third Supplemental Objections and Responses to Plaintiffs' (First) Combined Discovery Requests to Distributors | N/A | N/A |
| P-02819 | 2013 | Spreadsheet: Reported to DEA Report of All Rx and Control Items for All West Virginia Customers from 2007 to 2012 | ABDCMDL01911482 | ABDCMDL01911482 |
| P-02820 | 5/8/2018 | ABDC CEO Collis Congressional Testimony | N/A | N/A |
| P-02821 | 5/8/2018 | ABDC CEO Collis Congressional Testimony | N/A | N/A |
| P-02822 | 5/8/2018 | ABDC CEO Collis Congressional Testimony | N/A | N/A |
| P-02823 | 5/1/2019 | AmerisourceBergen Diversion Control Program Overview | ABDCMDL00419859 | ABDCMDL00419861 |
| P-02824 | 7/27/2018 | AmerisourceBergen Diversion Control Program | ABDCMDL00383775 | ABDCMDL00383778 |
| P-02825 | 12/12/2018 | Email re: NCDHHA1001436 Renewal Application | ABDCMDL04356316 | ABDCMDL04356365 |
| P-02826 | 11/1/2014 | AmerisourceBergen Diversion Control Program Overview, Revised: November 2014 | ABDCMDL00401540 | ABDCMDL00401542 |
| P-02827 | 4/11/2011 | Email re: DEA Testimony this a.m. | ABDCMDL00369492 | ABDCMDL00369492 |
| P-02828 | 3/20/2014 | Email re: FW: Upcoming Rx Abuse Briefings | ABDCMDL00577367 | ABDCMDL00577368 |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-02829 | 10/2/2009 | Email re: FW: Multi-Stakeholder Initiative Reduces Methadone-Associated Deaths | ABDCMDL01037898 | ABDCMDL 01037899 | | | | | | | |
| P-02830 | 2/14/2012 | Email re: FW: Safescript 010052670 | ABDCMDL00553451 | ABDCMDL00553451 | | | | | | | |
| P-02831 | 11/25/2014 | Presentation: AmerisourceBergen Controlled Substance Strategy | ABDCMDL03831367 | ABDCMDL03831402 | | | | | | | |
| P-02832 | 7/2/2012 | Email re: Oxycodone | ABDCMDL00554279 | ABDCMDL00554279 | | | | | | | |
| P-02833 | 3/6/2012 | Email with attachment re: Emailing: arnold.pdf | ABDCMDL06392440 | ABDCMDL06392440 | | | | | | | |
| P-02834 | 12/3/2013 | Email with attachment re: DEA's Presentation at Distribution Conference | ABDCMDL05839411 | ABDCMDL05839481 | | | | | | | |
| P-02835 | 3/28/2011 | Email and Presentation: HDMA 2011 Distribution Management Conference and Technology Expo, March 6-9, 2011, Tampa, FL, A Methodology for Protecting our Supply Chain | ABDCMDL00569756 | ABDCMDL00569762 | | | | | | | |
| P-02836 | 1/1/2017 | ABDC Diversion Control Program Policies and Prcedures, Policy Number: DCP-12.1.0, Know Your Customer Due Diligence, January 1, 2017 | ABDCMDL00037327 | ABDCMDL00037389 | | | | | | | |
| P-02837 | | Photograph of Safescript | N/A | N/A | | | | | | | |
| P-02838 | 2/1/2017 | Subject: RE: Controled substances Media Update | ABDCMDL05835434 | ABDCMDL05835442 | | | | | | | |
| P-02839 | 7/27/2016 | RE: Beckley Pharmacy alert CM to remove the CS/LC block off of Beckley Pharmacy | ABDCMDL05477009 | ABDCMDL05477026 | | | | | | | |
| P-02840 | 11/16/2015 | FW: Termination of Controls - Beckley Pharmacy | ABDC-STCT001760117 | ABDC-STCT001760120 | | | | | | | |
| P-02841 | 7/9/2015 | RE: Beckley | ABDC-STCT002105905 | ABDC-STCT002105910 | | | | | | | |
| P-02842 | 12/10/2015 | Customer Due Diligence CSRA File for Westside Parmacy; Photos of Pharmacy extracted from P1.6457 per PAP | EC_ABDC_00000371 | EC_ABDC_00000445 | | | | | | | |
| P-02843 | 2/28/2011 | Herald-Tribune Article, A Healthy Dose of Shaming | N/A | N/A | | | | | | | |
| P-02844 | 5/8/2018 | Compating the Opioid Epidemic Examining Concerns about Distribution and Diversion; House of Representatives Subcommittee on Oversight and Investigations Committee on Energy and Commerce | N/A | N/A | | | | | | | |
| P-02845 | 2/15/2018 | Email Re: DEA opens access to ACOS data | ABDCMDL06963879 | ABDCMDL06963882 | | | | | | | |
| P-02846 | 6/14/2018 | Email re: Steven Collis response to Questions for the Record from Energy and Commerce May 8, 2018 hearing | ABDC-WVFED000132069 | ABDC-WVFED000132082 | | | | | | | |
| P-02847 | | Title 21 United States Code Controlled Substances Act Subchapter 1 Control and Enforcement Part A - Introductory Provisions (2) the illegal importation, manufacture, distribution, and possession and improper use of controlled substances have a substantial and detrimental effect on the health and general welfare of the american people | N/A | N/A | | | | | | | |
| P-02848 | | FW: Draft Amicus Brief Cardinal Health v. Holder and Attachments | ABDCMDL05782532 | ABDCMDL05782554 | | | | | | | |
| P-02849 | 11/4/2011 | Vital Reports Overdoses of Prescription Opioid Pain Releivers | N/A | N/A | | | | | | | |
| P-02850 | 5/6/2008 | FDA Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee and the Drug Safety and Risk Management Advisory Committees, May 6, 2008, sNDA 21-947/2-005 Fentora | N/A | N/A | | | | | | | |
| P-02851 | 12/1/2003 | PRESCRIPTION DRUGS OxyContin Abuse and Diversion and Efforts to Address the Problem GAO-04-110 | N/A | N/A | | | | | | | |
| P-02852 | 1/1/2016 | Fourth Amendment ot Data Agreements between AmerisourceBergen and IMS health inc | ABDCMDL00375381 | ABDCMDL00375394 | | | | | | | |
| P-02853 | 1/13/2016 | Second Amendment to Information Services Agreement between AmerisourceBergen and IMS health Inc | ABDCMDL00375395 | ABDCMDL00375399 | | | | | | | |
| P-02854 | 1/1/2003 | IMS Health Information Services Agreement | ABDCMDL00375401 | ABDCMDL00375416 | | | | | | | |
| P-02855 | 12/31/2007 | Amendment to Information Services between AmerisourceBergen and IMS Health Inc | ABDCMDL00375417 | ABDCMDL00375424 | | | | | | | |
| P-02856 | 1/4/2004 | IMS Health Information Services Agreement | ABDCMDL00375425 | ABDCMDL00375434 | | | | | | | |
| P-02857 | 1/1/2013 | IMS Health Incorporated Information Services Agreement Order Confirmation for Data Suppliers: DDD - Customer Compliance/ Product Leakage Report | ABDCMDL00375438 | ABDCMDL00375439 | | | | | | | |
| P-02858 | 12/1/2013 | Information Services Agreement Order Confirmation for Data Suppliers: IMS DD Insights Target Reporting | ABDCMDL00375441 | ABDCMDL00375441 | | | | | | | |
| P-02859 | 4/1/2002 | IMS Draft for Discussion Purposes only Information Services Agreement: Mckesson Supply Solutions Division | MCKMDL00694382 | MCKMDL00694382 | | | | | | | |
| P-02860 | 1/1/2016 | Amendment to Information Services Ageement Order Confirmation for Data Suppliers Between IMS Health Inc and McKesson Corporation | MCKMDL00694261 | MCKMDL00694262 | | | | | | | |
| P-02861 | 7/10/2015 | Amendment to Information Services Ageement Order Confirmation for Data Suppliers Between IMS Health Inc and McKesson Corporation | MCKMDL00694273 | MCKMDL00694273 | | | | | | | |
| P-02862 | 1/1/2017 | Amendment to Information Services Ageement Order Confirmation for Data Suppliers Between IMS Health Inc and McKesson Corporation | MCKMDL00694271 | MCKMDL00694272 | | | | | | | |
| P-02863 | 5/9/2012 | Amicus Curiae Brief of Healthcare Distribution Management Association in Support of Appellant Cardinal Health, Inc. | N/A | N/A | | | | | | | |
| P-02864 | 8/1/2017 | Prescription Opioid Overdose Data, Key Data, Prescriptio Opioid Map, Prescription Opioid Graph | N/A | N/A | | | | | | | |
| P-02865 | 1/10/2018 | Drug Overdose Mortality by State | N/A | N/A | | | | | | | |
| P-02866 | 12/20/2017 | 2016 West Virginia Overdose Fatality Analysis, Healthcare Systems Utilization, Risk Factors, and Opportunities for Intervention | N/A | N/A | | | | | | | |
| P-02867 | 11/1/2018 | NCHS Data Brief, No. 329, November 2018, Drug Overdose Deaths in the United States, 1999-2017 | N/A | N/A | | | | | | | |
| P-02868 | 9/5/2012 | Email re: Deal Drug discussion | ABDCMDL00530976 | ABDCMDL00530976 | | | | | | | |
| P-02869 | 2/23/2012 | Email re: Perry Drug | ABDCMDL04016435 | ABDCMDL04016435 | | | | | | | |
| P-02870 | 1/2/2013 | Email re: Oxy 30 mg. | ABDCMDL04034431 | ABDCMDL04034431 | | | | | | | |
| P-02871 | 1/2/2013 | Email re: Oxy 30 mg. | ABDCMDL04039814 | ABDCMDL04039814 | | | | | | | |
| P-02872 | 9/10/2013 | Crab Orchard - Columbus | ABDCMDL00045460 | ABDCMDL00045484 | | | | | | | |
| P-02873 | 2/15/2012 | RE: Safescript | ABDCMDL04021206 | ABDCMDL04021211 | | | | | | | |
| P-02874 | 2/3/2009 | Subject: FW DEA Order Monitoring Program - threshold levels | ABDCMDL07013852 | ABDCMDL07013855 | | | | | | | |
| P-02875 | 6/11/2011 | FW: Conversation with Cathi Clark | ABDCMDL08026302 | ABDCMDL08026307 | | | | | | | |
| P-02876 | 5/22/2008 | Subject: Independents %CS Email 4 of 4 North Region | ABDCMDL04456355 | ABDCMDL04456358 | | | | | | | |
| P-02877 | 1/1/2016 | Public Law 114-145- April 19, 2016, Ensuring Patient Access and Effective Drug Enforcement Act of 2016 | N/A | N/A | | | | | | | |
| P-02879 | 7/16/2018 | Photograph of Heroin vs. Fentanyl | N/A | N/A | | | | | | | |
| P-02880 | 7/29/2011 | All Produced SafeScript Pharmacy #6 | ABDCMDL01911371 | ABDCMDL01911371 | | | | | | | |
| P-02881 | 9/14/2020 | Subject: Jul-Aug Top GCN Attachment TOP_GCN_REPORT-Perry Jul-Aug '12 | ABDCMDL05773888 | ABDCMDL05774017 | | | | | | | |
| P-02882 | 2/23/2012 | Email re: Perry Drug | ABDCMDL04016414 | ABDCMDL04016420 | | | | | | | |
| P-02883 | 2/23/2012 | Email re: Perry Drug | ABDCMDL05781335 | ABDCMDL05781340 | | | | | | | |
| P-02884 | 11/26/2008 | Email re: Masters 2008 Attachment Masters Nov 2008 | ABDCMDL07013851 | ABDCMDL07013851 | | | | | | | |
| P-02885 | 7/2/2012 | Email re: Consumption Report / Dissemination of Information | ABDCMDL07176201 | ABDCMDL07176202 | | | | | | | |
| P-02886 | 3/1/2012 | Email re: Energy and Commerce Subcommittee Hearing Recap | ABDCMDL08068572 | ABDCMDL08068574 | | | | | | | |
| P-02887 | 1/11/2010 | Top Purchaser Review for Drug Emporium | ABDCMDL01911188 | ABDCMDL01911188 | | | | | | | |
| P-02888 | 1/11/2010 | OMP Activity - Drug Emporium E - Columbus | ABDCMDL01911189 | ABDCMDL01911190 | | | | | | | |
| P-02889 | 7/12/2007 | SOM - Drug Emporium 1 - Columbus 7/2007 | ABDCMDL01911306 | ABDCMDL01911307 | | | | | | | |
| P-02890 | 1/11/2010 | Matterno RA10-0458 | ABDCMDL01911360 | ABDCMDL01911360 | | | | | | | |
| P-02891 | 7/12/2007 | Matterno RA07-1267 | ABDCMDL01911365 | ABDCMDL01911365 | | | | | | | |
| P-02892 | 6/28/2012 | Request for Threshold Review 6/28/2012 McCloud Family Pharmacy | ABDCMDL01911308 | ABDCMDL01911309 | | | | | | | |
| P-02893 | 6/20/2007 | SOM Investigation - McCloud family Pharmacy -6/07 | ABDCMDL01911310 | ABDCMDL01911311 | | | | | | | |
| P-02894 | 6/20/2007 | Matterno RA07-1053 | ABDCMDL01911366 | ABDCMDL01911366 | | | | | | | |
| P-02895 | 3/30/2015 | Email re: Drug Emporium West Virginia Attachments DE Prime Vendor Agreement | ABDC-WVFED00060868 | ABDC-WVFED00060899 | | | | | | | |

# CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-02896 | | ARCOS DATA Oxycodone and Hydrocodone Shipments to Drug Emporium in Cabell County and Huntington City, WV | N/A | N/A |
| P-02897 | | ARCOS DATA Oxycodone and Hydrocodone Shipments to McCloud Family Pharmacy in Cabell County and Huntington City, WV | N/A | N/A |
| P-02898 | 9/15/2015 | FW: Columbus DEA Audit, Sep15 - McCloud Pharmacy - Email #3 Attachments Amerisource Bergen North Central Region New Account Load Form for McCloud Family Pharmacy; McCloud Pharmacy- Licensure, Tax Exempt; McCloud Pharmacy- Load form, Credit Application and Purchase Agreement; CERTIFICATION AND REPRESENTATION AGREEMENT BY HOSPITAL AND HEALTH CARE ENTITIES TO AMERISOURCEBERGEN CORPORATION | ABDCMDL00168149 | ABDCMDL00168168 |
| P-02899 | 11/9/2017 | Amerisource Bergen Controlled Substance Strategy | ABDCMDL05791637 | ABDCMDL05791637 |
| P-02900 | 7/24/2020 | US Census Data Barboursville WV | N/A | N/A |
| P-02901 | 7/1/2019 | US Census Data Cabell County WV | N/A | N/A |
| P-02902 | 7/1/2019 | US Census Data Huntington City WV | N/A | N/A |
| P-02903 | | ARCOS DATA Oxycodone and Hydrocodone Shipments to SafeScript Pharmacy in Cabell County and City of Huntington, WV | N/A | N/A |
| P-02904 | | ARCOS DATA Oxycodone and Hydrocodone Shipments to Fruth Pharmacies in Cabell County and City of Huntington, WV | N/A | N/A |
| P-02905 | | Beckley ARCOS data: Opioid Shipments to 888263066 by Distributor 2006-2014 | | |
| P-02906 | 12/4/2015 | Email re: FY16 Sales Reference Book Attachment FY16 Sales Reference Book | ABDCMDL00692705 | ABDCMDL00692720 |
| P-02907 | 5/16/2016 | Subject: RE: Beckley Pharmacy | ABDCMDL05523082 | ABDCMDL05523085 |
| P-02908 | 4/22/2014 | Beckley - CSRA 590R Completed Attachment Beckley - CSRA 590R Completed | ABDC-STCT001627678 | ABDC-STCT001627678 |
| P-02909 | 10/29/2014 | FW: URGENT - Beckley II CSRA Paperwork Attachments Pick up Photo; Drive thru photo; Various other photos; Beckley Pharmacy II CSRA | ABDC-STCT001631399 | ABDC-STCT001631411 |
| P-02910 | 6/9/2015 | Email RE: Beckley reminder of final suggestions | ABDC-STCT001967772 | ABDC-STCT001967777 |
| P-02911 | 2/27/2012 | NEW INFO State Charge Dismissed Against Huntington Pharmacy Owner | N/A | N/A |
| P-02912 | 5/23/2020 | Article, Drug Distributor Employees Emailed a Parody song about 'pillbillies' documents show, The Washington Post | N/A | N/A |
| P-02913 | 9/18/2015 | Email re: Columbus DEA Audit, Sep15 - Top 10 Complete Attachments McCloud Pharmacy- Licensure, Tax Exempt; McCloud Pharmacy- Load form, Credit Appsrvl; McCloud Pharmacy- PDMA, BG Designation form | ABDC-STCT001992795 | ABDC-STCT001992814 |
| P-02914 | 3/18/2003 | Atlanta DC Regulatory Compliance and Security Audit Preliminary Report | ABDCMDL00437413 | ABDCMDL00437418 |
| P-02915 | 5/22/2003 | AmerisourceBergen Inter-Company Memo To Debra Swartz From Steve Mays Re: Salt Lake City CSRA Audit 5 | ABDCMDL00437621 | ABDCMDL00437626 |
| P-02916 | 6/6/2003 | AmerisourceBergen Inter-Company Memo To Debra Swartz From Steve Mays Re: Pine Brook CSRA audit- 5-03 | ABDCMDL00437782 | ABDCMDL00437793 |
| P-02917 | 11/17/2017 | RE: Mansfield DEA Inspection | ABDCMDL01288886 | ABDCMDL01288888 |
| P-02918 | 11/19/2018 | RE: Lockbourne DC Concerns Attachment Columbus C_V Remediation Plan 11 19 18 | ABDCMDL01694907 | ABDCMDL01694913 |
| P-02919 | 9/17/2018 | Email Whitestown DC CSRA Internal Self-Audit Final Reports Attachments Whitestown CSRA HSP Self Audit Final Report 9-2018; Whitestown CSRA SRC Self Audit Final Report 9-2018 | ABDCMDL01695913 | ABDCMDL01695921 |
| P-02920 | 2/27/2015 | RE: Bethlehem Vault CCTV | ABDCMDL01876525 | ABDCMDL01876527 |
| P-02921 | 2/10/2017 | RE: ABSG ICS Louisville- CSRA Final Audit Report | ABDCMDL03904798 | ABDCMDL03904800 |
| P-02922 | 11/14/2017 | Audit Summary Madison (Pharma Dist) | CAH_ALASKA_00090706 | CAH_ALASKA_00090720 |
| P-02923 | 6/14/2018 | Drug Enforcement Administration - ARCOS-3 Error Report Daily Transactions Processing | CAH_GA_POPPELL_0163028 | CAH_GA_POPPELL_0163238 |
| P-02924 | 4/5/2004 | Cardinal Health Memo To Marty Mappes From Steve Reardon Re: Recent Regulatory Compliance Review Atlanta, GA | CAH_MDL_PRIORPROD_DEA07_01127359 CAH_MDL_PRIORPROD_DEA07_01127369 | CAH_MDL_PRIORPROD_DEA07_01127373 CAH_MDL_PRIORPROD_DEA07_01127474 |
| P-02925 | 7/3/2007 | Email: FW: Control Substance Shortages Attachments FW: missing controlled substance return-Credit ::::::DENIED::::::::; FW: CARDINAL CII ORDERS | CAH_MDL_PRIORPROD_DEA07_01129369 | CAH_MDL_PRIORPROD_DEA07_01129374 |
| P-02926 | 7/11/2007 | RE: credit not given by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01129766 | CAH_MDL_PRIORPROD_DEA07_01129770 |
| P-02927 | 1/15/2008 | Aurora Oct 2007 Compliance Assessment Report ver 2 | CAH_MDL_PRIORPROD_DEA07_02285598 | CAH_MDL_PRIORPROD_DEA07_02285621 |
| P-02928 | 8/8/2007 | RE: Atlanta loss | CAH_MDL_PRIORPROD_DEA07_02446356 | CAH_MDL_PRIORPROD_DEA07_02446357 |
| P-02929 | 1/25/2016 | FW: Lakeland, FL, Corporate Audit Report Attachments Lakeland, FL, P-Site Jan. 2016 Audit Report; Lakeland, FL, CAP (4) 1-22-16; Lakeland, FL, CAI (4) 1-22-16 Corrective Action Implementation; Lakeland, FL, CAP 1-22-16 Blank corrective action form; Lakeland, FL, CAI 1-22-16 | CAH_MDL2804_01749328 | CAH_MDL2804_01749344 |
| P-02930 | 10/13/2014 | Whitestone NY - August 2014 Audit Report | CAH_NYConsolidated-0463204 | CAH_NYConsolidated-0463214 |
| P-02931 | 5/14/2010 | Controlled Substance In-Transit Issues - Prestige Delivery Systems Wilkes-Barre Prestige Chronology | CAH_PACoordinated-0286167 | CAH_PACoordinated-0286167 |
| P-02932 | 1/17/2018 | Corp Audit FY18 CA | CAH_TXMDL_0178642 | CAH_TXMDL_0178642 |
| P-02933 | 1/25/2017 | FW: Report of Gov. Contract - Ohio State Board of Phcy. Attachments Report of Government Contact New Castle DC 1 24 17; License #011230650 - McKesson Corporation Dba Mckesson Drug Company Jan 24 2017 10-39 AM | MCKMDL00560063 | MCKMDL00560068 |
| P-02934 | 10/3/2013 | National Re-Distribution Center Audit McKesson US Pharmaceutical Audit Report. (14-SSPH-04) | MCKMDL00608181 | MCKMDL00608198 |
| P-02935 | 9/12/2018 | FY 15 NRDC Audit Draft RACM - Final | MCKMDL00609715 | MCKMDL00609738 |
| P-02936 | 6/19/2017 | Email Site Security Audit – Buffalo DC Attachment Buffalo SSA_May 2017 | MCKMDL00722623 | MCKMDL00722625 |
| P-02937 | 11/14/2007 | RE: Daily CC item off Attachment Cage vault added procedures | MCKMDL00751906 | MCKMDL00751907 |
| P-02938 | 8/11/2006 | RE: ARCOS Balance report for July 2006 OUT of balance | MCKMDL00753090 | MCKMDL00753090 |
| P-02939 | 11/2/2006 | FW: FreightWatch reports Attachments McKesson Conroe Summary Findings Report; McKesson Duluth DC Summary Findings Report; Duluth DC Site Assessment Worksheet; McKesson Aurora CO Summary Findings Report; McKesson - Aurora CO Worksheet; McKesson Lakeland Summary Findings Report; McKesson_OKC_Summary_Findings_Report | MCKMDL00830604 | MCKMDL00830961 |
| P-02940 | 3/8/2013 | Email So. Cal Incident Report ###DRAFT### For Mark and Frank | MCKMDL00833072 | MCKMDL00833073 |
| P-02941 | 4/22/2008 | MMS DC Audit Draft Report 04_18_08 (2) | MCKMDL02005840 | MCKMDL02005849 |
| P-02942 | 9/25/2012 | RE: changing the pick zone in the vault/cage every 30 days | MCKSTCT00007805 | MCKSTCT00007808 |
| P-02943 | 12/21/2017 | FW: Please Review: NRDC Draft Audit Report Attachment National Redistribution Center Operations US Pharmaceutical Audit 12-20-17 | MCKSTCT00608381 | MCKSTCT00608395 |
| P-02944 | 10/22/2015 | RE: SSO for September & FDA for October Attachment Security Audit September 2015 | MCKSTCT00740213 | MCKSTCT00740217 |
| P-02945 | 5/21/1997 | National Accounts Memorandum Wholesaler Department - F/U 5/21 | PKY180256902 | PKY180256923 |
| P-02946 | 2013 | 2013 HDA ICGs | MCKMDL00403267 | MCKMDL00403281 |
| P-02947 | 3/14/2016 | Email with calendar invite and t-con documents for discussion | CAH_MDL2804_02533184 | CAH_MDL2804_02533216 |
| P-02948 | 2/23/2012 | Email re Draft Amicus Brief - CAH v. Holder | ABDCMDL04020329 | ABDCMDL04020331 |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-02949 | 2/12/2012 | Email discussing Cardinal Amicus - attaching Final Draft Testimony for John Gray re Diversion | ABDCMDL05796027 | ABDCMDL05796034 | | | | | | | | | | |
| P-02950 | 4/27/2018 | Follow-up Letter to Congress from ABDC regarding E&C Hearing | ABDC-WVFED000132106 | ABDC-WVFED000132109 | | | | | | | | | | |
| P-02951 | 5/2/2018 | Follow-up Letter to Congress from ABDC regarding E&C Hearing | ABDC-WVFED000132110 | ABDC-WVFED000132113 | | | | | | | | | | |
| P-02952 | 5/7/2018 | Follow-up Letter to Congress from ABDC regarding E&C Hearing | ABDC-WVFED000132114 | ABDC-WVFED000132116 | | | | | | | | | | |
| P-02953 | 5/31/2018 | LETTER – Correspondence from Congress to Steven Collis attaching additional questions for the Record | ABDCMDL00451026 | ABDCMDL00451030 | | | | | | | | | | |
| P-02954 | 8/17/2018 | RESPONSE – Email and attached materials providing supplemental response to E&C posed on July 23, 2018 (supplemental questions) | ABDCMDL08322864 | ABDCMDL08322872 | | | | | | | | | | |
| P-02955 | 11/11/2019 | RESPONSE – email and attachment from Morgan Lewis law firm to Congress providing response to October 11, 2019 letter | ABDCMDL08320863 | ABDCMDL08320903 | | | | | | | | | | |
| P-02956 | 4/5/2018 | Follow-up Email from Congress to ABDC regarding E&C Hearing | ABDCMDL09611098 | ABDCMDL09611100 | | | | | | | | | | |
| P-02957 | 3/12/2018 | RESPONSE - Letter to Alan Slobodin responding to Feb. 15, 2018 ltr and identifying attached documents | CAH_FEDWV_00377876 | CAH_FEDWV_00377879 | | | | | | | | | | |
| P-02958 | 4/13/2018 | SUPP. RESPONSE - Letter to E&C with requested supplemental responses and supplemental production of documents | CAH_FEDWV_00377880 | CAH_FEDWV_00377881 | | | | | | | | | | |
| P-02959 | 4/20/2018 | SUPP. RESPONSE - Letter to E&C with requested supplemental responses and supplemental production of documents | CAH_FEDWV_00377882 | CAH_FEDWV_00377883 | | | | | | | | | | |
| P-02960 | 4/27/2018 | SUPP. RESPONSE - Letter to E&C with requested supplemental responses and supplemental production of documents | CAH_FEDWV_00377886 | CAH_FEDWV_00377887 | | | | | | | | | | |
| P-02961 | 6/14/2018 | ENCLOSURE - attached to response from Cardinal to E&C regarding post-hearing questions | CAH_FEDWV_00377888 | CAH_FEDWV_00377894 | | | | | | | | | | |
| P-02962 | 6/14/2018 | RESPONSE - Correspondence from Cardinal Health Enclosing answers to questions raised by E&C following the hearing | CAH_FEDWV_00377895 | CAH_FEDWV_00377895 | | | | | | | | | | |
| P-02963 | 10/10/2019 | LETTER - Follow-up Correspondence to Distributors regarding Dec. 19, 2018 report, Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia | CAH_FEDWV_00377898 | CAH_FEDWV_00377900 | | | | | | | | | | |
| P-02964 | 11/11/2019 | RESPONSE - Correspondence from Cardinal Health responding to 10/10/2019 Letter from E&C | CAH_FEDWV_00377901 | CAH_FEDWV_00377905 | | | | | | | | | | |
| P-02965 | 10/13/2017 | SUPP. RESPONSE - Letter to E&C with requested supplemental responses | CAH_MDL_PRIORPROD_HOUSE_0004084 | CAH_MDL_PRIORPROD_HOUSE_0004085 | | | | | | | | | | |
| P-02966 | 10/10/2019 | LETTER – Energy & Commerce Committee letter to McKesson following-up on Red Flags Report | MCKMDL02111266 | MCKMDL02111268 | | | | | | | | | | |
| P-02967 | 11/11/2019 | RESPONSE – McKesson Letter to Energy & Commerce Committee responding to the Committee's questions | MCKMDL02111269 | MCKMDL02111272 | | | | | | | | | | |
| P-02968 | 3/20/2018 | Pre-Hearing Written Statement Acting Administrator DEA, R. Patterson | N/A | N/A | | | | | | | | | | |
| P-02969 | 9/00/2019 | Review of the DEA's Regulatory and Enforcement Efforts to Control the Diversion of Opioids | N/A | N/A | | | | | | | | | | |
| P-02970 | 5/31/2018 | LETTER - Energy & Commerce Committee letter to McKesson with attached additional post-hearing questions to Hammergren | N/A | N/A | | | | | | | | | | |
| P-02971 | 5/31/2018 | LETTER - Correspondence from E&C to George Barrett of Cardinal Health attaching additional questions for the record | N/A | N/A | | | | | | | | | | |
| P-03313 | 4/17/2017 | Remarks of DOI Commissioner at Press Conference Announcing Arrests in Connection with Schemes to Defraud Medicaid and Medicare | N/A | N/A | | | | | | | | | | |
| P-03376 | 6/11/2013 | SDF Press Release re WAG settlement of $80 million with MOT & Addendum attached | N/A | N/A | | | | | | | | | | |
| P-03380 | 2020 | 2020 CDC Understanding the Epidemic | N/A | N/A | | | | | | | | | | |
| P-03381 | 2016 | Facing Addiction in America, The Surgeon General's Report on Alcohol, Drugs, and Health 2016 | N/A | N/A | | | | | | | | | | |
| P-03390 | 2018 | CDC, National Vital Statistics System Mortality File, Three Waves of the Rise in Opioid Overdose Deaths | N/A | N/A | | | | | | | | | | |
| P-03391 | 2018 | CDC, Rise in Opioid Overdose Deaths in America, A Multi-Layered Problem in Three Distinct Waves | N/A | N/A | | | | | | | | | | |
| P-03394 | 2006 | CDC, Opioid Overdose, U.S. County Prescribing Rates, 2006 | N/A | N/A | | | | | | | | | | |
| P-03395 | 2008 | CDC, Opioid Overdose, U.S. County Prescribing Rates, 2018 | N/A | N/A | | | | | | | | | | |
| P-04198 | 4/5/2012 | Painkiller sales soar across nation; oxycodone and hydrocodone abuse spreading from state to state, New York Daily News | N/A | N/A | | | | | | | | | | |
| P-04201 | 9/17/2013 | Guns, Girls and Sex Tapes: The Unhinged, Hedonistic Saga of Billionaire Stewart Rahr, 'Number One King of All Fun' | N/A | N/A | | | | | | | | | | |
| P-04202 | 11/11/2012 | Mogul banned from Nobu after throwing a hissy fit when he couldn't get a table | N/A | N/A | | | | | | | | | | |
| P-04203 | 6/20/2012 | Heroin use among suburban teens skyrockets; Experts say prescription pills are the new gateway drug, New York Daily News | N/A | N/A | | | | | | | | | | |
| P-04280 | 8/26/2019 | Johnson & Johnson Ordered to Pay $572 Million in Landmark Opioid Trial, The New York Times | N/A | N/A | | | | | | | | | | |
| P-04285 | 10/29/2019 | Opioids Are an Equal-Opportunity Killer, The New York Times | N/A | N/A | | | | | | | | | | |
| P-04290 | 11/28/2019 | They Gave Me Oxy. I Didn't Want It. Now What?, The New York Times | N/A | N/A | | | | | | | | | | |
| P-04291 | 12/2/2019 | The Class of 2000 'Could Have Been Anything, The New York Times | N/A | N/A | | | | | | | | | | |
| P-04292 | 12/23/2019 | From pills to fentanyl: Three personal stories that show how the opioid crisis evolved, The Washington Post | N/A | N/A | | | | | | | | | | |
| P-04295 | 1/24/2020 | Follow the Post's Investigation of the Epidemic, The Washington Post | N/A | N/A | | | | | | | | | | |
| P-05843 | 5/8/2018 | Video of House Energy and Commerce Committee Hearing | N/A | N/A | | | | | | | | | | |
| P-05844 | 1/9/2018 | Video of John Hammergren discussing opioid epidemic | N/A | N/A | | | | | | | | | | |
| P-05978 | 2/5/2014 | Terdiman indictment | N/A | N/A | | | | | | | | | | |
| P-06041 | 2/5/2020 | Annotation 2020-02-05 Percopops | N/A | N/A | | | | | | | | | | |
| P-06049 | 12/10/2001 | The Halo Effect - https://www.forbes.com/forbes/2001/1210/062s01.html#6ccb 27558bed | N/A | N/A | | | | | | | | | | |
| P-06050 | 5/8/2018 | Preliminary Transcript of House Energy and Commerce Committee Hearing on Combating the Opioid Epidemic | N/A | N/A | | | | | | | | | | |
| P-06051 | 5/8/2018 | George Barrett Witness Statement from House Energy and Commerce Committee Hearing on Combating the Opioid Epidemic | N/A | N/A | | | | | | | | | | |
| P-06052 | 5/8/2018 | George Barrett written responses from House Energy and Commerce Committee Hearing on Combating the Opioid Epidemic | N/A | N/A | | | | | | | | | | |
| P-06053 | 5/8/2018 | George Barrett Truth in Testimony and CV from House Energy and Commerce Committee Hearing on Combating the Opioid Epidemic | N/A | N/A | | | | | | | | | | |
| P-06054 | 5/8/2018 | Steven Collis Witness Statement from House Energy and Commerce Committee Hearing on Combating the Opioid Epidemic | N/A | N/A | | | | | | | | | | |
| P-06055 | 5/8/2018 | Steven Collis written responses from House Energy and Commerce Committee Hearing on Combating the Opioid Epidemic | N/A | N/A | | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-06056 | 5/8/2018 | Steven Collis Truth in Testimony and CV from House Energy and Commerce Committee Hearing on Combating the Opioid Epidemic | N/A | N/A |
| P-06057 | 5/8/2018 | John Hammergren Witness Statement from House Energy and Commerce Committee Hearing on Combating the Opioid Epidemic | N/A | N/A |
| P-06058 | 5/8/2018 | John Hammergren written responses from House Energy and Commerce Committee Hearing on Combating the Opioid Epidemic | N/A | N/A |
| P-06059 | 5/8/2018 | John Hammergren Truth in Testimony and CV from House Energy and Commerce Committee Hearing on Combating the Opioid Epidemic | N/A | N/A |
| P-06075 | 12/23/2016 | Press Release on 2016 Settlement, Cardinal Health agrees to $44 Million for alleged CSA violations | N/A | N/A |
| P-06076 | 12/19/2018 | House Energy and Commerce Committee Report on Distributors; CT2 Mckesson Top Doc | N/A | N/A |
| P-06078 | 6/1/2018 | Follow the Money Report on Pharmaceutical Manufacturer Payments and Opioids Prescribing | N/A | N/A |
| P-06085 | 2008 | ABDC 2008 10-K | N/A | N/A |
| P-06086 | 2009 | ABDC 2009 10-K | N/A | N/A |
| P-06087 | 2010 | ABDC 2010 10-K | N/A | N/A |
| P-06088 | 2011 | ABDC 2011 10-K | N/A | N/A |
| P-06089 | 12/10/2007 | Mayeski Affidavit from when he worked for DEA | N/A | N/A |
| P-06097 | 5/10/2007 | Purdue Frederick Company Inc. Violation Tracker | N/A | N/A |
| P-06116 | | CFR Section 1301.74 | N/A | N/A |
| P-06123 | 12/12/1995 | FDA Approval Oxy NDA | N/A | N/A |
| P-06125 | 5/30/2002 | United States Patent 6,067,749 (6067749) | N/A | N/A |
| P-06129 | 7/28/2008 | CSX Review - Selden Pharmacy | ABDCMDL01962946 | ABDCMDL01962949 |
| P-06131 | 10/27/2011 | RE: Rupal Enterprise | ABDCMDL05935369 | ABDCMDL05935369 |
| P-06139 | 11/7/2013 | Subject: Re: Customer Matter | ABDCMDL06284185 | ABDCMDL06284186 |
| P-06250 | 2/21/2011 | McKesson CSMP Caligor Pharmacy | MCKMDL01344055 | MCKMDL01344131 |
| P-06251 | 3/18/2011 | E-mail re: 30 mg Oxycodone from Oxycontin 80mg | MCKSTCT00068303 | MCKSTCT00068304 |
| P-06252 | 3/23/2011 | E-mail re: Castle Hill Pharmacy | MCKSTCT00025509 | MCKSTCT00025516 |
| P-06253 | 3/24/2011 | E-mail re Status of Threshold Change Request for Life Pharmacy | MCKMDL01096161 | MCKMDL01096163 |
| P-06267 | 9/20/2011 | E-mail re: DEA | MCKSTCT00088053 | MCKSTCT00088053 |
| P-06269 | 10/6/2011 | E-mail re: Castle Hill Pharmacy | MCKMDL00734407 | MCKMDL00734493 |
| P-06274 | 11/22/2011 | E-mail re: Prescription Center of Staten Island | CAH_MDL2804_00647915 | CAH_MDL2804_00647920 |
| P-06283 | 1/26/2012 | Report of Investigation re: Franklin Square Pharmacy | DC00107454 | DC00107476 |
| P-06285 | 2/7/2012 | E-mail re: Dr. Gibbs | MCKSTCT00074424 | MCKSTCT00074426 |
| P-06291 | 3/19/2012 | Delco Drugs, Staten Island | CAH_MDL2804_02110494 | CAH_MDL2804_02110526 |
| P-06305 | 7/12/2012 | E-mail re: Sky Pharmacy | CAH_MDL2804_02280060 | CAH_MDL2804_02280077 |
| P-06309 | 8/9/2012 | Investigation Report P&G Pharmacy | CAH_MDL2804_02484040 | CAH_MDL2804_02484054 |
| P-06311 | 10/26/2012 | E-mail re: Dr. Rogelio Lucas | MCKSTCT00033855 | MCKSTCT00033857 |
| P-06315 | 2/5/2013 | E-mail re: NY Doctor indicted on charges of illegal sale of painkiller Rx's | CAH_MDL2804_02267495 | CAH_MDL2804_02267497 |
| P-06319 | 5/14/2013 | E-mail re: Central Fax? Threshold Increase | MCKMDL00734299 | MCKMDL00734299 |
| P-06323 | 12/6/2013 | E-mail re: increase narcotic threshold | MCKSTCT00099248 | MCKSTCT00099251 |
| P-06325 | 12/13/2013 | E-mail re: increase narcotic threshold | MCKSTCT00099248 | MCKSTCT00099251 |
| P-06362 | 6/27/2017 | E-mail re: Nordon Drug CSRA Compleed REV | ABDCMDL01908558 | ABDCMDL01908559 |
| P-06368 | 9/13/2018 | E-mail re: Organyc Pharmacy SF | ABDCMDL06952762 | ABDCMDL06952763 |
| P-06370 | 9/14/2018 | E-mail re: Organyc Pharmacy SF | ABDCMDL06956715 | ABDCMDL06956717 |
| P-06376 | 2/3/2020 | Complaint United States of America v. Carolyn Richardson and Dorajmus Robinson | MCKPU80003563 | MCKPU80003576 |
| P-06380 | 12/3/2015 | Email re: Chopin Chemists | ABDCMDL00178184 | ABDCMDL00178184 |
| P-06381 | 10/29/2015 | Email re: Chopin Chemists | ABDCMDL00261043 | ABDCMDL00261045 |
| P-06392 | 10/16/2012 | Email to Elizabeth Campbell attaching Bellco OMP audit | ABDC-STCT002939999 | ABDC-STCT002940004 |
| P-06393 | 11/15/2012 | Meeting request for Ed Hazewski and Carol Sherman-Hynes re: Bellco OMP audit | ABDC-STCT002940005 | ABDC-STCT002940010 |
| P-06394 | 10/20/2014 | Email from Carol Sherman-Hynes to Kelly Walstrum re 2014 review | ABDC-STCT002940017 | ABDC-STCT002940023 |
| P-06395 | 12/11/2017 | Email and attachment re: proposed Novak HOR testimony | ABDC-STCT002947719 | ABDC-STCT002947722 |
| P-06396 | 12/21/2012 | Email re Cardinal and 222 forms | CAH_MDL2804_00708534 | CAH_MDL2804_00708538 |
| P-06397 | 3/20/2015 | Email re Held Order Notification from QRA | CAH_MDL2804_01853431 | CAH_MDL2804_01853433 |
| P-06398 | 8/18/2014 | Email re Kroger 75% Report | CAH_MDL2804_01914337 | CAH_MDL2804_01914339 |
| P-06399 | 3/12/2015 | FY16 Functional Budget Review Anti-Diversion/Pharmacy Compliance | CAH_MDL2804_02056124 | CAH_MDL2804_02056127 |
| P-06499 | 10/19/2009 | Email and attachment re: DEA meeting | MCK-AGMS-041-0017679 | MCK-AGMS-041-0017683 |
| P-06499 | No Date | Case Notes for Franklin Square Pharmacy | DC00026401 | DC00026401 |
| P-06555 | 8/18/2015 | Email from Cheverny to May to discuss ProHealth Pharmacy | ABDCMDL00249821 | ABDCMDL00249828 |
| P-06692 | 10/23/2017 | Email discussion re: Jim Cleary's opioid remarks | ABDCMDL00048671 | ABDCMDL00048673 |
| P-06693 | 7/20/2017 | OMP Metrics for 2016 and 2017 | ABDCMDL00250304 | ABDCMDL00250305 |
| P-06694 | 7/20/2015 | ABDC Lead Team Meeting on Diversion Control Program Enhancements | ABDCMDL00251460 | ABDCMDL00251461 |
| P-06695 | 11/17/2014 | Memo from May to Zimmerman re: future use of IMS data | ABDCMDL00306517 | ABDCMDL00306519 |
| P-06606 | 4/24/2018 | Email attaching IQVIA reports | ABDCMDL00322487 | ABDCMDL00322553 |
| P-06875 | 12/9/2016 | Email re: communication with Purdue; attached list of doctors | ABDCMDL00002246 | ABDCMDL00002247 |
| P-06876 | 14/19/2019 | Excel spreadsheet with prescription information | ABDCMDL00016468 | ABDCMDL00016468 |
| P-06889 | 2015 | HIDTA Report - Threat Assessment 2015 | | |
| P-06900 | 1/14/2008 | Caljeb d/b/a Lighthouse Pharmacy Compliance Representations as of 2008 | CAH_MDL_PRIORPROD_DEA07_01105851 | CAH_MDL_PRIORPROD_DEA07_01105871 |
| P-06901 | 3/14/2018 | Email from Cameron re: threshold buffers to avoid threshold events | CAH_MDL2804_00009787 | CAH_MDL2804_00009789 |
| P-06902 | 1/28/2013 | Email discussing DEA reporting for hospitals, closed door pharmacies, etc. | CAH_MDL2804_00009819 | CAH_MDL2804_00009820 |
| P-06904 | 5/1/2015 | Email discussing effect of McKesson settlement on Cardinal's business | CAH_MDL2804_00074301 | CAH_MDL2804_00074302 |
| P-06905 | 4/9/2013 | Email passing along presentation to sales managers; DEA Presentation on the trafficking and abuse of prescription controls | CAH_MDL2804_00098561 | CAH_MDL2804_00098593 |
| P-06907 | 1/23/2013 | Email re: sales force memo on anti-diversion | CAH_MDL2804_00100173 | CAH_MDL2804_00100177 |
| P-06909 | 2/5/2015 | Email from Craig Morford announcing new QRA structure | CAH_MDL2804_00102474 | CAH_MDL2804_00102475 |
| P-06910 | 12/2/2015 | Email and attachment Draft QRA Onboarding Doc | CAH_MDL2804_00117078 | CAH_MDL2804_00119286 |
| P-06912 | 12/9/2012 | Email from Todd Cameron explaining new threshold setting methodology | CAH_MDL2804_00125787 | CAH_MDL2804_00125789 |
| P-06914 | 8/9/2011 | Powerpoint presentation on Suspicious Order Monitoring | CAH_MDL2804_00228795 | CAH_MDL2804_00228876 |
| P-06915 | 9/15/2011 | Document explaining thresholds | CAH_MDL2804_00242933 | CAH_MDL2804_00242935 |
| P-06917 | 11/8/2011 | Dispensing Data for Dorvit Pharmacy d/b/a The Cure Pharmacy | CAH_MDL2804_00280757 | CAH_MDL2804_00280760 |
| P-06936 | 2/4/2008 | Email summarizing customers who hit thresholds in January 2008 | CAH_MDL2804_00662382 | CAH_MDL2804_00662389 |
| P-06937 | 12/18/2012 | Email discussion oxy and hydro threshold changes above 20,000 doses; Spreadsheet of oxy and hydro threshold changes attached to email above | CAH_MDL2804_00708570 | CAH_MDL2804_00708571 |
| P-06939 | 9/1/2010 | Email discussing rate of SOM threshold events | CAH_MDL2804_00728043 | CAH_MDL2804_00728044 |
| P-06940 | 4/24/2013 | Email re: corporate audit of SOM | CAH_MDL2804_00777751 | CAH_MDL2804_00777751 |
| P-06941 | 6/5/2013 | Email discussing rates of held orders and trends | CAH_MDL2804_00777878 | CAH_MDL2804_00777878 |
| P-06942 | 5/30/2013 | Email re: surveillance site visits for chain stores | CAH_MDL2804_00778094 | CAH_MDL2804_00778095 |
| P-06943 | 1/30/2013 | Email discussing dekays in site visits | CAH_MDL2804_00782483 | CAH_MDL2804_00782492 |
| P-06944 | 2/28/2013 | Email detailing achievements December 2012 through February 2013 | CAH_MDL2804_00782866 | CAH_MDL2804_00782866 |
| P-06945 | 1/3/2008 | Email from Mone laying out diversion control and SOM programs | CAH_MDL2804_00802680 | CAH_MDL2804_00802681 |
| P-06946 | 2/25/2008 | Email re: Pound Pharmacy | CAH_MDL2804_00824491 | CAH_MDL2804_00824493 |
| P-06947 | 5/6/2008 | Email re: Individual order monitoring wording | CAH_MDL2804_00835137 | CAH_MDL2804_00835138 |
| P-06955 | 11/14/2011 | Email from Mone re: decisions on Mallinckrodt customers blocked for chargebacks | CAH_MDL2804_00864838 | CAH_MDL2804_00864839 |
| P-06958 | 3/31/2010 | Email re: SOM Events | CAH_MDL2804_00868232 | CAH_MDL2804_00868233 |
| P-06977 | 7/9/2014 | Email attaching Rannazzisi presentation | CAH_MDL2804_01298035 | CAH_MDL2804_01298040 |

21

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-06995 | 1/23/2015 | 2015 Email between Cardinal and IMS re: IMS CS Ratings Product; Sample IMS report attached | CAH_MDL2804_02053503 | CAH_MDL2804_02053517 |
| P-06997 | 3/17/2015 | Email chain between Cameron and IMS Health re CS Ratings Product | CAH_MDL2804_02055497 | CAH_MDL2804_02055500 |
| P-06998 | 5/3/2013 | Email discussing win/loss report; Spreadsheet of win/loss report attached | CAH_MDL2804_02056395 | CAH_MDL2804_02056397 |
| P-07000 | 4/12/2013 | Email re: Just a thought | CAH_MDL2804_02056451 | CAH_MDL2804_02056452 |
| P-07001 | 7/25/2013 | Email re: discussing threshold setting methodology with customers | CAH_MDL2804_02056678 | CAH_MDL2804_02056680 |
| P-07003 | 10/23/2013 | Email discussing criteria for onboarding customers restricted by ABDC | CAH_MDL2804_02059933 | CAH_MDL2804_02059941 |
| P-07011 | 1/17/2012 | Email re: meeting with Mallinckrodt | CAH_MDL2804_02117527 | CAH_MDL2804_02117535 |
| P-07016 | 8/23/2012 | SOM Analytical Partnership Presentation | CAH_MDL2804_02211428 | CAH_MDL2804_02211535 |
| P-07020 | 3/20/2012 | Report of Cardinal-Mallinckrodt review of customers | CAH_MDL2804_02555205 | CAH_MDL2804_02555209 |
| P-07026 | 3/16/2015 | FW: Mission Possible - ISF West Area Sales Meeting April 20th - 22nd - Mission Bay San Diego | CAH_MDL2804_02847443 | CAH_MDL2804_02847445 |
| P-07030 | 3/26/2012 | Email between Mone and Quintero over Mone's decision to reinstate Progression LLC d/b/a Woodstock Apothecary | CAH_MDL2804_02899289 | CAH_MDL2804_02899292 |
| P-07038 | 9/16/2012 | Re: Discussion with DEA (Susan Langston) | CAH_MDL2804_03327617 | CAH_MDL2804_03327618 |
| P-07039 | 7/9/2013 | Re: California Board of Pharmacy Presentation | CAH_MDL2804_03380838 | CAH_MDL2804_03380838 |
| P-07040 | 9/11/2012 | Re: Further enhancing our approach to Supply Chain Integrity org, changes announced | CAH_MDL2804_03420482 | CAH_MDL2804_03420484 |
| P-07041 | 9/11/2012 | Re: Further enhancing our approach to Supply Chain Integrity org, changes announced | CAH_MDL2804_03421908 | CAH_MDL2804_03421910 |
| P-07226 | 12/28/2011 | Email chain re: Kinray SOM program | CAH_MDL2804_00887403 | CAH_MDL2804_00887405 |
| P-07228 | 11/6/2017 | Email re: PDQRA assignments; attached spreadsheet | CAH_MDL2804_02745181 | CAH_MDL2804_02745183 |
| P-07234 | 1/9/2008 | Email re: DEA settlement | CAH_MDL_PRIORPROD_DEA07_00050972 | CAH_MDL_PRIORPROD_DEA07_00050973 |
| P-07235 | 4/8/2013 | QRA SOM Due Diligence Retention Policy as of April 2013 | CAH_MDL2804_00135398 | CAH_MDL2804_00135403 |
| P-07237 | 5/19/2015 | Email re: data from site visit reports; attached extracted data | CAH_MDL2804_01756790 | CAH_MDL2804_01756797 |
| P-07238 | 11/18/2014 | Email from Cameron to Mayeski re: goals | CAH_MDL2804_01764171 | CAH_MDL2804_01764171 |
| P-07239 | 2/2/2015 | Email chain between Mayeski and Cameron re: LVTAC review criteria | CAH_MDL2804_02055402 | CAH_MDL2804_02055403 |
| P-07240 | 4/9/2013 | Email re: anti-diversion policies; attached policies | CAH_MDL2804_02060242 | CAH_MDL2804_02060246 |
| P-07241 | 6/7/2017 | Email re: anti-diversion training; attachments | CAH_MDL2804_02083646 | CAH_MDL2804_02083667 |
| P-07242 | 11/15/2017 | Email re: risk of diversion | CAH_MDL2804_02111023 | CAH_MDL2804_02111025 |
| P-07243 | 3/23/2011 | Email from Mone re: centralizing SOM and anti-diversion training modules | CAH_MDL2804_02161893 | CAH_MDL2804_02161893 |
| P-07244 | 2/23/2011 | Email to Mone re: SOM and anti-diversion training modules | CAH_MDL2804_02190108 | CAH_MDL2804_02190108 |
| P-07246 | 8/31/2016 | Email re: SOP on customer thresholds | CAH_MDL2804_02861717 | CAH_MDL2804_02861718 |
| P-07247 | 4/7/2012 | Email re: SOM and threshold event SOPs | CAH_MDL2804_03446920 | CAH_MDL2804_03446921 |
| P-07335 | 1/26/2016 | Email re: CVS prescription data; attached data use agreement | CAH_MDL2804_02862012 | CAH_MDL2804_02862013 |
| P-07336 | 12/15/2017 | Email re: ParMed accounts | CAH_MDL2804_03195591 | CAH_MDL2804_03195593 |
| P-07337 | 2/3/2015 | Email and attachment re: Global Quality and Regulatory Affairs | CAH_MDL2804_02597732 | CAH_MDL2804_02597735 |
| P-07338 | 5/8/2009 | Email re: threshold events | CAH_MDL2804_02960920 | CAH_MDL2804_02960921 |
| P-07339 | 10/14/2010 | Due Diligence materials related to the purchase of Kinray | CAH_MDL2804_02508392 | CAH_MDL2804_02508472 |
| P-07340 | 1/29/2010 | SOP on Process to Establish SOM Thresholds as of January 2010 | CAH_MDL_PRIORPROD_DEA12_00000959 | CAH_MDL_PRIORPROD_DEA12_00000998 |
| P-07343 | 4/21/2012 | Email attaching SOP on Detecting and Reporting Suspicious Orders | CAH_MDL2804_02104296 | CAH_MDL2804_02104297 |
| P-07345 | 1/7/2008 | January 2007 Anti-Diversion Update | CAH_MDL_PRIORPROD_DEA07_00014068 | CAH_MDL_PRIORPROD_DEA07_00014068 |
| P-07346 | 12/28/2007 | Email attaching December 2007 Anti-Diversion Update | CAH_MDL_PRIORPROD_DEA07_00822496 | CAH_MDL_PRIORPROD_DEA07_00822500 |
| P-07349 | 5/2/2011 | Email re: Kinray SOM; attached draft SOP and powerpoint | CAH_MDL2804_02123074 | CAH_MDL2804_02123085 |
| P-07350 | 5/2/2011 | Email attaching draft SOP for Kinray SOM program | CAH_MDL2804_00861897 | CAH_MDL2804_00861902 |
| P-07354 | 12/14/2007 | Email chain re: updated documents on customers for appeal | CAH_MDL_PRIORPROD_DEA07_00884483 | CAH_MDL_PRIORPROD_DEA07_00884484 |
| P-07355 | 12/14/2007 | Email re: updated documents on customers for appeal | CAH_MDL_PRIORPROD_DEA07_00885277 | CAH_MDL_PRIORPROD_DEA07_00885278 |
| P-07356 | 12/19/2007 | Email re: terminated customers | CAH_MDL_PRIORPROD_DEA07_00885250 | CAH_MDL_PRIORPROD_DEA07_00885250 |
| P-07358 | 8/1/2008 | Email re: implementation of SOM program | CAH_MDL2804_00833194 | CAH_MDL2804_00833195 |
| P-07359 | 5/6/2008 | Email re: reported orders tool | CAH_MDL2804_00837149 | CAH_MDL2804_00837150 |
| P-07360 | 8/19/2011 | Email re: terminated customers | CAH_MDL2804_00864195 | CAH_MDL2804_00864196 |
| P-07361 | 4/21/2011 | Email re: Kinray pedigree and anti-diversion training | CAH_MDL2804_01313075 | CAH_MDL2804_01313076 |
| P-07362 | 4/29/2015 | Email discussing and attaching SOP re: Internet Pharmacies | CAH_MDL2804_01729438 | CAH_MDL2804_01729442 |
| P-07383 | 12/1/2009 | Email chain with Mone discussing oxy regulatory review and customer service | CAH_MDL2804_00868030 | CAH_MDL2804_00868030 |
| P-07384 | 4/30/2010 | Email chain re: CIM customers; attached spreadsheet of CIM customers | CAH_MDL2804_00868677 | CAH_MDL2804_00868680 |
| P-07385 | 7/9/2012 | Email chain re: CVS surveillance | CAH_MDL2804_02903907 | CAH_MDL2804_02903911 |
| P-07499 | 1/10/2008 | Email regarding distribution center compliance officer | CAH_MDL_PRIORPROD_DEA07_00874774 | CAH_MDL_PRIORPROD_DEA07_00874774 |
| P-07500 | 1/11/2008 | Email regarding SOM procedures | CAH_MDL_PRIORPROD_DEA07_02244896 | CAH_MDL_PRIORPROD_DEA07_02244898 |
| P-07501 | 1/22/2008 | Email re: Limiter Program - Customer Scenarios | CAH_MDL_PRIORPROD_DEA07_02741990 | CAH_MDL_PRIORPROD_DEA07_02741992 |
| P-07502 | 1/17/2008 | Outline of Key Actions on Anti-Diversion | CAH_MDL_PRIORPROD_DEA07_00109994 | CAH_MDL_PRIORPROD_DEA07_00109999 |
| P-07503 | 10/26/2007 | Email regarding Threshold calculation retail independent | CAH_MDL_PRIORPROD_DEA07_00858618 | CAH_MDL_PRIORPROD_DEA07_00858620 |
| P-07505 | 1/20/2015 | Email re: Top 50 - December 2014 | CAH_MDL2804_00067336 | CAH_MDL2804_00067344 |
| P-07506 | 1/16/2014 | Email discussing increased threshold for new business | CAH_MDL2804_00169344 | CAH_MDL2804_00169346 |
| P-07507 | 1/14/2014 | Email discussing increased threshold for new business | CAH_MDL2804_00169372 | CAH_MDL2804_00169374 |
| P-07509 | 6/1/2015 | Email re: SOM Monthly Report | CAH_MDL2804_00668428 | CAH_MDL2804_00668431 |
| P-07510 | 2/12/2009 | Email re: HDMA Request for Review of Attached Slides for DEA | CAH_MDL2804_00881839 | CAH_MDL2804_00881890 |
| P-07512 | 5/24/2012 | Email re: threshold events and reported suspicious orders in April | CAH_MDL2804_01088047 | CAH_MDL2804_01088050 |
| P-07513 | 6/25/2012 | Email re: good to go | CAH_MDL2804_01088119 | CAH_MDL2804_01088120 |
| P-07514 | 11/5/2007 | Email discussing new SOM Procedures | CAH_MDL2804_01321954 | CAH_MDL2804_01321957 |
| P-07527 | 1/31/2008 | Email regarding SOM procedures chain accounts | CAH_MDL2804_02262493 | CAH_MDL2804_02262501 |
| P-07528 | 1/24/2008 | Email re: Slide deck | CAH_MDL2804_02262791 | CAH_MDL2804_02262824 |
| P-07529 | 3/1/2013 | Email re: WAGS site visits | CAH_MDL2804_02608041 | CAH_MDL2804_02608045 |
| P-07530 | 2/8/2008 | Personnel File for Steven Morse | CAH_MDL2804_02960030 | CAH_MDL2804_02960087 |
| P-07532 | 2014 | FY2014 Performance Review for Rich Ryu | CAH_MDL2804_03195232 | CAH_MDL2804_03195257 |
| P-07533 | 2/1/2008 | Personnel File for Christopher Forst | CAH_MDL2804_03195258 | CAH_MDL2804_03195309 |
| P-07534 | 3/13/2015 | Email re: hydrocodone purchases | CAH_MDL2804_03291838 | CAH_MDL2804_03291841 |
| P-07591 | 9/26/2008 | Email discussing threshold methodology/buffers | MCK-AGMS-020-0008722 | MCK-AGMS-020-0008723 |
| P-07592 | 3/15/2016 | Pharmacy Questionnaire for Haas Pharmacy | MCK-AGMS-022-0001197 | MCK-AGMS-022-0001205 |
| P-07593 | 7/27/2015 | TCR for Haas Pharmacy | MCK-AGMS-022-0001227 | MCK-AGMS-022-0001228 |
| P-07594 | 12/17/2015 | TCR for Haas Pharmacy | MCK-AGMS-022-0001229 | MCK-AGMS-022-0001230 |
| P-07595 | 3/15/2016 | Proactive Review of Haas Pharmacy | MCK-AGMS-022-0001251 | MCK-AGMS-022-0001255 |
| P-07596 | 8/1/2014 | Account Review of Haas Pharmacy | MCK-AGMS-022-0001265 | MCK-AGMS-022-0001266 |
| P-07597 | N/A | Pharmacy Questionnaire for Eve Pharmacy | MCK-AGMS-023-0000571 | MCK-AGMS-023-0000571 |
| P-07598 | N/A | Pharmacy Questionnaire for Eve III Pharmacy | MCK-AGMS-023-0000743 | MCK-AGMS-023-0000750 |
| P-07599 | N/A | Dispensing data for Haas Pharmacy | MCK-AGMS-023-0003884 | MCK-AGMS-023-0003884 |
| P-07600 | 10/21/2013 | Email re: data collection; attached form | MCK-AGMS-028-0073330 | MCK-AGMS-028-0073334 |
| P-07601 | 1/31/2012 | Email re: TCR approvals | MCK-AGMS-028-0097225 | MCK-AGMS-028-0097226 |
| P-07602 | 8/20/2009 | Email chain among DRAs re: geographic comparisons | MCK-AGMS-028-0133917 | MCK-AGMS-028-0133921 |
| P-07603 | 8/20/2010 | Email re: Sales Dispensing Data Project | MCK-AGMS-041-0019240 | MCK-AGMS-041-0019243 |
| P-07604 | 10/20/2010 | Email re: prescriber data | MCK-AGMS-041-0036214 | MCK-AGMS-041-0036214 |
| P-07605 | 2/8/2011 | Email re: sources for diligence | MCK-AGMS-041-0068503 | MCK-AGMS-041-0068504 |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-07606 | 5/6/2010 | Email from Oriente re: annual review | MCK-AGMS-041-0069562 | MCK-AGMS-041-0069562 |
| P-07607 | 3/11/2010 | Email re: CSMP training | MCK-AGMS-041-0069619 | MCK-AGMS-041-0069622 |
| P-07608 | 3/15/2010 | Email from Oriente re: FY2010 goals | MCK-AGMS-041-0071611 | MCK-AGMS-041-0071612 |
| P-07609 | 2/9/2012 | Email re: data collection | MCK-AGMS-041-0072997 | MCK-AGMS-041-0072998 |
| P-07610 | 3/30/2015 | Email re: Carnegie Hill Pharmacy TCR; attached TCR materials | MCK-AGMS-053-0006809 | MCK-AGMS-053-0006822 |
| P-07611 | 6/11/2015 | Email re: Levin's Pharmacy TCR; attached TCR package | MCK-AGMS-053-0016240 | MCK-AGMS-053-0016253 |
| P-07612 | 5/31/2017 | Proactive Review of Haas Pharmacy | MCK-AGMS-053-0031227 | MCK-AGMS-053-0031234 |
| P-07613 | 6/19/2015 | TCR Due Diligence Report for Levin's Pharmacy | MCK-AGMS-053-0035053 | MCK-AGMS-053-0035055 |
| P-07614 | 6/1/2017 | Pharmacy Questionnaire for Haas Pharmacy | MCK-AGMS-053-0039638 | MCK-AGMS-053-0039651 |
| P-07615 | N/A | Due Diligence File for Levin's Pharmacy | MCK-AGMS-054-0000262 | MCK-AGMS-054-0000359 |
| P-07616 | 7/16/2012 | Email re: Eve III Pharmacy | MCK-AGMS-055-0002716 | MCK-AGMS-055-0002717 |
| P-07617 | 2/27/2013 | Email re: Haas Pharmacy purchases | MCK-AGMS-055-0002718 | MCK-AGMS-055-0002718 |
| P-07618 | 7/12/2012 | Email re: Levin's Pharmacy | MCK-AGMS-055-0002753 | MCK-AGMS-055-0002755 |
| P-07619 | 9/17/2012 | Email re: Eve III Pharmacy | MCK-AGMS-055-0003009 | MCK-AGMS-055-0003009 |
| P-07620 | 8/13/2012 | Email from Oriente re: division of Northeast territory | MCK-AGMS-055-0004134 | MCK-AGMS-055-0004134 |
| P-07621 | 11/25/2013 | TCR for Haas Pharmacy | MCK-AGMS-055-0006016 | MCK-AGMS-055-0006016 |
| P-07622 | 3/23/2013 | TCR for Haas Pharmacy | MCK-AGMS-055-0006033 | MCK-AGMS-055-0006033 |
| P-07623 | 8/22/2011 | TCR for Eve Pharmacy | MCK-AGMS-061-0000882 | MCK-AGMS-061-0000882 |
| P-07624 | 10/19/2011 | TCR for Eve Pharmacy | MCK-AGMS-061-0002584 | MCK-AGMS-061-0002584 |
| P-07625 | 10/30/2014 | Email re: doctor visits | MCK-AGMS-061-0000203 | MCK-AGMS-063-0000204 |
| P-07626 | 3/24/2011 | Email re: Eve Pharmacy | MCK-AGMS-063-0005362 | MCK-AGMS-063-0005363 |
| P-07627 | 3/23/2011 | TCR for Eve Pharmacy | MCK-AGMS-063-0005389 | MCK-AGMS-063-0005389 |
| P-07628 | 3/6/2012 | Email re: Levin's Pharmacy | MCK-AGMS-063-0006927 | MCK-AGMS-063-0006930 |
| P-07629 | 6/20/2014 | Email re: Carnegie Hill Pharmacy; attached dispensing data and questionnaire | MCK-AGMS-063-0007945 | MCK-AGMS-063-0007955 |
| P-07630 | 1/3/2014 | Email re: Care-N-Cure TCR | MCK-AGMS-063-0025996 | MCK-AGMS-063-0025999 |
| P-07631 | 3/23/2011 | Email re: Eve Pharmacy | MCK-AGMS-064-0011965 | MCK-AGMS-064-0011965 |
| P-07632 | 3/6/2012 | Email re: Levin's Pharmacy | MCK-AGMS-064-0018131 | MCK-AGMS-064-0018133 |
| P-07633 | 1/29/2013 | Email re: oxy 30 purchases | MCK-AGMS-064-0018898 | MCK-AGMS-064-0018898 |
| P-07634 | 10/1/2014 | Email re: Eve Pharmacy; attached subpoena | MCK-AGMS-064-0021403 | MCK-AGMS-064-0021406 |
| P-07635 | 12/19/2013 | Email re: TCR for Haas Pharmacy | MCK-AGMS-064-0032698 | MCK-AGMS-064-0032698 |
| P-07636 | 2/29/2012 | TCR for Eve Pharmacy | MCK-AGMS-064-0039010 | MCK-AGMS-064-0039010 |
| P-07637 | 3/8/2012 | Email re: Levin's Pharmacy | MCK-AGMS-075-0004703 | MCK-AGMS-075-0004704 |
| P-07638 | 3/8/2012 | Email re: Levin's Pharmacy | MCKMDL00729596 | MCKMDL00729596 |
| P-07646 | 3/8/2011 | Email re: CSMP visit for Eve Pharmacy | MCKSTCT00002885 | MCKSTCT00002885 |
| P-07647 | 6/12/2007 | Letter to DEA re: implementation of 2007 LDMP | MCKMDL00330931 | MCKMDL00330964 |
| P-07648 | N/A | McKesson's Controlled Substance Monitoring Program, Regulatory Affairs Training PPT | MCKMDL00336532 | MCKMDL00336582 |
| P-07649 | 7/1/2000 | Drug Operations Manual re: Controlled Substances (as of July 2000) | MCKMDL00346554 | MCKMDL00346690 |
| P-07650 | 8/14/2008 | Re: Notification of Suspicious Customer | MCKMDL00355614 | MCKMDL00355615 |
| P-07651 | 11/4/2008 | Re: Questions on Daily & Suspicious Orders Electronic Reporting | MCKMDL00355665 | MCKMDL00355671 |
| P-07652 | 2/11/2009 | Re: Suspicious Order | MCKMDL00355689 | MCKMDL00355690 |
| P-07653 | 3/5/2009 | FW: Recap of Suspicious Transaction Report Discussion | MCKMDL00355707 | MCKMDL00355709 |
| P-07654 | 2/23/2012 | Email January 26 meeting Follow-up | MCKMDL00355756 | MCKMDL00355758 |
| P-07655 | 11/12/2013 | FW: CSCP Tracker | MCKMDL00476781 | MCKMDL00476785 |
| P-07656 | 3/17/2014 | Re: Controlled Substance levels | MCKMDL00477514 | MCKMDL00477517 |
| P-07657 | 5/2/2013 | RE: Required Controlled Substance Training | MCKMDL00521251 | MCKMDL00521764 |
| P-07658 | 1/29/2009 | FW: CSMP New Castle 1/26/09 90% + | MCKMDL00540065 | MCKMDL00540069 |
| P-07659 | 7/31/2008 | CSMP DEA Discussion Document | MCKMDL00542494 | MCKMDL00542512 |
| P-07660 | 6/8/2007 | Re: DEA Conversation | MCKMDL00543172 | MCKMDL00543172 |
| P-07661 | 8/7/2015 | Email Franklin Pharmacy On-Site DEA#AF2953657 | MCKMDL00554545 | MCKMDL00554575 |
| P-07662 | 4/17/2013 | RE: Monthly Drug Usage Report - March | MCKMDL00567188 | MCKMDL00567191 |
| P-07663 | 1/28/2011 | FW: Stolen truck customer update | MCKMDL00742431 | MCKMDL00742431 |
| P-07664 | 3/25/2013 | RE: Annual Questionnaire Updates | MCKMDL00866715 | MCKMDL00866716 |
| P-07665 | 7/30/2013 | RE: SECURE: RE MED FAST - Kimbir to Release | MCKMDL00867240 | MCKMDL00867240 |
| P-07666 | 3/14/2013 | RE: Please forward this to all appropriate staff in your regions and DCs | MCKMDL00867304 | MCKMDL00867306 |
| P-07667 | 4/2/2013 | RE: PSS CSMP | MCKMDL00867358 | MCKMDL00867359 |
| P-07668 | 1/29/2013 | Email Status of Threshold Chg Req & L1 for MARTELLA'S PHARMACY #2 | MCKMDL00867657 | MCKMDL00867657 |
| P-07669 | 3/11/2013 | Email Status of Threshold Chg Req & L1 for MARTELLA'S PHARMACY #2 | MCKMDL00867659 | MCKMDL00867659 |
| P-07670 | 5/7/2013 | Email Status of Threshold Chg Req & L1 for MARTELLA'S PHARMACY #2 | MCKMDL00867662 | MCKMDL00867662 |
| P-07671 | 11/9/2012 | Re: Woodbridge Pharmacy and Mallinckrodt | MCKMDL00961763 | MCKMDL00961764 |
| P-07672 | 11/20/2012 | Email Camridge Springs Phcy | MCKMDL00965535 | MCKMDL00965535 |
| P-07673 | 9/26/2012 | RE: Oxycodone monthly max | MCKMDL00965812 | MCKMDL00965813 |
| P-07674 | 2/8/2013 | Email Towson Pharmacy | MCKMDL00966697 | MCKMDL00966697 |
| P-07675 | 2/8/2013 | Email Schindel Pharmacy | MCKMDL00966979 | MCKMDL00966979 |
| P-07676 | 2/8/2013 | RE: Pill Box Pharmacy | MCKMDL00966981 | MCKMDL00966981 |
| P-07677 | 11/1/2012 | RE: Woodbridge | MCKMDL00967072 | MCKMDL00967072 |
| P-07678 | 12/14/2012 | RE: Woodbridge Pharmacy | MCKMDL00967104 | MCKMDL00967106 |
| P-07679 | 6/3/2013 | RE: Questionaire | MCKMDL00971616 | MCKMDL00971616 |
| P-07680 | 7/16/2013 | RE: John Hopkins Account | MCKMDL00972301 | MCKMDL00972301 |
| P-07681 | 4/4/2013 | Re: Franklin Pharmacy; Attachment Pharmacy Information Sheet | MCKMDL00972615 | MCKMDL00972616 |
| P-07682 | 2/19/2013 | RE: Martella's (396907) | MCKMDL00972799 | MCKMDL00972801 |
| P-07683 | 4/19/2013 | Re: Email of DEA THRESHOLD WARNING REPORT | MCKMDL00972807 | MCKMDL00972808 |
| P-07684 | 11/25/2013 | Email Martella's Pharmacy CSCP Threshold Increase Request; Attachments Martella's Corresponding Liability Questions; Martella's CSCP Questionnaire; Martella's CSMP Report 11-08-2013.all; Martella's LTC CSMP; Martella's Threshold Change Request Form 11-25-13 | MCKMDL00972826 | MCKMDL00972841 |
| P-07685 | 1/8/2014 | Email AM1702693_Martella's Pharmacy_Oxycodone_Threshold increase Request; Attachments AM1702693_Martella's Pharmacy Corresponding Liability Questions_01-08-14; AM1702693_Martella's Pharmacy CSMP Report 01-08-14; AM1702693_Martella's Pharmacy LTC CSMP Report_01-08-14; AM1702693_Martella's Pharmacy_Threshold Change Request_01-08-14 | MCKMDL00972864 | MCKMDL00972871 |
| P-07686 | 1/9/2014 | Email Martella's Pharmacy DEA# AM1702693 TCR | MCKMDL00972872 | MCKMDL00972872 |
| P-07687 | 11/6/2013 | RE: Martella- CSCP | MCKMDL00972907 | MCKMDL00972908 |
| P-07688 | 1/9/2014 | Email Medfast LDMP/Questionnaires 1 of 3; Attachments Medfast LDMP; Medfast Phcy Questionnaire; Mailorder Questionnaire | MCKMDL00974153 | MCKMDL00974170 |
| P-07689 | 1/9/2014 | Email Medfast Doc's 2008 & 2009 (2 of 3); Attachments Medfast Doc's 2009; MedFast Doc's 2008 | MCKMDL00974171 | MCKMDL00974191 |
| P-07690 | 1/9/2014 | Email Medfast Doc's 2010 (3 of 3); Attachment Medfast 2010 | MCKMDL00974192 | MCKMDL00974240 |
| P-07691 | 9/25/2012 | FW: Woodbridge | MCKMDL00975037 | MCKMDL00975037 |
| P-07692 | 9/26/2012 | Re: Woodbridge | MCKMDL00975043 | MCKMDL00975043 |
| P-07693 | 11/12/2012 | Email Woodbridge | MCKMDL00975066 | MCKMDL00975066 |
| P-07694 | 1/30/2013 | Email Woodbridge Pharmacy; Attachments Woodbridge Pharmacy - Control Purchasing Summary 9.12-1.13; DEA Notification Letter- Suspicious Pattern - Woodbridge Pharmacy 01.16.13 | MCKMDL00975071 | MCKMDL00975073 |
| P-07695 | 1/23/2014 | RE: TCR - Northern at Overleaf | MCKMDL00976857 | MCKMDL00976858 |
| P-07696 | 4/4/2013 | Re: Franklin Pharmacy | MCKMDL00979418 | MCKMDL00979421 |
| P-07697 | 4/17/2013 | RE: Monthly Drug Usage Report - March | MCKMDL00979432 | MCKMDL00979434 |
| P-07698 | 8/27/2014 | Re: SOM Pharmacy Audit | MCKMDL00980101 | MCKMDL00980113 |
| P-07699 | 8/29/2013 | Email CSMP Regulatory Update - Invoice Threshold Warning Notice | MCKMDL00980160 | MCKMDL00980160 |
| P-07717 | 10/11/2013 | Re: Ray's HM Pharmacy | MCKMDL00980716 | MCKMDL00980717 |
| P-07718 | 10/24/2013 | RE: Broad St. 948549 | MCKMDL00980947 | MCKMDL00980948 |
| P-07719 | 12/20/2013 | RE: Mobile Pharmacy Solution Threshold increase request | MCKMDL00982595 | MCKMDL00982596 |
| P-07720 | 12/23/2013 | Re: MPS Threshold | MCKMDL00982660 | MCKMDL00982660 |
| P-07721 | 12/30/2013 | Re: Martella's Pharmacy TCR | MCKMDL00982702 | MCKMDL00982703 |
| P-07722 | 1/22/2014 | RE: URGENT-Counts Drug-07344S | MCKMDL00983640 | MCKMDL00983642 |

23

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-07723 | 1/29/2014 | RE: FV1432981_Mobile Pharmacy Solutions_Threshold Change Request_01-23-14 | MCKMDL00983825 | MCKMDL00983827 | | | | | | |
| P-07724 | 3/17/2014 | FW: BLS060544_Lester's & Mowery Pharmacy_TCR_01/10/2014; Attachments Script Data File Request Validated Systems Final 11-10-13; Lesters & Mowery 1092014; Lesters Threshold Change Request Form 11-14-13; LESTER MOWERY | MCKMDL01207113 | MCKMDL01207380 | | | | | | |
| P-07725 | 9/4/2014 | Walker's August 2014 Monthly Report | MCKMDL00538544 | MCKMDL00538547 | | | | | | |
| P-07726 | 5/17/2012 | Don Walker Regulatory Workshop Presentation | MCKMDL00542675 | MCKMDL00542723 | | | | | | |
| P-07729 | 3/8/2020 | Opioid Court Filings for McKesson | N/A | N/A | | | | | | |
| P-07729 | 5/26/2010 | Email re Update | CAH_MDL2804_02881832 | CAH_MDL2804_02881832 | | | | | | |
| P-07730 | 12/22/2008 | On-Site Investigations | CAH_MDL_PRIORPROD_AG_000 0174 | CAH_MDL_PRIORPROD_AG_000 0188 | | | | | | |
| P-07731 | 3/4/2016 | Ohio CVS Stores - Surveillance Site Visit Report - Pharmaceutical Distribution | CAH_MDL2804_00000196 | CAH_MDL2804_00000196 | | | | | | |
| P-07732 | 5/15/2014 | Hot Topic - DAIly Prescription Drug Media Wrap Up | CAH_MDL2804_00013635 | CAH_MDL2804_00013637 | | | | | | |
| P-07733 | 9/18/2010 | Supply Chain Integrity Anti-Diversion Program - SOM | CAH_MDL2804_00706626 | CAH_MDL2804_00706627 | | | | | | |
| P-07734 | 12/3/2008 | Final Report - PharmHouse Phar - Document Issue | CAH_MDL2804_00989013 | CAH_MDL2804_00989015 | | | | | | |
| P-07735 | 11/6/2009 | Email re FYI Only: Drug use called epidemic in Mass | CAH_MDL2804_00992982 | CAH_MDL2804_00992983 | | | | | | |
| P-07736 | 12/20/2007 | Email re Back to Work | CAH_MDL2804_02881821 | CAH_MDL2804_02881822 | | | | | | |
| P-07739 | 12/15/2016 | Martella's Pharmacy - Controlled Substance Monitoring Program | MCKMDL00340046 | MCKMDL00340050 | | | | | | |
| P-07740 | 1/27/2014 | Email re Marc's Threshold Warning Report | MCKMDL00476795 | MCKMDL00476800 | | | | | | |
| P-07741 | 3/24/2014 | Email re Marc's 27WT | MCKMDL00476860 | MCKMDL00476864 | | | | | | |
| P-07742 | 2/26/2018 | Email re Increase Threshold for 17GHRX | MCKMDL00478867 | MCKMDL00478876 | | | | | | |
| P-07743 | 1/31/2018 | Email re CSMP Report: Follow-Up with Account Manager | MCKMDL00485990 | MCKMDL00485991 | | | | | | |
| P-07744 | 11/6/1975 | State Board of Pharmacy v Steve Simon - Complaint | N/A | N/A | | | | | | |
| P-07745 | 10/29/2018 | Elkins LinkedIn Profile | N/A | N/A | | | | | | |
| P-07746 | Undated | 21 U.S.C.A. Section 830 | N/A | N/A | | | | | | |
| P-07747 | Undated | 21 C.F.R. 1310.05 | N/A | N/A | | | | | | |
| P-07748 | Undated | Handwritten notes | N/A | N/A | | | | | | |
| P-07749 | 8/25/2011 | NDA 20053 - Nucynta ER | N/A | N/A | | | | | | |
| P-07751 | | Pyfer LinkedIn | N/A | N/A | | | | | | |
| P-07754 | 9/3/2010 | FW: CVS #0219-BC5289055-Decision | CAH_MDL2804_01448800 | CAH_MDL2804_01448802 | | | | | | |
| P-07755 | 5/7/2009 | CardinalHealth Memo to File; from Vicent Moellering, Subject Gulf Coast Medical Pharmacy Ft. Myers, FL 33912 | CAH_MDL_PRIORPROD_DEA12_ 00014833 | CAH_MDL_PRIORPROD_DEA12_ 00014840 | | | | | | |
| P-07756 | 8/5/2015 | FW: Auburn Pharmacies and Data Feed; Attachments Auburn.xlsx; Objective Review (Data from Symphony Health, IMS, etc.) | CAH_MDL2804_02087632 | CAH_MDL2804_02087635 | | | | | | |
| P-07757 | 2/24/2012 | Cardinal Health, Inc. v. Eric Holder, Jr. Declaration of Michele M. Leonhart | CAH_MDL2804_00641186 | CAH_MDL2804_00641315 | | | | | | |
| P-07759 | 5/29/2018 | NCHS Data Brief 294. Drug Overdose Deaths in the United States, 1999-2016 | N/A | N/A | | | | | | |
| P-07761 | N/A | Career Highlights of Frank Mashett | N/A | N/A | | | | | | |
| P-07762 | N/A | Healthcare Distribution Alliance Overview | N/A | N/A | | | | | | |
| P-07764 | 3/29/2011 | FW: TCR for Sinks Pharmacy 3.29.11; Attachment Threshold change request for Sinks Pharmacy | MCKMDL00510883 | MCKMDL00510884 | | | | | | |
| P-07765 | 3/29/2011 | FW: TCR for Medicine Cabinet HM 3.29.11; Attachment Threshold change request for Medicine Cabinet | MCKMDL00510889 | MCKMDL00510890 | | | | | | |
| P-07766 | 3/29/2011 | FW: TCR for Parkland Apothecary 3.29.11; Attachment Threshold change request for Parkland Apothecary | MCKMDL00510885 | MCKMDL00510886 | | | | | | |
| P-07767 | Undated | Overdose Deaths Involving Opioids, United States, 2000 - 2015 chart (from CDC website) | N/A | N/A | | | | | | |
| P-07768 | Undated | Primary non-heroin opiates/synthetics admission rates, by State | N/A | N/A | | | | | | |
| P-07771 | 3/3/2015 | Email and attachments re: Leigh Bresnahan monthly sales report | MCK-AGMS-061-0004856 | MCK-AGMS-061-0004869 | | | | | | |
| P-07773 | 11/3/2011 | Email from Oriente detailing conversation with Bill Ratliff of Mallinckrodt; discusses Mallinckrodt perspective that more customers should be cut off | MCK-AGMS-028-0087646 | MCK-AGMS-028-0087647 | | | | | | |
| P-07778 | 4/20/2015 | Email re: sales training talking points | MCKMDL00860976 | MCKMDL00860977 | | | | | | |
| P-07779 | 9/11/2014 | Email attaching sales training deck re: regulatory responsibilities | MCKMDL00924153 | MCKMDL00924227 | | | | | | |
| P-07886 | 10/18/2012 | 867 data in Trade Analytics PPT | JAN-MS-01117436 | JAN-MS-01117439 | | | | | | |
| P-08045 | 7/9/2020 | Opioid overdoses are skyrocketing as Covid-19 sweeps across US an old epidemic returns | N/A | N/A | | | | | | |
| P-08046 | 7/9/2020 | How was this Kentucky county flooded with pain pills? Federal case helps explain | N/A | N/A | | | | | | |
| P-08070 | 3/7/2008 | Email CSMP Sales Training Presentation; Attachment Controlled Substances Monitoring Program (CSMP), Denver Sales Meeting March 10, 2008 PPT; Controlled Substance Monitoring Program (CSMP) | MCKMDL00267635 | MCKMDL00267672 | | | | | | |
| P-08072 | 12/2/2008 | Healthcare Supply Chain Services Transportation and Warehouse Operations | CAH_MDL_PRIORPROD_AG_000 1225 | CAH_MDL_PRIORPROD_AG_000 1227 | | | | | | |
| P-08142 | 4/25/2007 | Letter from McKesson's attorney to DEA re: 4/05/07 Lakeland Order to Show Cause | MCK-HOI-002-0000001 | MCK-HOI-002-0000007 | | | | | | |
| P-08187 | 5/15/2007 | LDMP SOP | MCKMDL00355252 | MCKMDL00355256 | | | | | | |
| P-08188 | 12/17/2008 | TCR - Target and Others, Triadelphia | MCKMDL00363951 | MCKMDL00363958 | | | | | | |
| P-08223 | 1/27/2009 | RE Oxy 30 (152) | MNK-T1_0000559532 | MNK-T1_0000559533 | | | | | | |
| P-08227 | 4/11/2012 | Declaration of Robert M. Parrado, R.Ph | CAH_MDL_PRIORPROD_DEA12_ 00000488 | CAH_MDL_PRIORPROD_DEA12_ 00000500 | | | | | | |
| P-08228 | 2/2/2012 | ORDER TO SHOW CAUSE AND IMMEDIATE SUSPENSION OF REGISTRATION | CAH_MDL_PRIORPROD_DEA12_ 00006089 | CAH_MDL_PRIORPROD_DEA12_ 00006091 | | | | | | |
| P-08229 | 9/11/2007 | 15. DEA Website Printout (Feb. 15, 2012) | CAH_MDL_PRIORPROD_DEA12_ 00011059 | CAH_MDL_PRIORPROD_DEA12_ 00011063 | | | | | | |
| P-08230 | 11/28/2007 | 09. ISO - Cardinal Auburn (Nov. 28, 2007) | CAH_MDL_PRIORPROD_DEA12_ 00013041 | CAH_MDL_PRIORPROD_DEA12_ 00013044 | | | | | | |
| P-08231 | 3/7/2012 | 1362415 HDMA Amicus Brief | CAH_MDL_PRIORPROD_DEA12_ 00013512 | CAH_MDL_PRIORPROD_DEA12_ 00013536 | | | | | | |
| P-08232 | 12/7/2007 | 21-9 CH Order to show cause 12.07.2007 | CAH_MDL_PRIORPROD_DEA12_ 00015225 | CAH_MDL_PRIORPROD_DEA12_ 00015231 | | | | | | |
| P-08233 | 4/25/2007 | Re: DEA shuts ABC Distribution Center | CAH_MDL_PRIORPROD_DEA07_ 00828630 | CAH_MDL_PRIORPROD_DEA07_ 00828633 | | | | | | |
| P-08235 | 9/13/2007 | HDMA Update and RAC Conference Call Cancellation Notice | CAH_MDL_PRIORPROD_DEA07_ 00877084 | CAH_MDL_PRIORPROD_DEA07_ 00877094 | | | | | | |
| P-08236 | 9/26/2007 | Email re: HDMA DEA Strategy Meeting Agenda | CAH_MDL_PRIORPROD_DEA07_ 00877471 | CAH_MDL_PRIORPROD_DEA07_ 00877473 | | | | | | |
| P-08237 | 1/7/2008 | RE: Cost Less Purdy | CAH_MDL_PRIORPROD_DEA07_ 00884169 | CAH_MDL_PRIORPROD_DEA07_ 00884172 | | | | | | |
| P-08238 | 1/7/2008 | RE: Diversion Steering Committee Follow-Ups | CAH_MDL_PRIORPROD_DEA07_ 00884713 | CAH_MDL_PRIORPROD_DEA07_ 00884714 | | | | | | |
| P-08239 | 1/8/2008 | PROCEDURE FOR THRESHOLD LIMIT DETERMINATION - Phase 2 - Deloitte - Revised | CAH_MDL_PRIORPROD_DEA07_ 00950932 | CAH_MDL_PRIORPROD_DEA07_ 00950934 | | | | | | |
| P-08241 | 1/4/2008 | DEA guidelines for reporting suspicious orders 0137_001 | CAH_MDL_PRIORPROD_DEA07_ 00092296 | CAH_MDL_PRIORPROD_DEA07_ 00092297 | | | | | | |
| P-08246 | 1/7/2008 | Your questions | CAH_MDL_PRIORPROD_DEA07_ 02740938 | CAH_MDL_PRIORPROD_DEA07_ 02740939 | | | | | | |
| P-08247 | 2/10/2015 | RNA Oxycodone Threshold Reduction 2-9-15 | MCKMDL00402184 | MCKMDL00402186 | | | | | | |
| P-08248 | 8/22/2005 | 2005 Internet Pharmacy Data -- Meeting with Cardinal Health, Inc. DEA Headquarters | CAH_MDL_PRIORPROD_DEA07_ 01178736 | CAH_MDL_PRIORPROD_DEA07_ 01178809 | | | | | | |
| P-08254 | 9/11/2007 | DEA's Office of Diversion Control - 13th Pharmaceutical Industry Conference | CAH_MDL_PRIORPROD_DEA07_ 01185382 | CAH_MDL_PRIORPROD_DEA07_ 01185426 | | | | | | |
| P-08255 | 10/24/2014 | Email HDMA SGAC Conference Call Agenda and Materials 10/27; Attachments Antitrust Policy - HDMA; 2014 HDMA Chart; rev-Rx Abuse TalkingPoints Draft-redlined CB CG edits | MCKMDL00405140 | MCKMDL00405145 | | | | | | |
| P-08257 | 5/1/2015 | FW: Threshold Reduction Initiative - 9143 and 9144; ISMC Oxycodone Threshold Reduction 5-1-14; Threshold Reduction Initiative Overview 5-1-15 NJH | MCKMDL00410744 | MCKMDL00410749 | | | | | | |
| P-08261 | 7/19/2018 | abc financial contributions | ABDCMDL00169889 | ABDCMDL00169889 | | | | | | |
| P-08262 | 8/18/2015 | TPs on Rx Drug Abuse 8-13-15 | ABDCMDL00137131 | ABDCMDL00137145 | | | | | | |

24

# CT2 Plaintiffs' Joint Exhibit List

| No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| P-08279 | 12/23/2013 | RE: CSCP Tracker Marc's 2WA and 39MA | MCKMDL00476692 | MCKMDL00476693 |
| P-08280 | 11/2/2013 | RE: CSCP Tracker; Talking Pts FAQ re CS Actions v18 10-17-13 Buffalo New Castle; General Talking Pts for Sales Final 10-10-13; Threshold Change Form 11-1-13 | MCKMDL00476786 | MCKMDL00476793 |
| P-08297 | 12/18/2017 | Blocked Orders 01/01/06 – 12/18/17 Cuyahoga & Summit County Customers | MCKMDL00478912 | MCKMDL00478912 |
| P-08298 | 3/31/2018 | Transaction Data 01/01/06 – 03/31/18 Cuyahoga & Summit County Customers | MCKMDL00478913 | MCKMDL00478913 |
| P-08299 | 1/27/2014 | Marc's CSCP Threshold Report | MCKMDL00485800 | MCKMDL00485800 |
| P-08300 | 3/4/2011 | Email from Rita Norton to Steve Mays re: Please review prior to FGAC call on Thursday | ABOCMDL00264801 | ABOCMDL00264803 |
| P-08301 | 8/7/2017 | BOD CS TPs 8.10.17 (8.6.17) Final | ABOCMDL00270533 | ABOCMDL00270538 |
| P-08302 | 9/17/2015 | Re: TIME SENSITIVE REQUEST - NACDS Policy Council | ABOCMDL00273963 | ABOCMDL00273964 |
| P-08303 | 2/4/2014 | Itinerary & Docs for tomorrow | ABOCMDL00276898 | ABOCMDL00276937 |
| P-08304 | 5/12/2014 | FW: NACDS Policy Council Action Items and Follow Up | ABOCMDL00277005 | ABOCMDL00277117 |
| P-08305 | 3/18/2014 | RE: RAC Agenda for Thursday, March 20th at 3:00 PM (ET) | ABOCMDL00277691 | ABOCMDL00277693 |
| P-08307 | 6/24/2010 | Diligence files from Sharepoint Site | MCKMDL00496212 | MCKMDL00496212 |
| P-08308 | 4/15/2011 | Re: CSMP contribution, DCM call, Tightening up our increase process | MCKMDL00507221 | MCKMDL00507223 |
| P-08309 | 8/31/2011 | Email re: tightening up CSMP gaps between the allowable amounts of drugs to be purchase (thresholds) and what the customer actually requires | MCKMDL00507799 | MCKMDL00507892 |
| P-08314 | 2/4/2011 | Email re: Variance and Suspicious Reports | MCKMDL00510747 | MCKMDL00510752 |
| P-08315 | 11/1/2010 | Email exchanges re: increase thresholds of oxycodone combo for Giant Eagle pharmacy at Carrolton | MCKMDL00512974 | MCKMDL00512977 |
| P-08317 | 11/1/2013 | Reference Documents: NC Region Suspicious Order Monitoring Awareness Training; CSMP Sales Reference Deck- 11-1-13 Final; General Talking Pts for Sales 10-31-13 Final; SOPs - Talking Pts re CS for Sales Support - ServiceFirst Final 10-31-13; Sales Procedures for Script Data Requests Final 11-1-13; Script Data Report Request - Final 11-1-13; Script Data File Request Validated Systems Final 11-1-13 | MCKMDL00516748 | MCKMDL00516765 |
| P-08325 | 7/28/2008 | the on-boarding process for new accts and how it applies to CSMP; Controlled Substance Monitoring Program | MCKMDL00518063 | MCKMDL00518080 |
| P-08331 | 5/12/2017 | Suspicious Order Monitoring Threshold System for McKesson Independent Retail Pharmacy Customers, Description and Rationale | MCKMDL00457401 | MCKMDL00457429 |
| P-08343 | 2/24/2012 | Declaration of Joseph Rannazzisi | N/A | N/A |
| P-08344 | 3/28/2015 | Birmingham Pharmacy Diversion Awareness Conference: DEA Perspective: Pharmaceutical Use & Abuse | N/A | N/A |
| P-08345 | 8/19/2019 | In re Nat'l Prescription Opiate Litig., No. 1:17-MD-2804, 2019 WL 3917575 | N/A | N/A |
| P-08352 | 3/8/2012 | Email from Jack Crowley re: Thank you note; Additional Cardinal court papers | MCKMDL00536290 | MCKMDL00536408 |
| P-08353 | 2/20/2014 | Please Review: GAO Request for information regarding DEA interaction with distributors | MCKMDL00538072 | MCKMDL00538076 |
| P-08357 | 1/18/2017 | RE: MCKESSON AGREES TO PAY RECORD $150 MILLION SETTLEMENT FOR FAILURE TO REPORT SUSPICIOUS ORDERS OF PHARMACEUTICAL DRUGS | JAN-MS-02966153 | JAN-MS-02966156 |
| P-08361 | 12/10/2007 | RE: November LDMP | MCKMDL00540033 | MCKMDL00540035 |
| P-08362 | 4/27/2007 | DEA- ABC and McKesson | MCKMDL00543043 | MCKMDL00543043 |
| P-08363 | 4/17/2008 | FW: NEW DEA ORDERING STANDARDS; Pharma Controlled Substance_Overview | MCKMDL00543610 | MCKMDL00543615 |
| P-08367 | 3/15/2013 | Feedback requested - Hydrocodone follow-up | MCKMDL00545288 | MCKMDL00545289 |
| P-08379 | 4/30/2008 | S O M Questions and answers_4-30-08 | CAH_MDL2804_00293378 | CAH_MDL2804_00293558 |
| P-08380 | 7/31/2009 | RNA - Threshold Change/Level 1 Form | MCKMDL00555448 | MCKMDL00555452 |
| P-08381 | 12/17/2008 | Threshold Change Form | MCKMDL00555473 | MCKMDL00555475 |
| P-08382 | 12/19/2008 | Threshold Change Form | MCKMDL00555484 | MCKMDL00555491 |
| P-08383 | 11/24/2008 | Threshold Change Form | MCKMDL00555505 | MCKMDL00555505 |
| P-08384 | 7/1/2009 | Threshold Change Form | MCKMDL00555506 | MCKMDL00555509 |
| P-08385 | 5/28/2008 | Threshold Change Form | MCKMDL00555542 | MCKMDL00555542 |
| P-08486 | 3/19/2014 | RE: Hydrocodone Combination Products Proposed Rule Follow-up - Response Requested by March 17 | HDA_MDL_000006613 | HDA_MDL_000006615 |
| P-08498 | 2/5/2013 | GPPC SBDC Meeting Material | ABOCMDL00284759 | ABOCMDL00284824 |
| P-08525 | 3/9/2017 | Wright Surgery Center OHIO Medical board Order on Doctor Sivak | MCKMDL00568207 | MCKMDL00568228 |
| P-08538 | 2/8/2010 | CVS CSMP Review 01-09-FM | MCKMDL00574488 | MCKMDL00574496 |
| P-08539 | 3/21/2013 | FW: McKesson needs a contact for regulatory | MCKMDL00575490 | MCKMDL00575493 |
| P-08555 | 1/31/2008 | RE: DEA's probe slowing Cardinal | PPLPO04301234 | PPLPO04301237 |
| P-08577 | 3/29/2012 | OMS Meeting Agenda and HDMA Presentation | PPLPC040003317960 | PPLPC040003317962 |
| P-08587 | 9/26/2017 | Re: Exec committee meeting recap | MCKMDL00586952 | MCKMDL00586954 |
| P-08588 | 11/7/2016 | FW: FINAL on Opioid Talking Points | MCKMDL00590197 | MCKMDL00590199 |
| P-08593 | 2/29/2012 | FW: Other 2 pharmacies in CVS California issued with DEA named below--long but interesting story--did not copy all as some got this through daily news report | ABOCMDL00301700 | ABOCMDL00301703 |
| P-08607 | 2/11/2012 | DEA settlement and exhibits | CAH_MDL2804_00641526 | CAH_MDL2804_00641526 |
| P-08614 | 10/4/2018 | CSRA Report_SUMMIT COUNTY Customers_2008-2012v03 | ABOCMDL00308070 | ABOCMDL00308070 |
| P-08628 | 1/21/2013 | RE: BW6664381WALGREEN CO | CAH_MDL2804_00783520 | CAH_MDL2804_00783522 |
| P-08629 | 1/21/2013 | RE: Maximum Allowable Quantity Question | CAH_MDL2804_00783525 | CAH_MDL2804_00783527 |
| P-08630 | 2/8/2008 | RE: Anti-Diversion discussion to include Walgreens' loss prevention group | CAH_MDL2804_00803437 | CAH_MDL2804_00803440 |
| P-08631 | 3/15/2013 | HDMA Feedback requested - Hydrocodone follow-up | CAH_MDL2804_00807654 | CAH_MDL2804_00807655 |
| P-08632 | 3/28/2008 | RE: Meeting Recap: 3/27 - 5/1 Threshold Changes for Large Chains and Managed Care | CAH_MDL2804_00824833 | CAH_MDL2804_00824834 |
| P-08633 | 5/2/2008 | RE: Anti-Diversion Update: May 2 | CAH_MDL2804_00834558 | CAH_MDL2804_00834560 |
| P-08634 | 4/16/2008 | Fw: MCK and Limiters | CAH_MDL2804_00834982 | CAH_MDL2804_00834983 |
| P-08635 | 8/18/2008 | FW: Quick Question | CAH_MDL2804_00851292 | CAH_MDL2804_00851292 |
| P-08636 | 4/22/2011 | Policy Council Rx Epidemic Response | CAH_MDL2804_00861971 | CAH_MDL2804_00861989 |
| P-08637 | 7/3/2012 | NACDS Policy Council Call 7/6/12 @ 11am Eastern | CAH_MDL2804_00876511 | CAH_MDL2804_00876518 |
| P-08638 | 8/18/2008 | NACDS Policy Council | CAH_MDL2804_00886155 | CAH_MDL2804_00886155 |
| P-08639 | 8/24/2012 | AW7772583 - 4004 - Report for LV-TAC Walgreens Store # 4004 Ft Myers, FL | CAH_MDL2804_00894663 | CAH_MDL2804_00894663 |
| P-08640 | 8/18/2011 | [WARNING : MESSAGE ENCRYPTED] Reminder RAC Call - Today at 2pm | CAH_MDL2804_00899796 | CAH_MDL2804_00899830 |
| P-08642 | 5/31/2012 | FW: Cardinal Health News Alert - Fla Situation and Other Pharma Article of Interest | CAH_MDL2804_01087928 | CAH_MDL2804_01087931 |
| P-08643 | 12/19/2013 | Follow up: HDMA Drug Diversion Task Force Meeting 12/11/2013 | CAH_MDL2804_01110712 | CAH_MDL2804_01110715 |
| P-08644 | 12/5/2013 | HDMA Drug Diversion Task Force Meeting 12/11/2013 | CAH_MDL2804_01110752 | CAH_MDL2804_01110852 |
| P-08646 | 8/19/2008 | Controlled Substance Std Chains NACDS PPT | CAH_MDL2804_00825380 | CAH_MDL2804_00825396 |
| P-08648 | 3/23/2012 | NACDS March 2012 Policy Council Meeting PowerPoint | CAH_MDL2804_00918228 | CAH_MDL2804_00918265 |
| P-08667 | 12/3/2008 | REMS Update - Request for Review by Dec. 10, 2008 | MCKMDL00612053 | MCKMDL00612055 |
| P-08668 | 10/5/2010 | RE: HDMA Regulatory Affairs Update | MCKMDL00612094 | MCKMDL00612094 |
| P-08669 | 11/21/2016 | McKesson's Controlled Substance Monitoring Program, Regulatory Investigative Report: Rite Aid Corporation | MCKMDL00340157 | MCKMDL00340162 |
| P-08670 | 6/1/2016 | McKesson Regulatory Investigative Report - Rite Aid | MCKMDL00340181 | MCKMDL00340182 |
| P-08671 | 8/5/2014 | RE: Omit orders-CSMP | MCKMDL00453145 | MCKMDL00453148 |
| P-08672 | 6/19/2008 | RE: Follow ups- important! | MCKSTCT00082138 | MCKSTCT00082140 |
| P-08704 | 9/26/2007 | DEA & Industry Seminar Sept 2007 | Acquired_Actavis_00441354 | Acquired_Actavis_00441358 |
| P-08748 | 4/3/2013 | FW: DEA THRESHOLD WARNING REPORT | MCKMDL00626898 | MCKMDL00626901 |
| P-08751 | 2/23/2009 | FW: Giant Eagle CSMP Thresholds; Giant Eagle #5817_cs 9193_02 23 09 | MCKMDL00628614 | MCKMDL00628616 |
| P-08753 | 10/23/2008 | FW: Giant Eagle CSMP Thresholds; Giant Eagle #6537_cs9193_10 22 08; Giant Eagle #2108_cs9193_10 22 08; Giant Eagle #4075_cs9143_10 22 08; Giant Eagle #4078_cs2882_10 22 08; Giant Eagle #6513_cs9193_10 22 08; Giant Eagle #6523 _cs9193_10 22 08 | MCKMDL00628660 | MCKMDL00628673 |
| P-08761 | 7/27/2012 | RE: Threshold Change Requests | MCKMDL00633455 | MCKMDL00633455 |

CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P-08762 | 6/10/2010 | RE: Clarifying the partial Issue in CSMP | MCKMDL00633917 | MCKMDL00633920 | | | | | |
| P-08763 | 8/8/2011 | RE: South- CSMP Distribution Contacts | MCKMDL00634329 | MCKMDL00634332 | | | | | |
| P-08764 | 6/24/2010 | Email caveat | MCKMDL00634412 | MCKMDL00634412 | | | | | |
| P-08775 | 3/6/2012 | FW: [ReNews] | CAH_MDL2804_01310643 | CAH_MDL2804_01310644 | | | | | |
| P-08776 | 1/16/2015 | HDMA End of Week Summary 1/16/15 | CAH_MDL2804_01346991 | CAH_MDL2804_01346991 | | | | | |
| P-08777 | 4/28/2008 | Leonhart letter dated 04.28.08 | CAH_MDL2804_01376456 | CAH_MDL2804_01376462 | | | | | |
| P-08778 | 4/29/2009 | (11626397)_(1)_1.14.08 Letter to DEA w_ Attachements (2) | CAH_MDL2804_01376788 | CAH_MDL2804_01376809 | | | | | |
| P-08779 | 7/18/2010 | Reminder: Conference Call on FDA REMS Public Meetings Tomorrow, 7/15 at 3:00 pm ET | CAH_MDL2804_01430173 | CAH_MDL2804_01430179 | | | | | |
| P-08780 | 1/31/2008 | US DOJ - Order to Show Cause against Cardinal Health | CAH_MDL2804_01458090 | CAH_MDL2804_01458090 | | | | | |
| P-08781 | 3/4/2008 | HDMA RAC Conference Call Reminder -- Mar. 6, 2008 2:00 - 4:00 pm EST | CAH_MDL2804_01521412 | CAH_MDL2804_01521469 | | | | | |
| P-08782 | 1/12/2015 | Agreement | CAH_MDL2804_01659930 | CAH_MDL2804_01659937 | | | | | |
| P-08783 | 4/29/2013 | HDMA Message Development Research - Handout Version (2) PPT | CAH_MDL2804_01505261 | CAH_MDL2804_01505396 | | | | | |
| P-08784 | 12/6/2006 | Distributor Notification; Internet Pharmacy/ABC Update; DEA Meeting in D.C.; DEA/INTERNET PHARMACY TIME LINE | CAH_MDL2804_02102228 | CAH_MDL2804_02102357 | | | | | |
| P-08804 | 6/11/2013 | Appendix B | WAGMDL00387653 | WAGMDL00387707 | | | | | |
| P-08805 | 6/11/2013 | Appendix | WAGMDL00387975 | WAGMDL00387982 | | | | | |
| P-08807 | 4/3/2007 | DEA Suspicious Controlled Drug Report | WAGMDL00400357 | WAGMDL00400357 | | | | | |
| P-08811 | 2/15/2013 | RE: Weekly PMO Status of Top 20 SC projects; Weekly PMO Status -Thursday Update 2-14-2013 | WAGMDL00477975 | WAGMDL00477989 | | | | | |
| P-08813 | 8/10/2005 | 2005 PPT-Internet Pharmacy Data | ABDCMDL00315887 | ABDCMDL00315967 | | | | | |
| P-08825 | 2/22/2011 | HDMA email -- Materials for the March 1 RAC Meeting on DEA | HDS_MDL_00218631 | HDS_MDL_00218675 | | | | | |
| P-08855 | 5/14/2012 | DEA Fully Executed MOA for Lakeland facility | CAH_MDL2804_02129381 | CAH_MDL2804_02129390 | | | | | |
| P-08857 | 5/30/2012 | NACDS Policy Council Call - 6/1/12 @ 11am Eastern | CAH_MDL2804_02168066 | CAH_MDL2804_02168083 | | | | | |
| P-08861 | 1/18/2012 | Email re: DEA Guidance Letters | CAH_MDL2804_02203346 | CAH_MDL2804_02203363 | | | | | |
| P-08866 | 5/31/2012 | Update to george MOA PPT | CAH_MDL2804_02289062 | CAH_MDL2804_02289076 | | | | | |
| P-08867 | 4/17/2008 | Anti-ul Talking points for NACDS | CAH_MDL2804_02366802 | CAH_MDL2804_02366807 | | | | | |
| P-08868 | 2/29/2012 | HDMA testimony Statement from John M. Gray, President and CEO of HDMA | CAH_MDL2804_02376581 | CAH_MDL2804_02376687 | | | | | |
| P-08869 | 6/25/2013 | RE: HDMA Review Requested -- by Tuesday, June 25 COB | CAH_MDL2804_02383809 | CAH_MDL2804_02383816 | | | | | |
| P-08870 | 3/10/2014 | RE: HMD HB596 - Response to proposed amendment | CAH_MDL2804_02447459 | CAH_MDL2804_02447462 | | | | | |
| P-08871 | 1/13/2014 | Email re RE: TPs for ONDCP Meeting; ONDCP Talking Points 2014 FINAL DRAFTx | CAH_MDL2804_02451868 | CAH_MDL2804_02451871 | | | | | |
| P-08873 | 1/25/2016 | Email re: DEA related documents and links; 05a DEA Memorandum of Agreement (MOA) 2008 CAH and 2012 | CAH_MDL2804_02466053 | CAH_MDL2804_02466053 | | | | | |
| P-08876 | 11/16/2015 | Emails regarding Update on Hatch-Whitehouse - confidential | CAH_MDL2804_02467634 | CAH_MDL2804_02467634 | | | | | |
| P-08877 | 8/22/2015 | Fwd: Feedback from DEA/DOJ on S. 483 | CAH_MDL2804_02471084 | CAH_MDL2804_02471088 | | | | | |
| P-08878 | 8/21/2015 | RE: Update on S. 483 - feedback requested | CAH_MDL2804_02471125 | CAH_MDL2804_02471126 | | | | | |
| P-08879 | 10/28/2011 | DEA Question; Final DEA Cov ltr 06-01-11 w elec signature; Final Final Questions for DEA 06-01-11; Final Final Summary 12-07-10 DEA Meeting; Final Comments Online Pharmacy Act Rule 6-5-09; Summary of DEA Comments 6--4-08 draft v 2 RC comments; HDMA DEA Meeting request- final; HDMA Final Meeting Request -- Act Adam Leonhart 10-19-10 | CAH_MDL2804_02489160 | CAH_MDL2804_02489216 | | | | | |
| P-08892 | 5/20/2008 | Settlement Offer in Matter of Cardinal Health; Letter to Cote | CAH_MDL2804_02508251 | CAH_MDL2804_02508307 | | | | | |
| P-08894 | 7/23/2012 | CardinalMeeting PPT 7-16-12 PPT; Oxycodone sales in Maryland chart 2008-2012; Dosage units by Distributor pie chart; Dosage chart per 100K population MD, NY, CA | CAH_MDL2804_02509730 | CAH_MDL2804_02509834 | | | | | |
| P-08910 | 9/12/2012 | GPPC SBDC meeting material - ELECTRONIC BINDER | CAH_MDL2804_02544097 | CAH_MDL2804_02544219 | | | | | |
| P-08911 | 6/5/2011 | CVS Cardinal Follow-up | CAH_MDL2804_02185256 | CAH_MDL2804_02185263 | | | | | |
| P-08913 | 6/11/2012 | Cardinal Health CVS SOM Meeting dec152011 PPT | CAH_MDL2804_02299964 | CAH_MDL2804_02299965 | | | | | |
| P-08916 | 6/9/2010 | DEA & Boards of Pharmacy Priorities, QRA Compliance Officer Annual Meeting PPT | CAH_ANNEARUNDEL_0155989 | CAH_ANNEARUNDEL_0156011 | | | | | |
| P-08917 | 5/20/2013 | RE: WV Pharmacies Attachment Report of Investigation Cross Lanes Family Pharmacy | CAH_MDL2804_03481710 | CAH_MDL2804_03481800 | | | | | |
| P-08918 | 10/11/2010 | FW: [ReNews] Lax Florida laws, 'pill mills' take toll on Central Florida law enforcement | CAH_MDL2804_01103870 | CAH_MDL2804_01103873 | | | | | |
| P-08919 | 10/18/2009 | Email Presentation materials from last week's meeting Attachment West Region Compliance Team Meeting Oct 2010 PPT; QRA_FY11_Strategic_Plan_Master_090810 | CAH_ALASKA_00190589 | CAH_ALASKA_00190603 | | | | | |
| P-08920 | 9/6/2011 | RE: New pharmacy applications surge article | CAH_MDL2804_00857161 | CAH_MDL2804_00857163 | | | | | |
| P-08921 | 7/30/2012 | RE: 7/30/2012 Meeting: Cardinal Health Deliverables Attachment Email Summary of 6/30 CVS Meeting | CAH_MDL2804_03484030 | CAH_MDL2804_03484034 | | | | | |
| P-08922 | 6/3/2013 | RE: Help | CAH_BALTIMORECITY_0009902 | CAH_BALTIMORECITY_0009904 | | | | | |
| P-08923 | 6/4/2013 | Oxycontin Presentation DRAFT | CAH_ALASKA_00037704 | CAH_ALASKA_00037743 | | | | | |
| P-08924 | 9/19/2013 | Topics for Tomorrow's Call; Corp QRA Audit Summary includes findings re lack of SOM training | CAH_FEDWV_00017544 | CAH_FEDWV_00017579 | | | | | |
| P-08926 | 1/21/2016 | RE: T AND J ENTERPRISES INC- DEA#BT5541760 | CAH_FEDWV_00414261 | CAH_FEDWV_00414262 | | | | | |
| P-09035 | 2/22/2017 | E.C. Meeting Minutes Package February 22, 2017 | HDA_MDL_00009211_R | HDA_MDL_00009343_R | | | | | |
| P-09036 | 8/24/2017 | Gabe Weissman Op-ed "The role of wholesalers in patient care" | HDA_MDL_00001388?|HDA_MDL_00001388? | HDA_MDL_00001388? | | | | | |
| P-09037 | 1/27/2017 | Email with HDMA and ABDC RE: Drug Distributors Penalized For Turning Blind Eye In Opioid Epidemic | HDA_MDL_00014815 | HDA_MDL_00014818 | | | | | |
| P-09042 | 3/24/2014 | RE: Coordination call today? | MCKMDL00651560 | MCKMDL00651563 | | | | | |
| P-09046 | 6/13/2017 | Email from McKesson to HDMA re News Article | HDA_MDL_00014961 | HDA_MDL_00014987 | | | | | |
| P-09047 | 5/12/2017 | Email from McKesson to ADBC and HDMA attaching McKesson White Paper | HDA_MDL_00015060 | HDA_MDL_00015066 | | | | | |
| P-09052 | 12/18/2016 | Email with HDMA and ABDC Re: WV Gazette story | HDA_MDL_00015102 | HDA_MDL_00015112 | | | | | |
| P-09053 | 2/21/2018 | E.C. Meeting Minutes, February 21, 2018 | HDA_MDL_00021724_R | HDA_MDL_00021861_R | | | | | |
| P-09054 | 12/7/2017 | Email from ABDC to HDMA re Transportation and Infrastructure Subcommittee | HDA_MDL_00030946 | HDA_MDL_00030947 | | | | | |
| P-09063 | 8/30/2018 | Drug Operations Manual Section 55 DEA Compliance | MCKMDL00651873 | MCKMDL00652197 | | | | | |
| P-09068 | 11/20/2017 | Email and Attachment "Where do we Go from Here" (John Gray Op-ed) | HDA_MDL_00032181 | HDA_MDL_00032188 | | | | | |
| P-09070 | 3/8/2013 | WSJ - This is No way to Fight Drug Abuse | HDA_MDL_00071895 | HDA_MDL_00071918 | | | | | |
| P-09071 | 4/29/2013 | Chronology of HDMA SO involvement for Strategy Meeting updated for HDMA members 04-29-13 | HDA_MDL_00078390 | HDA_MDL_00078398 | | | | | |
| P-09072 | 9/5/2008 | Final ICG's including DEA input 8-8-08 (redlined 97-03 v.2).doc | HDA_MDL_00081671 | HDA_MDL_00081685 | | | | | |
| P-09073 | 4/30/2013 | Email from John Gray re HDMA Crisis Playbook | HDA_MDL_00007962 | HDA_MDL_00007964 | | | | | |
| P-09074 | 10/23/2014 | RE: HDMA Monthly Officers Conference Call | HDA_MDL_00060666 | HDA_MDL_00060668 | | | | | |
| P-09075 | 9/14/2012 | GPPC_Breakout_Session_slide_deck | HDA_MDL_00067165 | HDA_MDL_00067218 | | | | | |
| P-09076 | 12/6/2007 | Methadone Article | HDA_MDL_00085595 | HDA_MDL_00085597 | | | | | |
| P-09077 | 1/25/2013 | Email from John Gray to John Parker re APCO findings and other PR | HDA_MDL_00088095 | HDA_MDL_00088098 | | | | | |
| P-09078 | 7/14/2016 | E-mail from Patrick Kelly; Subject, Reminder: Coordination Call Tomorrow | HDA_MDL_00088207 | HDA_MDL_00088247 | | | | | |
| P-09079 | 7/21/2015 | Email from John Parker to E.C. (Big3) re HDMA West Virginia Task Force | HDA_MDL_00096120 | HDA_MDL_00096141 | | | | | |
| P-09080 | 6/29/2010 | Anita Ducca updated Goals, 2010 | HDA_MDL_00117003 | HDA_MDL_00117005 | | | | | |
| P-09081 | 2/11/2013 | NACDS DEA WG -- Code of Conduct Survey; Working Group Summary 1.10.13 | CAH_MDL2804_02933681 | CAH_MDL2804_02933700 | | | | | |
| P-09082 | 2/18/2016 | E.C. Meeting Minutes, February 18, 2016 | HDA_MDL_00012461 | HDA_MDL_00012574 | | | | | |
| P-09083 | 1/22/2014 | Email and attached 2013 HDMA Organizational Goals - Year End Update | HDA_MDL_00012641 | HDA_MDL_00012649 | | | | | |
| P-09084 | 9/20/2013 | HDMA_Infographic 92013.pdf | HDA_MDL_00131158 | HDA_MDL_00131159 | | | | | |
| P-09085 | 9/7/2007 | Final Summary of DEA Meeting 9-7-07.DOC | HDA_MDL_00139396 | HDA_MDL_00139397 | | | | | |
| P-09087 | 8/23/2012 | Drug Abuse Priorities 080712.doc | HDA_MDL_00145739 | HDA_MDL_00145740 | | | | | |
| P-09088 | 11/17/2010 | HDMA Organizational Goals - 2010 | HDA_MDL_00159198 | HDA_MDL_00159201 | | | | | |
| P-09089 | 5/17/2007 | HDMA final mins Exec Comm 5-17-07.doc | HDA_MDL_00015557 | HDA_MDL_00015562 | | | | | |

26

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-09090 | 2/23/2007 | HDMA final mins Exec Comm 2-23-07.doc | HDA_MDL_000159563 | HDA_MDL_000159572 | | | | | | | | |
| P-09091 | 7/25/2007 | HDMA letter to DEA Office of Diversion Control, J. Rannazzisi | HDA_MDL_000160631 | HDA_MDL_000160632 | | | | | | | | |
| P-09092 | 10/16/2007 | Summary of Meeting with DEA 10/16/2007 | HDA_MDL_000160716 | | | | | | | | | |
| P-09093 | 4/15/2013 | HDMA Message Development Research APCO | HDA_MDL_000201967 | HDA_MDL_000202048 | | | | | | | | |
| P-09095 | 9/30/2012 | Executive Committee Discussion Issues | HDA_MDL_000202110 | HDA_MDL_000202131 | | | | | | | | |
| P-09096 | 4/6/2015 | Memo from Gray titled: HDMA 2011 Strategic Communications memo-UPDATED.doc | HDA_MDL_000202605 | HDA_MDL_000202613 | | | | | | | | |
| P-09097 | 3/17/2017 | Email from John Parker to others at HDMA sharing information from ABDC related to Eyre WV Prep and AI Emch Changes to Drug Distribution Chart | HDA_MDL_000214349 | HDA_MDL_000214351 | | | | | | | | |
| P-09098 | 3/4/2012 | Email from John Gray to E.C. re HDMA Amicus Brief in Cardinal v. Holder (attaching document) | HDA_MDL_000215388 | HDA_MDL_000215414 | | | | | | | | |
| P-09099 | 3/5/2012 | Email from John Gray to Dale Smith (HD Smith) regarding Cardinal v. Holder Amicus Brief | HDA_MDL_000215984 | HDA_MDL_000215986 | | | | | | | | |
| P-09100 | 2/8/2013 | Site Visit Report for Pro+Life Apothecary | CAH_MDL2804_00058326 | CAH_MDL2804_00058333 | | | | | | | | |
| P-09103 | 8/22/2008 | RE: Direct Purdue/Amerisource Meeting-September 15th | CAH_MDL2804_00364944 | ABDCMDL00364945 | | | | | | | | |
| P-09106 | 5/10/2011 | New Customer Setup for Pro+Life Apothecary | CAH_MDL2804_00224888 | CAH_MDL2804_00224898 | | | | | | | | |
| P-09107 | 9/23/2014 | LVTAC Review for Pro+Life Apothecary | CAH_MDL2804_01235248 | CAH_MDL2804_01235249 | | | | | | | | |
| P-09108 | 10/24/2014 | LVTAC Review for Pro+Life Apothecary | CAH_MDL2804_01544622 | CAH_MDL2804_01544622 | | | | | | | | |
| P-09109 | 10/22/2014 | Due Diligence File for Pro+Life Apothecary | CAH_MDL2804_01545139 | CAH_MDL2804_01545145 | | | | | | | | |
| P-09110 | 9/26/2014 | Due Diligence File for Pro+Life Apothecary | CAH_MDL2804_01545486 | CAH_MDL2804_01545535 | | | | | | | | |
| P-09111 | 7/26/2017 | Distributor Initiative Briefing with AmerisourceBergen Drug | US-DEA-00000144 | US-DEA-00000146 | | | | | | | | |
| P-09112 | 8/16/2005 | Internet Presentation with AmerisourceBergen | US-DEA-00000147 | US-DEA-00000164 | | | | | | | | |
| P-09113 | 9/9/2005 | Internet Presentation with Anda, Inc. | US-DEA-00000210 | US-DEA-00000211 | | | | | | | | |
| P-09114 | 8/23/2005 | Meeting with Cardinal Health, Inc. Concerning Internet Pharmacies | US-DEA-00000352 | US-DEA-00000366 | | | | | | | | |
| P-09115 | 12/6/2005 | Conference Call with. Mr John. Gilbert, Legal Counsel, representing the McKesson Corporation | US-DEA-00000369 | US-DEA-00000370 | | | | | | | | |
| P-09116 | 1/3/2006 | Meeting between Office of Diversion Control (OD) and McKesson Corp. | US-DEA-00000371 | US-DEA-00000373 | | | | | | | | |
| P-09119 | 6/2/2013 | E.C. Meeting Minutes Package June 2, 2013 | HDA_MDL_00217059_R | HDA_MDL_00217120_R | | | | | | | | |
| P-09120 | 10/16/2007 | Gilbert 16oct07 HDMA presentation.ppt | HDA_MDL_000221237 | HDA_MDL_000221242 | | | | | | | | |
| P-09121 | 8/17/2017 | Re: PPC Agenda | ABDCMDL00368754 | ABDCMDL00368756 | | | | | | | | |
| P-09122 | 7/19/2017 | FINAL McKesson White Paper on Opioid Abuse | MCKMDL00667628 | MCKMDL00667632 | | | | | | | | |
| P-09123 | 9/6/2007 | Meeting agenda for questions for HDA to ask DEA | ABDCMDL00269279 | ABDCMDL00269289 | | | | | | | | |
| P-09124 | 6/3/2016 | Email and attached materials from HDMA to ABDC regarding June 2018 meeting and approval of Meeting Minutes from Feb. 2018. | ABDCMDL00275053 | ABDCMDL00275234 | | | | | | | | |
| P-09125 | 6/1/2011 | HDMA Letter to follow-up on December 7, 2010 Meeting between DEA and HDMA regarding prevention of diversion | ABDCMDL00284385 | ABDCMDL00284408 | | | | | | | | |
| P-09126 | 1/27/2017 | Email with attached Reservoir ppt related to PR; attached ppt re "winning the debate about opioid diversion" | ABDCMDL00381104 | ABDCMDL00381154 | | | | | | | | |
| P-09127 | 2/23/2018 | Exec. Comm Progress Report 2.23.18 - FINAL | ABDCMDL00375204 | ABDCMDL00375204 | | | | | | | | |
| P-09131 | 11/11/2017 | ADIWG - Communication; DRAFT Petition for Rulemaking | CAH_MDL2804_03192349 | CAH_MDL2804_03192369 | | | | | | | | |
| P-09132 | 4/1/2011 | Update from HDA re: Florida CS Bill | ABDCMDL00569477 | ABDCMDL00569478 | | | | | | | | |
| P-09133 | 4/4/2008 | DRAFT Cardinal Health SOM- Retail Chain PPT | DC00055397 | DC00055409 | | | | | | | | |
| P-09146 | 3/19/2014 | Omit for Pro+Life Apothecary | CAH_MDL2804_01876143 | CAH_MDL2804_01876143 | | | | | | | | |
| P-09147 | 3/3/2013 | Email from Steve Mays to George Euson re: Big Four DEA Strategy Discussion 2 | ABDCMDL00378483 | ABDCMDL00378488 | | | | | | | | |
| P-09152 | 2/16/2016 | Email attaching revised Masters Amicus Draft | ABDCMDL03830678 | ABDCMDL03830678 | | | | | | | | |
| P-09156 | 3/5/2012 | E-mail and attachment sharing Draft Amicus Brief from HDMA with industry members and circulated internally around ABDC | ABDCMDL04045040 | ABDCMDL04045066 | | | | | | | | |
| P-09160 | 6/2/2013 | HDMA-APCO Stakeholder Research and External Positioning Project, APCO Worldwide- PPT (color) | ABDCMDL05787669 | ABDCMDL05787763 | | | | | | | | |
| P-09166 | 1/15/2016 | HDMA hiring Latham and Watkins to draft Masters Amicus Brief | ABDCMDL05795352 | ABDCMDL05795353 | | | | | | | | |
| P-09167 | 1/24/2019 | Legacy Reported to DEA - Opioids - Summit - PRODUCTION | ABDCMDL00379674 | ABDCMDL00379674 | | | | | | | | |
| P-09177 | 6/29/2012 | Letter to Barbara Boockholdt from Donald Walker re McKesson's Landover, MD and Ruther Glen, VA | MCKMDL00707097 | MCKMDL00707098 | | | | | | | | |
| P-09178 | 9/1/2015 | McKesson Distributor Briefing | MCKMDL00708457 | MCKMDL00708445 | | | | | | | | |
| P-09179 | 11/4/2013 | Letter from Gray to FDA re HCP diversion and abuse | ABDCMDL06395948 | ABDCMDL06395953 | | | | | | | | |
| P-09181 | 4/16/2018 | Draft HDA op-ed | ABDCMDL06960107 | ABDCMDL06960108 | | | | | | | | |
| P-09183 | 6/25/2018 | FW: [EXTERNAL] Confidential and Privileged Attorney Client Communication; Evaluation of the Suspicious Orders Monitoring System for Johnson & Johnson DRAFT | JAN-MS-05444747 | JAN-MS-05444763 | | | | | | | | |
| P-09187 | 6/30/2014 | FW: For EC call | HDA_MDL_000080017 | HDA_MDL_000080019 | | | | | | | | |
| P-09188 | 6/12/2013 | RE: For Review: Rx Drug Abuse/Diversion One Pager | HDA_MDL_000080421 | HDA_MDL_000080424 | | | | | | | | |
| P-09189 | 1/15/2015 | FW: Reintroduction of Ensuring Patient Access and Effective Drug Enforcement Act | HDA_MDL_000081283 | HDA_MDL_000081294 | | | | | | | | |
| P-09190 | 10/31/2016 | Chronology of HDMA DEA involvement updated 10-31-16 | HDA_MDL_000081375 | HDA_MDL_000081376 | | | | | | | | |
| P-09191 | 10/9/2017 | HDA statement and draft blog post re: 60 minutes / Washington | ABDCMDL06960139 | ABDCMDL06960141 | | | | | | | | |
| P-09192 | 10/1/2013 | Re: HDMA -- Review Requested by Thursday, October 3, 12:00 Noon Eastern | HDA_MDL_000081415 | HDA_MDL_000081416 | | | | | | | | |
| P-09193 | 3/5/2015 | FW: Final Letter of Support for Ensuring Patient Access and Effective Drug Enforcement Act of 2015 | HDA_MDL_000081651 | HDA_MDL_000081654 | | | | | | | | |
| P-09194 | 6/13/2013 | Fwd: DRAFT Ensuring Patient Access and Effective Drug Enforcement Act | HDA_MDL_000082152 | HDA_MDL_000082154 | | | | | | | | |
| P-09195 | 1/21/2014 | RE: January 22 HDMA Monthly Officers Conference Call | HDA_MDL_000082172 | HDA_MDL_000082174 | | | | | | | | |
| P-09196 | 8/4/2008 | Addl Steps HDMA Will Take In Support of ICGs 4-14-08 (2) | HDA_MDL_000084650 | HDA_MDL_000084666 | | | | | | | | |
| P-09197 | 6/24/2013 | email RAND Study | HDA_MDL_000087598 | HDA_MDL_000087598 | | | | | | | | |
| P-09198 | 6/12/2013 | FW: Revised Rx drug diversion proposal from RAND | HDA_MDL_000087621 | HDA_MDL_000087627 | | | | | | | | |
| P-09199 | 1/10/2014 | Re: DEA notes | HDA_MDL_000087637 | HDA_MDL_000087637 | | | | | | | | |
| P-09201 | 10/31/2013 | HDMA_Crisis-Protocol_revised 5-6 | HDA_MDL_000087720 | HDA_MDL_000087824 | | | | | | | | |
| P-09203 | 2/9/2012 | FW: New DEA TPs | HDA_MDL_000088099 | HDA_MDL_000088101 | | | | | | | | |
| P-09204 | 8/2/2012 | RE: Summary of Today's Controlled Substances Abuse Task Force Call | HDA_MDL_000088117 | HDA_MDL_000088118 | | | | | | | | |
| P-09205 | 8/1/2008 | HDMA Q & A on Compliance Guidelines | HDA_MDL_000093755 | HDA_MDL_000093757 | | | | | | | | |
| P-09206 | 3/15/2018 | RE: NACDS/Walgreens Intro: Ohio Regulation Coordination | HDA_MDL_000094993 | HDA_MDL_000094994 | | | | | | | | |
| P-09208 | 8/6/2013 | Fwd: new GAO study on prescription drug abuse | HDA_MDL_000107558 | HDA_MDL_000107563 | | | | | | | | |
| P-09209 | 11/7/2007 | Ducca Draft Goals 2008 | HDA_MDL_000117082 | HDA_MDL_000117085 | | | | | | | | |
| P-09211 | 11/26/2008 | Ducca final Goals 2008 with end year accomplishments | HDA_MDL_000117145 | HDA_MDL_000117151 | | | | | | | | |
| P-09212 | 1/14/2009 | Ducca final perf appraisal 2008 | HDA_MDL_000117158 | HDA_MDL_000117180 | | | | | | | | |
| P-09213 | 7/25/2008 | G-Manager Reg Affairs final goals update 07-25-08 | HDA_MDL_000117241 | HDA_MDL_000117243 | | | | | | | | |
| P-09214 | 10/31/2008 | Meeting on Suspicious Orders | HDA_MDL_000118385 | HDA_MDL_000118385 | | | | | | | | |
| P-09215 | 10/21/2014 | Re: GAO 10/22 discussion group | HDA_MDL_000120774_R | HDA_MDL_000120777_R | | | | | | | | |
| P-09216 | 10/19/2017 | Email response | HDA_MDL_000134198 | HDA_MDL_000134199 | | | | | | | | |
| P-09217 | 1/17/2008 | Email rewrite | HDA_MDL_000139414 | HDA_MDL_000139415 | | | | | | | | |
| P-09218 | 2/4/2008 | Table of DEA Activities | HDA_MDL_000139712 | HDA_MDL_000139713 | | | | | | | | |
| P-09219 | 9/21/2010 | GAO Meeting on DEA draft TPs 09-20-10 | HDA_MDL_000139905 | HDA_MDL_000139910 | | | | | | | | |
| P-09220 | 1/30/2008 | FINAL Slides for 01-31-08 | HDA_MDL_000140103 | HDA_MDL_000140140 | | | | | | | | |
| P-09221 | 6/8/2017 | Chronology of HDMA DEA involvement updated 05-16-17 | HDA_MDL_000140781 | HDA_MDL_000140796 | | | | | | | | |
| P-09222 | 2/5/2008 | Follow up; Discussion draft for mtg | HDA_MDL_000141133 | HDA_MDL_000141133 | | | | | | | | |
| P-09223 | 10/20/2008 | Communications Plan as of 10-8-08 | HDA_MDL_000142905 | HDA_MDL_000142905 | | | | | | | | |
| P-09224 | 12/10/2007 | Slides for Packaging call 12-10-07 | HDA_MDL_000143030 | HDA_MDL_000143043 | | | | | | | | |
| P-09225 | 11/14/2008 | IGC Webinar Presentation final 11-14-08 | HDA_MDL_000145918 | HDA_MDL_000145969 | | | | | | | | |
| P-09226 | 2/6/2008 | HDMA RAC - Conference Call Reminder - Thursday, Feb. 7, 2:00 pm EST; 02-07-08 RAC conf call agenda; Antitrust Policy - HDMA; D R A F T Post 1-31 x-8 changes accepted 2-6-08; CS Review Chart v.3 | HDA_MDL_000148603 | HDA_MDL_000148633 | | | | | | | | |
| P-09227 | 10/2/2017 | FW: 60 Minutes prep; Attachment - HDMA Talking Points | ABDCMDL06961748 | ABDCMDL06961760 | | | | | | | | |
| P-09228 | 2/16/2016 | Input from ABDC / Latham for HDA draft of Masters Amicus cc'ing Cardinal and McKesson | ABDCMDL06963077 | ABDCMDL06963078 | | | | | | | | |
| P-09229 | 3/20/2008 | E-mail Thread 3/20/08 Subject, DEA Strategy Document and FDA Update | Anda_Opioids_MDL_0001157358 | Anda_Opioids_MDL_0001157473 | | | | | | | | |

27

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-09231 | 9/26/2007 | E-mail Thread 9/26/07 Subject; HDMA DEA Strategy Meeting Availability | CAH_MDL_PRIORPROD_DEA070 0877471 | CAH_MDL_PRIORPROD_DEA070 0877473 | | | | | | | | |
| P-09232 | 1/10/2008 | FW: Suspicious Orders Business Procedures; Customer Verifications Procedure R-07.01; Requirements for Custoemr Drug Purchases R-03.02; Control Drug Compliance Reconciliation Procedure R-03.04; Controlled Substance Monitoring & Reporting Procedures R-03.07; A Suspicious Order Monitoring Overview update 6-2007; Review Suspicious Orders | CAH_MDL_000150198 | HDA_MDL_000150234 | | | | | | | | |
| P-09233 | 12/11/2013 | Defining Success ppt EC Meeting Communications Plan | CAH_MDL2804_01102684 | CAH_MOL2804_01102726 | | | | | | | | |
| P-09234 | 4/25/2013 | Crisis Playbook | CAH_MDL2804_02546747 | CAH_MDL2804_02546791 | | | | | | | | |
| P-09236 | 7/8/2010 | HDMA Letter to DEA regarding CSA responsibility and related to ICGs | MCKMDL0619276 | MCKMDL0619277 | | | | | | | | |
| P-09237 | 12/11/2013 | Defining Success ppt EC Meeting Communications Plan | MCKMDL00837820 | MCKMDL00837920 | | | | | | | | |
| P-09238 | 7/10/2014 | Agenda attached to email w/ recap of HDA FGAC call | MCKMDL02102645 | MCKMDL02102664 | | | | | | | | |
| P-09239 | 1/2/2008 | Suspicious Orders Project; DEA Org Chart and SO Check List; DEA Ltr to Distributors on Susp Orders; Notes for Exec Cmte meeting 5-17-07 on Susp Orders; Draft Project Proposal for Suspicious Orders v 2 general | HDA_MDL_000151104 | HDA_MDL_000151119 | | | | | | | | |
| P-09242 | 1/26/2018 | 1/26/18 Email Weiss to Collis, et al re: Background on Washington Post Letter with attachment | ABDC_WVFED00177109 | ABDC_WVFED00177114 | | | | | | | | |
| P-09243 | 6/5/2011 | HDA Bylaws | ML00011504 | ML00011521 | | | | | | | | |
| P-09244 | 1/23/2018 | Pre-Read Documents for HDA Executive Committee; Chronology of HDA EC and Board meeting opioid abuse discussions | HDA_MDL_000155886_R | HDA_MDL_000155947_R | | | | | | | | |
| P-09245 | 1/18/2011 | 1/18/2011 Email Parvu to Spink re HDMA invoice (CVS Membership dues) | CVS-MDLT1-000099537 | CVS-MDLT1-000099540 | | | | | | | | |
| P-09246 | 2/16/2012 | HDA Executive Committee Meeting Minutes 2012 to Feb 2018 | HDA_MDL_000156140 | HDA_MDL_000156260 | | | | | | | | |
| P-09247 | 7/11/2012 | Updated RAND Proposal; Diversion Proposal June 26 2012 | HDA_MDL_000156419 | HDA_MDL_000156424 | | | | | | | | |
| P-09248 | 11/14/2012 | Letter from Gray to Farrell re 2013 Invoice (CVS Membership dues) | CVS-MDLT1000099569 | MDLT1000099570 | | | | | | | | |
| P-09249 | 1/7/2008 | RE: RAC Vice Chairmanship | HDA_MDL_000150699 | HDA_MDL_000150601 | | | | | | | | |
| P-09250 | 5/4/2012 | FW: NACDS Issue Paper | HDA_MDL_000155643 | HDA_MDL_000155645 | | | | | | | | |
| P-09251 | 1/24/2008 | RE: HDMA Update | HDA_MDL_000157898 | HDA_MDL_000157899 | | | | | | | | |
| P-09252 | 4/4/2008 | 2008 Goals - revised | HDA_MDL_000158256 | HDA_MDL_000158260 | | | | | | | | |
| P-09253 | 6/1/2014 | HDMA Board of Directors Meeting | HDA_MDL_000160016 | HDA_MDL_000160163 | | | | | | | | |
| P-09254 | 9/11/2012 | QRA Strategic Approach and Organizational Alignment | DC00118613 | DC00118746 | | | | | | | | |
| P-09255 | 4/17/2008 | FW: MCX and Limiters | DC00164693 | DC00164695 | | | | | | | | |
| P-09257 | 10/27/2014 | GAO Meeting Summary | HDA_MDL_000212238 | HDA_MDL_000212239 | | | | | | | | |
| P-09258 | 4/4/2016 | Filed Amicus Brief | HDA_MDL_000212399 | HDA_MDL_000212449 | | | | | | | | |
| P-09259 | 10/16/2017 | RE: this was really cheesy by PhRMA! | HDA_MDL_000212533 | HDA_MDL_000212534 | | | | | | | | |
| P-09260 | 1/31/2017 | Re: HDA March Meeting | HDA_MDL_000212563 | HDA_MDL_000212563 | | | | | | | | |
| P-09261 | 2/12/2008 | HDMA DEA Suspicious Orders Best Practices power point presentation | HDA_MDL_000213058 | HDA_MDL_000213077 | | | | | | | | |
| P-09262 | 5/7/2008 | DEA Suspicious Orders: Recommended Industry Compliance Guidelines HDMA Power Point Presentation | HDA_MDL_000213088 | HDA_MDL_000213088 | | | | | | | | |
| P-09263 | 2/6/2008 | FW: HDMA RAC - Conference Call Reminder - Thursday, Feb. 7, 2:00 pm EST; DEA SO requirements; Suspicious Orders and Diversion Prevention | HDA_MDL_000213181 | HDA_MDL_000213240 | | | | | | | | |
| P-09271 | 10/30/2007 | FW: HDMA Board Meeting | HDA_MDL_000213427 | HDA_MDL_000213427 | | | | | | | | |
| P-09272 | 9/22/2014 | Manufacturer issue with imminent danger definition | HDA_MDL_000214864 | HDA_MDL_000214865 | | | | | | | | |
| P-09273 | 5/1/2017 | RE: HDA Letters supportive of opioid approaches in the states | HDA_MDL_000214979 | HDA_MDL_000214982 | | | | | | | | |
| P-09274 | 2/23/2012 | FW: Draft Amicus Brief Cardinal Health v. Holder | HDA_MDL_000215212 | HDA_MDL_000215233 | | | | | | | | |
| P-09275 | 4/20/2012 | Email re: DEA Initiatives | HDA_MDL_000215234 | HDA_MDL_000215234 | | | | | | | | |
| P-09276 | 2/27/2012 | RE: Cardinal's Counsel's Comments on Amicus Brief | HDA_MDL_000215970 | HDA_MDL_000215973 | | | | | | | | |
| P-09277 | 3/5/2012 | RE: Fwd: Emailing: HDMA Amicus Brief Cardinal v. Holder DC Cir 4 Mar 12 1540 (00291206) | HDA_MDL_000216300 | HDA_MDL_000216302 | | | | | | | | |
| P-09278 | 9/16/2015 | B01 - Tab B - GA Discussion slides | HDA_MDL_000216988 | HDA_MDL_000217020 | | | | | | | | |
| P-09279 | 2/6/2008 | Discussion intro | HDA_MDL_000217851 | HDA_MDL_000217853 | | | | | | | | |
| P-09281 | 1/25/2008 | FW: PRIVILEGED AND CONFIDENTIAL DENDRITE REPORT ON PHASE I SOM | CAH_MDL2804_03309958 | CAH_MDL2804_03309971 | | | | | | | | |
| P-09282 | 6/21/2013 | Pharmacy Compliance Roundtable-Attendees | ABDCMDL00400377 | ABDCMDL00400380 | | | | | | | | |
| P-09286 | 1/26/2008 | FW: Threshold system and customer issues - Detailed summary so I apologize for the lengthy email | CAH_MDL_PRIORPROD_DEA07_00891487 | CAH_MDL_PRIORPROD_DEA07_00891488 | | | | | | | | |
| P-09287 | 1/31/2007 | CAH Anti-Diversion Manual | CAH_MDL_PRIORPROD_DEA07_00898872 | CAH_MDL_PRIORPROD_DEA07_00898899 | | | | | | | | |
| P-09289 | 2/19/2007 | Phoenix November 2006 | CAH_MDL_PRIORPROD_DEA07_00919821 | CAH_MDL_PRIORPROD_DEA07_00919882 | | | | | | | | |
| P-09290 | 8/2/2007 | FW: AmerisourceBergen (ABC) DEA Registration Update | CAH_MDL_PRIORPROD_DEA07_00929059 | CAH_MDL_PRIORPROD_DEA07_00929060 | | | | | | | | |
| P-09294 | 1/16/2008 | Email attachment Outline of Key Actions on Anti-Diversion Master 1-11-07 | CAH_MDL_PRIORPROD_DEA07_00968297 | CAH_MDL_PRIORPROD_DEA07_00968297 | | | | | | | | |
| P-09296 | 12/19/2007 | Fw: Rainbow Drug Store - Dendrite Visit | CAH_MDL_PRIORPROD_DEA07_00968814 | CAH_MDL_PRIORPROD_DEA07_00968817 | | | | | | | | |
| P-09298 | 12/19/2007 | Outline of Key Actions on Anti-Diversion - 12-18-07 | CAH_MDL_PRIORPROD_DEA07_00968835 | CAH_MDL_PRIORPROD_DEA07_00968839 | | | | | | | | |
| P-09299 | 1/8/2008 | RE: Is there a definitive list | CAH_MDL_PRIORPROD_DEA07_00968969 | CAH_MDL_PRIORPROD_DEA07_00968971 | | | | | | | | |
| P-09300 | 3/9/2012 | Email re: VitaHealth Apothecary; attached investigation report, pictures, dispensing data, and case notes; Investigation Report on VitaHealth Apothecary; Case Notes on VitaHealth Apothecary | CAH_MDL2804_01010943 | CAH_MDL2804_01010964 | | | | | | | | |
| P-09301 | 11/17/2006 | RE: Medipharm-RX Inc Act# 479463 | CAH_MDL_PRIORPROD_DEA07_01001861 | CAH_MDL_PRIORPROD_DEA07_01001861 | | | | | | | | |
| P-09305 | 4/21/2014 | Email re: VitaHealth Apothecary | CAH_MDL2804_01742699 | CAH_MDL2804_01742700 | | | | | | | | |
| P-09306 | 12/18/2007 | RE: Feedback...RX Conference Call Materials - Planning related to Anti-Diversion | CAH_MDL_PRIORPROD_DEA07_01165040 | CAH_MDL_PRIORPROD_DEA07_01165041 | | | | | | | | |
| P-09307 | 2/16/1990 | DEA Diversion Investigators Manual | CAH_MDL_PRIORPROD_DEA07_01176247 | CAH_MDL_PRIORPROD_DEA07_01176558 | | | | | | | | |
| P-09308 | 7/2/2016 | Comp Changes from 1-1-2007 | CAH_MDL_PRIORPROD_DEA07_01176914 | CAH_MDL_PRIORPROD_DEA07_01177162 | | | | | | | | |
| P-09309 | 9/11/2007 | DEA Pharmaceutical Industry Conference - Wholesale Distribution Diversion Control Program | CAH_MDL_PRIORPROD_DEA07_01177477 | CAH_MDL_PRIORPROD_DEA07_01177520 | | | | | | | | |
| P-09310 | 6/14/1973 | Direct Sales Co v. United States 319 US 703 (1943) | CAH_MDL_PRIORPROD_DEA07_01178176_R | CAH_MDL_PRIORPROD_DEA07_01178186_R | | | | | | | | |
| P-09311 | 11/27/1995 | DEA Compliance Manual | CAH_MDL_PRIORPROD_DEA07_01178834 | CAH_MDL_PRIORPROD_DEA07_01179179 | | | | | | | | |
| P-09312 | 11/1/2006 | Anti Diversion Know Your Customer Compliance Manual | CAH_MDL_PRIORPROD_DEA07_01181142 | CAH_MDL_PRIORPROD_DEA07_01181172 | | | | | | | | |
| P-09313 | 7/2/2018 | Comp Changes from 1-1-2007 | CAH_MDL_PRIORPROD_DEA07_01181675 | CAH_MDL_PRIORPROD_DEA07_01181677 | | | | | | | | |
| P-09314 | 12/12/2007 | Comp Changes from 1-1-2007 | CAH_MDL_PRIORPROD_DEA07_01181697 | CAH_MDL_PRIORPROD_DEA07_01181698 | | | | | | | | |
| P-09315 | 7/2/2018 | Comp Changes from 1-1-2007 | CAH_MDL_PRIORPROD_DEA07_01184760 | CAH_MDL_PRIORPROD_DEA07_01184767 | | | | | | | | |
| P-09316 | 6/15/2006 | CQ RCM - Policy DEA 04.00 | CAH_MDL_PRIORPROD_DEA07_01188147 | CAH_MDL_PRIORPROD_DEA07_01188182 | | | | | | | | |
| P-09317 | 6/15/2006 | Cardinal Standard Operating Procedures | CAH_MDL_PRIORPROD_DEA07_01188323 | CAH_MDL_PRIORPROD_DEA07_01188720 | | | | | | | | |
| P-09318 | 10/17/2007 | DRAFT Summary of the HDMA DEA Meeting October 16 and 17,2007 Not for External Distribution | CAH_MDL_PRIORPROD_DEA07_01195604 | CAH_MDL_PRIORPROD_DEA07_01195608 | | | | | | | | |
| P-09319 | 8/17/1999 | Cardinal Employee Guide for Cage & Vault Operations | CAH_MDL_PRIORPROD_DEA07_01383814 | CAH_MDL_PRIORPROD_DEA07_01383838 | | | | | | | | |
| P-09320 | 11/17/1997 | Duplicate DEA Compliance Manual | CAH_MDL_PRIORPROD_DEA07_01383895 | CAH_MDL_PRIORPROD_DEA07_01384238 | | | | | | | | |

CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-09321 | 2/11/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01563313 | CAH_MDL_PRIORPROD_DEA07_01563602 |
| P-09322 | 8/29/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01573797 | CAH_MDL_PRIORPROD_DEA07_01574019 |
| P-09323 | 12/7/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01660982 | CAH_MDL_PRIORPROD_DEA07_01661449 |
| P-09324 | 10/8/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01723108 | CAH_MDL_PRIORPROD_DEA07_01723339 |
| P-09325 | 3/28/2007 | Alternate site contracting pricing declaration | CAH_MDL_PRIORPROD_DEA07_01937126 | CAH_MDL_PRIORPROD_DEA07_01937126 |
| P-09326 | 8/17/2006 | Swedesboro 7-05 | CAH_MDL_PRIORPROD_DEA07_02034751 | CAH_MDL_PRIORPROD_DEA07_02034764 |
| P-09327 | 12/22/2007 | PROCEDURE FOR THRESHOLD LIMIT DETERMINATION - Phase 2 - Deloitte | CAH_MDL_PRIORPROD_DEA07_02041741 | CAH_MDL_PRIORPROD_DEA07_02041741 |
| P-09328 | 3/28/2007 | Alternate Site contract pricing declaration DUPLICATE | CAH_MDL_PRIORPROD_DEA07_02045633 | CAH_MDL_PRIORPROD_DEA07_02045647 |
| P-09329 | 12/15/2014 | Due Diligence File for VitaHealth Apothecary | CAH_MDL2804_01811663 | CAH_MDL2804_01811849 |
| P-09330 | 1/9/2006 | Master Compounding | CAH_MDL_PRIORPROD_DEA07_02075690 | CAH_MDL_PRIORPROD_DEA07_02075690 |
| P-09331 | 9/18/2007 | Warrant for inspection from US District Court of Southern District of Texas | CAH_MDL_PRIORPROD_DEA07_02077730 | CAH_MDL_PRIORPROD_DEA07_02077731 |
| P-09332 | 10/16/2007 | Effective Controls Against Diversion of Controlled Substances Meeting with the HDMA - HDMA Briefing | CAH_MDL_PRIORPROD_DEA07_02078144 | CAH_MDL_PRIORPROD_DEA07_02078203 |
| P-09333 | 6/1/2007 | Internet Pharmacy Data Meeting with Cardinal Health Inc., DEA Headquarters | CAH_MDL_PRIORPROD_DEA07_02078242 | CAH_MDL_PRIORPROD_DEA07_02078278 |
| P-09334 | 2/16/2006 | OCH QRA Benchmarks PPT | CAH_MDL_PRIORPROD_DEA07_02085399 | CAH_MDL_PRIORPROD_DEA07_02085440 |
| P-09335 | 12/7/2005 | Wheeling Audit 11-05 | CAH_MDL_PRIORPROD_DEA07_02086993 | CAH_MDL_PRIORPROD_DEA07_02087003 |
| P-09336 | 6/2/2005 | Kansas City Audit 5-10-05 | CAH_MDL_PRIORPROD_DEA07_02089239 | CAH_MDL_PRIORPROD_DEA07_02089247 |
| P-09337 | 11/8/2006 | Lakeland Audit Report 11-02-06 Response DRAFT | CAH_MDL_PRIORPROD_DEA07_02094324 | CAH_MDL_PRIORPROD_DEA07_02094379 |
| P-09338 | 12/16/2007 | RE: pharmacy plus member concerns | CAH_MDL_PRIORPROD_DEA07_02124064 | CAH_MDL_PRIORPROD_DEA07_02124065 |
| P-09343 | 12/10/2007 | retailpharmacy training-rev112007 | CAH_MDL_PRIORPROD_DEA07_02738893 | CAH_MDL_PRIORPROD_DEA07_02738893 |
| P-09344 | 12/11/2007 | Draft of MNK Letter To DEA Re: Increasing Hydromorphone Quota | CAH_MDL_PRIORPROD_DEA07_02756651 | CAH_MDL_PRIORPROD_DEA07_02756653 |
| P-09351 | 10/12/2010 | List of top oxycodone customers | CAH_MDL2804_00707637 | CAH_MDL2804_00707639 |
| P-09352 | 7/14/2014 | Due Diligence File for DTH Pharmacy | CAH_MDL2804_01549791 | CAH_MDL2804_01549877 |
| P-09353 | 3/6/2012 | Cardinal Health Prehearing Statement as filed to DEA about Lakeland Facility | 00000057 | 00000103 |
| P-09354 | 4/13/2012 | 04-13-2012_Mone_Declaration_Final | CAH_MDL_PRIORPROD_DEA12_00000405 | CAH_MDL_PRIORPROD_DEA12_00000439 |
| P-09355 | 4/12/2012 | Joyce R. Butler - signed_copy | CAH_MDL_PRIORPROD_DEA12_00000466 | CAH_MDL_PRIORPROD_DEA12_00000476 |
| P-09356 | 4/13/2012 | Declaration_of_Gilberto_Quintero | CAH_MDL_PRIORPROD_DEA12_00000518 | CAH_MDL_PRIORPROD_DEA12_00000533 |
| P-09357 | 4/13/2012 | Declaration_of_Nicholas_Rausch | CAH_MDL_PRIORPROD_DEA12_00000534 | CAH_MDL_PRIORPROD_DEA12_00000552 |
| P-09358 | 3/12/2009 | Re: Request for Additional Files | CAH_MDL_PRIORPROD_DEA12_00000695 | CAH_MDL_PRIORPROD_DEA12_00000698 |
| P-09359 | 10/17/2008 | Letter from DEA to John Gray | CAH_MDL_PRIORPROD_DEA12_00000825 | CAH_MDL_PRIORPROD_DEA12_00000825 |
| P-09360 | N/A | HDMA SOM Industry Compliance Guidelines | CAH_MDL_PRIORPROD_DEA12_00000826 | CAH_MDL_PRIORPROD_DEA12_00000840 |
| P-09361 | 1/28/2013 | Email re: DTH Pharmacy; site visit report | CAH_MDL2804_01701673 | CAH_MDL2804_01701674 |
| P-09362 | 2/25/2010 | Cardinal Health - Lakeland, Florida Slides | CAH_MDL_PRIORPROD_DEA12_00000870 | CAH_MDL_PRIORPROD_DEA12_00000898 |
| P-09363 | 6/29/2009 | FW: Suspicious Order Monitoring Threshold Events | CAH_MDL_PRIORPROD_DEA12_00001502 | CAH_MDL_PRIORPROD_DEA12_00001504 |
| P-09364 | 2/24/2012 | Cardinal Health Inc. v. Eric Holder, Jr., Attorney General, et al., Declaration of Michele M. Leonhart | CAH_MDL_PRIORPROD_DEA12_00001553 | CAH_MDL_PRIORPROD_DEA12_00001570 |
| P-09365 | 9/30/2008 | Settlement and Release Agreement and Administrative Memorandum of Agreement Cardinal DEA | CAH_MDL_PRIORPROD_DEA12_00001571 | CAH_MDL_PRIORPROD_DEA12_00001618 |
| P-09366 | 2/2/2012 | Order to Show Cause and Immediate Suspension of Registration | CAH_MDL_PRIORPROD_DEA12_00001624 | CAH_MDL_PRIORPROD_DEA12_00001627 |
| P-09367 | 2/24/2012 | Declaration of Joseph Rannazzisi | CAH_MDL_PRIORPROD_DEA12_00001642 | CAH_MDL_PRIORPROD_DEA12_00001666 |
| P-09368 | 2/15/2013 | Site Visit Report for DTH Pharmacy | CAH_MDL2804_01721338 | CAH_MDL2804_01721344 |
| P-09369 | 10/25/2011 | Warrant for Inspection | CAH_MDL_PRIORPROD_DEA12_00001950 | CAH_MDL_PRIORPROD_DEA12_00001959 |
| P-09370 | 9/21/2011 | Records of Multiple Suspicious Orders and Decisions to Ship | CAH_MDL_PRIORPROD_DEA12_00003244 | CAH_MDL_PRIORPROD_DEA12_00003355 |
| P-09372 | 4/9/2012 | Declaration of Michael L. Arpaio | CAH_MDL_PRIORPROD_DEA12_00004122 | CAH_MDL_PRIORPROD_DEA12_00004123 |
| P-09373 | 4/13/2012 | DEA CARTER CARDINAL LAKELAND DECLARATION | CAH_MDL_PRIORPROD_DEA12_00004124 | CAH_MDL_PRIORPROD_DEA12_00004165 |
| P-09374 | 1/23/2013 | Email re: pharmacies; attached spreadsheet | CAH_MDL2804_02052178 | CAH_MDL2804_02052179 |
| P-09375 | 3/1/2012 | Gov't Exh. 115 - Statement for the Record of Joseph T Rannazzisi - Prescription Drug Diversion:Combating the Scourge | 00004317 | 00004326 |
| P-09376 | 2/18/2013 | Memo re: review of DTH Pharmacy | CAH_MDL2804_02128822 | CAH_MDL2804_02128918 |
| P-09377 | 11/3/2011 | Threshold Changes | CAH_MDL_PRIORPROD_DEA12_00004383 | CAH_MDL_PRIORPROD_DEA12_00004383 |
| P-09378 | 9/21/2011 | Gulf Coast Threshold Changes Re: 9143 Oxycodone | CAH_MDL_PRIORPROD_DEA12_00004719 | CAH_MDL_PRIORPROD_DEA12_00004719 |
| P-09379 | 11/24/2010 | CVS #5195 Threshold Changes | CAH_MDL_PRIORPROD_DEA12_00004729 | CAH_MDL_PRIORPROD_DEA12_00004729 |
| P-09380 | 10/31/2011 | Caremed Threshold Changes for 9143 - Oxycodone | CAH_MDL_PRIORPROD_DEA12_00004938 | CAH_MDL_PRIORPROD_DEA12_00004938 |
| P-09381 | 4/23/2012 | Supplemental Declaration of Michael Mone (Cardinal VP for Supply Chain Integrity) | CAH_MDL_PRIORPROD_DEA12_00007799 | CAH_MDL_PRIORPROD_DEA12_00007819 |
| P-09382 | 4/23/2012 | Supplemental Declaration of Nicholas Rausch | CAH_MDL_PRIORPROD_DEA12_00007820 | CAH_MDL_PRIORPROD_DEA12_00007825 |
| P-09383 | 11/20/2012 | Threshold event response for DTH Pharmacy | CAH_MDL2804_03010069 | CAH_MDL2804_03010069 |
| P-09384 | | Giacomin Declaration | CAH_MDL_PRIORPROD_DEA12_00010647 | CAH_MDL_PRIORPROD_DEA12_00010653 |
| P-09385 | 3/1/2007 | 09. Memorandum by Linden Barber, Legal Guidance on Reporting Suspicious Orders | CAH_MDL_PRIORPROD_DEA12_00010648 | CAH_MDL_PRIORPROD_DEA12_00010979 |
| P-09386 | 4/9/2013 | LVTAC Review for DTH Pharmacy | CAH_MDL2804_03061232 | CAH_MDL2804_03061232 |
| P-09389 | 12/7/2010 | 27. HDMA, Summary of DEA Meeting on Dec. 7, 2010 | CAH_MDL_PRIORPROD_DEA12_00011236 | CAH_MDL_PRIORPROD_DEA12_00011238 |
| P-09390 | 2/15/2010 | 50. Email from Spinard to Hug (Feb. 15, 2010) | CAH_MDL_PRIORPROD_DEA12_00011837 | CAH_MDL_PRIORPROD_DEA12_00011837 |
| P-09391 | 1/6/2011 | 55. Letter from Whalen to Farley (Jan. 6, 2011) | CAH_MDL_PRIORPROD_DEA12_00011836 | CAH_MDL_PRIORPROD_DEA12_00011854 |
| P-09394 | 2/24/2012 | Correcting Declaration of Michael A. Mone Pursuant to 28 U.S.C. 1746 | CAH_MDL_PRIORPROD_DEA12_00013747 | CAH_MDL_PRIORPROD_DEA12_00013752 |
| P-09395 | 2/3/2012 | 03-14 Declaration of Mone | CAH_MDL_PRIORPROD_DEA12_00014053 | CAH_MDL_PRIORPROD_DEA12_00014081 |
| P-09396 | 2/3/2012 | Cardinal Health, Inc. v. Holder, Exhibit F to Cardinal Health Inc.'s Motion for Temporary Restraining Order | CAH_MDL_PRIORPROD_DEA12_00014154 | CAH_MDL_PRIORPROD_DEA12_00014157 |
| P-09397 | 2/6/2012 | 05-13 Declaration of Mone | CAH_MDL_PRIORPROD_DEA12_00014226 | CAH_MDL_PRIORPROD_DEA12_00014253 |
| P-09398 | 9/16/2011 | Cardinal Health, Inc. v. Holder, Attachment 13 to Covidien Letter to Distributors | CAH_MDL_PRIORPROD_DEA12_00014463 | CAH_MDL_PRIORPROD_DEA12_00014466 |
| P-09399 | 2/10/2012 | Declaration of Joseph Rannazzisi in Cardinal Health v Holder | CAH_MDL_PRIORPROD_DEA12_00014479 | CAH_MDL_PRIORPROD_DEA12_00014512 |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-09401 | 2/12/2012 | 16-5 Michael Mone Supp Declaration in Cardinal v. Holder | CAH_MDL_PRIORPROD_DEA12_00014762 | CAH_MDL_PRIORPROD_DEA12_00014776 | | | | | | | |
| P-09402 | 2/20/2012 | Att. 11 Declaration of Mone in Cardinal v. Holder | CAH_MDL_PRIORPROD_DEA12_00014862 | CAH_MDL_PRIORPROD_DEA12_00014870 | | | | | | | |
| P-09404 | 4/12/2012 | Detecting and Reporting Suspicious Orders and Responding to Threshold Events | CAH_MDL_PRIORPROD_HOUSE_0000485 | CAH_MDL_PRIORPROD_HOUSE_0000491 | | | | | | | |
| P-09406 | 4/5/2000 | Required Reports to DEA - Training Manual | CAH_MDL_PRIORPROD_HOUSE_0002197 | CAH_MDL_PRIORPROD_HOUSE_0002200 | | | | | | | |
| P-09407 | 2/4/2014 | Report of the Supplemental Investigation of the Special Demand Committee Board of Directors of Cardinal Health, Inc. | CAH_MDL_PRIORPROD_HOUSE_0003373 | CAH_MDL_PRIORPROD_HOUSE_0003390 | | | | | | | |
| P-09409 | 6/30/2017 | 2017.06.30 Letter to House E&C | CAH_MDL_PRIORPROD_HOUSE_0004057 | CAH_MDL_PRIORPROD_HOUSE_0004067 | | | | | | | |
| P-09410 | 4/25/2018 | 2018.04.25 - E. Mainigi to A. Slobodin | CAH_MDL_PRIORPROD_HOUSE_0004068 | CAH_MDL_PRIORPROD_HOUSE_0004083 | | | | | | | |
| P-09416 | 12/10/2012 | Email re: risk scoring; attached spreadsheets | CAH_MDL2804_02052496 | CAH_MDL2804_02052499 | | | | | | | |
| P-09417 | 6/16/2017 | Fwd: Just for a thought starter - ignore the environmental analogy at bottom | CAH_MDL2804_03185955 | CAH_MDL2804_03185959 | | | | | | | |
| P-09418 | 3/17/2014 | Email re: Selden Pharmacy; attached anti-diversion set-up documents | CAH_MDL2804_00070030 | CAH_MDL2804_00070056 | | | | | | | |
| P-09419 | 5/20/2009 | Top customer lists for oxycodone | CAH_MDL2804_00663306 | CAH_MDL2804_00663309 | | | | | | | |
| P-09420 | 2/19/2010 | Anti-Diversion Customer Profile for Selden Pharmacy | CAH_MDL2804_00874013 | CAH_MDL2804_00874013 | | | | | | | |
| P-09421 | 4/22/2011 | Email and site visit report for Selden Pharmacy | CAH_MDL2804_00981957 | CAH_MDL2804_00981960 | | | | | | | |
| P-09422 | 10/20/2011 | Email re: Selden Pharmacy; attached case notes, pictures, investigation report | CAH_MDL2804_01005346 | CAH_MDL2804_01005358 | | | | | | | |
| P-09423 | 2/3/2012 | Email that Rupal Enterprise d/b/a Selden Pharmacy had been cut off | CAH_MDL2804_01511115 | CAH_MDL2804_01511199 | | | | | | | |
| P-09424 | 6/13/2013 | Email re: Selden Pharmacy | CAH_MDL2804_02847487 | CAH_MDL2804_02847489 | | | | | | | |
| P-09427 | 1/21/2013 | Updated SOM policy | CAH_MDL2804_00009370 | CAH_MDL2804_00009386 | | | | | | | |
| P-09428 | 4/12/2013 | Email re: deficiencies in CAH prodcedres | CAH_MDL2804_00009412 | CAH_MDL2804_00009413 | | | | | | | |
| P-09429 | 3/12/2013 | RE: PDQRA-SOP13016 -- PDQRA Controlled Documentation Update | CAH_MDL2804_00009816 | CAH_MDL2804_00009817 | | | | | | | |
| P-09430 | 1/27/2013 | Customer Threshold Limits and Cut Orders | CAH_MDL2804_00009818 | CAH_MDL2804_00009818 | | | | | | | |
| P-09431 | 1/16/2013 | QRA SOM Customer Analytics Policy_updated_16Jan2013_dh | CAH_MDL2804_00009844 | CAH_MDL2804_00009861 | | | | | | | |
| P-09432 | 1/16/2013 | FW: Training Materials | CAH_MDL2804_00009862 | CAH_MDL2804_00009878 | | | | | | | |
| P-09434 | 4/28/2014 | Email re suspicious order presentation | CAH_MDL2804_00012267 | CAH_MDL2804_00012283 | | | | | | | |
| P-09436 | 1/5/2017 | Re: additional intel for your meeting | HDA_MDL_000080021 | HDA_MDL_000080025 | | | | | | | |
| P-09437 | 5/1/2014 | RE: Adjustments made can you take a quick look (slides to help CO's w/DEA cyclic visits); SOM Program Overview PPT | CAH_MDL2804_00012960 | CAH_MDL2804_00012961 | | | | | | | |
| P-09445 | 5/1/2014 | Adjustments made can you take a quick look | CAH_MDL2804_00015882 | CAH_MDL2804_00015890 | | | | | | | |
| P-09446 | 4/18/2014 | Meeting | CAH_MDL2804_00016060 | CAH_MDL2804_00016091 | | | | | | | |
| P-09448 | 4/18/2014 | Meeting | CAH_MDL2804_00016101 | CAH_MDL2804_00016160 | | | | | | | |
| P-09466 | 4/17/2014 | DEA Guidance Letters | CAH_MDL2804_01564772 | CAH_MDL2804_01564783 | | | | | | | |
| P-09467 | 2/7/2012 | RE: Summary of HDMA Requests for ARCOS Data updated 02-17-12docx; Attachment Summary of HDA's Requests for Blinded, Aggregated ARCOS data | HDA_MDL_000080783 | HDA_MDL_000080785 | | | | | | | |
| P-09468 | 2/15/2012 | Email re WSJ Story | HDA_MDL_000087707 | HDA_MDL_000087710 | | | | | | | |
| P-09469 | 12/19/2018 | Email Opioid E&C-Report- 12.19.2018 Attachment Congressional E&C Report for West Virginia | ABDCMDL05911131 | ABDCMDL05911456 | | | | | | | |
| P-09470 | 12/6/2017 | Email McCaskill Letter sent to McKesson; Attachment Gray HDA to Sen McCaskill Letter FINAL | HDA_MDL_000000128 | HDA_MDL_000000132 | | | | | | | |
| P-09471 | 6/21/2016 | FW: Follow-up; Attachments Questions for the DEA Regarding Requirements for Suspicious Order Monitoring and Reporting submitted by HDMA; Letter to Michelle Leonhart; Summary of the DEA-HDMA Meeting held on December 7, 2010; DEA ARCOS letter 7-8-10 | HDA_MDL_000005566 | HDA_MDL_000005591 | | | | | | | |
| P-09472 | 11/12/2015 | Cardinal Health Standard Operating Procedure, Pharmaceutical Distribution, QRA Investigations | CAH_MDL2804_00031810 | CAH_MDL2804_00031818 | | | | | | | |
| P-09473 | 12/12/2017 | Statement from John M. Gray, President and CEO Healthcare Distribution Alliance, For the U.S. Senate Committee on the Judiciary | HDA_MDL_000023505 | HDA_MDL_000023569 | | | | | | | |
| P-09474 | 11/2/2015 | email re New Buprenorphine Product | CAH_MDL2804_00031863 | CAH_MDL2804_00031865 | | | | | | | |
| P-09475 | 4/2/2012 | Email Updated QFR Responses on Drug Diversion Hearing and Reminder MAC Call Tomorrow at 2pm Attachments DRAFT HDMA Response to Questions for the Record Subcommittee on Commerce, Manufacturing and Trade on March 1, 2012; 04-05-12 MAC confcallagenda updatededits; DRAFT HDMA Comments to FDA on Conditions of Safe Use; NJPQCA Joint Conference Agenda 2012 (2) | MCKMDL00618763 | MCKMDL00618776 | | | | | | | |
| P-09476 | 4/5/2012 | Email re Final Draft of QFR responses Attachments Draft HDMA Response to Questions for the Record - suspicious orders; Final Draft HDMA Response to Questions for the Record - suspicious orders | HDS_MDL_00366248 | HDS_MDL_00366258 | | | | | | | |
| P-09477 | 4/5/2012 | John M. Gray letter to Chairwoman Bono Mack | HDA_MDL_000003470 | HDA_MDL_000003553 | | | | | | | |
| P-09478 | 3/1/2012 | Prescription Drug Diversion: Combating the Scourge; Hearing before the Subcommittee on Commerce, Manufacturing, and Trade of the Committee on Energy and Commerce, House of Representatives Transcript | CAH_MDL2804_EX-00000667 | CAH_MDL2804_EX-00000926 | | | | | | | |
| P-09479 | 3/1/2012 | Email re E&C hearing today on Drug Diversion | MCKMDL00652338 | MCKMDL00652338 | | | | | | | |
| P-09480 | 10/31/2013 | FW: Meeting on Friday with Dave Neu | HDA_MDL_000160845 | HDA_MDL_000160846 | | | | | | | |
| P-09481 | 11/2/2016 | Email GAO Report; Attachments GAO Report 6/2015; GAO-v9,joboptions; GAO Report Summary and Talking Points | HDA_MDL_000030766 | HDA_MDL_000030871 | | | | | | | |
| P-09482 | 9/18/2012 | HDMA Government and Public Policy Council and Specialty and Biotech Distribution Council Meeting Minutes | HDA_MDL_000021676 | HDA_MDL_000021692 | | | | | | | |
| P-09483 | 10/1/2012 | HDMA Final Mins Board Meeting 10-1-12 | HDA_MDL_000088237_R | HDA_MDL_000088244_R | | | | | | | |
| P-09484 | 3/16/2012 | Fwd: Following Up Attachments Rhodes Bio (Partnership); Rhodes Resume Partnership; | HDA_MDL_000156690 | HDA_MDL_000156697 | | | | | | | |
| P-09485 | 12/5/2013 | Email HDMA/DEA Strategy Attachments Email NGA Prescription Drug Abuse Project; Blue Ribbon Panel proposal FINAL | HDA_MDL_000156680 | HDA_MDL_000156684 | | | | | | | |
| P-09486 | 12/5/2013 | Email HDMA Drug Diversion Task Force Meeting 12/11/2013; Attachments HDMA Drug Diversion Task Force Agenda; HDMA Drug Diversion Task Force Attendee List; EC Meeting Communications Plan; HDMA Message Development Report (2-20-13) FINAL; HDMA_Crisis-Protocol_revised 5-6; HDMA_ToolKit-Papers-FINAL-10-18-13; Chart of Drug Abuse Bills 113h Congress 112213 | HDA_MDL_000024886 | HDA_MDL_000024986 | | | | | | | |
| P-09487 | 10/2/2017 | Re: 60 Minutes; Attachment HDA Talking Points and Resources on Rx Drug Abuse | HDA_MDL_000032189 | HDA_MDL_000032203 | | | | | | | |
| P-09488 | 10/27/2015 | Email HDMA Amicus Brief Attachments HDMA-Pleading-10-26-15 (as filed) Amici Curiae Brief; HDMA-Pleading-10-26-15 (as filed) Motion for Leave to File Amici Curiae Brief | HDA_MDL_000081295 | HDA_MDL_000081332 | | | | | | | |
| P-09489 | 5/8/2017 | Letter from Congress Committee on Energy and Commerce to George S. Barrett | N/A | N/A | | | | | | | |
| P-09490 | 7/22/2015 | Email from John Parker (HDMA) to Tracey Hernandez re: HDMA West Virginia Task Force -- Conference Call Availability Attachments Turning the Tide 06 19 2015 revised v1 PPT; HDMA WVA Strategy Memo_06 19 15; HDMA West Virginia Task Force Roster | HDA_MDL_000095939 | HDA_MDL_000095960 | | | | | | | |
| P-09491 | 8/7/2015 | Email HDMA WVA Task Force Attachments Turning the Tide 08 04 2015 PPT; HDMA WVA Strategy Memo_06 19 15; HDMA WVA Task Force Call Agenda; HDMA West Virginia Task Force Roster | HDA_MDL_000096173 | HDA_MDL_000096195 | | | | | | | |
| P-09492 | 12/19/2017 | Re: Chronology of HDA Drug Abuse and Diversion EC and Board Discussions | HDA_MDL_000096348 | HDA_MDL_000096349 | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| P-09493 | 10/21/2009 | Email re HDMA Regulatory Affairs Update Attachments DEA's Suggested Questions Prior to Shipping; Potential PDMA Final Rule Comments Draft for RAC Review 9-29-09. | ABDCMDL00362931 | ABDCMDL00362942 |
| P-09494 | 1/27/2018 | Email Responses to Questions for the Record - Sen. Judiciary Cmte. hearing (12/12/17) Attachments Frosh Responses to Feinstein QFRs; Catizone Responses to Grassley QFRs; Grassley QFRs for Gray FINAL; Feinstein QFRs for Gray FINAL | HDA_MDL_000015785 | HDA_MDL_000015803 |
| P-09495 | 11/16/2013 | PowerPoint: Prescription drug trafficking and abuse trends, Pharmacy diversion Awareness conference Louisville, KY | N/A | N/A |
| P-09496 | 12/1/2011 | NCHS Data Brief, No. 81, December 2011: Drug Poisoning Deaths in the United States, 1980-2008 | N/A | N/A |
| P-09497 | 9/24/2013 | DOJ Press Release; Philadelphia News Article: Doctor Sentenced for Running Pill Mill and Contributing to a Death | N/A | N/A |
| P-09498 | 9/1/2017 | The Unprecedented Opioid Epidemic: As Overdoses Become a Leading Cause of Death, Police, Sheriffs, and Health Agencies Must Step Up Their Response | N/A | N/A |
| P-09499 | 7/2/2018 | United States Census Bureau, Community Facts - Find popular facts (population, income, etc.) and frequently requested data about your community, Williamson City, West Virginia, Veterans | | |
| P-09500 | 4/11/2012 | Salon Article: America's pill-popping capital, Welcome to Kermit, W.Va. - ground zero of the prescription drug epidemic | N/A | N/A |
| P-09501 | 7/10/2018 | CDC Chart: Multiple Cause of Death, 1999-2016 Charts, Rx Opioid deaths, Deaths by Year | N/A | N/A |
| P-09502 | 7/13/2018 | DEA: FAQ's -Fentanyl and Fentanyl -Related Substances | N/A | N/A |
| P-09503 | 6/1/2016 | DEA Targets Fentanly - A Real Threat to Law Enforcement | N/A | N/A |
| P-09504 | 7/16/2018 | Photograph: Heroin vs. Fentanyl | N/A | N/A |
| P-09505 | 3/22/2017 | Email re: Daily ABC Report? | MCKMDL00462432 | MCKMDL00462456 |
| P-09506 | | Photograph: Pill Mountain | N/A | N/A |
| P-09507 | 4/24/2007 | DEA News Release: DEA Suspends Orlando Branch of Drug Company from Distributing Controlled Substances | | |
| P-09508 | 7/26/2012 | HDMA List: Controlled Substances Abuse Task Force | ABDCMDL00000362 | ABDCMDL00000365 |
| P-09509 | 10/17/2018 | Visual Capitalist Article: The Numbers Behind America's Opioid Epidmedic | | |
| P-09536 | 1/2/2013 | The List Version 2.0 | CAH_MDL2804_00066860 | CAH_MDL2804_00066872 |
| P-09538 | 8/30/2016 | PowerPoint | CAH_MDL2804_00075047 | CAH_MDL2804_00075087 |
| P-09540 | 3/21/2013 | Trafficking and Abuse of Prescription Controlled Substances Legend Drugs and Over the Counter Products | CAH_MDL2804_00094605 | CAH_MDL2804_00094835 |
| P-09541 | 1/22/2013 | FW: PLEASE READ | CAH_MDL2804_00100090 | CAH_MDL2804_00100093 |
| P-09542 | 1/14/2013 | Held Order Case Closed -- skilled care Cleveland concern | CAH_MDL2804_00100111 | CAH_MDL2804_00100113 |
| P-09548 | 7/31/2012 | SOM program_July31_Changes | CAH_MDL2804_00124934 | CAH_MDL2804_00124934 |
| P-09549 | 9/11/2012 | Fwd: Further enhancing our approach to Supply Chain Integrity | .org. changes announced | CAH_MDL2804_00125058 | CAH_MDL2804_00125061 |
| P-09551 | 11/6/2012 | FW: SOM accrual changes, please read | CAH_MDL2804_00125675 | CAH_MDL2804_00125677 |
| P-09552 | 12/12/2012 | FW: Threshold changes | CAH_MDL2804_00125686 | CAH_MDL2804_00125689 |
| P-09553 | 12/10/2012 | Risk Scoring | CAH_MDL2804_00125783 | CAH_MDL2804_00125786 |
| P-09554 | 12/9/2012 | Threshold changes | CAH_MDL2804_00125796 | CAH_MDL2804_00125798 |
| P-09556 | 3/11/2014 | FW: 12% Buffer Customer List | CAH_MDL2804_00220583 | CAH_MDL2804_00220584 |
| P-09557 | 3/13/2008 | CAH Training Manual | CAH_MDL2804_00227518 | CAH_MDL2804_00227612 |
| P-09558 | 7/28/2009 | Anti-Diversion DEA doc 2.19.08(3) PPT | CAH_MDL2804_00227636 | CAH_MDL2804_00227726 |
| P-09559 | 5/1/2008 | ADSC 050108 (4) PPT | CAH_MDL2804_00227721 | CAH_MDL2804_00227726 |
| P-09560 | 1/30/2008 | Cardinal_DEA_Training_Outline!_Final | CAH_MDL2804_00227975 | CAH_MDL2804_00227993 |
| P-09561 | 2/18/2010 | Controlled Substance Diversion SJU.2.19.10 PPT | CAH_MDL2804_00228184 | CAH_MDL2804_00228187 |
| P-09562 | 4/9/2009 | March 2009 SOM Summary | CAH_MDL2804_00228363 | CAH_MDL2804_00228363 |
| P-09563 | 7/8/2009 | June 2009 SOM Summary | CAH_MDL2804_00228364 | CAH_MDL2804_00228366 |
| P-09565 | 9/30/2008 | Supply Chain Integrity Presentation | CAH_MDL2804_00228435 | CAH_MDL2804_00228445 |
| P-09566 | 6/11/2010 | SOM ADAA Threshold Deck (Gilberto) PPT | CAH_MDL2804_00228510 | CAH_MDL2804_00228517 |
| P-09567 | 3/2/2008 | SOM emergency meeting March 3 2008 (2) PPT | CAH_MDL2804_00228571 | CAH_MDL2804_00228573 |
| P-09568 | 2/4/2009 | RE: CVS in Pompano Beach Florida | CAH_MDL2804_00251461 | CAH_MDL2804_00251461 |
| P-09569 | 8/24/2009 | FW: UT Presentation | CAH_MDL2804_00282301 | CAH_MDL2804_00282306 |
| P-09571 | 1/20/2009 | Cardinal Secure Supply Chain UT presentation | CAH_MDL2804_00282396 | CAH_MDL2804_00282428 |
| P-09572 | 7/14/2008 | Supplier Conf July 14 2008 PPT | CAH_MDL2804_00284287 | CAH_MDL2804_00284303 |
| P-09573 | 5/20/2009 | Your Email Request of May 4, 2009 | CAH_MDL2804_00284504 | CAH_MDL2804_00284504 |
| P-09574 | 7/26/2011 | Email from Michael Mone to Shirlene Justus, SOM Training Kinray MAM Final | CAH_MDL2804_00285644 | CAH_MDL2804_00285728 |
| P-09575 | 9/9/2011 | RE: Kmart 4103 under CII review again(SOM EVENT) | CAH_MDL2804_00289420 | CAH_MDL2804_00289421 |
| P-09578 | 4/24/2017 | anti_diversion_ver6 PPT | CAH_MDL2804_00618020 | CAH_MDL2804_00618051 |
| P-09580 | 5/2/2012 | FW: Valencia Order of Interest DEA FL1164893 | CAH_MDL2804_00628220 | CAH_MDL2804_00628220 |
| P-09581 | 10/25/2012 | FW: Store 3841 high risk ordering- hydrocodone 10/500 | CAH_MDL2804_00630820 | CAH_MDL2804_00630821 |
| P-09589 | 8/13/2008 | email re: DEA numbers and SOM requirements for CVS & Walgreens | CAH_MDL2804_00670929 | CAH_MDL2804_00670930 |
| P-09590 | 10/26/2011 | RE: CVS #0219 (BC5289055) | CAH_MDL2804_00672323 | CAH_MDL2804_00672404 |
| P-09591 | 3/2/2011 | Email re: SOM presentation Walmart | CAH_MDL2804_00686519 | CAH_MDL2804_00686572 |
| P-09592 | 5/9/2008 | Compliance Group Ingredient Limit Report for Cardinal Health-Wheeling East (Hospital/Managed Care) | CAH_MDL2804_00689289 | CAH_MDL2804_00693876 |
| P-09593 | 1/4/2010 | ThresholdEvents_200912 | CAH_MDL2804_00694631 | CAH_MDL2804_00694741 |
| P-09594 | 8/27/2010 | 100827 Interim Report (Higle) | CAH_MDL2804_00702790 | CAH_MDL2804_00702817 |
| P-09595 | 9/19/2010 | Staff Meeting Data | CAH_MDL2804_00704094 | CAH_MDL2804_00704504 |
| P-09599 | 1/26/2008 | Reports 2a, 2b, and 2d (Report 2c to follow in separate e-mail) Thresholds, Limits and Dollar Ranges | CAH_MDL2804_00800354 | CAH_MDL2804_00800954 |
| P-09600 | 2/7/2008 | Fw: 4169 - generic Percocet | CAH_MDL2804_00803403 | CAH_MDL2804_00803406 |
| P-09601 | 6/3/2008 | RE: RE: Final Reminder - New Jersey Industry Work Group Meeting Notice | CAH_MDL2804_00824050 | CAH_MDL2804_00824050 |
| P-09602 | 4/14/2009 | Tasks - Please approve BH4711481-021-000... has been assigned to you Hillcrest Atrium Pharmacy (OH) | CAH_MDL2804_00824236 | CAH_MDL2804_00824236 |
| P-09603 | 8/1/2008 | RE: Threshold Events (manual process to address out of stock items) | CAH_MDL2804_00824239 | CAH_MDL2804_00825159 |
| P-09604 | 8/19/2008 | Slide 15/controlled substance std chains ncdas | CAH_MDL2804_00825380 | CAH_MDL2804_00825396 |
| P-09605 | 9/23/2008 | SOM_CVS_FirstPass_RFC20080923 | CAH_MDL2804_00825846 | CAH_MDL2804_00825846 |
| P-09608 | 10/8/2008 | RE: FYI: Man sought in drugstore robbery (Orlando CVS) of OxyContin; CVS comes onto SOM Monday | CAH_MDL2804_00826392 | CAH_MDL2804_00826393 |
| P-09609 | 11/14/2008 | KYC SOP MMOK Draft | CAH_MDL2804_00826804 | CAH_MDL2804_00826804 |
| P-09610 | 10/29/2008 | Email RE: Follow up on Order Monitoring / CVS 75% notification to loss prevention | CAH_MDL2804_00833633 | CAH_MDL2804_00833635 |
| P-09613 | 12/1/2010 | Suspicious Order Monitoring (SOM) Program: CVS Chain Review | CAH_MDL2804_00868903 | CAH_MDL2804_00868935 |
| P-09614 | 2/17/2009 | Mark CVS First Pass | CAH_MDL2804_00881708 | CAH_MDL2804_00881709 |
| P-09616 | 12/17/2009 | Presentation: How to Keep (or Lose) Your DEA Registration | CAH_MDL2804_00889540 | CAH_MDL2804_00889540 |
| P-09617 | 9/28/2012 | RE: information for Mike: talking points on RAND proposal and executive summary | CAH_MDL2804_00894020 | CAH_MDL2804_00894022 |
| P-09623 | 5/3/2010 | RE: Lahey clinic 2840-Decision | CAH_MDL2804_00925199 | CAH_MDL2804_00925199 |
| P-09624 | 9/20/2011 | Diversion Investigators Manual | CAH_MDL2804_00953317 | CAH_MDL2804_00953703 |
| P-09625 | 11/13/2008 | HDMA Industry Compliance Guidelines | CAH_MDL2804_00988432 | CAH_MDL2804_00988461 |
| P-09629 | 11/23/2009 | FW: Economy Drugs, DEA FE052972 | CAH_MDL2804_01000541 | CAH_MDL2804_01000542 |
| P-09630 | 1/28/2010 | RE: CVS 6193 - LP Research | CAH_MDL2804_01001712 | CAH_MDL2804_01001715 |
| P-09631 | 2/8/2011 | RE: CVS Research | CAH_MDL2804_01002605 | CAH_MDL2804_01002606 |
| P-09636 | 5/15/2012 | FW: Settlement with DEA re Lakeland, Fla., facility | CAH_MDL2804_01087915 | CAH_MDL2804_01087916 |
| P-09638 | 3/24/2014 | Status of H.R. 4069 (Final) | CAH_MDL2804_01108232 | CAH_MDL2804_01108235 |
| P-09641 | 4/15/2011 | CVS Stores | CAH_MDL2804_01115446 | CAH_MDL2804_01115467 |
| P-09644 | 5/12/2008 | Final HSCS-P Ops Exercise material | ABDCMDL00306037 | CAH_MDL2804_01306037 |
| P-09648 | 1/4/2008 | FW: HDMA - Regulatory Affairs Update and Request | CAH_MDL2804_01306253 | CAH_MDL2804_01306259 |
| P-09648 | 2/15/2011 | OleObject1 | CAH_MDL2804_01313439 | CAH_MDL2804_01313450 |
| P-09653 | 3/13/2007 | FW: Greensboro | CAH_MDL2804_01318721 | CAH_MDL2804_01318721 |
| P-09662 | 10/8/2012 | Wags- Admin Motion | CAH_MDL2804_01431069 | CAH_MDL2804_01431124 |
| P-09663 | 10/31/2007 | immaeps-Suspicious orders DEA SLIDESHOW | CAH_MDL2804_01447407 | CAH_MDL2804_01447412 |

CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-09664 | 1/25/2006 | Internet Pharmacy Data DECK | CAH_MDL2804_01457721 | CAH_MDL2804_01457736 | | | | | | | |
| P-09666 | 4/29/2008 | Letter from Cardinal Health | CAH_MDL2804_01458153 | CAH_MDL2804_01458160 | | | | | | | |
| P-09668 | 11/13/2012 | Civil Penalties Letter | CAH_MDL2804_01468659 | CAH_MDL2804_01468665 | | | | | | | |
| P-09676 | 1/25/2012 | Updated Now and Then | CAH_MDL2804_01522234 | CAH_MDL2804_01522234 | | | | | | | |
| P-09680 | 5/17/2013 | santosil | CAH_MDL2804_01565993 | CAH_MDL2804_01565993 | | | | | | | |
| P-09683 | 7/27/2012 | RE: Held Order Case Closed | CAH_MDL2804_01592075 | CAH_MDL2804_01592076 | | | | | | | |
| P-09687 | 9/17/2013 | QRA SOM Due Diligence Retention Guidelines, General Work Instructions | CAH_MDL2804_01703251 | CAH_MDL2804_01703255 | | | | | | | |
| P-09691 | 11/18/2009 | RE: Pwers Pharmacy #1 Inc. Located in TX DEA-BP7443524 | CAH_MDL2804_01706704 | CAH_MDL2804_01706704 | | | | | | | |
| P-09692 | 12/1/2009 | Fw: oxycodone reg. review from Mone to Pharmacist | CAH_MDL2804_01707042 | CAH_MDL2804_01707043 | | | | | | | |
| P-09699 | 1/15/2013 | QRA SOM Customer Analytics_92016_DR | CAH_MDL2804_01938252 | CAH_MDL2804_01938370 | | | | | | | |
| P-09700 | 9/5/2013 | Changes in SOM program_Nov7 | CAH_MDL2804_01947477 | CAH_MDL2804_01947486 | | | | | | | |
| P-09704 | 11/5/2015 | Slides | CAH_MDL2804_01999705 | CAH_MDL2804_01999736 | | | | | | | |
| P-09707 | 6/25/2014 | RE: Update 4: Lakeland Facility License Reinstatement | CAH_MDL2804_02012313 | CAH_MDL2804_02012324 | | | | | | | |
| P-09708 | 10/24/2013 | Logistic Regression | CAH_MDL2804_02026101 | CAH_MDL2804_02026109 | | | | | | | |
| P-09709 | 2/28/2014 | 12% Buffer- Chains | CAH_MDL2804_02026118 | CAH_MDL2804_02026119 | | | | | | | |
| P-09710 | 5/7/2014 | FW: 12% Buffer 2 Month Check | CAH_MDL2804_02033558 | CAH_MDL2804_02033559 | | | | | | | |
| P-09711 | 9/5/2013 | RE: Opportunity for Collaboration? | CAH_MDL2804_02056850 | CAH_MDL2804_02056850 | | | | | | | |
| P-09712 | 1/15/2013 | QRA SOM Customer Analytics_102315_DR | CAH_MDL2804_02085145 | CAH_MDL2804_02085575 | | | | | | | |
| P-09716 | 4/26/2018 | Letter re DEA Guidance on Prescription Blocked | CAH_MDL2804_02101802 | CAH_MDL2804_02101802 | | | | | | | |
| P-09717 | 6/7/2018 | Response Letter to DEA Information Requests | CAH_MDL2804_02101803 | CAH_MDL2804_02101807 | | | | | | | |
| P-09725 | 10/1/2007 | Know Your Customer Program, Retail Pharmacy Questionnaire Training | CAH_MDL2804_02102227 | CAH_MDL2804_02102227 | | | | | | | |
| P-09727 | 1/21/2009 | 18 Month Methodology1 | CAH_MDL2804_02103237 | CAH_MDL2804_02103241 | | | | | | | |
| P-09729 | 3/27/2012 | CVS AGI Questions - CAH Responses_mar19 2012-rev mamx SOM Q&A | CAH_MDL2804_02141017 | CAH_MDL2804_02141021 | | | | | | | |
| P-09730 | 2/8/2013 | Fw: Question about document | CAH_MDL2804_02142793 | CAH_MDL2804_02142801 | | | | | | | |
| P-09731 | 6/25/2009 | RE: [SOMStatus] Notification of New Customer File | CAH_MDL2804_02150441 | CAH_MDL2804_02150442 | | | | | | | |
| P-09734 | 6/30/2008 | Cardinal Health - Email from Michael Mone to Robert Giacalone re; Anti-Diverson Ohio BOP | CAH_MDL2804_02157124 | CAH_MDL2804_02157126 | | | | | | | |
| P-09738 | 2/28/2011 | Suspicious Order Monitoring (SOM) Program: CVS Stores for Review | CAH_MDL2804_02188523 | CAH_MDL2804_02188543 | | | | | | | |
| P-09739 | 11/4/2011 | Fw: Cardinal Health - Request for Information and Interviews [QBLLACTIVE.FID35679959] | CAH_MDL2804_02200875 | CAH_MDL2804_02200877 | | | | | | | |
| P-09740 | 12/21/2011 | Email RE: Documents from Bob Giacalone Re 12/21 Call; attachments USDOJ: DEA Office of Diversion Control, Excerpts from the Report to the US Attorney General; USDOJ: DEA Office of Diversion Control, Supplemental Report to the AG, SOM Task Force; USDOJ DEA: Report to AG by SOM | CAH_MDL2804_02201894 | CAH_MDL2804_02202079 | | | | | | | |
| P-09762 | 5/31/2012 | RE: Additional observations of Walgreens | CAH_MDL2804_02284658 | CAH_MDL2804_02284659 | | | | | | | |
| P-09766 | 2/1/2012 | FW: checking in | CAH_MDL2804_02286459 | CAH_MDL2804_02286461 | | | | | | | |
| P-09776 | 3/7/2012 | FW: Revised Jackson Letter | CAH_MDL2804_02296305 | CAH_MDL2804_02296307 | | | | | | | |
| P-09776 | 3/15/2012 | Presentation for Today | CAH_MDL2804_02334996 | CAH_MDL2804_02335012 | | | | | | | |
| P-09778 | 11/29/2016 | Anna-Soisson personnel file; Direct Message: Frustrated PP writer | CAH_MDL2804_02335944 | CAH_MDL2804_02351050 | | | | | | | |
| P-09780 | 5/7/2008 | Outline of Key Actions on Anti-Diversion Master 4-18-08 | CAH_MDL2804_02352936 | CAH_MDL2804_02352943 | | | | | | | |
| P-09782 | 1/6/2011 | CVS Store review - Florida | CAH_MDL2804_02364440 | CAH_MDL2804_02364452 | | | | | | | |
| P-09785 | 6/25/2013 | FW: HDMA Review Requested -- by Tuesday, June 25 COB | CAH_MDL2804_02399918 | CAH_MDL2804_02399924 | | | | | | | |
| P-09793 | 2/19/2014 | Emailing: asipp_jr_060912 | CAH_MDL2804_02448326 | CAH_MDL2804_02448413 | | | | | | | |
| P-09795 | 10/23/2013 | FW: NABP Document; NABDistributors Obligations-edits | CAH_MDL2804_02453727 | CAH_MDL2804_02453730 | | | | | | | |
| P-09807 | 11/4/2008 | Dendrite Compliance Solutions Review of Masters Pharmaceuticals | CAH_MDL2804_02481524 | CAH_MDL2804_02481539 | | | | | | | |
| P-09808 | 2/11/2012 | 13 pg CAH email chain ~ Info needed for Boston DEA audit | CAH_MDL2804_02506724 | CAH_MDL2804_02506738 | | | | | | | |
| P-09809 | 1/11/2012 | 3-25-2009 Ltr from Avergun to Cote re Valencia Review | CAH_MDL2804_02508592 | CAH_MDL2804_02508604 | | | | | | | |
| P-09810 | 11/13/2012 | Fw: Meeting follow-up Civil penalties under CSA | CAH_MDL2804_02509720 | CAH_MDL2804_02509729 | | | | | | | |
| P-09813 | 3/19/2012 | Emails RE: FW: Meeting? [With Counsel] | CAH_MDL2804_02518223 | CAH_MDL2804_02518229 | | | | | | | |
| P-09815 | 5/4/2012 | RE: Acceptance of Responsibility Language | CAH_MDL2804_02522083 | CAH_MDL2804_02522089 | | | | | | | |
| P-09819 | 10/4/2011 | Re: Contact Information | CAH_MDL2804_02537955 | CAH_MDL2804_02537958 | | | | | | | |
| P-09824 | 7/1/2013 | Definitions for Marino Bill | CAH_MDL2804_02544330 | CAH_MDL2804_02544331 | | | | | | | |
| P-09825 | 3/14/2012 | RE: List of questions following up on the February 20 meeting with AGI | CAH_MDL2804_02556161 | CAH_MDL2804_02556164 | | | | | | | |
| P-09826 | 3/14/2012 | RE: List of questions following up on the February 20 meeting with AGI | CAH_MDL2804_02556165 | CAH_MDL2804_02556167 | | | | | | | |
| P-09827 | 3/14/2012 | RE: List of questions following up on the February 20 meeting with AGI | CAH_MDL2804_02556172 | CAH_MDL2804_02556174 | | | | | | | |
| P-09828 | 3/13/2012 | List of questions following up on the February 20 meeting with AGI | CAH_MDL2804_02556374 | CAH_MDL2804_02556376 | | | | | | | |
| P-09830 | 3/19/2012 | CVS AGI Questions - CAH Responses_mar19 2012 | CAH_MDL2804_02584606 | CAH_MDL2804_02584606 | | | | | | | |
| P-09848 | 1/15/2013 | QRA SOM Customer Analytics_071117_KH (3) | CAH_MDL2804_02664817 | CAH_MDL2804_02664841 | | | | | | | |
| P-09854 | 9/25/2012 | Watson | CAH_MDL2804_02841535 | CAH_MDL2804_02841537 | | | | | | | |
| P-09859 | 10/11/2012 | Threshold Limit Setting Implementation Presentation | CAH_MDL2804_02875151 | CAH_MDL2804_02875270 | | | | | | | |
| P-09862 | 3/29/2008 | Gary Dolch | CAH_MDL2804_02881824 | CAH_MDL2804_02881824 | | | | | | | |
| P-09863 | 5/26/2010 | Email re: Update | CAH_MDL2804_02881832 | CAH_MDL2804_02881832 | | | | | | | |
| P-09865 | 7/9/2012 | email re: Cardinal prescription data for the CVS stores | CAH_MDL2804_02885558 | CAH_MDL2804_02885564 | | | | | | | |
| P-09866 | 11/13/2012 | Anti-Diversion Centralization_MOA Training Session_Day1_11Sept2012_v07_For Print PPT | CAH_MDL2804_02887041 | CAH_MDL2804_02887325 | | | | | | | |
| P-09867 | N/A | QRA SOM Customer Analytics General Work Instructions | CAH_MDL2804_02905680 | CAH_MDL2804_02905695 | | | | | | | |
| P-09868 | 11/29/2016 | Email with attachment seriously | CAH_MDL2804_02909028 | CAH_MDL2804_02909127 | | | | | | | |
| P-09872 | 9/26/2018 | Deposition of Todd Cameron (CAH anti-diversion group); Montana AG Office of Consumer Protection (highly confidential) | CAH_MDL2804_02953780 | CAH_MDL2804_02953781 | | | | | | | |
| P-09873 | 1/11/2008 | RE: Phase 3 Solution perhaps | CAH_MDL2804_02954173 | CAH_MDL2804_02954177 | | | | | | | |
| P-09876 | 1/15/2016 | QRA SOM Customer Analytics General Work Instructions | CAH_MDL2804_02954268 | CAH_MDL2804_02954285 | | | | | | | |
| P-09879 | 3/3/2009 | RE: SOM 75% threshold (early dialogue) | CAH_MDL2804_02969611 | CAH_MDL2804_02969613 | | | | | | | |
| P-09880 | 11/22/2011 | Fwd: Time-sensitive correspondence | CAH_MDL2804_03167117 | CAH_MDL2804_03167120 | | | | | | | |
| P-09882 | 2/13/2019 | Kimberly Howenstein employee file | CAH_MDL2804_03191401 | CAH_MDL2804_03191495 | | | | | | | |
| P-09898 | 1/18/2012 | FW: DRAFT DEA Questions on SQ Monitoring | CAH_MDL2804_03248398 | CAH_MDL2804_03248402 | | | | | | | |
| P-09900 | 9/6/2012 | RE: Revised Process Flows from Deloitte Consulting; QRA_Process Mapping SOM and Site Visits_05Sept2012_v19 PPT | CAH_MDL2804_03248411 | CAH_MDL2804_03248430 | | | | | | | |
| P-09902 | 6/19/2009 | FW: REMS Drugs - Calculation Requested by 05-15-09 | CAH_MDL2804_03248526 | CAH_MDL2804_03248530 | | | | | | | |
| P-09903 | 4/7/2016 | Two-Person Approval Support Guidelines and Documentation | CAH_MDL2804_03248555 | CAH_MDL2804_03248559 | | | | | | | |
| P-09905 | 11/20/2015 | FW: Follow-up with DEA - CARDINAL INPUT; 2rev-HDMA Questions for DEA 11-20-15 | CAH_MDL2804_03248905 | CAH_MDL2804_03248916 | | | | | | | |
| P-09907 | 2/5/2016 | Dft #1 Milone ltr 2-4-16 | CAH_MDL2804_03250274 | CAH_MDL2804_03250274 | | | | | | | |
| P-09908 | 11/1/2012 | Audit Comm Meeting | CAH_MDL2804_03262274 | CAH_MDL2804_03262520 | | | | | | | |
| P-09909 | 2/28/2013 | Endo Health Solutions Management Discusses Q4 2012 Results - Earnings Call Transcript | N/A | N/A | | | | | | | |
| P-09916 | 2/1/2012 | Dec 31, 2011 Analytics/JOINT DEFENSE INFORMATION; Memo re CVS 228 & 371_feb12012 | CAH_MDL2804_03309053 | CAH_MDL2804_03309057 | | | | | | | |
| P-09918 | 10/13/2014 | RE: heads up | CAH_MDL2804_03323137 | CAH_MDL2804_03323145 | | | | | | | |
| P-09920 | 5/23/2012 | Threshold Limit Setting Draft Memo; IMS_OxycodonePrescriptionNumbers | CAH_MDL2804_03323809 | CAH_MDL2804_03323814 | | | | | | | |
| P-09922 | 12/10/2008 | Question Guide for Audit; Audit Interview Guide -- SOM Program Highlights v1 | CAH_MDL2804_03324144 | CAH_MDL2804_03324151 | | | | | | | |
| P-09924 | 2/5/2008 | Final Presentation - AntiDiversion; DEA_Overview_v7_020408 PPT | CAH_MDL2804_03324152 | CAH_MDL2804_03324317 | | | | | | | |
| P-09926 | 9/11/2012 | Anti-Diversion Centralization_MOA Training Session_Day1_11Sept2012_v05_For Print | CAH_MDL2804_03330770 | CAH_MDL2804_03330770 | | | | | | | |
| P-09927 | 9/21/2017 | FL DEA 0407 | CAH_MDL2804_03331050 | CAH_MDL2804_03331057 | | | | | | | |
| P-09928 | 2/27/2012 | Correcting Declaration of Michael Mone (FILED) | CAH_MDL2804_03331758 | CAH_MDL2804_03331767 | | | | | | | |
| P-09929 | 5/9/2006 | Chief Ethics & Compliance Officer Update | CAH_MDL2804_03335275 | CAH_MDL2804_03335520 | | | | | | | |
| P-09930 | 1/18/2014 | Email frmo Craig Morford to Gilberto Quintero re: Follow up: HDMA Drug Diversion Task Force Meeting 12/11/2013 | CAH_MDL2804_03339269 | CAH_MDL2804_03339272 | | | | | | | |

32

CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-09931 | 1/18/2014 | Re: Follow up: HDMA Drug Diversion Task Force Meeting 12/13/2013 | CAH_MDL2804_03339285 | CAH_MDL2804_03339289 |
| P-09932 | 6/17/2009 | FW: Cardinal - Final Orders (Hillcrest and OSU); Cardinal better description OK 8d Pharmacy Complaint re: Cardinal; OSU Medical Ctr; Hillcrest Med Ctr | CAH_MDL2804_03339300 | CAH_MDL2804_03339333 |
| P-09936 | 3/16/2012 | Re: Feedback Needed on Pain Care Forum's Coalition AMP Letter by COB, March 19 | CAH_MDL2804_03339491 | CAH_MDL2804_03339496 |
| P-09937 | 7/27/2016 | Prime Therapeutics RFP 5-10-2013 | CAH_MDL2804_03339727 | CAH_MDL2804_03339730 |
| P-09938 | 6/4/2012 | WalgreensStore 4124_AW17B0990_MEMO_03June2012FINAL | CAH_MDL2804_03340471 | CAH_MDL2804_03340570 |
| P-09940 | 1/5/2012 | Final slides for DEA 12-19-11; DRAFT DEA Letter; Draft Thank you Letter to DEA for the 12-19-11 meeting | CAH_MDL2804_03340576 | CAH_MDL2804_03340652 |
| P-09943 | 5/14/2013 | SGR10735 - Our Views on Fighting Prescription Drug Abuse_v9 | CAH_MDL2804_03347606 | CAH_MDL2804_03347609 |
| P-09944 | 7/17/2013 | RE: specialists pharmacy, DEA FS1769770 | CAH_MDL2804_03359553 | CAH_MDL2804_03359554 |
| P-09945 | 3/16/2016 | FW: Urgent - Centegra 15-718935 C2 Orders | CAH_MDL2804_03359573 | CAH_MDL2804_03359581 |
| P-09946 | 5/31/2016 | Pharmaceutical Distribution (PD) Suspicious Order Monitoring (SOM) IT Co (002) | CAH_MDL2804_03359648 | CAH_MDL2804_03359663 |
| P-09947 | 1/13/2012 | FW: Third-Party Research and IOM Report | CAH_MDL2804_03361413 | CAH_MDL2804_03361802 |
| P-09949 | 9/14/2012 | Jupiter Signed ISO 9-13-12 | CAH_MDL2804_03361832 | CAH_MDL2804_03361847 |
| P-09950 | 6/25/2012 | CAH_WAG_Waves 1-3 Actions and Decisions Summary_25June2012v11; Store 7089, Measures to be Taken; Store 7298, Measures to be Taken; Store 7105, Measures to be Taken | CAH_MDL2804_03372098 | CAH_MDL2804_03372259 |
| P-09954 | 10/13/2017 | Final INTERNAL Note from GB 10 13 17 | CAH_MDL2804_03389324 | CAH_MDL2804_03389326 |
| P-09955 | 4/20/2015 | Jim's Pharmacy; Closed Accounts Post Sept 07; Suspicious Order Report - 4-25-2008; Project Lead - Dendrite Visits | CAH_MDL2804_03415794 | CAH_MDL2804_03415830 |
| P-09959 | 7/7/2016 | RE: CARDINAL HEALTH ANTI-DIVERSION PROGRAM PRESENTATION | CAH_MDL2804_03415900 | CAH_MDL2804_03415921 |
| P-09960 | 3/3/2017 | RE: Hydromorphone HCl ER 32mg tablets award and SOMS requirement | CAH_MDL2804_03415936 | CAH_MDL2804_03415944 |
| P-09964 | 8/1/2013 | Discussion with SE Retail Sales Team New Orleans | CAH_MDL2804_03442201 | CAH_MDL2804_03442203 |
| P-09965 | 7/2/2008 | Anti-Diversion Steering Committee Regulatory Operations Update Distribution Center Assessment Results | CAH_MDL2804_03442680 | CAH_MDL2804_03442680 |
| P-09966 | 11/2/2011 | 2011-11-02 Re Cardinal | CAH_MDL2804_03443381 | CAH_MDL2804_03443385 |
| P-09967 | 12/3/2007 | Letter to DEA re Cardinal Application for Reconsideration of Immediate Suspension Order Dated 11/28/07 Based on New Facts | CAH_MDL2804_03458336 | CAH_MDL2804_03458337 |
| P-09968 | 12/3/2007 | Affidavit of Eric Brantley in Support of Application For Reconsideration of Immediate Suspension of Cardinal Health Inc Based on Newly Discovered Facts | CAH_MDL2804_03458338 | CAH_MDL2804_03458340 |
| P-09969 | 11/6/2007 | Existing Customer Retail Pharmacy Questionnaire | CAH_MDL2804_03458341 | CAH_MDL2804_03458347 |
| P-09970 | 11/6/2007 | Compliance Representations and Warranties for Pharmacy Customers | CAH_MDL2804_03458348 | CAH_MDL2804_03458349 |
| P-09971 | 11/27/2007 | Existing Customer Retail Pharmacy Verification | CAH_MDL2804_03458350 | CAH_MDL2804_03458354 |
| P-09972 | 12/5/2007 | Letter re: Cardinal Health, Inc's Request to Withdraw the Immediate Suspension of Registration and Request for an Interim Order of Special Dispensation | CAH_MDL2804_03458355 | CAH_MDL2804_03458356 |
| P-09973 | 12/10/2007 | Letter in the Matter of Cardinal Health Order to Show Cause Dated December 5, 2007 | CAH_MDL2804_03458358 | CAH_MDL2804_03458359 |
| P-09974 | 1/14/2008 | Letter in the Matter of Cardinal Health | CAH_MDL2804_03458372 | CAH_MDL2804_03458377 |
| P-09975 | 7/29/2008 | Letter to Cardinal Health from DEA | CAH_MDL2804_03458386 | CAH_MDL2804_03458386 |
| P-09976 | 3/25/2009 | Letter re: Request for Reconsideration and Declination of Further Administrative Action | CAH_MDL2804_03458389 | CAH_MDL2804_03458401 |
| P-09977 | 7/9/2009 | Letter to DEA | CAH_MDL2804_03458402 | CAH_MDL2804_03458411 |
| P-09978 | 7/21/2009 | Letter from DEA | CAH_MDL2804_03458412 | CAH_MDL2804_03458414 |
| P-09991 | 6/1/2017 | Juurlink, A 1980 Letter on the Risks of Addiction | N/A | N/A |
| P-10412 | 7/13/2009 | Deloitte, Supply Chain Integrity - Understanding Value, Background | DC00011293 | DC00011305 |
| P-10413 | 8/8/2008 | Guide to Using Objective Evidence Framework and Suspicious Order Monitoring (SOM) Menu PPT | DC00020012 | DC00020029 |
| P-10414 | 12/13/2012 | How can Cardinal Health constantly improve its SOM program? | DC00039022 | DC00039045 |
| P-10415 | 1/10/2012 | FW: DEA Audit Update | DC00044551 | DC00044552 |
| P-10416 | 3/6/2012 | RE: Cardinal | DC00147317 | DC00147318 |
| P-10417 | 11/16/2011 | Cardinal Legal Support and Liaison for DEA Requestforinfo_Deloitte Consulting MSA 18589_20110916_V4 | DC00165053 | DC00165059 |
| P-10418 | 11/20/2011 | Deloitte Letter | DC00165074 | DC00165080 |
| P-10419 | 7/24/2012 | Walgreens Business Continuity Diversion Risk Assessment Proposed Approach and Project Timeline | DC00165101 | DC00165119 |
| P-10420 | 10/17/2012 | RE: The situation at CAH remains chaotic and we probably should not exit on Nov. 16th. Two areas we can potentially help. | DC00165159 | DC00165161 |
| P-10421 | 11/6/2012 | Walgreens Business Continuity Diversion Risk Assessment Updates on the First Three Waves of Site Visits | DC00165283 | DC00165299 |
| P-10422 | 8/23/2012 | Walgreens Business Continuity Diversion Risk Assessment Updates on the First Three Waves of Site Visits | DC00165303 | DC00165305 |
| P-10423 | 9/26/2012 | RE: Craig Morford Conversation | DC00165358 | DC00165358 |
| P-10424 | 11/29/2011 | Cardinal Legal Support and Liaison for DEA Requestforinfo_Deloitte Consulting_20111129_v14; Deloitte Letter | DC00165384 | DC00165391 |
| P-10426 | 11/6/2012 | RE: Draft SOW for your input | DC00165399 | DC00165404 |
| P-10427 | 11/6/2012 | RE: Draft SOW for your input; Cardinal Legal Support and Liaison for DEA Requestforinfo_ChangeOrder_Deloitte Consulting_05Nov2012_v2 | DC00165600 | DC00165608 |
| P-10429 | 9/9/2009 | Deloitte Letter | DC00166130 | DC00166143 |
| P-10430 | 6/19/2012 | RE: Request an update on Well Care | DC00166272 | DC00166273 |
| P-10431 | 2/28/2012 | RE: Cardinal Audit Opportunity Update | DC00166319 | DC00166321 |
| P-10432 | 12/13/2011 | RE: Dec 13 Status Update | DC00166632 | DC00166634 |
| P-10433 | 3/9/2012 | RE: [Action Requested, by Mar 9, Friday, 5 PM ET] -- Standard Operating Procedures for Review | DC00166980 | DC00166982 |
| P-10434 | 3/20/2012 | Re: Language Checks in Reports before removing Privilege | DC00167055 | DC00167056 |
| P-10435 | 6/5/2012 | SOP Threshold Event and Suspicious Order Reporting Training - Notes | DC00167212 | DC00167212 |
| P-10436 | 2/23/2012 | RE: URGENT - Removal of File from Content Manager | DC00167236 | DC00167237 |
| P-10437 | 5/31/2012 | RE: Preliminary Ratings | DC00167333 | DC00167334 |
| P-10438 | 5/31/2012 | Most current version of the Enhanced Processes and Procedures for your review | DC00167424 | DC00167426 |
| P-10440 | 6/12/2012 | ExternalInvestigatorContractMemo | DC00167427 | DC00167447 |
| P-10441 | 6/5/2012 | ThresholdSettingMemo_2012060v2 | DC00167903 | DC00167905 |
| P-10442 | 11/20/2012 | A SharePoint Application to Help QRA Effectively Execute LV-TAC Decisions | DC00167979 | DC00168021 |
| P-10443 | 11/15/2012 | Email Slides/thoughts to facilitate today's call re Cardinal Health - Analytics Conversation | DC00168022 | DC00168034 |
| P-10444 | 5/14/2009 | Audit Review Meeting (9a) - Document; ParMed Suspicious Order Monitoring (SOM) Program PPT | DC00168038 | DC00168054 |
| P-10446 | 8/10/2012 | RE: SOM Process Slides | DC00168168 | DC00168170 |
| P-10447 | 12/13/2011 | FW: Request for AM meeting: Discussion on Cegedim''s Amenability to Provide Risk Rating | DC00168177 | DC00168177 |
| P-10448 | 9/25/2012 | RE: Cardinal Price Diversion | DC00168178 | DC00168180 |
| P-10449 | 8/31/2012 | [PMO7]: Action Items | DC00168189 | DC00168201 |
| P-10451 | 8/30/2012 | RE: Urgent request: meet this morning to discuss potential delay in release J on Sept. 2nd | DC00168210 | DC00168211 |
| P-10452 | 5/26/2012 | Update on Cardinal Settlement and Walgreens Continuity Initiative | DC00168562 | DC00168611 |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-10454 | 8/17/2012 | Email on CAH SOM Key Activities and Plans; Walgreens Business Continuity Diversion Risk Assessment Updates on the First Three Waves of Site Visits; Timeline-ADC-Functionality-Priorities-Tasks-20120817 | DC00168885 | DC00169185 |
| P-10459 | 3/23/2012 | RE: Request to Revise High Volume and Kinray Reports | DC00170142 | DC00170145 |
| P-10460 | 6/19/2012 | RE: Revised Walgreens Wave 3 - Part I (4) + Wave 2 Part III (2) Remediation Action Request Memos for your review | DC00170251 | DC00170253 |
| P-10462 | 5/23/2012 | Re: Reports | DC00171162 | DC00171163 |
| P-10464 | 11/17/2011 | Audit Workplan Draft 082608 | DC00171252 | DC00171303 |
| P-10465 | 2/16/2012 | FIRST NOTES _ CARDINAL HEALTH | DC00172163 | DC00172165 |
| P-10466 | 3/20/2012 | Re: Language Checks in Reports before removing Privilege | DC00172171 | DC00172172 |
| P-10467 | 6/1/2012 | Please confirm decisions on Walgreens Wave 33 | DC00172395 | DC00172418 |
| P-10468 | 6/1/2012 | Re: Walgreens Wave 2 Reports for Friday"s LV-TAC | DC00172421 | DC00172423 |
| P-10469 | 3/20/2012 | RE: QRA Projects | DC00173542 | DC00173543 |
| P-10470 | 1/18/2012 | Deloitte Produced Document | DC00173575 | DC00173575 |
| P-10471 | 2/2/2012 | Weekly Status Report 24-Jan-2012 | DC00173999 | DC00174002 |
| P-10473 | 1/31/2012 | RE: Cardinal Pharmacy Audit opportunity | DC00174003 | DC00174005 |
| P-10474 | 4/10/2012 | FW: Draft SOW for your review;<br>Cardinal_Health_SOM_STATEMENT_OF_WORK_-_r9 draft | DC00174278 | DC00174288 |
| P-10476 | 11/12/2012 | Email QRA Transition Documents (23) For Your Review; LV-TAC Decision & Execution Tracking SharePoint Application PPT; QRA Suspicious Order Assessment and Reporting Process; LV-TAC Preparation Flyer PPT; LV-TAC Process Management PPT; 2012 MOA with DEA; QRA Suspicious Order Assessment and Reporting Process | DC00175524 | DC00188477 |
| P-10483 | 11/12/2012 | CAH_DEAMasterSheet_04Nov2012_v5 | DC00188801 | DC00188851 |
| P-10486 | 5/13/2015 | DOJ Press Release - MD Florida; United States Reaches $22 Million Settlement Agreement with CVS for Unlawful Distribution of Controlled Substances | CAH_MDL2804_01493477 | CAH_MDL2804_01493478 |
| P-10513 | 5/26/2017 | DEA 6 2017.pdf | US-DEA-00030402 | US-DEA-00030420 |
| P-10559 | 4/29/2014 | Rannazzisi Home Files Redwell #2 Pt 2 | DEA_Rannazzisi-00000387 | DEA_Rannazzisi-00000593 |
| P-10560 | 8/31/2012 | Bullet Points - Cardinal 01 30 2012 | DEA_Rannazzisi-00003117 | DEA_Rannazzisi-00003120 |
| P-10561 | 4/23/2012 | SIGNED ARPAIO DECLARATION | DEA_Rannazzisi-00006053 | DEA_Rannazzisi-00006100 |
| P-10577 | 12/2/2013 | Bellco - Qualitest SOMS letter and Quote | ABDCMDL00337067 | ABDCMDL00337073 |
| P-10758 | 6/1/2007 | Risk Minimization Action Plan for Opana ER Extended-Release Tablets | ENDO-CHI_LIT-00234542 | ENDO-CHI_LIT-00234587 |
| P-10934 | 2/19/2009 | Risk Managment Program for Opioid Analgesics, Focus on Oxycodone | ENDO-OPIOID_MDL-01500830 | ENDO-OPIOID_MDL-01500937 |
| P-11219 | 3/13/2014 | FW: Hydrocodone Combination Products Proposed Rule Follow-up - Response Requested by March 17 | HDA_MDL_000004350 | HDA_MDL_000004550 |
| P-11223 | 5/10/2017 | RE: HHS confab Talking points | HDA_MDL_000010363 | HDA_MDL_000010363 |
| P-11239 | 3/22/2018 | HDA Executive Committee Meeting Minutes 2012 to Feb 2018 | HDA_MDL_000020020_R | HDA_MDL_000020139_R |
| P-11240 | 7/11/2018 | HDA Committee Participation | HDA_MDL_000022943 | HDA_MDL_000022943 |
| P-11246 | 12/4/2013 | HDMA Message Development Report (2-20-13) FINAL; EC Meeting Communications Plan | HDA_MDL_000031699 | HDA_MDL_000031801 |
| P-11275 | 6/30/2015 | Project Initiation Form | HDS_MDL_00302299 | HDS_MDL_00302317 |
| P-11277 | 1/11/2014 | Re: Draft email | HDA_MDL_000088013 | HDA_MDL_000088014 |
| P-11285 | 2/2/2018 | IM chat between Jason Chung and Jason Lutz | MCK-AGMS-053-0031992 | MCK-AGMS-053-0031994 |
| P-11289 | 2/20/2014 | Please Review: GAO Request for information regarding DEA interaction with distributors | HDA_MDL_000123854 | HDA_MDL_000123858 |
| P-11293 | 11/16/2017 | Re: HDA Reporting Systems Task Force | HDA_MDL_000133667 | HDA_MDL_000133669 |
| P-11297 | 3/28/2011 | ICG Responses to Current ICG questions 03-11 | HDA_MDL_000139125 | HDA_MDL_000139125 |
| P-11306 | 6/19/2008 | BB ICG's time line | HDA_MDL_000140920 | HDA_MDL_000140921 |
| P-11307 | 9/12/2013 | GPPC_Breakout_Session_slide_deck | HDA_MDL_000149680 | HDA_MDL_000149680 |
| P-11308 | 1/22/2008 | HDMA 1984 Suspicious Orders monitoring System | HDA_MDL_000150967 | HDA_MDL_000150996 |
| P-11317 | 5/26/2016 | Re: DEA targets drug wholesalers to stem opioid epidemic - CBS News | HDA_MDL_000158850 | HDA_MDL_000158851 |
| P-11319 | 4/5/2016 | Amicus Brief filed in Masters Case | HDA_MDL_000162206 | HDA_MDL_000162256 |
| P-11320 | 6/18/2010 | HDMA Supply Chain Integrity & Patient Safety--A list of ongoing activities June 2006 Version B | HDA_MDL_000190452 | HDA_MDL_000190460 |
| P-11321 | 1/26/2012 | Position Papers 2011 | HDA_MDL_000190487 | HDA_MDL_000190499 |
| P-11330 | 10/29/2015 | FW: HDMA Amicus Brief | HDA_MDL_000212579 | HDA_MDL_000212609 |
| P-11350 | 6/13/2014 | Draft Script for Meeting with DAG | HDA_MDL_000214947 | HDA_MDL_000214957 |
| P-11360 | 10/16/2011 | RE: Law Review | HDA_MDL_000215785 | HDA_MDL_000215788 |
| P-11365 | 3/5/2012 | FW: Fwd: Emailing: HDMA Amicus Brief Cardinal v. Holder DC Cir 4 Mar 12 1540 (002912206) | HDA_MDL_000215940 | HDA_MDL_000215943 |
| P-11367 | 1/18/2016 | RE: ACTION REQUESTED: HDMA / Masters Amicus Brief | HDA_MDL_000215966 | HDA_MDL_000215967 |
| P-11376 | 11/19/2015 | Masters Suit Draft Amicus Outline - For Your Consideration | HDA_MDL_000219211 | HDA_MDL_000219213 |
| P-11584 | 3/27/2013 | DEA March 6 Meeting Memo | PAR_OPIOID_MDL_0000216198 | PAR_OPIOID_MDL_0000216201 |
| P-11593 | 1/24/2013 | cover email w/ attachments re DEA SOM Compliance | PAR_OPIOID_MDL_0000363469 | PAR_OPIOID_MDL_0000363473 |
| P-11604 | 8/6/2013 | Manufacturing/Quality Business Review COO Presentation attached | PAR_OPIOID_MDL_0000373333 | PAR_OPIOID_MDL_0000373407 |
| P-11724 | 2018 | Senate Homeland Security and Gov. Affairs Comm., 116th Cong., Report on Fueling an Epidemic Report Two: Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups (2018) | N/A | N/A |
| P-11728 | 11/4/2008 | Food and Drug Administration Center for Drug Evaluation and Research, Application Number: 22-304 | N/A | N/A |
| P-11819 | 4/10/2006 | Duragesic Webpage | JAN0222151 | JAN0222151 |
| P-12143 | 1/7/2011 | McKesson work order | JAN-MS-00865180 | JAN-MS-00865180 |
| P-12249 | 11/18/2008 | Voucher budget - Tapentadol | JAN-MS-01136836 | JAN-MS-01136837 |
| P-12513 | | The Tasmanian Poppy Industry: A Case Study of the Application of Science and Technology | JAN-MS-03117375 | JAN-MS-03117384 |
| P-12624 | 1/26/2011 | McKesson Operations Manual Controlled Substance Monitoring Program - Revision 1.22 | MCKMDL00000021 | MCKMDL00000446 |
| P-12626 | 12/2/2013 | 2008 McKesson CSMP updated as of December 2013 | MCK-AGMS-001-0000195 | MCK-AGMS-001-0000226 |
| P-12627 | 3/21/2013 | McKesson Operations Manual: Controlled Substance Monitoring Program - Revision 1.35 | MCKMDL00002509 | MCKMDL00002539 |
| P-12628 | 12/28/2010 | Controlled Substance Monitoring Program | MCKMDL00144472 | MCKMDL00144506 |
| P-12629 | 10/9/2012 | RE: Sky Ridge Pharmacy- Vault Order Cut | MCKMDL00167852 | MCKMDL00167856 |
| P-12630 | 2/28/2008 | CSMP Implementation Strategy - Reg Team PPT | MCKMDL00267222 | MCKMDL00267229 |
| P-12631 | 5/7/2010 | ISMC Controlled Substance Monitoring Program - Outbound Calls | MCKMDL00317004 | MCKMDL00317010 |
| P-12632 | 7/22/2016 | DEA Report: Counterfeit Pills Fueling U.S. Fentanyl And Opioid Crisis & Counterfeit Prescription Pills Containing Fentanyls: A Global Threat | n/a | n/a |
| P-12633 | 5/1/2020 | NIH National Institute on Drug Abuse - Drug Facts: Prescription Opioids | n/a | n/a |
| P-12634 | 6/1/2015 | ISMC Controlled Substance Monitoring Program Operating Manual | MCK-WVAAG_000001027 | MCK-WVAAG_000001096 |
| P-12635 | 12/31/2014 | Prescription Drug Abuse - The National Perspective | MCK_WVAAJ_000001102 | MCK_WVAAJ_000001126 |
| P-12636 | 5/16/2007 | SOP - Lifestyle Drug Monitoring Program | MCK-HOI-001-0000288 | MCK-HOI-001-0000288 |
| P-12637 | 5/21/2015 | ISMC Controlled Substance Monitoring Program Operating Manual - Version 1 - (6/1/15) | MCK-HOI-001-0000264 | MCK-HOI-001-0000333 |
| P-12638 | 9/30/2015 | September, 2015 Revisions to ISMC Controlled Substance Monitoring Program Operation Manual | MCK-HOI-001-0000404 | MCK-HOI-001-0000479 |
| P-12639 | 1/6/2017 | ISMC Controlled Substance Monitoring Program Operating Manual - 1.3 | MCK-HOI-001-0000486 | MCK-HOI-001-0000535 |
| P-12640 | 7/31/2008 | McKesson Pharm CSMP - DEA Discussion Document | MCK-HOI-002-0000060 | MCK-HOI-002-0000060 |
| P-12641 | 7/31/2000 | Drug Operations Manual | MCK-HOI-002-0000085 | MCK-HOI-002-0000218 |
| P-12642 | | Making Connections Pain Management Program for Duragesic | MCK-TN-001-0000001 | MCK-TN-001-0000002 |
| P-12643 | 12/19/2017 | E -Mckesson CSMP RED FLAG FINAL May 2015_CM Edits | MCKMDL00335740 | MCKMDL00335747 |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-12644 | 4/30/2012 | FY13 Retail Sales Incentive Compensation Plan: Communication/ Sales Effectiveness | MCKMDL00335804 | MCKMDL00335817 | | | | | | |
| P-12645 | 4/15/2013 | Sales Comp Plan Comparison to Actuals Q1/Q2 | MCKMDL00335830 | MCKMDL00335854 | | | | | | |
| P-12646 | 12/31/2015 | McKesson's Controlled Substance Monitoring Program | MCK-AGMS-002-0000579 | MCK-AGMS-002-0000629 | | | | | | |
| P-12647 | 12/19/2017 | DRA Investigative Assessment Guide (as of February 2014) | MCK-AGMS-002-0000615 | MCK-AGMS-002-0000621 | | | | | | |
| P-12648 | | Distribution Operations Overview / Inspection Readiness - A view from Reg Affairs and Compliance | MCK-AGMS-006-0000815 | MCK-AGMS-006-0000879 | | | | | | |
| P-12649 | 8/1/2013 | SAMHSA Center for Behavioral Health Statistics and Quality (CBHSQ) Data Review - Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States | n/a | n/a | | | | | | |
| P-12650 | 11/1/2017 | The President's Commission on Combating Drug Addiction and the Opioid Crisis - Meeting Draft of Final Report | n/a | n/a | | | | | | |
| P-12651 | 2/6/2018 | 2015 McKesson CSMP as of June 2015 | MCK-AGMS-008-0000012 | MCK-AGMS-008-0000081 | | | | | | |
| P-12652 | N/A | Spreadsheet containing reported omits | MCK-AGMS-009-0000001 | MCK-AGMS-009-0000001 | | | | | | |
| P-12653 | 12/15/2016 | Martellas Pharmacy DEA# AM1702693 McKesson Regulatory Investigative Report | MCKMDL00340046 | MCKMDL00340050 | | | | | | |
| P-12654 | 10/25/2011 | Email discussing early CSMP failures | MCK-AGMS-011-0304377 | MCK-AGMS-011-0304626 | | | | | | |
| P-12655 | N/A | TCR approval for NH pharmacy (approved by Oriente) with Oxy 30 quantities up to 540 per month | MCK-AGMS-017-0003199 | MCK-AGMS-017-0003202 | | | | | | |
| P-12656 | 8/13/2014 | 2014 letter from U.S. Attorney (Colo.) re: McKesson CSA Violations | MCK-AGMS-005-0005779 | MCK-AGMS-019-0005801 | | | | | | |
| P-12657 | 7/21/2010 | RE: Sale of Methadone 40mg tablets | MCKMDL00346691 | MCKMDL00346692 | | | | | | |
| P-12658 | 4/1/2010 | McKesson Internal Memo FY11 Compensation | MCKMDL00346787 | MCKMDL00346787 | | | | | | |
| P-12660 | 2/11/2014 | Talking points presented to DEA by Don Walker including importance of receiving prescriber information | MCK-AGMS-019-0008453 | MCK-AGMS-019-0008456 | | | | | | |
| P-12661 | 10/2/2012 | McKesson Manufacturer Marketing Product Promotional Agreement | MCKMDL00353261 | MCKMDL00353261 | | | | | | |
| P-12662 | 9/8/2016 | McKesson Manufacturer Marketing Product Promotional Agreement | MCKMDL00353277 | MCKMDL00353278 | | | | | | |
| P-12663 | 7/25/2010 | McKesson Manufacturer Marketing Product Promotional Agreement | MCKMDL00353305 | MCKMDL00353306 | | | | | | |
| P-12664 | 8/16/2010 | OxyContin DirectRx Ad Screenshot 8-16-10 | MCKMDL00353308 | MCKMDL00353308 | | | | | | |
| P-12665 | 9/28/2012 | McKesson Manufacturer Marketing Product Promotional Agreement | MCKMDL00353327 | MCKMDL00353328 | | | | | | |
| P-12666 | 1/25/2012 | McKesson Manufacturer Marketing Contract Product Promotional Agreement | MCKMDL00353368 | MCKMDL00353369 | | | | | | |
| P-12667 | 1/19/2012 | McKesson Manufacturer Marketing Prepared For: Cephalon, Inc. - ACTIQ and FENTORA Proposal Chris Doerr - Associate Director, Trade Operations | MCKMDL00353374 | MCKMDL00353379 | | | | | | |
| P-12668 | 7/14/2014 | McKesson Manufacturer Marketing Product Promotional Agreement | MCKMDL00353392 | MCKMDL00353393 | | | | | | |
| P-12670 | 10/13/2015 | ISMC Controlled Substance Monitoring Program Operating Manual | MCKMDL00354887 | MCKMDL00354962 | | | | | | |
| P-12671 | 7/29/2015 | ISMC Controlled Substance Monitoring Program Operating Manual | MCKMDL00354963 | MCKMDL00355032 | | | | | | |
| P-12672 | N/A | Due Diligence File for Howe's Drug Store | MCK-AGMS-021-0018759 | MCK-AGMS-021-0019030 | | | | | | |
| P-12673 | 4/24/2018 | RNA Controlled Substance Monitoring Program Operating Manual | MCKMDL00355260 | MCKMDL00355295 | | | | | | |
| P-12674 | 1/17/2017 | Settlement Agreement and Release between DOJ/DEA & MCK | MCKMDL00355320 | MCKMDL00355348 | | | | | | |
| P-12676 | 8/28/2017 | Compliance Addendum (Settlement Package Part 3) | MCKMDL00355477 | MCKMDL00355512 | | | | | | |
| P-12677 | 8/28/2017 | 2017 Administrative MOA (Settlement Package Part 2 (Private)) | MCKMDL00355513 | MCKMDL00355546 | | | | | | |
| P-12678 | 5/26/2016 | 2016 Customer Questionnaire for Nature's First Pharmacy | MCK-AGMS-022-0000159 | MCK-AGMS-022-0000172 | | | | | | |
| P-12679 | 2/3/2015 | Customer Onboarding Report for AC Northern Pharmacy | MCK-AGMS-022-0000244 | MCK-AGMS-022-0000245 | | | | | | |
| P-12680 | 3/27/2017 | Investigative Report for AC Northern Pharmacy | MCK-AGMS-022-0000246 | MCK-AGMS-022-0000248 | | | | | | |
| P-12681 | 1.20.2015 | Schwichow Customer Review - operates with reasonable level of corresponding responsibility; does not mention DD file saying no increases because of terdiman | MCK-AGMS-022-0000250 | MCK-AGMS-022-0000253 | | | | | | |
| P-12682 | 1/22/2015 | MCKOT inquiry - notes last site visit was in 2012 | MCK-AGMS-022-0000260 | MCK-AGMS-022-0000260 | | | | | | |
| P-12684 | 1.20.2015 | Chung Pro Active Review | MCK-AGMS-022-0000334 | MCK-AGMS-022-0000338 | | | | | | |
| P-12685 | 5/7/2011 | TCRs - Mace's Pharmacy | MCKMDL00363959 | MCKMDL00364050 | | | | | | |
| P-12686 | 10/20/2009 | TCRs - Lumberport Pharmacy | MCKMDL00364102 | MCKMDL00364121 | | | | | | |
| P-12687 | 9/22/2008 | TCR - Giant Eagle Pharmacy | MCKMDL00364141 | MCKMDL00364144 | | | | | | |
| P-12688 | 4/4/2011 | TCRs - Best Care Pharmacy | MCKMDL00364184 | MCKMDL00364255 | | | | | | |
| P-12689 | 1/27/2011 | TCRs - Belington Prescriptions | MCKMDL00364304 | MCKMDL00364304 | | | | | | |
| P-12690 | 1/26/2011 | McKesson Operations Manual for the CSMP - Revision No. 1.22 | MCKMDL00368261 | MCKMDL00368286 | | | | | | |
| P-12691 | 12/30/2009 | Threshold Change Form | MCKMDL00368716 | MCKMDL00368722 | | | | | | |
| P-12692 | 7/13/2015 | AGI Threshold Review Pilot for Lighthouse Pharmacy | MCK-AGMS-022-0000384 | MCK-AGMS-022-0000389 | | | | | | |
| P-12693 | 1/26/2011 | McKesson Operations Manual CSMP - Rev. 1.22 | MCKMDL00373842 | MCKMDL00373867 | | | | | | |
| P-12695 | 8/6/2015 | Customer Termination Report for Caligor Pharmacy | MCK-AGMS-022-0000403 | MCK-AGMS-022-0000403 | | | | | | |
| P-12696 | 5/15/2015 | Pro-Active Customer Review for The Cure Pharmacy | MCK-AGMS-022-0000418 | MCK-AGMS-022-0000422 | | | | | | |
| P-12697 | 1/26/2017 | Event Triggered Review for The Cure Pharmacy | MCK-AGMS-022-0000423 | MCK-AGMS-022-0000426 | | | | | | |
| P-12698 | 12/30/2009 | Threshold Change Form | MCKMDL00381960 | MCKMDL00381966 | | | | | | |
| P-12699 | 12/30/2009 | Threshold Change Form | MCKMDL00382971 | MCKMDL00382977 | | | | | | |
| P-12700 | 2/26/2016 | Pro-Active Customer Review for Friends Pharmacy | MCK-AGMS-022-0000505 | MCK-AGMS-022-0000509 | | | | | | |
| P-12701 | 12/30/2009 | Threshold Change Form | MCKMDL00383396 | MCKMDL00383402 | | | | | | |
| P-12702 | 12/30/2009 | Threshold Change Form | MCKMDL00385989 | MCKMDL00385995 | | | | | | |
| P-12703 | 10/24/2014 | Controlled Substance Monitoring Program | MCKMDL00386662 | MCKMDL00386693 | | | | | | |
| P-12704 | 8/6/2015 | Customer Termination Report for Caligor Pharmacy | MCK-AGMS-022-0000746 | MCK-AGMS-022-0000749 | | | | | | |
| P-12705 | 10/9/2013 | McKesson Operations Manual for Pharma Distribution - Controlled Substance Monitoring Program - NOTE: Currently Under Revision | MCKMDL00395753 | MCKMDL00395778 | | | | | | |
| P-12707 | 3/11/2015 | ACME 30 Investigative Report 03-02-2015 MO | MCKMDL00402074 | MCKMDL00402086 | | | | | | |
| P-12708 | 12/31/2007 | Lifestyle Drugs & Internet Pharmacies (2007) | MCKMDL00403340 | MCKMDL00403348 | | | | | | |
| P-12709 | 7/31/2008 | McKesson Pharmaceutical Controlled Substance Monitoring Program (CSMP) | MCKMDL00403367 | MCKMDL00403385 | | | | | | |
| P-12710 | 6/10/2014 | 2014 NSC Regulatory Update to DC Ops | MCKMDL00403517 | MCKMDL00403546 | | | | | | |
| P-12711 | 8/15/2014 | Email SGAC conference call: Attachments 2014 HDMA State Legislative Action Chart; Antitrust Policy - HDMA; 2014 HDMA Chart | MCKMDL00403600 | MCKMDL00403613 | | | | | | |
| P-12712 | 1/11/2016 | Mallinckrodt chargeback letter re: Caligor Pharmacy | MCK-AGMS-022-0000751 | MCK-AGMS-022-0000751 | | | | | | |
| P-12713 | 2/22/2017 | Proactive Review due to "elevated Oxy 30mg/Oxy percentage which is 85.47%" | MCK-AGMS-022-0000969 | MCK-AGMS-022-0000972 | | | | | | |
| P-12714 | | Due Diligence File for Astor Pharmacy | MCK-AGMS-022-0001648 | MCK-AGMS-022-0001664 | | | | | | |
| P-12715 | N/A | Excerpts used for Montreul exam, Due Diligence file for Eve Pharmacy | MCK-AGMS-022-0001665 | MCK-AGMS-022-0001724 | | | | | | |
| P-12716 | N/A | Due Diligence File for Carnegie Hill Pharmacy | MCK-AGMS-022-0001725 | MCK-AGMS-022-0001764 | | | | | | |
| P-12717 | 8/13/2014 | Email Bi-Mart CSMP Call Attachments Data Norms PDF; RX Abuse Epidemic Pres- Customer Version 2-4-14 - FINAL.PPT; CSMP Call Data Bi Mart 8-14-14 | RX | MCKMDL00407448 | MCKMDL00407480 | | | | | | |
| P-12718 | 11/20/2014 | FW: SGAC In-Person Meeting Summary; Slides for Annual Meeting | MCKMDL00407734 | MCKMDL00407793 | | | | | | |
| P-12720 | N/A | Excerpts used for Montreul exam, Due Diligence file for MNT Drugs | MCK-AGMS-022-0001875 | MCK-AGMS-022-0001927 | | | | | | |
| P-12721 | N/A | Excerpts used for Graziano exam, Due Diligence file for Metro Health Pharmacy | MCK-AGMS-022-0002007 | MCK-AGMS-022-0002048 | | | | | | |
| P-12722 | N/A | Due Diligence File for Eve III Pharmacy | MCK-AGMS-022-0002269 | MCK-AGMS-022-0002313 | | | | | | |
| P-12723 | | DD file for Caljeb | MCK-AGMS-022-0002345 | MCK-AGMS-022-0002428 | | | | | | |
| P-12724 | 3/12/2014 | Presentation to the US Attorneys Office, North District of West Virginia and DEA | MCKMDL00409116 | MCKMDL00409173 | | | | | | |
| P-12725 | 12/17/2014 | McKesson Corporation - US Pharma CSMP - Presentation to DEA, the Department of Justice and US. Offices | MCKMDL00409483 | MCKMDL00409539 | | | | | | |
| P-12726 | N/A | Due Diligence File for Care-N-Cure Pharmacy | MCK-AGMS-022-0002429 | MCK-AGMS-022-0002456 | | | | | | |
| P-12727 | 4/27/2017 | FW: Mallinckrodt Suspicious Order Monitoring Due Diligence Inquiry | MCKMDL00413042 | MCKMDL00413050 | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P-12728 | N/A | Due Diligence File for Haas Pharmacy | MCK-AGMS-022-0002508 | MCK-AGMS-022-0002546 | | | | |
| P-12729 | 7/2/2015 | RE: CSMP Gate 1 Review Attachment SDP 7110 Intial Sizing Gate 1 PPT | MCKMDL00425052 | MCKMDL00425067 | | | | |
| P-12730 | N/A | Due Diligence File for Relion Pharmacy | MCK-AGMS-022-0002636 | MCK-AGMS-022-0002676 | | | | |
| P-12731 | 2008 | DD file mentioning Terdiman and increases on page 2699 | MCK-AGMS-022-0002677 | MCK-AGMS-022-0002802 | | | | |
| P-12732 | 9/9/2014 | Wakefern Threshold Methodology | MCKMDL00430124 | MCKMDL00430125 | | | | |
| P-12733 | 7/23/2014 | RE: Wegmans TCR Request for Basecodes 9813, 9814 | MCKMDL00430218 | MCKMDL00430221 | | | | |
| P-12734 | N/A | Due Diligence File for Well Care Pharmacy | MCK-AGMS-022-0002824 | MCK-AGMS-022-0002867 | | | | |
| P-12735 | 11/20/2015 | Email BI-WEEKLY RNA TEAM CALL_Jon Cox, Devon Dickey, Eric Ensman, Mick Gallagher, Dan Jefferies, Meg Mitchell, Katherine Sanchez, Janelle Simpson, Sam Thompson; GUEST: NATE HARTLE / RE: AGI Threshold Model - RNA Next Steps-8am-8:20am PT AttachmentsRNA Team Call - 11-20-15; RNA-BiWeeklyCall-AGENDA_Fri-Nov-20-2015.doc | MCKMDL00430422 | MCKMDL00430435 | | | | |
| P-12736 | 10/20/2017 | FW: Government Contact OBOP WCH Attachments State of Ohio Board of Pharmacy Inspection Report - McKesson; Govtcontactform WCH BOP 10.20.17; State of Ohio Inspection Report - McKesson **TIME SENSITIVE **; State of Ohio Board of Pharmacy Inspection Report - McKesson | MCKMDL00431472 | MCKMDL00431485 | | | | |
| P-12737 | 10/20/2017 | RE: Government Contact OBOP WCH | MCKMDL00432230 | MCKMDL00432582 | | | | |
| P-12738 | N/A | Due Diligence Spreadsheet (23rd Production) | MCK-AGMS-023-0000001 | MCK-AGMS-023-0000047 | | | | |
| P-12739 | 8/22/2017 | Email Updated PIP Attachment Performance Improvement Plan Micheal Bishop_082217 NJH | MCKMDL00435220 | MCKMDL00435224 | | | | |
| P-12741 | N/A | Excerpt used for Mathurin exam, sales email proactively reaching out about TCR | MCKMDL00441794 | MCKMDL00441799 | | | | |
| P-12742 | 9/26/2016 | FW: Request to DEA | MCKMDL00441794 | MCKMDL00441799 | | | | |
| P-12743 | 8/5/2014 | FW: Topco Member CSMP Meetings | due by September | MCKMDL00445881 | MCKMDL00445884 | | | | |
| P-12744 | 11/22/2016 | ISMC Operating Manual_v 1 2 w revisions GB 11-21-16 (2) | MCKMDL00446432 | MCKMDL00446526 | | | | |
| P-12745 | N/A | Customer onboarding materials for Carnegie Hill Pharmacy | MCK-AGMS-023-0003267 | MCK-AGMS-023-0003276 | | | | |
| P-12746 | 1/11/2016 | Final ISMC CSMP Operating Manual_RNA TCR COMPARISON_NJH and KP_1-11-16 | MCKMDL00449409 | MCKMDL00449484 | | | | |
| P-12747 | N/A | Dispensing data for Care-N-Cure Pharmacy | MCK-AGMS-023-0003559 | MCK-AGMS-023-0003575 | | | | |
| P-12748 | 3/20/2018 | McKesson RNA CSMP Operating Manual | MCKMDL00449991 | MCKMDL00450026 | | | | |
| P-12749 | 11/13/2017 | RNA Operating Manual_ 11-08-17_ADP (DRAFT ONLY) | MCKMDL00450576 | MCKMDL00450648 | | | | |
| P-12750 | N/A | Customer onboarding materials for Haas Pharmacy | MCK-AGMS-023-0004223 | MCK-AGMS-023-0004230 | | | | |
| P-12751 | 5/3/2017 | McKesson ISMC CSMP Operating Manual | MCKMDL00451365 | MCKMDL00451414 | | | | |
| P-12752 | 8/20/2014 | RNA Call Speaking Points | MCKMDL00452353 | MCKMDL00452375 | | | | |
| P-12753 | 2014 | 2014 McKesson Presentation to DEA and U.S. Attorney (N.D.W.V.) | MCK-AGMS-024-0000383 | MCK-AGMS-024-0000409 | | | | |
| P-12755 | 9/27/2017 | RNA Operating Manual_9-06-17_ADP (DRAFT ONLY) | MCKMDL00452620 | MCKMDL00452695 | | | | |
| P-12756 | N/A | Memo re: September 2005 meeting between McKesson and DEA | MCK-AGMS-024-0001258 | MCK-AGMS-024-0001274 | | | | |
| P-12757 | N/A | Memo re: January 2006 meeting between McKesson and DEA | MCK-AGMS-024-0001275 | MCK-AGMS-024-0001277 | | | | |
| P-12758 | 4/13/2018 | 2011 Distribution Center Internal Audit Report | MCKMDL00408502 | MCKMDL00408533 | | | | |
| P-12759 | 8/8/2011 | Email from Oriente re: lack of resources ("fighting the rapids") | MCKMDL00507229 | MCKMDL00507232 | | | | |
| P-12760 | 4/26/2017 | MB Documentation_Ongoing Summary DRAFT & CONFIDENTIAL_NJH | MCKMDL00454408 | MCKMDL00454421 | | | | |
| P-12761 | 5/29/2012 | Email re: Adoption of Do Not Call List | MCKMDL00522828 | MCKMDL00522829 | | | | |
| P-12762 | 6/3/2013 | Spreadsheet of actions taken against pharmacies | MCK-AGMS-028-0127341 | MCK-AGMS-028-0127342 | | | | |
| P-12763 | 12/18/2013 | Request for Pharmacy Script Data stating that McKesson should not request physician information | MCKMDL00547194 | MCKMDL00547195 | | | | |
| P-12764 | 9/17/2013 | Presentation re: Controlled Substance Regulatory Org Structure | MCKMDL00551931 | MCKMDL00551934 | | | | |
| P-12766 | 10/24/2013 | Suspicious Order Monitoring Awareness Training | MCKMDL00467733 | MCKMDL00467734 | | | | |
| P-12767 | 10/25/2010 | FW: FENTANYL CHECKS | MCKMDL00468738 | MCKMDL00468739 | | | | |
| P-12769 | N/A | Due Diligence Spreadsheet (40th Production) | MCK-AGMS-040-0000001 | MCK-AGMS-040-0000001 | | | | |
| P-12770 | 9/1/2017 | 2014 McKesson Presentation to DEA, DOJ, U.S. Attorneys' Offices | MCK-AGMS-041-0002413 | MCK-AGMS-041-0002469 | | | | |
| P-12771 | 3/17/2014 | RE: Controlled Substance levels | MCKMDL00476666 | MCKMDL00476670 | | | | |
| P-12772 | 5/5/2015 | RE: Marc's CSMP update | MCKMDL00476729 | MCKMDL00476730 | | | | |
| P-12773 | 6/20/2013 | Email re: DC view of CSMP ("Centralized Sales Mitigation Program") | MCKMDL00625521 | MCKMDL00625523 | | | | |
| P-12774 | 1/15/2009 | Presentation re: Threshold Review for CVS | MCKMDL00627110 | MCKMDL00627119 | | | | |
| P-12775 | 4/24/2008 | Email re: "[A]ppeas[ing] CVS" | MCKMDL00627161 | MCKMDL00627162 | | | | |
| P-12776 | 10/14/2008 | Re: Cardinal Control substance monitoring | MCKMDL00632361 | MCKMDL00632362 | | | | |
| P-12777 | 12/22/2013 | RE: CSCP Tracker Marc's 24 | MCKMDL00477547 | MCKMDL00477548 | | | | |
| P-12778 | 7/26/2010 | Email re: providing customers a buffer when granting TCRs | MCKMDL00633443 | MCKMDL00633445 | | | | |
| P-12780 | 4/23/2010 | FY 11 RSM Compensation Plan Review | MCKMDL00484482 | MCKMDL00484511 | | | | |
| P-12781 | 2008 | McKesson pre-2014 due diligence files for Caligor | MCK-AGMS-046-0000470 | MCK-AGMS-044-0000546 | | | | |
| P-12783 | 4/3/2013 | Email re: collection of questionnaires for new accounts | MCK-AGMS-046-0002458 | MCK-AGMS-046-0002459 | | | | |
| P-12783 | 12/24/2013 | RE: Marcs | MCKMDL00486548 | MCKMDL00486552 | | | | |
| P-12784 | 1/30/2015 | Email re: sales frustration with TCR process | MCK-AGMS-049-0000173 | MCK-AGMS-049-0000173 | | | | |
| P-12785 | 2/16/2016 | Email between Schwichow and Chung re: B&T West Brighton Pharmacy | MCK-AGMS-049-0000965 | MCK-AGMS-049-0000967 | | | | |
| P-12786 | 4/1/2016 | Email and attachment re: AGI Threshold Review Pilot reports | MCK-AGMS-049-0001034 | MCK-AGMS-049-0001036 | | | | |
| P-12787 | 8/20/2010 | RE: Klein's Pharmacy TCR Methadone | MCKMDL00489078 | MCKMDL00489079 | | | | |
| P-12788 | 2/8/2010 | FW: Time magazine on CAH | MCKMDL00489793 | MCKMDL00489793 | | | | |
| P-12789 | 3/2/2015 | Email re: onboarding process | MCK-AGMS-049-0001867 | MCK-AGMS-049-0001867 | | | | |
| P-12790 | 10/20/2010 | RE: Status of Threshold Change Request for Martella's Pharmacy (Conemaugh/Martella's) | MCKMDL00489869 | MCKMDL00489871 | | | | |
| P-12791 | 11/30/2012 | CSMP Update - ISMC Threshold Increase Requests | MCKMDL00490953 | MCKMDL00490954 | | | | |
| P-12792 | 11/23/2010 | FW: Status of Threshold Change Request for Martella's | MCKMDL00491355 | MCKMDL00491356 | | | | |
| P-12793 | 8/20/2010 | Klein's Pharmacy TCR Methadone | MCKMDL00491924 | MCKMDL00491925 | | | | |
| P-12794 | 10/26/2010 | RE: Status of Threshold Change Request for Martella's Pharmacy | MCKMDL00492040 | MCKMDL00492041 | | | | |
| P-12795 | 3/17/2010 | RE: CSMP: OMIT V REPORT-explanation and advisory/reminder | MCKMDL00492184 | MCKMDL00492190 | | | | |
| P-12796 | 11/4/2010 | RE: New Pharmacy / Stowe, OH | MCKMDL00492227 | MCKMDL00492574 | | | | |
| P-12797 | 1/16/2012 | RE the new questionnaires | MCKMDL00492821 | MCKMDL00492832 | | | | |
| P-12798 | 10/13/2010 | FW: Weber's Phcy_000000_V16_1010 | MCKMDL00495641 | MCKMDL00495642 | | | | |
| P-12799 | 10/22/2010 | Re: Account# 861446 Account Name Martella's Pharmacy | MCKMDL00495740 | MCKMDL00495741 | | | | |
| P-12800 | 1/24/2013 | Re: Acme 1/11/13 CSMP | MCKMDL00496271 | MCKMDL00496272 | | | | |
| P-12801 | 1/31/2006 | Pharmacy Rankings for Hydrocodone | MCKMDL00496536 | MCKMDL00496549 | | | | |
| P-12802 | 5/18/2018 | Email Customer termination | MCK-AGMS-049-0015144 | MCK-AGMS-049-0015144 | | | | |
| P-12803 | 11/1/2017 | Email FYI | MCK-AGMS-049-0017294 | MCK-AGMS-049-0017296 | | | | |
| P-12804 | 9/7/2017 | Email re: The Pharmacy; attached materials | MCK-AGMS-049-0018397 | MCK-AGMS-049-0018430 | | | | |
| P-12805 | 10/20/2005 | Memorandum: Internet Presentation with McKesson Corp. on September 1, 2005 | MCKMDL00496859 | MCKMDL00496875 | | | | |
| P-12806 | 6/1/2006 | McKesson Hydrocodone Sales for October 1, 2005 through January 31, 2006 | MCKMDL00497154 | MCKMDL00497155 | | | | |
| P-12807 | 6/22/2015 | TCR Due Diligence | MCK-AGMS-052-0000201 | MCK-AGMS-052-0000205 | | | | |
| P-12808 | 9/27/2017 | DEA Subpoena re: The Pharmacy | MCK-AGMS-052-0000215 | MCK-AGMS-052-0000215 | | | | |
| P-12809 | 9/3/2015 | TCR Form for The Pharmacy | MCK-AGMS-052-0000221 | MCK-AGMS-052-0000221 | | | | |
| P-12810 | 7/10/2007 | Customer Suspension | MCK-AGMS-052-0000225 | MCK-AGMS-052-0000231 | | | | |
| P-12811 | 3/14/2012 | CVS Regulatory Review PPT | MCKMDL00497980 | MCKMDL00497989 | | | | |
| P-12813 | 9/15/2017 | Customer Re-Instatement | MCK-AGMS-052-0000246 | MCK-AGMS-052-0000247 | | | | |
| P-12814 | 5/2/2012 | Know Your Customer | MCKMDL00498169 | MCKMDL00498183 | | | | |
| P-12815 | 1/10/2008 | DC Controlled Substance Monitoring Program (CSMP) Overview | MCKMDL00498294 | MCKMDL00498307 | | | | |
| P-12816 | 1/26/2017 | Event Triggered Review for The Pharmacy | MCK-AGMS-052-0000276 | MCK-AGMS-052-0000278 | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| P-12817 | 8/25/2011 | RE: Gwinn's Drug store/moving to a level three. | MCKMDL00498938 | MCKMDL00498939 |
| P-12818 | 12/19/2012 | Email of DEA THRESHOLD WARNING REPORT | MCKMDL00501216 | MCKMDL00500217 |
| P-12819 | 8/25/2011 | Email re: Gwinn's Drug store/moving to a level three. | MCKMDL00503201 | MCKMDL00503202 |
| P-12820 | 11/13/2014 | FW: Let me know if you need more please and what that may be | MCKMDL00506992 | MCKMDL00506997 |
| P-12821 | 4/15/2011 | RE: CSMP contribution, DCM call, Tightening up our increase process | MCKMDL00507218 | MCKMDL00507220 |
| P-12822 | 10/21/2011 | Email re: CSMP: OMIT V REPORT | MCKMDL00507993 | MCKMDL00507994 |
| P-12823 | 3/29/2011 | Threshold change request for Cutter Phcy | MCKMDL00510879 | MCKMDL00510880 |
| P-12824 | 10/26/2015 | Onboarding Report for Morris Pharmacy d/b/a Windsor Pharmacy | MCK-AGMS-052-0000375 | MCK-AGMS-052-0000380 |
| P-12825 | 6/22/2011 | Email re: McKesson's CSMP | MCKMDL00511173 | MCKMDL00511173 |
| P-12826 | 2/19/2010 | FW: TRC CSMP CVS 2-19-10 | MCKMDL00512900 | MCKMDL00512902 |
| P-12828 | | 2011-2012 DD File for Robert Jacobson Phcy | MCK-AGMS-052-0002174 | MCK-AGMS-052-0002260 |
| P-12829 | 11/8/2012 | RNA CSMP Process Review 11-07-12 | MCKMDL00513454 | MCKMDL00513454 |
| P-12830 | N/A | Due Diligence File for 1st Aid Pharmacy | MCK-AGMS-052-0003099 | MCK-AGMS-052-0003127 |
| P-12831 | 9/30/2015 | 2015 McKesson CSMP as of September 2015 | MCK-AGMS-053-0000298 | MCK-AGMS-053-0000457 |
| P-12832 | 1/3/2012 | Email re: CVS Controlled Substance Analysis | MCKMDL00517082 | MCKMDL00517083 |
| P-12833 | 2/18/2015 | RE: Phone call | MCKMDL00517694 | MCKMDL00517695 |
| P-12834 | 2/5/2013 | Drug Operations Manual - Controlled Substances | MCKMDL00517870 | MCKMDL00518006 |
| P-12835 | 2/21/2017 | Re: Dispensing Data | MCK-AGMS-053-0016799 | MCK-AGMS-053-0016801 |
| P-12836 | 11/2/2012 | Email re: hydrocodone limits at a customer pharmacy | MCKMDL00521372 | MCKMDL00521375 |
| P-12837 | 3/7/2016 | Customer Termination | MCK-AGMS-053-0018029 | MCK-AGMS-053-0018031 |
| P-12840 | 8/24/2010 | Anchorage STARS audit action items | MCKMDL00522698 | MCKMDL00522699 |
| P-12841 | 1/15/2013 | RE: Description for ARCOS Records | MCKMDL00523546 | MCKMDL00523549 |
| P-12842 | 4/7/2011 | RE: IA issues | MCKMDL00524105 | MCKMDL00524105 |
| P-12843 | 3/2/2011 | FW: STARS Audit | MCKMDL00524136 | MCKMDL00524137 |
| P-12844 | 9/30/2015 | RE: SA/Suspension Training | MCKMDL00525556 | MCKMDL00525581 |
| P-12845 | 6/15/2015 | MW-FS Update Pres 6-17 | MCKMDL00525584 | MCKMDL00525613 |
| P-12846 | 2/18/2015 | Email re: The Pharmacy; attached due diligence materials | MCK-AGMS-053-0018506 | MCK-AGMS-053-0018523 |
| P-12847 | 7/31/2013 | review needed | MCKMDL00530475 | MCKMDL00530475 |
| P-12848 | 6/5/2015 | Customer Site Visit Report for Levinson's Pharmacy | MCK-AGMS-053-0020248 | MCK-AGMS-053-0020255 |
| P-12849 | 2/4/2015 | TJ accomplishments | MCKMDL00533222 | MCKMDL00533224 |
| P-12850 | 8/3/2017 | McKesson Operations Manual | MCKMDL00533239 | MCKMDL00533259 |
| P-12851 | 7/31/2013 | Sec55 2009 working doc | MCKMDL00533763 | MCKMDL00533903 |
| P-12852 | 2/1/2013 | Controlled Substance Monitoring Program_reduced version | MCKMDL00533964 | MCKMDL00533981 |
| P-12853 | 7/10/2015 | Re: sales issues with CSMP | MCK-AGMS-053-0020864 | MCK-AGMS-053-0020875 |
| P-12854 | 2/18/2016 | Customer Onboarding Report for B&T West Brighton Pharmacy | MCK-AGMS-053-0021450 | MCK-AGMS-053-0021456 |
| P-12855 | 8/26/2014 | controlled substance monitoring programx | MCKMDL00534122 | MCKMDL00534161 |
| P-12856 | 8/23/2013 | Controlled Substances Due Diligence Retention V2 | MCK-AGMS-053-0034374 | MCKMDL00534375 |
| P-12857 | 4/21/2015 | TCR Form for Sal's Pharmacy | MCK-AGMS-053-0021801 | MCK-AGMS-053-0021814 |
| P-12858 | 6/9/2017 | 2015 McKesson CSMP as of May 2017 | MCK-AGMS-053-0025809 | MCK-AGMS-053-0025833 |
| P-12859 | 2/18/2005 | Customer Onboarding Report for The Pharmacy | MCK-AGMS-053-0030352 | MCK-AGMS-053-0030355 |
| P-12860 | 3/4/2009 | FW: Review of DEA Meeting Summary Requested | MCKMDL00536016 | MCKMDL00536021 |
| P-12861 | 1/21/2015 | Pro-Active Customer Review for Lighthouse Pharmacy | MCK-AGMS-053-0034789 | MCK-AGMS-053-0034793 |
| P-12862 | 3/5/2012 | Dallas Meeting; Cardinal Health - response & ruling | MCKMDL00536065 | MCKMDL00536289 |
| P-12863 | 9/20/2018 | Chung Presentation re: Tri-States and NY Metro Regulatory Affairs | MCK-AGMS-053-0042106 | MCK-AGMS-053-0042125 |
| P-12864 | 8/3/2012 | Re: Campaign 2845-AMI-Lower Priced Oxycodone has been Released! | MCKMDL00539021 | MCKMDL00539023 |
| P-12865 | 1.9.2015 | Transmitting DD file to Schwichow | MCK-AGMS-053-0051040 | MCK-AGMS-053-0051043 |
| P-12866 | 1/13/2015 | Customer Onboarding Report for Levinson's Pharmacy | MCK-AGMS-053-0052891 | MCK-AGMS-053-0052894 |
| P-12867 | 1/5/2012 | Ongoing Due Diligence, New Questionnaires and Dispensing Data | MCKMDL00542108 | MCKMDL00542119 |
| P-12868 | N/A | Due Diligence File for Jayson Pharmacy | MCK-AGMS-054-0000389 | MCK-AGMS-054-0000407 |
| P-12869 | 3/5/2008 | Overview MOA DRA Meeting PPT | MCKMDL00542639 | MCKMDL00542659 |
| P-12870 | 10/16/2006 | Hydrocodone purchases | MCKMDL00542914 | MCKMDL00542914 |
| P-12873 | 11/12/2013 | Email re: collection of script data for new accounts | MCK-AGMS-055-0001362 | MCK-AGMS-055-0001363 |
| P-12874 | 9/17/2012 | Inclusion on Do not Call list - meaning no due diligence | MCK-AGMS-055-0001433 | MCK-AGMS-055-0001457 |
| P-12875 | 11/12/2006 | FW: hydrocodone reports | MCKMDL00543914 | MCKMDL00543916 |
| P-12876 | 3/25/2013 | Email discussing lack of site visit in pharmacy's file | MCK-AGMS-055-0002137 | MCK-AGMS-055-0002137 |
| P-12877 | 12/20/2012 | Email re: Dr. John Katsetos | MCK-AGMS-055-0002194 | MCK-AGMS-055-0002196 |
| P-12878 | 12/14/2012 | Email re: BZ Pharmacy dispensing data | MCK-AGMS-055-0002222 | MCK-AGMS-055-0002223 |
| P-12879 | 11/8/2013 | FW: Campaign 3578-AMI-Mallinckrdt Hydrocodone has been Released! | MCKMDL00546914 | MCKMDL00546916 |
| P-12880 | 11/11/2013 | FW: Campaign 3578-AMI-Mallinckrdt Hydrocodone has been Released! | MCKMDL00546932 | MCKMDL00546934 |
| P-12881 | 1/31/2013 | Email re: Astra Med Clinic and RSM efforts to coach customer on TCR | MCK-AGMS-055-0002225 | MCK-AGMS-055-0002226 |
| P-12882 | 9/17/2012 | Email re: Eve III Pharmacy and suspicious doctors | MCK-AGMS-055-0002322 | MCK-AGMS-055-0002322 |
| P-12883 | 9/17/2011 | Email File | MCKMDL00549498 | MCKMDL00549502 |
| P-12884 | 1/25/2013 | Email between Oriente and Quinn re: Katsetos and Schifstein | MCK-AGMS-055-0002669 | MCK-AGMS-055-0002670 |
| P-12885 | 9/13/2012 | Email re: Stat Script Pharmacy dispensing data | MCK-AGMS-055-0002703 | MCK-AGMS-055-0002704 |
| P-12886 | 10/16/2012 | Follow-up Email re: Eve III Pharmacy | MCK-AGMS-055-0002828 | MCK-AGMS-055-0002829 |
| P-12888 | 12/7/2012 | Email re: BZ Pharmacy dispensing data | MCK-AGMS-055-0003107 | MCK-AGMS-055-0003108 |
| P-12889 | 8/1/2012 | Feel Good Thresholds | MCK-AGMS-055-0004146 | MCK-AGMS-055-0004148 |
| P-12890 | 9/22/2008 | Threshold Change Form | MCKMDL00555480 | MCKMDL00555483 |
| P-12891 | 9/22/2008 | Threshold Change Form | MCKMDL00555543 | MCKMDL00555546 |
| P-12892 | | Various dates - McKesson Produced Document | MCKMDL00556520 | MCKMDL00555680 |
| P-12893 | | Various dates - McKesson Produced Document | MCKMDL00555714 | MCKMDL00555732 |
| P-12894 | 8/27/2008 | Updated Review Process for CVS on CSMP | MCKMDL00555948 | MCKMDL00555950 |
| P-12895 | 8/12/2010 | CSMP and CVS - Action Plans | MCKMDL00555966 | MCKMDL00555971 |
| P-12896 | 4/30/2013 | Email exchange discussing whether dispensing data is requested | MCK-AGMS-055-0005050 | MCK-AGMS-055-0005052 |
| P-12897 | 1/16/2018 | CSMP East Team Meeting Aug 2014 | MCKMDL00556995 | MCKMDL00557113 |
| P-12898 | 1/16/2018 | McKesson training at Olive Branch Ops meeting Oct 2013 | MCKMDL00557196 | MCKMDL00557251 |
| P-12899 | 12/17/2014 | McKesson Corporation U.S. Pharmaceutical Controlled Substance Monitoring Program- Presentation to DEA, the Department of Justice and U.S. Attorney's Offices | MCKMDL00558157 | MCKMDL00558213 |
| P-12900 | 8/29/2013 | CSMP Changes | MCK-AGMS-055-0005134 | MCK-AGMS-055-0005135 |
| P-12901 | 10/18/2012 | Email between Oriente and Quinn re: RSM issues | MCK-AGMS-055-0005331 | MCK-AGMS-055-0005334 |
| P-12902 | 12/18/2013 | Email between Oriente and Quinn re: Howe's Drug Store | MCK-AGMS-055-0005594 | MCK-AGMS-055-0005596 |
| P-12903 | 11/16/2017 | Final ISMC Operating Manual_v 1.4_effective 5.17.2017 | MCKMDL00560733 | MCKMDL00560783 |
| P-12905 | 11/18/2013 | Re: TCR's in Sharepoint | MCK-AGMS-055-0005677 | MCK-AGMS-055-0005677 |
| P-12906 | 11/12/2013 | Re: Threshold Base Codes | MCK-AGMS-055-0005748 | MCK-AGMS-055-0005749 |
| P-12907 | 11/20/2015 | The HDMA document | MCKMDL00561303 | MCKMDL00561306 |
| P-12908 | 10/29/2013 | Re: Saturday Delivery for tomorrow Kramer # 744150 | MCK-AGMS-057-0005777 | MCK-AGMS-055-0005779 |
| P-12909 | 10.12.17 | McKesson's Controlled Substance Monitoring Program, Regulatory Investigative Report | MCK-AGMS-057-0000023 | MCK-AGMS-057-0000024 |
| P-12910 | 5/14/2018 | McKesson's Controlled Substance Monitoring Program, Regulatory Investigative Report | MCK-AGMS-057-0000035 | MCK-AGMS-057-0000036 |
| P-12911 | N/A | Pro-Active Customer Review for The Pharmacy | MCK-AGMS-057-0000114 | MCK-AGMS-057-0000123 |
| P-12912 | 4/23/2018 | Schwichow Event Triggered Reivew | MCK-AGMS-057-0000131 | MCK-AGMS-057-0000136 |
| P-12913 | 4/17/2013 | FW: Monthly Drug Usage Report - March | MCKMDL00565992 | MCKMDL00565992 |
| P-12914 | 10/7/2013 | Euclid Family Pharmacy | MCKMDL00566034 | MCKMDL00566035 |
| P-12915 | 1/18/2011 | TCR approved and discussion of Virey and Astramed | MCK-AGMS-061-0000602 | MCK-AGMS-061-0000603 |
| P-12916 | 4/19/2018 | FY18 Mid-Level Management Incentive Plan (for DCs) | MCK-AGMS-061-0003009 | MCK-AGMS-061-0003015 |
| P-12917 | 7/18/2016 | Marcs CSMP information 2016 | MCKMDL00568170 | MCKMDL00568174 |
| P-12918 | | Various Dates - McKesson Produced Document | MCKMDL00568233 | MCKMDL00568245 |
| P-12919 | 2/1/2018 | Email re: loss during ARCOS count | MCK-AGMS-061-0003636 | MCK-AGMS-061-0003636 |
| P-12920 | 12/15/2008 | Email discussing setting thresholds based on McKesson purchase history or total purchase history | MCK-AGMS-061-0004043 | MCK-AGMS-061-0004045 |
| P-12921 | 8/25/2008 | Email re: Level 1 Calls | MCK-AGMS-061-0023056 | MCK-AGMS-061-0023057 |
| P-12922 | 2/8/2010 | CVS Threshold Discussion | MCKMDL00571536 | MCKMDL00571536 |
| P-12923 | 1/14/2011 | Email re: CSMP Site Visit protocols | MCK-AGMS-061-0025532 | MCK-AGMS-061-0025540 |
| P-12924 | 2/10/2010 | Re: Shopko & Wegman's Service Level Penalty Avoidance Action Plan | MCKMDL00573318 | MCKMDL00573322 |
| P-12925 | 10/19/2009 | RE: DEA Meeting in Portland (Recap) | MCKMDL00573535 | MCKMDL00573539 |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-12926 | 7/1/2010 | Regulatory SharePoint Document Instructions 2.0 | MCKMDL00574061 | MCKMDL00574074 | | | | | | |
| P-12927 | 6/21/2011 | Emails re: missing info for Project Empire accounts | MCK-AGMS-061-0026031 | MCK-AGMS-061-0026034 | | | | | | |
| P-12928 | 2/8/2010 | CVS Thresholds | MCKMDL00574318 | MCKMDL00574318 | | | | | | |
| P-12929 | 7/1/2011 | Email re: pharmacy uploads missing dispensing data | MCK-AGMS-061-0026087 | MCK-AGMS-061-0026087 | | | | | | |
| P-12930 | 9/10/2007 | Final Summary of DEA Meeting 9-7-07 | MCKMDL00574906 | MCKMDL00574907 | | | | | | |
| P-12931 | 3/21/2011 | Email from Oriente re: Caligor Pharmacy purchases | MCK-AGMS-061-0028433 | MCK-AGMS-061-0028435 | | | | | | |
| P-12932 | 11/14/2017 | RE: State Attorneys General seek repeal of S. 483 (Public Law 114-145) | MCKMDL00586261 | MCKMDL00586263 | | | | | | |
| P-12934 | 6/9/2011 | TCR rejection for Caligor Pharmacy | MCK-AGMS-061-0028471 | MCK-AGMS-061-0028473 | | | | | | |
| P-12935 | 1/26/2012 | Email between Oriente and Montreul re: dispensing data review | MCK-AGMS-061-0028537 | MCK-AGMS-061-0028537 | | | | | | |
| | | | | | | | | | | |
| P-12936 | 8/30/2018 | DEA Expirations | MCKMDL00591840 | MCKMDL00591840 | | | | | | |
| P-12937 | 8/17/2007 | LDMP Landover | MCKMDL00591841 | MCKMDL00591841 | | | | | | |
| P-12938 | 8/23/2007 | LDMP So Cal | MCKMDL00591861 | MCKMDL00591861 | | | | | | |
| P-12939 | 9/22/2009 | Email from Oriente re: TCRs submitted verbally | MCK-AGMS-061-0028574 | MCK-AGMS-061-0028574 | | | | | | |
| P-12940 | 8/30/2018 | US Pharma DC and CSMP Audit Report | MCKMDL00591972 | MCKMDL00591990 | | | | | | |
| P-12941 | 1/24/2011 | DEA workbook_WCH | MCKMDL00593158 | MCKMDL00593228 | | | | | | |
| P-12942 | 8/30/2018 | STARS Regulatory DEA Workbook Delran | MCKMDL00593742 | MCKMDL00593740 | | | | | | |
| P-12943 | 12/2/2008 | Email re: Genouds Threshold Change | MCK-AGMS-063-0003613 | MCK-AGMS-063-0003616 | | | | | | |
| P-12944 | 10/31/2008 | Email re: TCR for Bailey Presc. | MCK-AGMS-063-0003660 | MCK-AGMS-063-0003661 | | | | | | |
| P-12945 | 4/23/2014 | Re: Missing HBC Tote | MCKMDL00598574 | MCKMDL00598578 | | | | | | |
| P-12946 | 1/16/2012 | Dispensing data referenced in above email | MCK-AGMS-063-0004688 | MCK-AGMS-063-0004715 | | | | | | |
| P-12947 | 9/12/2018 | STARS DEA Regulatory Pilot | MCKMDL00606198 | MCKMDL00606198 | | | | | | |
| P-12948 | 9/12/2018 | Central Fill Audit Kick-Off Presentation New Castle | MCKMDL00606330 | MCKMDL00606340 | | | | | | |
| P-12949 | 7/24/2009 | Email communicating limit to customer and seeking TCR without data | MCK-AGMS-063-0007574 | MCK-AGMS-063-0007576 | | | | | | |
| P-12950 | 9/11/2018 | STARS Regulatory DEA Workbook.OKC | MCKMDL00607886 | MCKMDL00608017 | | | | | | |
| P-12951 | 2/24/2011 | Castle Hill | MCK-AGMS-063-0008257 | MCK-AGMS-063-0008257 | | | | | | |
| P-12952 | 2/23/2011 | Castle Hill | MCK-AGMS-063-0008286 | MCK-AGMS-063-0008287 | | | | | | |
| P-12953 | 7/2/2010 | Email from Oriente agreeing to set up account without questionnaire | MCK-AGMS-063-0009934 | MCK-AGMS-063-0009934 | | | | | | |
| P-12954 | 11/9/2011 | Email to DEA re: termination of Castle Hill Drugs Inc. | MCK-AGMS-063-0010628 | MCK-AGMS-063-0010628 | | | | | | |
| P-12955 | 12/19/2017 | Blocked Orders 12/19/17 – 06/30/18 Cuyahoga & Summit County Customers | MCKMDL00616425 | MCKMDL00616425 | | | | | | |
| P-12956 | 12/19/2017 | Blocked Orders 12/19/17 – 06/30/18 Cuyahoga & Summit County Customers | MCKMDL00616426 | MCKMDL00616426 | | | | | | |
| P-12957 | 9/12/2007 | RE: Mapes and ABC presentation notes | MCKMDL00622532 | MCKMDL00622534 | | | | | | |
| P-12958 | 3/18/2010 | Email among DRAs discussing TCRs | MCK-AGMS-063-0014540 | MCK-AGMS-063-0014543 | | | | | | |
| P-12959 | 12/6/2012 | RE: CSMP - Acme | MCKMDL00627001 | MCKMDL00627004 | | | | | | |
| P-12960 | 8/6/2010 | Re: CSMP and CVS - Action plans | MCKMDL00627048 | MCKMDL00627049 | | | | | | |
| P-12961 | 8/5/2010 | RE: CSMP and CVS - Action plans | MCKMDL00627053 | MCKMDL00627053 | | | | | | |
| P-12962 | 8/2/2010 | RE: Narcotic Restriction | MCKMDL00627066 | MCKMDL00627066 | | | | | | |
| P-12963 | 12/2/2008 | CSMP Update and next meeting dates; CVS CSMP Review 12-01-08 | MCKMDL00627150 | MCKMDL00627158 | | | | | | |
| P-12965 | 11/12/2008 | RE: CSMP: Today's internal CVS analysis call recap | MCKMDL00627159 | MCKMDL00627159 | | | | | | |
| P-12966 | 8/20/2009 | Email between Oriente and Kim Taylor re: Howe's Drug Store | MCK-AGMS-063-0020976 | MCK-AGMS-063-0020979 | | | | | | |
| P-12967 | 7/30/2008 | RE: CVS to start CSMP on 7/1/08 | MCKMDL00627168 | MCKMDL00627172 | | | | | | |
| P-12968 | 9/17/2009 | Email among DRAs discussing monitoring of low volume accounts | MCK-AGMS-063-0026856 | MCK-AGMS-063-0026857 | | | | | | |
| P-12969 | 7/15/2011 | Email re: lack of resources | MCK-AGMS-063-0027396 | MCK-AGMS-063-0027398 | | | | | | |
| P-12970 | 3/25/2011 | Re: Rite Aid CSMP 03.25.11 | MCKMDL00627723 | MCKMDL00627724 | | | | | | |
| P-12971 | 2/17/2009 | RE: Rite Aid Daily CSMP Report | MCKMDL00628025 | MCKMDL00628026 | | | | | | |
| P-12972 | 10/30/2008 | Rite Aid Daily CSMP Rpt | MCKMDL00628036 | MCKMDL00628037 | | | | | | |
| P-12973 | 2/17/2009 | Rite Aid Daily CSMP Report | MCKMDL00628047 | MCKMDL00628048 | | | | | | |
| P-12974 | 12/8/2008 | RE: Rite Aid Daily CSMP Report | MCKMDL00628110 | MCKMDL00628111 | | | | | | |
| P-12975 | 12/5/2008 | RE: | MCKMDL00628135 | MCKMDL00628136 | | | | | | |
| P-12976 | 10/21/2008 | FW: CSMP: Threshold Report | MCKMDL00628162 | MCKMDL00628163 | | | | | | |
| P-12977 | 9/16/2008 | Rite Aid CSMP September Report | MCKMDL00628187 | MCKMDL00628189 | | | | | | |
| P-12978 | 10/17/2008 | FW: CSMP: Threshold Report | MCKMDL00628193 | MCKMDL00628194 | | | | | | |
| P-12979 | 12/1/2008 | Email [No Subject] | MCKMDL00628208 | MCKMDL00628208 | | | | | | |
| P-12980 | 6/2/2008 | RE: CSMP -Rite Aid Sept Report | MCKMDL00628212 | MCKMDL00628215 | | | | | | |
| P-12981 | 6/2/2008 | FW: CSMP and Rite Aid | MCKMDL00628218 | MCKMDL00628219 | | | | | | |
| P-12982 | 9/11/2013 | FY14 Mid-Year Ops | MCK-AGMS-064-0003159 | MCK-AGMS-064-0003160 | | | | | | |
| P-12983 | 7/25/2008 | Email re: Site Visits for all accounts above 25k for specific base codes | MCK-AGMS-064-0014399 | MCK-AGMS-064-0014400 | | | | | | |
| P-12984 | 1/19/2011 | Email re: "stay[ing] ahead of the curve" on TCRs | MCK-AGMS-064-0015846 | MCK-AGMS-064-0015847 | | | | | | |
| P-12985 | 3/25/2011 | RE: Rite Aid CSMP 03.25.11 | MCKMDL00629858 | MCKMDL00629860 | | | | | | |
| P-12986 | 9/1/2011 | TCR Shore Drugs | MCK-AGMS-064-0018097 | MCK-AGMS-064-0018098 | | | | | | |
| P-12987 | 10/27/2010 | Re: Rite Aid CSMP | MCKMDL00631897 | MCKMDL00631898 | | | | | | |
| P-12988 | 12/31/2010 | Email between Oriente and Graziano re: new account protocols | MCK-AGMS-064-0019347 | MCK-AGMS-064-0019347 | | | | | | |
| P-12989 | 3/23/2009 | Rite Aid Hydrocodone February TCR | MCKMDL00632218 | MCKMDL00632219 | | | | | | |
| P-12990 | 8/6/2008 | RE: Mckesson CSMP | MCKMDL00632439 | MCKMDL00632439 | | | | | | |
| P-12991 | 6/12/2008 | FW: CSMP | MCKMDL00632443 | MCKMDL00632444 | | | | | | |
| P-12992 | 1/28/2010 | FW: TCR Giant Eagle Multi 01-28-10 | MCKMDL00632580 | MCKMDL00632584 | | | | | | |
| P-12993 | 2/26/2009 | RE: CSMP: Caremark | MCKMDL00632825 | MCKMDL00632826 | | | | | | |
| P-12994 | 5/24/2010 | Email re: lack of questionnaire for customer under 100K | MCK-AGMS-064-0020242 | MCK-AGMS-064-0020243 | | | | | | |
| P-12995 | 6/20/2008 | FW: Rite Aid 75% + 6/20/08 | MCKMDL00632967 | MCKMDL00632970 | | | | | | |
| P-12996 | 6/9/2011 | Email re: adding Caligor Pharmacy to Do Not Call List | MCK-AGMS-064-0020310 | MCK-AGMS-064-0020311 | | | | | | |
| P-12997 | 6/16/2011 | RE: Summit Pain Specialists | MCKMDL00634349 | MCKMDL00634937 | | | | | | |
| P-12998 | 3/11/2020 | Leroy's (Rocky Hill 85%) | MCK-AGMS-064-0023884 | MCK-AGMS-064-0023886 | | | | | | |
| P-12999 | 1/29/2008 | Email from Donald Walker to Cathy Scofield re: Mapes and ABC presentation notes | MCKMDL00641434 | MCKMDL00641436 | | | | | | |
| P-13000 | 3/26/2010 | Oriente email discussing importance of collecting physician information | MCK-AGMS-064-0025601 | MCK-AGMS-064-0025602 | | | | | | |
| P-13001 | 11/5/2010 | McKesson OneStop Generics Newsletter - Retail and Outpatient Pharmacies | MCKMDL00642344 | MCKMDL00642345 | | | | | | |
| P-13003 | 4/19/2007 | FY08 RSM Compensation Plan | MCKMDL00642364 | MCKMDL00642382 | | | | | | |
| P-13004 | 10/27/2010 | Rite Aid CSMP 10.27.10 | MCKMDL00642364 | MCKMDL00642397 | | | | | | |
| P-13005 | 3/25/2011 | RE: Rite Aid CSMP 03.25.11 | MCKMDL00646395 | MCKMDL00645706 | | | | | | |
| P-13006 | 3/31/2011 | RE: Rite Aid CSMP 03.31.11 | MCKMDL00646634 | MCKMDL00646635 | | | | | | |
| P-13007 | 3/8/2012 | Email among DRAs discussing Oxy promotions | MCK-AGMS-064-0028357 | MCK-AGMS-064-0028358 | | | | | | |
| P-13008 | 4/28/2018 | McKesson's Controlled Substance Monitoring Program, Regulatory Investigative Report | MCKMDL00647803 | MCKMDL00647806 | | | | | | |
| P-13009 | 2/13/2017 | Cadwalader Response to McKesson Request for Proposal: Independent Review Organization Compliance Monitoring | MCKMDL00648531 | MCKMDL00648556 | | | | | | |
| P-13010 | 12/31/2009 | Email between Oriente and Graziane re: TCR protocols | MCK-AGMS-064-0033888 | MCK-AGMS-064-0033888 | | | | | | |
| P-13011 | 12/15/2008 | Email from Oriente discussing acceptable reasons for TCRs | MCK-AGMS-064-0034967 | MCK-AGMS-064-0034970 | | | | | | |
| P-13012 | 6/28/2011 | New Project Empire Acct. (TCRs) | MCK-AGMS-064-0043362 | MCK-AGMS-064-0043365 | | | | | | |
| P-13013 | 9/23/2011 | TCR for Echo Drugs | MCK-AGMS-064-0043728 | MCK-AGMS-064-0043730 | | | | | | |
| P-13014 | 2/21/2013 | Main Street Apoth | MCK-AGMS-065-0005257 | MCK-AGMS-065-0005259 | | | | | | |
| P-13015 | 1/31/2013 | Example of a Supply Agreement | MCK-AGMS-070-0000658 | MCK-AGMS-070-0000668 | | | | | | |
| P-13016 | 9/3/2013 | Email re: missing script data for pharmacy questionnaire | MCK-AGMS-070-0000679 | MCK-AGMS-070-0000715 | | | | | | |
| P-13017 | 3/2/2018 | Pharmacy Opportunity Analysis Presentation | MCK-AGMS-070-0001493 | MCK-AGMS-070-0001511 | | | | | | |
| P-13018 | 10/17/2016 | Customer Questionnaire for IEFA d/b/a Drugwork | MCK-AGMS-070-0002090 | MCK-AGMS-070-0002097 | | | | | | |
| P-13019 | 8/1/2018 | Email re: increasing non-controls to allow customer to order more controls | MCK-AGMS-074-0044406 | MCK-AGMS-074-0044406 | | | | | | |
| P-13020 | 9/3/2014 | CSMP B195 090314 sales mtg | MCKMDL00651331 | MCKMDL00651369 | | | | | | |
| P-13021 | 9/29/2018 | Email re: sales frustration with TCR process | MCK-AGMS-074-0057681 | MCK-AGMS-074-0057683 | | | | | | |
| P-13022 | 1/16/2014 | HDMA Update | MCKMDL00651559 | MCKMDL00651559 | | | | | | |
| P-13023 | 12/14/2005 | NYC Market ISMC Strategy | MCK-AGMS-075-0000826 | MCK-AGMS-075-0000845 | | | | | | |
| P-13024 | 7/10/2012 | Walker's June 2012 Monthly Report (discussing CVS and Relay Health) | MCK-AGMS-075-0000916 | MCK-AGMS-075-0000918 | | | | | | |
| P-13025 | 3/10/2008 | Email reflecting concerns about Caligor Pharmacy as early as 2008 | MCK-AGMS-075-0002396 | MCK-AGMS-075-0002396 | | | | | | |
| P-13026 | 2/28/2013 | Email suggesting McKesson has access to IMS data | MCK-AGMS-075-0005407 | MCK-AGMS-075-0005407 | | | | | | |
| P-13027 | 11/13/2014 | Letters to DEA re: termination of Customers | MCK-AGMS-075-0009063 | MCK-AGMS-075-0009088 | | | | | | |
| P-13028 | 5/16/2014 | FW: HDMA Draft Letter to USP | MCKMDL00652472 | MCKMDL00652472 | | | | | | |
| P-13029 | | DEA Testimony File | MCKMDL00652683 | MCKMDL00652713 | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-13032 | 7/27/2012 | Email re: CSMP Actions | MCK-AGMS-075-0009148 | MCK-AGMS-075-0009149 | | | | | | | | | |
| P-13034 | 10/11/2013 | Walker's September 2013 Monthly Report | MCK-AGMS-075-0009818 | MCK-AGMS-075-0009821 | | | | | | | | | |
| P-13035 | 2/20/2014 | Email between Don Walker and Gary Boggs re: RAMs | MCK-AGMS-075-0010305 | MCK-AGMS-075-0010305 | | | | | | | | | |
| P-13037 | 2/5/2015 | Walker's September 2014 Monthly Report | MCK-AGMS-075-0010517 | MCK-AGMS-075-0010518 | | | | | | | | | |
| P-13038 | 11/26/2013 | Email re: Cardinal push to get McKesson customers unhappy with McKesson CSMP | MCK-AGMS-075-0010744 | MCK-AGMS-075-0010744 | | | | | | | | | |
| P-13039 | 12/10/2014 | Dist. Ops. Mid Year MTG. | MCK-AGMS-085-00000038 | MCK-AGMS-085-00000172 | | | | | | | | | |
| P-13040 | 10/25/2017 | Missing tote that contained opioids | MCK-AGMS-085-0000214 | MCK-AGMS-085-0000222 | | | | | | | | | |
| P-13041 | 10/20/2017 | Missing oxycodone, driver removal requested | MCK-AGMS-085-0000233 | MCK-AGMS-085-0000233 | | | | | | | | | |
| P-13042 | 10/16/2017 | Route 005 missing narcotics | MCK-AGMS-085-0000234 | MCK-AGMS-085-0000234 | | | | | | | | | |
| P-13043 | 8/25/2017 | Internal Audit Rocky Hill action plan | MCK-AGMS-085-0000312 | MCK-AGMS-085-0000326 | | | | | | | | | |
| P-13044 | 1/23/2013 | CSMP Items - Review | MCK-AGMS-085-0000392 | MCK-AGMS-085-0000393 | | | | | | | | | |
| P-13046 | 12/24/2013 | Norwalk Health | MCK-AGMS-085-0000650 | MCK-AGMS-085-0000653 | | | | | | | | | |
| P-13047 | 12/17/2013 | Information needed re: regulatory and CSMP compliance | McK-AGMS-085-0000663 | MCK-AGMS-085-0000664 | | | | | | | | | |
| P-13048 | 6/30/2013 | CSMP | MCK-AGMS-085-0000973 | MCK-AGMS-085-0000976 | | | | | | | | | |
| P-13049 | 10/8/2016 | Narcotic Quagmire | MCK-AGMS-085-0005039 | MCK-AGMS-085-0005043 | | | | | | | | | |
| P-13050 | 1/18/2017 | DEA/DOJ Settlement | MCK-AGMS-085-0005457 | MCK-AGMS-085-0005467 | | | | | | | | | |
| P-13052 | | CSMP Presentation | MCK-AGMS-085-0005913 | MCK-AGMS-085-0006035 | | | | | | | | | |
| P-13053 | 1/4/2018 | Settlement Agreement with State of Connecticut 2018 | MCK-AGMS-085-0006038 | MCK-AGMS-085-0006041 | | | | | | | | | |
| P-13054 | 1/4/2018 | CT Wholesaler / Distributor of Drugs License; Case 2017-964 | MCK-AGMS-085-0006042 | MCK-AGMS-085-0006043 | | | | | | | | | |
| P-13055 | 4/30/2015 | DEA/DOJ Pending Settlement Executive Summary | MCK-AGMS-085-0007152 | MCK-AGMS-085-0007159 | | | | | | | | | |
| P-13056 | 5/30/2019 | McKesson Blocked Orders Report from 2008-2018 | MCK-NYAG-0000039 | MCK-NYAG-0000039 | | | | | | | | | |
| P-13057 | 5/30/2019 | McKesson Threshold History Report from 2008-2018 | MCK-NYAG-0000040 | MCK-NYAG-0000040 | | | | | | | | | |
| P-13058 | 4/3/2007 | Report Distribution and Tracking System | MCKMDL00660789 | MCKMDL00661435 | | | | | | | | | |
| P-13059 | 12/17/2013 | Q4 2013 Board Report DRAFT | MCKMDL00661439 | MCKMDL00661451 | | | | | | | | | |
| P-13060 | 4/8/2014 | Re: Hearing today | MCKMDL00661479 | MCKMDL00661480 | | | | | | | | | |
| P-13061 | 7/2/2014 | RE: Goodlatte | MCKMDL00661580 | MCKMDL00661580 | | | | | | | | | |
| P-13063 | 5/23/2014 | RE: Recap of 05-22-14 meeting on Marino/Blackburn Legislation | MCKMDL00661695 | MCKMDL00661697 | | | | | | | | | |
| P-13064 | 6/16/2017 | Threshold Change Request Form | MCKMDL00060280 | MCK-NYNS-0002332 | | | | | | | | | |
| P-13065 | 3/25/2015 | Threshold Change Request Form | MCKMDL00960919 | MCKMDL00960919 | | | | | | | | | |
| P-13066 | 10/30/2012 | Email from Lumpkin re: Woodbridge CII Changeouts | MCKMDL00516076 | MCKMDL00516080 | | | | | | | | | |
| P-13067 | | DRA Territories | MCKMDL00559715 | MCKMDL00559715 | | | | | | | | | |
| P-13068 | 6/30/2009 | Re: Email of DEA Threshold Warning Report - CVS | MCKMDL00632098 | MCKMDL00632099 | | | | | | | | | |
| P-13069 | 5/27/2015 | Email | MCKMDL00739145 | MCKMDL00739146 | | | | | | | | | |
| P-13070 | 10/00/2015 | Threshold percentages | MCKMDL00751162 | MCKMDL00751162 | | | | | | | | | |
| P-13071 | 8/26/2008 | CSMP Training | MCKMDL00847027 | MCKMDL00847028 | | | | | | | | | |
| P-13072 | 1/26/2012 | Threshold issues | MCKMDL00858871 | MCKMDL00858872 | | | | | | | | | |
| P-13073 | 12/1/2008 | Threshold increase | MCKMDL00859005 | MCKMDL00859005 | | | | | | | | | |
| P-13074 | 2/6/2018 | Conversation between Chung and Schwichow re: Reading TCR | MCKMDL00863875 | MCKMDL00863875 | | | | | | | | | |
| P-13075 | 8/19/2016 | TCR approved | MCKMDL00904456 | MCKMDL00904460 | | | | | | | | | |
| P-13078 | 3/20/2017 | Notes previous business case used again - yet TCR notes programmatic adjustment on 4/1/202017 | MCKMDL00914451 | MCKMDL00914474 | | | | | | | | | |
| P-13079 | 3/24/2016 | Email re: Madison Avenue Pharmacy; attached due diligence materials | MCKMDL00904499 | MCKMDL00904646 | | | | | | | | | |
| P-13080 | 3/24/2016 | Consent Decree | MCKMDL00918393 | MCKMDL00918425 | | | | | | | | | |
| P-13081 | 5/31/2018 | Summit Thresholds Cuyahoga Thresholds | MCKMDL00675596 | MCKMDL00675596 | | | | | | | | | |
| P-13082 | 7/22/2014 | Email re: Carnegie Hill Pharmacy TCR; attached TCR materials | MCKMDL00920797 | MCKMDL00920805 | | | | | | | | | |
| P-13083 | 9/17/2015 | FW: TROTTA'S WEST STREET PHAR INC; Chung TCR rejection | MCKMDL00920873 | MCKMDL00920888 | | | | | | | | | |
| P-13085 | 12/11/2014 | FW: Shirley 866631 at limit on Oxy | MCKMDL00922848 | MCKMDL00922857 | | | | | | | | | |
| P-13086 | 1/19/2015 | Shirley, 1.19.15 - Reviewed 01.20.15 | MCKMDL00923096 | MCKMDL00923108 | | | | | | | | | |
| P-13087 | 9/1/2015 | McKesson Corporation U.S. Pharmaceutical Controlled Substance Monitoring Program- Presentation to the West Virgina Attorney General | MCKMDL00695063 | MCKMDL00695112 | | | | | | | | | |
| P-13088 | 5/31/2018 | Compensation Schedule | MCKMDL00695848 | MCKMDL00695849 | | | | | | | | | |
| P-13089 | 9/25/2014 | RE: FYI Solver Top 10 Review | MCKMDL00924125 | MCKMDL00924126 | | | | | | | | | |
| P-13090 | 5/30/2015 | Email from Dan App about Levinson's actions | MCKMDL00930582 | MCKMDL00930604 | | | | | | | | | |
| P-13091 | 5/26/2015 | Customer Site Visit | MCKMDL00936149 | MCKMDL00936153 | | | | | | | | | |
| P-13092 | 9/22/2017 | CSMP issues | MCKMDL00956654 | MCKMDL00956654 | | | | | | | | | |
| P-13093 | 4/6/2015 | TCR approved by Bill Grover despite red flags raised by Schwichow | MCKMDL00960586 | MCKMDL00960590 | | | | | | | | | |
| P-13094 | 1/15/2016 | Shore Drug Custome Site Visit | MCKMDL00960857 | MCKMDL00960860 | | | | | | | | | |
| P-13095 | 1/19/2106 | Precision TCR | MCKMDL00961295 | MCKMDL00961297 | | | | | | | | | |
| P-13096 | 5/31/2015 | Oxycodone TCR for Precision Pharmacy of Bellmore | MCKMDL00961298 | MCKMDL00961299 | | | | | | | | | |
| P-13098 | 2/21/2014 | DRA Guide | MCKMDL01015663 | MCKMDL01015669 | | | | | | | | | |
| P-13099 | 4/12/2016 | ISMC Dispensing data | MCKMDL01017901 | MCKMDL01017901 | | | | | | | | | |
| P-13100 | 7/7/2015 | Lighthouse Pharmacy AGI exception | MCKMDL01328263 | MCKMDL01328268 | | | | | | | | | |
| P-13101 | 8/5/2015 | McKesson's Controlled Substance Monitoring Program, Regulatory Investigative Report | MCKMDL01328279 | MCKMDL01328282 | | | | | | | | | |
| P-13102 | 7/14/2017 | Fortune Magazine story | MCKMDL01390732 | MCKMDL01390734 | | | | | | | | | |
| P-13103 | 7/13/2017 | Email from Scott Miller re: Fortune Magazine article | MCKMDL01390742 | MCKMDL01390751 | | | | | | | | | |
| P-13104 | 7/14/2017 | Talking Pts to Fortune story | MCKMDL01390752 | MCKMDL01390753 | | | | | | | | | |
| P-13105 | | AGI Threshold Exceptions | MCKMDL01390820 | MCKMDL01390820 | | | | | | | | | |
| P-13106 | 4/20/2015 | NSC Video Content Draft | MCKMDL01390822 | MCKMDL01390825 | | | | | | | | | |
| P-13107 | | Onboarding Assessment | MCKMDL01390831 | MCKMDL01390831 | | | | | | | | | |
| P-13108 | 12/14/2007 | CAH Guidance to field | MCKMDL01390855 | MCKMDL01390855 | | | | | | | | | |
| P-13109 | 10/14/2016 | Compliance CSMP Overview | MCKMDL01390935 | MCKMDL01390935 | | | | | | | | | |
| P-13110 | 7/1/2008 | Market Report | MCKMDL01390968 | MCKMDL01390968 | | | | | | | | | |
| P-13111 | 6/21/2017 | Controlled Substance Monitoring Program Systems Review US Pharmaceutical Audit Report 10-17-16 | MCKMDL00721359 | MCKMDL00721365 | | | | | | | | | |
| P-13112 | 9/30/2015 | CSMP SOP | MCKMDL01400361 | MCKMDL01400437 | | | | | | | | | |
| P-13113 | 6/1/2010 | Threshold Increase | MCKSTCT00112602 | MCKSTCT00112603 | | | | | | | | | |
| P-13114 | | Fortune Magazine Interview: John Hammergren - Key Messages | MCK-AGMS-041-0035086 | MCK-AGMS-041-0035088 | | | | | | | | | |
| P-13115 | 12/18/2017 | Email Washington Post/60 Minutes Opioid Stories Attachment WSJ Ad_Opioids FINAL | MCKMDL00435993 | MCKMDL00435994 | | | | | | | | | |
| P-13116 | 4/20/2018 | Email Today's Announcement: Opioid Report | MCKMDL00436369 | MCKMDL00436370 | | | | | | | | | |
| P-13117 | 5/8/2018 | Email Today's congressional testimony | MCKMDL00459770 | MCKMDL00459771 | | | | | | | | | |
| P-13118 | | McKesson's Role in the Opioid Crisis: Q&A on Recent Media Attention | MCKMDL00562969 | MCKMDL00562971 | | | | | | | | | |
| P-13119 | 3/29/2018 | Email Confidential: New Steps to Fight Opioid Epidemic | MCKMDL00610361 | MCKMDL00610368 | | | | | | | | | |
| P-13120 | 11/19/2017 | DRAFT Loosening Opioids' Grip: Using Technology to Address Overprescribing by John Hammergren and Lee Ann Stember | MCKMDL00667165 | MCKMDL00667167 | | | | | | | | | |
| P-13121 | 3/29/2018 | Email Personal Heads Up- McKesson initiatives and policy solutions to address the opioid crisis | MCKMDL00667950 | MCKMDL00667950 | | | | | | | | | |
| P-13122 | 5/7/2018 | Email re testifying on 5/8/18 before Congress | MCKMDL00723783 | MCKMDL00723783 | | | | | | | | | |
| P-13123 | 9/26/2018 | Report of Government Contract between McKesson and CA Board of Pharmacy | MCKMDL01275306 | MCKMDL01275317 | | | | | | | | | |
| P-13124 | 10/15/2018 | Report of Government Contract between McKesson and CA Board of Pharmacy | MCKMDL01282795 | MCKMDL01282818 | | | | | | | | | |
| P-13125 | 1/30/2018 | FINAL Loosening Opioids' Grip: Using Technology to Address Overprescribing by John Hammergren and Lee Ann Stember | N/A | N/A | | | | | | | | | |
| P-13126 | 8/23/2012 | Community Drug of Manchester | MCKMDL00328257 | MCKMDL00328345 | | | | | | | | | |
| P-13127 | 11/5/2008 | Re: CSMP: CVS | MCKMDL00543795 | MCKMDL00543795 | | | | | | | | | |
| P-13128 | 11/12/2012 | Re: Notes and follow-up from today's meeting; RNA CSMP Process Review with Dave Gustin and Joe Lumpkin | MCKMDL00513464 | MCKMDL00513465 | | | | | | | | | |
| P-13129 | 9/12/2008 | CSMP August RNA scorecard and upcoming training/feedback sessions | MCKMDL00543764 | MCKMDL00543765 | | | | | | | | | |
| P-13131 | 4/23/2010 | FY11 Retail Sales Compensation Plans Presentation | MCKMDL00469759 | MCKMDL00469788 | | | | | | | | | |
| P-13132 | 1/27/2014 | RE: Marc's Threshold Warning Report | MCKMDL00476818 | MCKMDL00476822 | | | | | | | | | |
| P-13133 | 1/24/2018 | Email Wiley's Presentation; McKesson Wiley's Pharmacy Proposal PPT | MCKMDL00477109 | MCKMDL00477146 | | | | | | | | | |
| P-13134 | 4/26/2007 | Email Re: Need to build control inventory on Lakeland due to ABC DEA pull | MCKMDL00535148 | MCKMDL00535148 | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-13135 | 1/3/2008 | December 2007 DEA Dear Registrant letter | MCKMDL00536467 | MCKMDL00536469 |
| P-13136 | 8/10/2010 | Email FW: Omit Tracking - CSMP Pilot Effectiveness; CSMP Pilot Cost Analysis | MCKMDL00536544 | MCKMDL00536551 |
| P-13137 | 9/18/2007 | Email between Walker and Gary Frost re: Mapes/ABC Presentation | MCKMDL00543231 | MCKMDL00543234 |
| P-13138 | 1/18/2008 | Email between Walker and sales re: Oxy product promotions | MCKMDL00543462 | MCKMDL00543463 |
| P-13139 | 10/22/2008 | Email from Walker directing threshold changes to CVS thresholds despite DRA's expressions of concern | MCKMDL00543790 | MCKMDL00543793 |
| P-13140 | 10/10/2006 | HDMA report on potential data sharing across distributors; Establishing An Industry Model and Road Map To Maximize Data Management and Data Sharing Across the Healthcare Distribution Supply Chain; Proposal for the Blueprint/Model for Data Management & Data Sharing in Healthcare Supply Chain (Phase III) | MCKMDL00543977 | MCKMDL00544059 |
| P-13141 | 2/6/2009 | Email from Walker indicating that diversion issues are most common at independent AND at chain pharmacies | MCKMDL00544544 | MCKMDL00544544 |
| P-13144 | 8/6/2014 | Email Omit Orders- CSMP | MCKMDL00545699 | MCKMDL00545702 |
| P-13145 | 10/18/2012 | Email from sales re: Do Not Call List | MCKMDL00545714 | MCKMDL00545717 |
| P-13146 | 4/30/2014 | Email re: exclusion of lifestyle drugs for sales compensation | MCKMDL00547915 | MCKMDL00547921 |
| P-13147 | 6/4/2012 | Email Enterprise-Wide Regulatory Concerns from McKesson's Director of Corporate Security raising concerns about company's due diligence | MCKMDL00549231 | MCKMDL00549232 |
| P-13148 | 4/25/2011 | 2011 Distribution Center Internal Audit Report | MCKMDL00571328 | MCKMDL00571359 |
| P-13149 | 1/23/2013 | Email Re: CSMP shortened; DRA discussion about importance of physician information in dispensing data | MCKMDL00571680 | MCKMDL00571682 |
| P-13150 | 6/10/2010 | Email re: change to policy of shipping partial orders | MCKMDL00573507 | MCKMDL00573509 |
| P-13151 | 11/12/2008 | Email CSMP: Today's internal CVS analysis call recap; agreeing to threshold increases for CVS barring "unusual" requests | MCKMDL00627160 | MCKMDL00627160 |
| P-13152 | 4/15/2011 | Email from Oriente about missing Chain CSMP contacts | MCKMDL00629698 | MCKMDL00629699 |
| P-13153 | 4/8/2011 | Email Re: Revised 106 reports | MCKMDL00629822 | MCKMDL00629823 |
| P-13154 | 4/14/2011 | Email among DRAs discussing House Energy and Commerce Hearing on Drug Abuse | MCKMDL00631765 | MCKMDL00631766 |
| P-13155 | 12/2/2013 | Email between DRAs re: Pharmacy Corresponding Liability questions | MCKMDL00633154 | MCKMDL00633156 |
| P-13156 | 5/29/2009 | Regulatory notes | MCKMDL00638441 | MCKMDL00638441 |
| P-13157 | 2/11/2013 | Walker's January 2013 Monthly Report | MCKMDL00642049 | MCKMDL00642050 |
| P-13158 | 5/15/2015 | Proactive Review of The Cure Pharmacy | MCKMDL01328297 | MCKMDL01328301 |
| P-13159 | 1/26/2017 | Event Triggered Review for The Cure Pharmacy | MCKMDL01328302 | MCKMDL01328305 |
| P-13160 | 4/20/2012 | Due Diligence File for The Cure Pharmacy | MCKMDL01344170 | MCKMDL01344179 |
| P-13161 | 1/31/2017 | Email re: The Cure Pharmacy | MCKMDL01023203 | MCKMDL01023205 |
| P-13162 | 10/30/2015 | Email re: The Cure Pharmacy; attached dispensing data | MCKMDL01025220 | MCKMDL01025221 |
| P-13163 | 10/30/2015 | Email re: The Cure Pharmacy; attached dispensing data | MCKMDL01035750 | MCKMDL01035752 |
| P-13164 | 11/13/2013 | Email re: TCR; attached TCR form and materials | MCKSTCT00083933 | MCKSTCT00083933 |
| P-13165 | 11/26/2013 | Email re: The Cure Pharmacy | MCKSTCT00050434 | MCKSTCT00050434 |
| P-13166 | 3/9/2013 | Email re: February 2013 top customers | MCKSTCT00065673 | MCKSTCT00065674 |
| P-13167 | 6/25/2019 | Non-Controlled Transactional Data | MCK-NYAG-0000001 | MCK-NYAG-0000001 |
| P-13168 | 6/25/2019 | Non-Controlled Transactional Data | MCK-NYAG-0000002 | MCK-NYAG-0000002 |
| P-13169 | 6/25/2019 | Non-Controlled Transactional Data | MCK-NYAG-0000003 | MCK-NYAG-0000003 |
| P-13170 | 6/25/2019 | Non-Controlled Transactional Data | MCK-NYAG-0000004 | MCK-NYAG-0000004 |
| P-13171 | 6/25/2019 | Non-Controlled Transactional Data | MCK-NYAG-0000005 | MCK-NYAG-0000005 |
| P-13172 | 6/25/2019 | Non-Controlled Transactional Data | MCK-NYAG-0000006 | MCK-NYAG-0000006 |
| P-13173 | 6/25/2019 | Non-Controlled Transactional Data | MCK-NYAG-0000007 | MCK-NYAG-0000007 |
| P-13174 | 6/25/2019 | Non-Controlled Transactional Data | MCK-NYAG-0000008 | MCK-NYAG-0000008 |
| P-13175 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2004 | MCK-NYAG-0000009 | MCK-NYAG-0000009 |
| P-13176 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2005 | MCK-NYAG-0000010 | MCK-NYAG-0000010 |
| P-13177 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2006 | MCK-NYAG-0000011 | MCK-NYAG-0000011 |
| P-13178 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2007 | MCK-NYAG-0000012 | MCK-NYAG-0000012 |
| P-13179 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2008 | MCK-NYAG-0000013 | MCK-NYAG-0000013 |
| P-13180 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2009 | MCK-NYAG-0000014 | MCK-NYAG-0000014 |
| P-13181 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2010 | MCK-NYAG-0000015 | MCK-NYAG-0000015 |
| P-13182 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2011 | MCK-NYAG-0000016 | MCK-NYAG-0000016 |
| P-13183 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2012 | MCK-NYAG-0000017 | MCK-NYAG-0000017 |
| P-13184 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2013 | MCK-NYAG-0000018 | MCK-NYAG-0000018 |
| P-13185 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2014 | MCK-NYAG-0000019 | MCK-NYAG-0000019 |
| P-13186 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2015 | MCK-NYAG-0000020 | MCK-NYAG-0000020 |
| P-13187 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2016 | MCK-NYAG-0000021 | MCK-NYAG-0000021 |
| P-13188 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2017 | MCK-NYAG-0000022 | MCK-NYAG-0000022 |
| P-13189 | 5/30/2019 | Non-Opioid Controlled Substances Transactional Data for 2018 | MCK-NYAG-0000023 | MCK-NYAG-0000023 |
| P-13190 | 5/30/2019 | Opioid Transactional Data for 2004 | MCK-NYAG-0000024 | MCK-NYAG-0000024 |
| P-13191 | 5/30/2019 | Opioid Transactional Data for 2005 | MCK-NYAG-0000025 | MCK-NYAG-0000025 |
| P-13192 | 5/30/2019 | Opioid Transactional Data for 2006 | MCK-NYAG-0000026 | MCK-NYAG-0000026 |
| P-13193 | 5/30/2019 | Opioid Transactional Data for 2007 | MCK-NYAG-0000027 | MCK-NYAG-0000027 |
| P-13194 | 5/30/2019 | Opioid Transactional Data for 2008 | MCK-NYAG-0000028 | MCK-NYAG-0000028 |
| P-13195 | 5/30/2019 | Opioid Transactional Data for 2009 | MCK-NYAG-0000029 | MCK-NYAG-0000029 |
| P-13196 | 5/30/2019 | Opioid Transactional Data for 2010 | MCK-NYAG-0000030 | MCK-NYAG-0000030 |
| P-13197 | 5/30/2019 | Opioid Transactional Data for 2011 | MCK-NYAG-0000031 | MCK-NYAG-0000031 |
| P-13198 | 5/30/2019 | Opioid Transactional Data for 2012 | MCK-NYAG-0000032 | MCK-NYAG-0000032 |
| P-13199 | 5/30/2019 | Opioid Transactional Data for 2013 | MCK-NYAG-0000033 | MCK-NYAG-0000033 |
| P-13200 | 5/30/2019 | Opioid Transactional Data for 2014 | MCK-NYAG-0000034 | MCK-NYAG-0000034 |
| P-13201 | 5/30/2019 | Opioid Transactional Data for 2015 | MCK-NYAG-0000035 | MCK-NYAG-0000035 |
| P-13202 | 5/30/2019 | Opioid Transactional Data for 2016 | MCK-NYAG-0000036 | MCK-NYAG-0000036 |
| P-13203 | 5/30/2019 | Opioid Transactional Data for 2017 | MCK-NYAG-0000037 | MCK-NYAG-0000037 |
| P-13204 | 5/30/2019 | Opioid Transactional Data for 2018 | MCK-NYAG-0000038 | MCK-NYAG-0000038 |
| P-13207 | 12/7/2019 | Transcript of Ohio AG Deposition of Gary Boggs | MCKMDL01391295 | MCKMDL01391670 |
| P-13208 | 12/17/2019 | McKesson RNA CSMP as of April 2018 | MCKMDL01393362 | MCKMDL01393362 |
| P-13209 | 4/26/2016 | RNA Support Solutions Presentation by Hartle | MCKMDL00570818 | MCKMDL00570854 |
| P-13210 | 5/8/2007 | Email Lifestyle Drugs | MCKMDL00535364 | MCKMDL00535364 |
| P-13211 | 5/16/2016 | McKesson Chain Report on Rite Aid from May 2016 | MCKMDL00340143 | MCKMDL00340143 |
| P-13212 | 7/5/2017 | Rite Aid Investigation Report | MCKMDL00340151 | MCKMDL00340152 |
| P-13213 | 1/4/2018 | Rite Aid Investigation Report | MCKMDL00340153 | MCKMDL00340155 |
| P-13214 | 12/22/2008 | RE: Hydrocodone increase | MCKMDL00535756 | MCKMDL00535757 |
| P-13215 | 2/28/2012 | RE: HDMA CSMP Guidelines | MCKMDL00619544 | MCKMDL00619546 |
| P-13216 | N/A | Email discussing cutting an order vs. not shipping and reporting it | MCKMDL00622792 | MCKMDL00622792 |
| P-13217 | N/A | DRA/Customer Care Partnership Presentation | MCKMDL00624175 | MCKMDL00624193 |
| P-13218 | N/A | Spreadsheet of oxy sales | MCKMDL00636396 | MCKMDL00636396 |
| P-13219 | N/A | Email from Oriente re: importance of knowing your customer | MCKMDL00733692 | MCKMDL00733695 |
| P-13220 | N/A | Email between Oriente and Lumpkin discussing Stat Script Pharmacy and whether to continue selling product to the pharmacy | MCKMDL00734389 | MCKMDL00734389 |
| P-13221 | N/A | Email attaching Eve III - CSMP NE Region; Spreadsheet of CSMP activity for NE region; includes Eve III | MCKMDL00737526 | MCKMDL00737527 |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-13223 | N/A | Email re: missing documentation from Caligor's file | MCKMDL00740369 | MCKMDL00740369 | | | | | | | | | | |
| P-13224 | N/A | Email from Oriente to himself attaching Caligor's oxy 30 purchases in Dec. 2013 | MCKMDL00741257 | MCKMDL00741257 | | | | | | | | | | |
| P-13226 | N/A | Email re: Stat Script Pharmacy TCR | MCKMDL00741356 | MCKMDL00741357 | | | | | | | | | | |
| P-13227 | N/A | Oriente notes to himself | MCKMDL00742324 | MCKMDL00742324 | | | | | | | | | | |
| P-13228 | N/A | Email from Oriente to Walker re Caligor's oxy threshold | MCKMDL00742426 | MCKMDL00742426 | | | | | | | | | | |
| P-13229 | 2013 | 2013 Email from Oriente | MCKMDL00745477 | MCKMDL00745478 | | | | | | | | | | |
| P-13230 | 2013 | 2013 Email re: reduction of Caligor's oxy threshold | MCKMDL00750518 | MCKMDL00750518 | | | | | | | | | | |
| P-13231 | N/A | Chat between Jason Chung and Drew Schwichow re: Morris Ave Pharmacy | MCKMDL00850474 | MCKMDL00850474 | | | | | | | | | | |
| P-13232 | 2017 | 2017 Clinical Trial questionnaire for new Caligor account | MCKMDL00850744 | MCKMDL00850744 | | | | | | | | | | |
| P-13233 | N/A | Chat between Jason Chung and Drew Schwichow re: suspicious pharmacy | MCKMDL00874347 | MCKMDL00874347 | | | | | | | | | | |
| P-13234 | N/A | Email | MCKMDL00874675 | MCKMDL00874676 | | | | | | | | | | |
| P-13235 | N/A | Chat between Drew Schwichow and Jason Chung re: The Pharmacy site visit | MCKMDL00878302 | MCKMDL00878302 | | | | | | | | | | |
| P-13236 | N/A | Chat between Drew Schwichow and Jason Chung re: Lakewood Pharmacy TCR | MCKMDL00880809 | MCKMDL00880809 | | | | | | | | | | |
| P-13237 | N/A | Email re: Caligor's new clinical trial account | MCKMDL00881638 | MCKMDL00881639 | | | | | | | | | | |
| P-13238 | N/A | Chat between Jason Chung and Drew Schwichow re: RSMs and TCRs | MCKMDL00886210 | MCKMDL00886210 | | | | | | | | | | |
| P-13239 | N/A | Chat between Drew Schwichow and Gary Boggs re: DEA subpoena | MCKMDL00887262 | MCKMDL00887262 | | | | | | | | | | |
| P-13240 | N/A | Email from Chung re: Franklin Square Pharmacy being "through the roof"; Script data analyzer for Franklin Square Pharmacy | MCKMDL00917140 | MCKMDL00917161 | | | | | | | | | | |
| P-13242 | 4/29/2013 | Email from Chung to Schwichow re: elevated Franklin Square numbers | MCKMDL00919286 | MCKMDL00919292 | | | | | | | | | | |
| P-13243 | N/A | Email from Oriente forwarding Caligor email to Schwichow | MCKMDL00921265 | MCKMDL00921267 | | | | | | | | | | |
| P-13244 | N/A | Email from Caligor seeking ability to purchase controls again | MCKMDL00927941 | MCKMDL00927954 | | | | | | | | | | |
| P-13245 | N/A | Chat between Drew Schwichow and Heather White re: missing case of oxy | MCKMDL00954187 | MCKMDL00954187 | | | | | | | | | | |
| P-13246 | N/A | Email re: review of Franklin Square Pharmacy TCR | MCKMDL01065503 | MCKMDL01065506 | | | | | | | | | | |
| P-13247 | 2017 | Email showing Franklin Square Pharmacy was still a customer | MCKMDL01102128 | MCKMDL01102120 | | | | | | | | | | |
| P-13248 | N/A | Email from Oriente to Mallinckrodt discussing Stat Script Pharmacy filling for Gordon-Patterson and Terdiman | MCKSTCT00007821 | MCKSTCT00007821 | | | | | | | | | | |
| P-13249 | N/A | Emails between Oriente and Mallinckrodt about Stat Script Pharmacy | MCKSTCT00009762 | MCKSTCT00009764 | | | | | | | | | | |
| P-13250 | 7/27/2011 | McKesson Public Policy Update, McKesson Board of Directors | MCKMDL01397014 | MCKMDL01397021 | | | | | | | | | | |
| P-13251 | 12/1/2013 | Public Policy Issues, 4th Quarter: October 2013 - December 2013 | MCKMDL01397081 | MCKMDL01397091 | | | | | | | | | | |
| P-13252 | 5/8/2017 | Letter to John Hammergren from the Committee on Energy and Commerce | MCKMDL00558287 | MCKMDL00558290 | | | | | | | | | | |
| P-13253 | 6/8/2017 | Letter to Committee on Energy & Commerce re: McKesson Corporation | MCKMDL00373829 | MCKMDL00373835 | | | | | | | | | | |
| P-13254 | 6/27/2017 | Letter to Committee on Energy & Commerce re: McKesson Corporation | MCKMDL00373836 | MCKMDL00373841 | | | | | | | | | | |
| P-13255 | 3/23/2018 | Letter to Committee on Energy & Commerce re: McKesson Corporation | MCKMDL00373825 | MCKMDL00373826 | | | | | | | | | | |
| P-13256 | 4/24/2018 | Letter to Committee on Energy & Commerce re: McKesson Corporation | MCKMDL00373814 | MCKMDL00373824 | | | | | | | | | | |
| P-13257 | 5/14/2018 | Letter to Committee on Energy & Commerce re: McKesson Corporation Testimony | MCKMDL00373827 | MCKMDL00373828 | | | | | | | | | | |
| P-13258 | 6/14/2018 | Letter to Committee on Energy & Commerce re: McKesson Corporation | MCKMDL00560295 | MCKMDL00560327 | | | | | | | | | | |
| P-13259 | 2/2/2012 | Town & Country Summary Sept Oct Nov 2011 | MCKMDL00491918 | MCKMDL00491919 | | | | | | | | | | |
| P-13260 | 5/18/2015 | McKesson's CSMP Due Diligence Report - Tug Valley Pharmacy | MCKMDL00331724 | MCKMDL00331725 | | | | | | | | | | |
| P-13261 | 5/27/2015 | Tug Valley Pharmacy Review | MCKSTCT00129826 | MCKSTCT00129826 | | | | | | | | | | |
| P-13262 | 7/23/2015 | McKesson's CSMP Regulatory Investigative Report - Tug Valley Pharmacy | MCKMDL00331721 | MCKMDL00331723 | | | | | | | | | | |
| P-13263 | 1/7/2016 | Drug Distributors Under Fire in West Virginia Painkiller Epidemic | N/A | N/A | | | | | | | | | | |
| P-13264 | 1/8/2016 | McKesson's CSMP Regulatory Investigative Report - Tug Valley Pharmacy | MCKMDL00331765 | MCKMDL00331766 | | | | | | | | | | |
| P-13265 | 1/11/2016 | Letter from Mallinckrodt to McKesson re Tug Valley Pharmacy | MCKMDL00331886 | MCKMDL00331886 | | | | | | | | | | |
| P-13266 | 1/25/2016 | Affidavit of Gary Boggs; Tug Valley Pharmacy, LLC v. McKesson Corporation | MCKMDL00331932 | MCKMDL00331935 | | | | | | | | | | |
| P-13267 | 2/29/2016 | McKesson's CSMP Regulatory Investigative Report - Tug Valley Pharmacy II | MCKMDL00359665 | MCKMDL00359668 | | | | | | | | | | |
| P-13268 | 7/27/2016 | McKesson's CSMP Regulatory Investigative Report - JCL Management and Consulting, dba Tug Valley Pharmacy | MCKMDL00360102 | MCKMDL00360104 | | | | | | | | | | |
| P-13269 | 8/22/2016 | Threshold Change Request Form - Tug Valley Pharmacy | MCKMDL00332206 | MCKMDL00332208 | | | | | | | | | | |
| P-13270 | 8/24/2016 | McKesson's CSMP Regulatory Investigative Report - JCL Management and Consulting, dba Tug Valley Pharmacy | MCKMDL00360120 | MCKMDL00360123 | | | | | | | | | | |
| P-13271 | 8/25/2016 | Threshold Change Request Form - Tug Valley Pharmacy | MCKMDL00332220 | MCKMDL00332222 | | | | | | | | | | |
| P-13272 | 11/17/2016 | Threshold Change Request Form - Tug Valley Pharmacy | MCKMDL00332151 | MCKMDL00332153 | | | | | | | | | | |
| P-13273 | 11/22/2016 | McKesson's CSMP Regulatory Investigative Report - JCL Management and Consulting, dba Tug Valley Pharmacy | MCKMDL00332154 | MCKMDL00332156 | | | | | | | | | | |
| P-13274 | 5/1/2017 | McKesson's CSMP Regulatory Investigative Report - JCL Management and Consulting, dba Tug Valley Pharmacy 2 | MCKMDL00332164 | MCKMDL00332168 | | | | | | | | | | |
| P-13275 | 10/11/2017 | McKesson's CSMP Regulatory Investigative Report - JCL Management and Consulting, dba Tug Valley Pharmacy | MCKMDL00360238 | MCKMDL00360253 | | | | | | | | | | |
| P-13276 | 10/13/2017 | McKesson's CSMP Regulatory Investigative Report - JCL Management and Consulting, dba Tug Valley Pharmacy | MCKMDL00332089 | MCKMDL00332092 | | | | | | | | | | |
| P-13277 | 1/29/2018 | Drug firms shipped 20.8M pain pills to WV town with 2,900 people | N/A | N/A | | | | | | | | | | |
| P-13278 | 3/20/2018 | #SubOversight Presses DEA for answers to bipartisan E&C investigation into alleged pill dumping in West Virginia | N/A | N/A | | | | | | | | | | |
| P-13279 | 3/30/2018 | McKesson's CSMP Regulatory Investigative Report - JCL Management and Consulting LLC, dba Tug Valley Pharmacy | MCKSTCT00333058 | MCKSTCT00333081 | | | | | | | | | | |
| P-13280 | 4/11/2018 | McKesson's CSMP Regulatory Investigative Report - JCL Management and Consulting LLC, dba Tug Valley Pharmacy | MCKMDL00331977 | MCKMDL00331988 | | | | | | | | | | |
| P-13281 | 4/11/2018 | McKesson's CSMP Regulatory Investigative Report - JCL Management and Consulting LLC, dba Tug Valley Pharmacy | MCKMDL00332012 | MCKMDL00332014 | | | | | | | | | | |
| P-13282 | 3/28/2014 | Letter from DEA to McKesson re McKesson Matter - Ongoing Settlement Discussions | MCKMDL00409180 | MCKMDL00409183 | | | | | | | | | | |
| P-13283 | 1/861247 | RE CSMP Visits | MCKMDL01861247 | MCKMDL01861247 | | | | | | | | | | |
| P-13284 | | Custom Script Pharmacy Due Diligence File | MCKMDL00364908 | MCKMDL00364929 | | | | | | | | | | |
| P-13285 | 5/31/2013 | Updated CSMP questionnaire Custom Script Pharmacy 811250 changing account number to 033760 | MCKMDL01864197 | MCKMDL01864209 | | | | | | | | | | |
| P-13286 | 6/3/2013 | Please Rush Custom Script Pharmacy 811250 new account number 033760 Bridge MCF | MCKSTCT00120458 | MCKSTCT00120463 | | | | | | | | | | |
| P-13287 | 4/7/2010 | Email re: Can you see if you can get this to upload | MCKMDL00780887 | MCKMDL00780882 | | | | | | | | | | |
| P-13288 | 6/11/2008 | Email re: CSMP | MCKMDL00830338 | MCKMDL00830339 | | | | | | | | | | |
| P-13289 | 2/4/2014 | Prescription Drug Abuse The National Perspective | MCKMDL02102775 | MCKMDL02102803 | | | | | | | | | | |
| P-13290 | 1/14/2013 | Email re: Places of interest to Mallinckrodt | MCKMDL01940304 | MCKMDL01940305 | | | | | | | | | | |
| P-13291 | 4/29/2014 | Email re: Dispense data | MCKMDL01940423 | MCKMDL01940424 | | | | | | | | | | |
| P-13292 | 1/18/2013 | Email re: CSMP: Topco Usage File - Arriving Tuesday January 22nd | MCKMDL01940513 | MCKMDL01940514 | | | | | | | | | | |
| P-13293 | 1/2/2013 | Email re: CSMP Level 1 Reviews required for all RNAs - effective immediately | MCKMDL01940693 | MCKMDL01940694 | | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-13294 | 4/15/2011 | Email re: CSMP Contribution, DCM call, Tightening up our increase process | MCKMDL01940951 | MCKMDL01940953 | | | | | | | |
| P-13295 | 2/25/2009 | Email re: Store 8792 has had two 30% increases in one week | MCKMDL01944905 | MCKMDL01944907 | | | | | | | |
| P-13296 | Unknown | McKesson Discussion: Untriggered V Omits | MCKMDL02104903 | MCKMDL02104912 | | | | | | | |
| P-13297 | 6/20/2016 | Email re: Question on Controlled Tracking | MCKMDL01208679 | MCKMDL01208680 | | | | | | | |
| P-13298 | 12/8/1993 | Excessive Purchase Reports (FFS: 630-04 D1) | US-DEA-00026154 | US-DEA-00026155 | | | | | | | |
| P-13299 | 1/14/2013 | Email re: CSMP issues follow up | MCKMDL01509848 | MCKMDL01509848 | | | | | | | |
| P-13382 | 3/26/2008 | McKesson Empowering Healthcare, LDMP Lifestyle Drug Monitoring Program, Leadership Beyond Boundaries (Retail Sales Meeting), March 26, 2008 | MCKSTCT00096782 | MCKSTCT00096814 | | | | | | | |
| P-13383 | n/a | Controlled Substances Monitoring Together Presentation | MCKMDL00662653 | MCKMDL00662685 | | | | | | | |
| P-13384 | 12/16/2013 | Threshold Change Request Form | MCKMDL00662825 | MCKMDL00662825 | | | | | | | |
| P-13385 | 2/10/2010 | Re: Pill Mills | MCKSTCT00038337 | MCKSTCT00038338 | | | | | | | |
| P-13386 | 7/18/2013 | FW: Staten Island bust | MCKSTCT00075818 | MCKSTCT00075818 | | | | | | | |
| P-13387 | 1/20/2017 | DEA/DOJ Settlement Communications | MCKSTCT00117926 | MCKSTCT00117928 | | | | | | | |
| P-13388 | 8/27/2010 | Email re: Rite Aid CSMP 08.27.10 | MCKSTCT00059013 | MCKSTCT00059014 | | | | | | | |
| P-13389 | 6/24/2020 | Plea Agreement between USA and David B. Gustin | N/A | N/A | | | | | | | |
| P-13390 | 11/20/2007 | Email re: LDMP Visit / Sav-Rite | MCKSTCT00549425 | MCKSTCT00549426 | | | | | | | |
| P-13391 | 11/1/2017 | McKesson's Controlled Substance Monitoring Program, Regulatory Investigative Report re: Discussion with Joseph Lee concerning Pharmacy Staffing | MCKMDL00332015 | MCKMDL00332016 | | | | | | | |
| P-13392 | 5/13/2015 | Questionnaire re: Tug Valley Pharmacy, McKesson DC: 8164 | MCKMDL00359417 | MCKMDL00359425 | | | | | | | |
| P-13393 | 4/26/2017 | Email re: Tug Valley Pharmacy 430922 TCR | MCKMDL00396368 | MCKMDL00396382 | | | | | | | |
| P-13394 | 2/25/2016 | Email re: Tug Valley Ownership Change | MCKSTCT00125200 | MCKSTCT00125220 | | | | | | | |
| P-13395 | 2/4/2016 | Email re: Tug Valley Pharmacy credit application | MCKSTCT00125448 | MCKSTCT00125451 | | | | | | | |
| P-13396 | 10/17/2018 | Email re: Tug | MCKSTCT00148717 | MCKSTCT00148758 | | | | | | | |
| P-13398 | 2/8/2016 | Email re: follow up | MCKMDL02111035 | MCKMDL02111035 | | | | | | | |
| P-13399 | 2/3/2016 | Customer Application for JCL General Management and Consulting, LLC | MCKMDL02111036 | MCKMDL02111037 | | | | | | | |
| P-13400 | 5/2/2014 | McKesson's Controlled Substance Monitoring Program Regulatory Investigative Report re: Family Discount Pharmacy | MCKMDL00328539 | MCKMDL00328546 | | | | | | | |
| P-13401 | 4/11/2014 | McKesson's Controlled Substance Monitoring Program Regulatory Investigative Report re: Family Discount Pharmacy, Termination of Controlled Substance Sales | MCKMDL00328547 | MCKMDL00328547 | | | | | | | |
| P-13412 | N/A | ABDC Organizational Charts | ABDCMDL00046622 | ABDCMDL00046627 | | | | | | | |
| P-13413 | 8/25/2015 | Email Time senstive - feedback requested - S. 483 proposed modification; Attachments Alt Language S 483-8-24-15; Potential Compromise with DEA-DOJ (00139575) | ABDCMDL00137146 | ABDCMDL00137148 | | | | | | | |
| P-13414 | 7/9/2013 | FW: Due Diligence Files | ABDCMDL00145881 | ABDCMDL00145881 | | | | | | | |
| P-13416 | 4/16/2012 | Email Draft - Diversion Training; Attachment Drug Diversion Presentation PPT | ABDCMDL00265457 | ABDCMDL00265458 | | | | | | | |
| P-13417 | 9/13/2012 | Email Upcoming OMP Changes; Attachments Order Monitoring Program - Setting the Record Straightv2 | ABDCMDL00266845 | ABDCMDL00266861 | | | | | | | |
| P-13419 | 12/31/2010 | RE: OMP Issues | ABDCMDL00267014 | ABDCMDL00267014 | | | | | | | |
| P-13420 | 4/16/2012 | RE: Draft - Diversion Training | ABDCMDL00268888 | ABDCMDL00268888 | | | | | | | |
| P-13421 | 11/8/2013 | FW: Another; Attachment Diversion Control Program | ABDCMDL00279107 | ABDCMDL00279107 | | | | | | | |
| P-13423 | 11/2/2017 | FW: Des Moines; Attachment New Customer Set Up | CAH_MDL2804_00047619 | CAH_MDL2804_00047645 | | | | | | | |
| P-13424 | 11/3/2011 | FW: DEA - Mandatory; Attachment Support team talking points_Lakeland11 | CAH_MDL2804_00864847 | CAH_MDL2804_00864849 | | | | | | | |
| P-13425 | 8/27/2013 | Employee Performance Reviews for Kimberly Anna-Soisson | CAH_MDL2804_03212432 | CAH_MDL2804_03212460 | | | | | | | |
| P-13426 | 9/26/2012 | Email discussion re: high oxycodone thresholds | MCK-AGMS-011-0166077 | MCK-AGMS-011-0166077 | | | | | | | |
| P-13427 | 4/19/2010 | Controlled Substance Monitoring - State Rd. Oxycodone | MCK-AGMS-028-0081097 | MCK-AGMS-028-0081097 | | | | | | | |
| P-13428 | 7/8/2013 | Walker's June 2013 Monthly Report | MCK-AGMS-028-0128790 | MCK-AGMS-028-0128793 | | | | | | | |
| P-13429 | 5/31/2011 | Email re: providing 10% bump to thresholds of customers near 100% | MCK-AGMS-032-0004750 | MCK-AGMS-032-0004750 | | | | | | | |
| P-13430 | 2/9/2016 | Licensing | MCK-AGMS-046-0003046 | MCK-AGMS-046-0003047 | | | | | | | |
| P-13431 | 6.3.2014 | Questionnaire -does not indicate pain management doctors | MCK-AGMS-063-0008024 | MCK-AGMS-063-0008033 | | | | | | | |
| P-13412 | 1/22/2009 | Email DU45 | MCKMDL00355693 | MCKMDL00355693 | | | | | | | |
| P-13433 | Undated | McKesson 2008 CSMP as of September 2008 | MCKMDL00409247 | MCKMDL00409452 | | | | | | | |
| P-13434 | 1/2/2013 | Email CSMP Level 1 Reviews required for all RNAs - effective immediately | MCKMDL00513746 | MCKMDL00513746 | | | | | | | |
| P-13435 | 7/24/2008 | Re: Daily & Suspicious Orders Electronic Reporting | MCKMDL00543692 | MCKMDL00543693 | | | | | | | |
| P-13436 | 5/20/2013 | FW: HDMA Response Requested by Tues, May 28 on Potential DEA Meeting; Attachments HDMA Questions for DEA as Follow-up on Meeting about Suspicious Orders Monitoring Attachment 060111; Final slides for DEA 12-19-11 JPartridge mtg v 2 PPT; Examples for DEA 12-19-11 Meeting HDMA Only; Summary of 19 December 2011 DEA ODC Meeting | MCKMDL00546250 | MCKMDL00546288 | | | | | | | |
| P-13437 | 6/20/2017 | Re: Thank you from Corp Comms + Fortune | MCKMDL00556445 | MCKMDL00556459 | | | | | | | |
| P-13438 | 7/00/2008 | Market Report | MCKMDL01390968 | MCKMDL01390970 | | | | | | | |
| P-13439 | N/A | Franklin Pharmacy | MCKMDL01938173 | MCKMDL01938173 | | | | | | | |
| P-13453 | 5/22/2014 | DOJ/DEA Subpoena to McKesson Drug | MCKMDL00328549 | MCKMDL00328551 | | | | | | | |
| P-13455 | Undated | Family Discount Pharmacy Due Diligence File | MCKMDL00331269 | MCKMDL00331350 | | | | | | | |
| P-13456 | 2/6/2014 | Pharmacy Questionnaire re: Family Discount Pharmacy, Customer #198668 | MCKMDL00331355 | MCKMDL00331363 | | | | | | | |
| P-13457 | 4/18/2016 | McKesson's Controlled Substance Monitoring Program Regulatory Investigative Report re: Family Discount Pharmacy of Stollings, Customer Ineligibility | MCKMDL00331508 | MCKMDL00331508 | | | | | | | |
| P-13458 | 10/8/2015 | McKesson's Controlled Substance Monitoring Program Regulatory Investigative Report re: Family Discount Pharmacy of Stollings, Proactive Site Visit | MCKMDL00331530 | MCKMDL00331535 | | | | | | | |
| P-13459 | 12/18/2017 | McKesson Corp., 2006 – 2017 Sales Data | MCKMDL00332366 | MCKMDL00332366 | | | | | | | |
| P-13460 | 2/16/2014 | Pharmacy Questionnaire re: Family Discount Pharmacy of Stollings, Customer #199503 | MCKMDL00358870 | MCKMDL00358878 | | | | | | | |
| P-13461 | 3/24/2014 | McKesson Regulatory Investigative Report re: Family Discount Pharmacy Evaluation | MCKMDL00662810 | MCKMDL00662811 | | | | | | | |
| P-13480 | 12/1/2010 | Defeat Chronic Pain Now! | N/A | N/A | | | | | | | |
| P-13566 | 1/23/2020 | LinkedIn Profile | N/A | N/A | | | | | | | |
| P-13689 | 5/9/2007 | Email re: Daily Dosage | MCKMDL02110968 | MCKMDL02110968 | | | | | | | |
| P-13690 | 2/22/2010 | Email re: Family Pharmacy - EPIC | MCKMDL02110969 | MCKMDL02110971 | | | | | | | |
| P-13691 | 8/28/2012 | Email re: propective customer CSMP Questionnaire Family Discount Pharmacy | MCKMDL02110972 | MCKMDL02110972 | | | | | | | |
| P-13692 | 9/6/2012 | Email re: Family Discount | MCKMDL02110993 | MCKMDL02110993 | | | | | | | |
| P-13693 | 9/6/2012 | Email re: Family Discount Pharmacy in Mt Gay, WV | MCKMDL02110994 | MCKMDL02110994 | | | | | | | |
| P-13694 | 9/6/2012 | Email re: Prospect Family Discount Pharmacy | MCKMDL02110995 | MCKMDL02110997 | | | | | | | |
| P-13695 | 9/7/2012 | Email re: Family Discount Pharmacy in Mt Gay, WV | MCKMDL02110998 | MCKMDL02110999 | | | | | | | |
| P-13696 | Undated | Handwritten Due Diligence Notes - Family Discount Pharmacy | MCKMDL02111000 | MCKMDL02111000 | | | | | | | |
| P-13697 | 8/24/2012 | Family Discount Pharmacy Mt. Gay Pharmacy Questionnaire | MCKMDL00328621 | MCKMDL00328633 | | | | | | | |
| P-13698 | Undated | Family Discount Pharmacy 198668 Due Diligence File | MCKMDL00331147 | MCKMDL00331268 | | | | | | | |
| P-13699 | Undated | Family Discount Stollings 929182 Due Diligence File | MCKMDL00331466 | MCKMDL00331488 | | | | | | | |
| P-13700 | Undated | Family Discount Pharmacy Stollings 929182 Due Diligence File | MCKMDL00331489 | MCKMDL00331515 | | | | | | | |
| P-13701 | 1/1/2016 | Hydrocodone thresholds Family Discount Pharmacy (BF0660565) | MCKMDL00332365 | MCKMDL00332365 | | | | | | | |
| P-13702 | Undated | Family Discount Pharmacy of Stollings #199503 Due Diligence File | MCKMDL00331365 | MCKMDL00331465 | | | | | | | |
| P-13703 | 1/4/2010 | CSMP - Observation/Level 1/Documentation Form for Medicine Cabinet Pharmacy 692602 | MCKMDL00324669 | MCKMDL00324673 | | | | | | | |
| P-13704 | 12/16/2008 | Threshold Change Form for Medicine Cabinet Pharmacy | MCKMDL00324694 | MCKMDL00324694 | | | | | | | |
| P-13705 | Undated | Medicine Cabinet #8 730967 Due Diligence File | MCKMDL00365291 | MCKMDL00365392 | | | | | | | |
| P-13706 | 11/1/2007 | Declaration of Controlled Substances purchases | MCKMDL00331698 | MCKMDL00331699 | | | | | | | |
| P-13707 | 2/9/2016 | Letter from Citizens Bank re Steven Williams | MCKMDL02111038 | MCKMDL02111038 | | | | | | | |
| P-13708 | 10/29/2009 | Threshold Change Form for Medicine Cabinet | MCKMDL00324584 | MCKMDL00324589 | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| Ex No | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| P-13709 | 8/28/2009 | Threshold Change Form for Medicine Cabinet | MCKMD00324590 | MCKMD00324594 |
| P-13710 | Undated | CSMP Ctrls/Rx Ratio Analysis FY 02/2009 to 07/2014 _v2 | MCKMDL00326665 | MCKMDL00326665 |
| P-13711 | Undated | CSMP Customer Purchase Omit Report | MCKMDL00328669 | MCKMDL00328669 |
| P-13712 | Undated | CSMP Threshold Adjustment Recap Report | MCKMDL00328705 | MCKMDL00328705 |
| P-13713 | 7/20/2015 | Pharmacy Questionnaire re: Customer Script Pharmacy | MCKSTCT00128355 | MCKSTCT00128364 |
| P-13714 | 10/7/2010 | Threshold Change Form for Medicine Cabinet Pharmacy #5 | MCKSTCT00137351 | MCKSTCT00137351 |
| P-13715 | 8/1/2014 | McKesson's Regulatory Program East Team Meeting | MCKMDL00336347 | MCKMDL00336364 |
| P-13716 | 8/8/2014 | McKesson's Controlled Substance Monitoring Program Regulatory Investigative Report | MCKMDL00329049 | MCKMDL00329059 |
| P-13717 | 8/6/2014 | McKesson's Controlled Substance Monitoring Program Regulatory Investigative Report re: Alum Creek Pharmacy, Triggered Event | MCKMDL00359671 | MCKMDL00359685 |
| P-13718 | Undated | Alum Creek Phcy 022275 Due Diligence File | MCKMDL0363606 | MCKMDL0363647 |
| P-13719 | 5/15/2013 | Email re: Status of threshold chg Reg & L1 for Alum Creek | MCKMDL00503509 | MCKMDL00503509 |
| P-13720 | 6/2/2015 | Email re: Alum Creek Pharmacy | MCKSTCT00119492 | MCKSTCT00119492 |
| P-13721 | 2/14/2013 | Email re Boyd County Pharmacy 460342 | MCKMDL01863233 | MCKMDL01863234 |
| P-13722 | 8/17/2016 | Philip Michael Indictment | N/A | N/A |
| P-13723 | 2/15/2018 | Hope Clinic Indictment | N/A | N/A |
| P-13726 | 3/20/2013 | Email re: Meds2Go Express | MCKMDL00503185 | MCKMDL00503186 |
| P-13727 | 10/22/2012 | Email re: followup | MCKMDL01862556 | MCKMDL01862557 |
| P-13728 | 3/11/2013 | Email re Meds2Go Express 524414 TCR | MCKMDL01863353 | MCKMDL01863354 |
| P-13729 | 4/4/2013 | Email re: Meds 2 Go Express 524414 TCR based on Hope Clinic Prescriptions | MCKMDL01863773 | MCKMDL01863778 |
| P-13730 | 5/1/2013 | Email re: Meds2Go 524414 CSMP TCR | MCKMDL01864114 | MCKMDL01864114 |
| P-13731 | 4/1/2013 | Letter re: Hope Clinic Oxycodone prescriptions for the month of March | MCKSTCT00137882 | MCKSTCT00137883 |
| P-13732 | 10/1/2014 | Email re: Mark Walchirk & Phillip Michael | MCKSTCT00274095 | MCKSTCT00274096 |
| P-13733 | 11/4/2013 | 21 CFR Part 1308 Placement of Tramadol Into Schedule IV | N/A | N/A |
| P-14035 | 6/30/2008 | QRA Survey for Alt Care Customers | CAH_FEDWV_00418758 | CAH_FEDWV_00418767 |
| P-14038 | 1/15/2008 | Anti Diversion of Controlled Substances -National Initiative | CAH_MDL_PRIORPROD_DEA07_00012001 | CAH_MDL_PRIORPROD_DEA07_00012002 |
| P-14041 | 1/5/2009 | Agenda Topic | CAH_FEDWV_00418801 | CAH_FEDWV_00418802 |
| P-14042 | 4/5/2012 | Data Collection - QRA Site Visit | CAH_MDL2804_00894532<br>CAH_MDL2804_00894548 | CAH_MDL2804_00894553<br>CAH_MDL2804_00894575 |
| P-14043 | 8/28/2010 | Cross Lanes Family Pharmacy | CAH_MDL2804_02244912 | CAH_MDL2804_02244955 |
| P-14044 | 8/10/2008 | Anti-Diversion Customer Profile | CAH_MDL2804_00535203 | CAH_MDL2804_00535203 |
| P-14046 | 8/10/2012 | RE: Fwd: FW: | CAH_FEDWV_00439090 | CAH_FEDWV_00439092 |
| P-14047 | 10/30/2015 | RE: pharmacist requesting some education for dispensing.........a good Generation Rx opportunity........many of these......good sales/ed visit opportunity with community/state follow up | CAH_FEDWV_00405697 | CAH_FEDWV_00405698 |
| P-14049 | 8/27/2012 | FW: Held Order Case Closed | CAH_FEDWV_00439080 | CAH_FEDWV_00439080 |
| P-14057 | 8/16/2012 | FW: Held Order Notification from QRA | CAH_FEDWV_00439081 | CAH_FEDWV_00439081 |
| P-14058 | 7/21/2012 | RE: Held Order Notification from QRA | CAH_FEDWV_00439185 | CAH_FEDWV_00439185 |
| P-14060 | 10/7/2008 | FW: SOM/AD Deck | CAH_NYConsolidated-1131730 | CAH_NYConsolidated-1131825 |
| P-14062 | 6/28/2010 | FW: SOM Events | CAH_FEDWV_00005606 | CAH_FEDWV_00005609 |
| P-14063 | 12/19/2007 | Email Family Drug #80829 | CAH_MDL_PRIORPROD_DEA07_01111292 | CAH_MDL_PRIORPROD_DEA07_01111292 |
| P-14064 | 5/17/2013 | Email and Attachment West Virginia Reported Suspicious Orders From Jan 2008 to Apr 2013 | CAH_FEDWV_00002322 | CAH_FEDWV_00002323 |
| P-14065 | 7/5/2016 | RE: BT5541760 T and J Enterprises Inc | CAH_FEDWV_00438808 | CAH_FEDWV_00438809 |
| P-14066 | 6/27/2016 | FW: BT5541760 T and J Enterprises Inc | CAH_FEDWV_00401343 | CAH_FEDWV_00401344 |
| P-14067 | 4/28/2016 | FW: QRA visit to Medicine Shoppe in Huntington, West Virginia | CAH_FEDWV_00413461 | CAH_FEDWV_00413483 |
| P-14068 | 4/24/2015 | QRA Thresholds | CAH_FEDWV_00415251 | CAH_FEDWV_00415253 |
| P-14069 | 1/21/2015 | Investigator Site Visit Report | CAH_FEDWV_00000870 | CAH_FEDWV_00000870 |
| P-14070 | 1/16/2015 | FW: QRA Site Visit- DEA#BT5541760- T&J Enterprise/Medicine Shoppe | CAH_FEDWV_00415383 | CAH_FEDWV_00415399 |
| P-14071 | 10/10/2014 | RE: MS Huntington | CAH_FEDWV_00415499 | CAH_FEDWV_00415501 |
| P-14072 | 8/27/2012 | Sales Comp Report 07-2012 v2 | CAH_ALASKA_00254739 | CAH_ALASKA_00254730 |
| P-14073 | 9/24/2014 | Re: Held Order Notification from QRA | CAH_FEDWV_00415597 | CAH_FEDWV_00415598 |
| P-14074 | 12/17/2013 | Fwd: Held Order Notification from QRA | CAH_FEDWV_00418172 | CAH_FEDWV_00418172 |
| P-14075 | 12/17/2013 | RE: Held Order Notification from QRA | CAH_FEDWV_00418170 | CAH_FEDWV_00418171 |
| P-14076 | 2/12/2013 | Medicine Shoppe acct# 77068 Joe McGlothlin Bt5541760 11/30/2015 Medicine Shoppe acct #77068 | CAH_FEDWV_00002672 | CAH_FEDWV_00002672 |
| P-14077 | 8/20/2012 | Cardinal Health Investigator Site Visit Report | CAH_FEDWV_00000863 | CAH_FEDWV_00000863 |
| P-14078 | 8/20/2012 | Cardinal Health Investigator Site Visit Report | CAH_MDL2804_01722409 | CAH_MDL2804_01722409 |
| P-14079 | 8/10/2012 | RE: Held Order Case Closed | CAH_FEDWV_00439084 | CAH_FEDWV_00439085 |
| P-14080 | 7/20/2020 | Genration RX | CAH_FEDWV_00439187 | CAH_FEDWV_00439187 |
| P-14081 | 7/9/2012 | Re: T and J Enterprises Inc DBA the Medicine Shoppe BT5541760 | CAH_FEDWV_00005326 | CAH_FEDWV_00005327 |
| P-14083 | 2/27/2012 | Re: T and J Enterprises Inc Medicine Shoppe #0290 - BT5541760 | CAH_FEDWV_00440061 | CAH_FEDWV_00440061 |
| P-14084 | 2/27/2012 | Re: T and J Enterprises Inc Medicine Shoppe #0290 - BT5541760 | CAH_FEDWV_00005472 | CAH_FEDWV_00005481 |
| P-14085 | 11/24/2010 | FW: [SOMStatus] Notification of New Customer File | CAH_FEDWV_00005641 | CAH_FEDWV_00005641 |
| P-14086 | 3/1/2010 | Anti-Diversion Customer Profile | CAH_MDL2804_00541686 | CAH_MDL2804_00541686 |
| P-14087 | 2/3/2010 | RE: Medicine Shoppe acct #77068 | CAH_FEDWV_00418740 | CAH_FEDWV_00418741 |
| P-14088 | 2017 | site visit | CAH_FEDWV_00001127 | CAH_FEDWV_00001127 |
| P-14089 | 5/12/2014 | FW: Our Role in Preventing Prescription Drug Abuse | CAH_FEDWV_00417824 | CAH_FEDWV_00417830 |
| P-14090 | 3/10/2010 | RE: Training Communication | CAH_FEDWV_00418868 | CAH_FEDWV_00418868 |
| P-14091 | 11/6/2008 | FW: Please review: Additional information on Customer Site Visits | CAH_FEDWV_00418787 | CAH_FEDWV_00418793 |
| P-14093 | 2/8/2007 | Independent Sales Force Organizational Charts | CAH_NYConsolidated-0732151<br>CAH_NYConsolidated-0732156 | CAH_NYConsolidated-0732172<br>CAH_NYConsolidated-0732183 |
| P-14094 | 2/18/2009 | Re: Acct# 670161 DEA#BS9352131 | CAH_MDL2804_00828932 | CAH_MDL2804_00828934 |
| P-14095 | 9/19/2012 | FW: Held Order Notification from QRA 670161 Super Aid Pharmacy | CAH_MDL2804_03003149 | CAH_MDL2804_03003149 |
| P-14096 | 7/13/2011 | Fwd: DO NOT ARCHIVE - FW: DO NOT ARCHIVE - Voice Message from External (3049523672) | CAH_WAAG_0509427 | CAH_WAAG_0509428 |
| P-14097 | 6/19/2012 | Fwd Held Order Notification from QRA | CAH_MDL2804_03022620 | CAH_MDL2804_03022620 |
| P-14098 | 6/22/2012 | Re: Held Order Notification from QRA | CAH_MDL2804_03003093 | CAH_MDL2804_03003093 |
| P-14099 | 8/31/2012 | RE: Proposed Site Visit to Ravi Ray, Inc. dba Floyd Pharmacy (DEA#FR2834794) | CAH_NYConsolidated-0746112 | CAH_NYConsolidated-0746117 |
| P-14100 | 12/6/2013 | FR2834794-110-D-09062012 | CAH_MDL2804_02736521 | CAH_MDL2804_02736527 |
| P-14101 | 12/23/2013 | Re: Held Order Case Closed | CAH_ALASKA_00249643 | CAH_ALASKA_00249643 |
| P-14102 | 10/23/2014 | FW: market cleanup | CAH_BALTIMORECITY_0121362 | CAH_BALTIMORECITY_0121365 |
| P-14103 | 6/2/2008 | Fw: Phil Hurst Group Store Limited Again | CAH_TXMDL_0315111 | CAH_TXMDL_0315113 |
| P-14104 | 2/19/2008 | McDowell Pharmacy DEA# FM0209355, Acct# 101242 | CAH_MDL2804_00837588<br>CAH_MDL2804_00837615 | CAH_MDL2804_00837615<br>CAH_MDL2804_00837615 |
| P-14105 | 2/19/2008 | RE: Deeb's/ Welch DEA# AC8309393 acct#102463 | CAH_NYConsolidated-0742121 | CAH_NYConsolidated-0742122 |
| P-14106 | 3/12/2008 | Re: Welch Pharmacy DEA# FW0681278 | CAH_MDL2804_00834666 | CAH_MDL2804_00834670 |
| P-14107 | 7/28/2008 | Re: [SOMStatus] Notification of New Customer File | CAH_MDL2804_02152419 | CAH_MDL2804_02152420 |
| P-14108 | 6/30/2015 | Positioned to Win | CAH_BALTIMORECITY_0123367<br>CAH_BALTIMORECITY_0123611 | CAH_BALTIMORECITY_0123630<br>CAH_BALTIMORECITY_0123812 |
| P-14109 | 3/22/2013 | RE: Held Order Notification from QRA | CAH_ALASKA_00255005 | CAH_ALASKA_00255009 |
| P-14110 | 3/22/2013 | RE: Held Order Notification from QRA | CAH_ALASKA_00254996 | CAH_ALASKA_00254997 |
| P-14111 | 2/27/2013 | F01939923- Williamsons Pharmacy | IQVIA_MDL2804_0056316 | IQVIA_MDL2804_0056317 |
| P-14112 | 5/20/2013 | RE: DHANAVANTRI INC D/B/A Williamson Road PH | CAH_ALASKA_00255344 | CAH_ALASKA_00255346 |
| P-14113 | 2/27/2017 | FW: Updated with store names and addresses | CAH_MDL2804_03415068 | CAH_MDL2804_03415069 |
| P-14114 | 2/21/2013 | RE: DHANAVANTRI INC D/B/A Williamson Road PH | CAH_ALASKA_00255365 | CAH_ALASKA_00255368 |
| P-14115 | 5/21/2013 | RE: DHANAVANTRI INC D/B/A Williamson Road PH | CAH_ALASKA_00255403 | CAH_ALASKA_00255408 |

CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-14116 | 5/29/2013 | RE: DHANAVANTRI INC D/B/A Williamson Road PH | CAH_MDL2804_02065487 | CAH_MDL2804_02065499 | | | | | | | | |
| P-14117 | 5/30/2013 | RE: DHANAVANTRI INC D/B/A Williamson Road PH | CAH_MDL2804_02065439 | CAH_MDL2804_02065452 | | | | | | | | |
| P-14118 | 9/30/2016 | Fwd: MEDICAP PHARMACY-DEA #FA0328179 | CAH_NYConsolidated-0094947 | CAH_NYConsolidated-0094948 | | | | | | | | |
| P-14119 | 1/10/2013 | RE: Narcotic Limits | CAH_TXMDL_0314193 | CAH_TXMDL_0314193 | | | | | | | | |
| P-14120 | 5/18/2018 | Welcome to the ISF town hall! | CAH_GA_POPPELL_0227459 | CAH_GA_POPPELL_0227514 | | | | | | | | |
| P-14121 | | site visit | CAH_FEDWV_00001128 | CAH_FEDWV_00001128 | | | | | | | | |
| P-14122 | 5/6/2008 | Anti-Diversion and SOM Training | CAH_MDL2804_02156563 | CAH_MDL2804_02156568 | | | | | | | | |
| | | | CAH_MDL2804_02156413 | CAH_MDL2804_02156580 | | | | | | | | |
| P-14123 | 3/16/2020 | QRA Onboarding for the ISF | CAH_FEDWV_00446628 | CAH_FEDWV_00446630 | | | | | | | | |
| P-14124 | 1/13/2015 | FY15 Q2 training scorecard | CAH_MDL2804_00102508 | CAH_MDL2804_00102510 | | | | | | | | |
| P-14125 | 1/24/2008 | FW: anti Diversion of Controlled Substances - National Initiative | CAH_MDL2804_02138573 | CAH_MDL2804_02138605 | | | | | | | | |
| | | | CAH_MDL2804_02138603 | CAH_MDL2804_02138758 | | | | | | | | |
| P-14126 | 1/8/2015 | Email FW: QRA Training Attachment Suspicious Order Monitoring QRA's Processes and the ISF | CAH_MDL2804_02768224 | CAH_MDL2804_02768288 | | | | | | | | |
| P-14127 | 11/5/2012 | Report from Super-Aid Pharmacy Rich Creek, VA | CAH_NYConsolidated-0746299 | CAH_NYConsolidated-0746300 | | | | | | | | |
| P-14129 | 12/5/2012 | FW: Suspicious Order Monitoring -- Deloitte Meeting | DC00117293 | DC00117293 | | | | | | | | |
| P-14130 | 11/8/2020 | Anti-Diversion Review: IPS Sales; Anti-Diversion Review: Independent Sales Force | DC00002751 | DC00002861 | | | | | | | | |
| | | | DC00002753 | DC00002916 | | | | | | | | |
| P-14131 | 12/7/2012 | RE: Re-strategize Cardinal Pursuit | DC00039006 | DC00039007 | | | | | | | | |
| P-14135 | 12/6/2012 | FW: Scott, I just received a call from Gilberto asking about the gp-forward strategy. Can I have a quick chat with you? | DC00038740 | DC00038741 | | | | | | | | |
| P-14136 | 11/15/2012 | RE: Cardinal Health Analytics opportunity | DC00038221 | DC00038222 | | | | | | | | |
| P-14137 | 10/22/2012 | RE: Qual SOM v1 PPT | DC00039516 | DC00039517 | | | | | | | | |
| P-14138 | 10/1/2013 | RE: Cardinal Document | DC00048047 | DC00048048 | | | | | | | | |
| P-14139 | 2/29/2012 | RE: TRO | DC00135543 | DC00135543 | | | | | | | | |
| P-14140 | 3/6/2012 | FW: Draft Cardinal SOW | DC00139110 | DC00139111 | | | | | | | | |
| P-14141 | 10/9/2012 | Cardinal SC Client Discussion Deck 100912_v3 MRD | DC00120562 | DC00120594 | | | | | | | | |
| P-14142 | 12/13/2011 | RE: Request for AM meeting: Discussion on Cegedim's Amenability to Provide Risk Rating | DC00173238 | DC00173239 | | | | | | | | |
| P-14143 | 2/8/2012 | FW: Discuss DEA | DC00073470 | DC00073471 | | | | | | | | |
| P-14144 | 2/6/2012 | RE: Cardinal Agreement | DC00047994 | DC00047996 | | | | | | | | |
| P-14145 | 2/3/2012 | RE: Cardinal DEA issues | DC00063484 | DC00063484 | | | | | | | | |
| P-14146 | 12/19/2011 | RE: Request for Action | DC00021421 | DC00021423 | | | | | | | | |
| P-14147 | 8/29/2012 | RE: Meeting with Kaufmann | DC00049251 | DC00049251 | | | | | | | | |
| P-14148 | 2/21/2012 | RE: Update on Cardinal/CVS problem | DC00075330 | DC00075331 | | | | | | | | |
| P-14149 | 12/19/2011 | RE: Cardinal Health Engagement | DC00168269 | DC00168272 | | | | | | | | |
| P-14150 | 2/10/2012 | RE: George Barrett JUST.... | DC00048574 | DC00048574 | | | | | | | | |
| P-14151 | 3/14/2012 | RE: Cardinal Health Discussion on DEA and Other Regulatory issues | DC00117065 | DC00117067 | | | | | | | | |
| P-14152 | 3/29/2012 | RE: Update on Today's LV-TAC Meeting | DC00118872 | DC00118873 | | | | | | | | |
| P-14153 | 12/14/2011 | RE: Scott's Consent Form | DC00021970 | DC00021974 | | | | | | | | |
| P-14154 | 7/23/2012 | RE: Heads-up on the 1st weekly report on QRA Engagement and a potential opportunity | DC00058257 | DC00058259 | | | | | | | | |
| P-14155 | 12/23/2011 | Medium Volume Pharmacy Visit Draft Reports on Investigation | CAH_MDL2804_02294810 | CAH_MDL2804_02294811 | | | | | | | | |
| | | | CAH_MDL2804_02294810 | CAH_MDL2804_02295111 | | | | | | | | |
| P-14156 | 2/21/2012 | FW: Update on Cardinal/CVS problem | DC00056871 | DC00056872 | | | | | | | | |
| P-14157 | 3/16/2012 | RE: Suspicious order opportunities | DC00049151 | DC00049151 | | | | | | | | |
| P-14158 | 11/4/2011 | CARDINAL | DC00011311 | DC00011311 | | | | | | | | |
| P-14159 | 11/10/2011 | Email Statement of Work for Deloitte Consulting''s Support Work for Cardinal Health Attachments Statement of Work; Cardinal Master Services Agreement | DC00165795 | DC00165827 | | | | | | | | |
| P-14160 | 2/25/2009 | Re: DEA Update--Lakeland; Atlanta; Houston done for the day | DC00122096 | DC00122097 | | | | | | | | |
| P-14161 | 2/25/2009 | RE: Houston--DEA has arrived; receiving orientation regarding documents they have asked for... | DC00015055 | DC00015055 | | | | | | | | |
| P-14162 | 11/11/2011 | RE: Conversation with Nick Rausch -- Cardinal Health | DC00165359 | DC00165360 | | | | | | | | |
| P-14163 | 10/16/2009 | LSHC Supply Chain Challenges Cardinal Health & Deloitte Consulting | DC00020706 | DC00020737 | | | | | | | | |
| P-14164 | 2/25/2009 | RE: DEA SEEKING NOT TO HAVE COUNSEL PRESENT | DC00122060 | DC00122070 | | | | | | | | |
| P-14165 | 2/23/2012 | Deloitte Planning 052709 Notes Final.ppt | DC00049121 | DC00049150 | | | | | | | | |
| P-14166 | 2/20/2009 | FW: Cardinal Update | DC00006508 | DC00006509 | | | | | | | | |
| P-14167 | 11/6/2011 | RE: DRAFT for Corey | DC00165306 | DC00165307 | | | | | | | | |
| P-14168 | 2/25/2009 | RE: Update--DEA started at Lakeland an hour ago; just arrived in Atlanta and will be starting | DC00014944 | DC00014944 | | | | | | | | |
| P-14169 | 10/18/2012 | Morford USCI 051309 | DC00117759 | DC00117777 | | | | | | | | |
| P-14170 | 1/6/2009 | RE: FYI--Cardinal Touchbase | DC00009970 | DC00009971 | | | | | | | | |
| P-14171 | 11/4/2011 | FW: Confidential & Privileged--Cardinal Health -- Confidential and Privileged | DC00049645 | DC00049645 | | | | | | | | |
| P-14172 | 12/9/2011 | Email Final Signed Statement of Work Attachment Privileged & Confidential: Work Product Prepared for Counsel | CAH_MDL2804_03446074 | CAH_MDL2804_03446080 | | | | | | | | |
| P-14173 | 11/29/2011 | RE: Cardinal Health Legal Support and Liaison for DEA Requestforinfo_Deloitte | DC00165361 | DC00165361 | | | | | | | | |
| P-14174 | 10/2/2008 | SOM - Hospital Customers FAQs | DC00046630 | DC00046636 | | | | | | | | |
| P-14175 | 7/31/2008 | Cardinal Health Analysis of Independent Retail SOM Process Discussion Document | DC00147214 | DC00147241 | | | | | | | | |
| P-14176 | 8/6/2008 | CAH Update - Supply chain, inventory | DC00017462 | DC00017463 | | | | | | | | |
| P-14177 | 12/22/2008 | Threshold Event Review, Self Verification; Decision Making and Threshold Outcome Communication | DC00146805 | DC00146824 | | | | | | | | |
| P-14180 | 9/18/2008 | Email and Form 8-K | DC00003172 | DC00003208 | | | | | | | | |
| P-14181 | 9/25/2008 | Email Presentation Attachment Charts | DC00006086 | DC00006129 | | | | | | | | |
| P-14182 | 7/9/2008 | Presentation - New Version; Cardinal Health Analysis of Independent Retail SOM Process Discussion Document | DC00008931 | DC00008951 | | | | | | | | |
| P-14183 | 10/3/2008 | FW: Cardinal Health Resolves Controlled Substance License Suspensions | DC00042498 | DC00042502 | | | | | | | | |
| P-14184 | 7/21/2008 | FS: Findlay Resolution - CAH | DC00035966 | DC00035967 | | | | | | | | |
| P-14185 | 1/15/2009 | Anti-Diversion Refresher Outline | CAH_RIAG_0029238 | CAH_RIAG_0029239 | | | | | | | | |
| P-14186 | 10/9/2008 | Early Dialogue SOP | DC00013813 | DC00013816 | | | | | | | | |
| P-14187 | 9/24/2008 | FW: Cardinal Today | DC00035960 | DC00035963 | | | | | | | | |
| P-14188 | 9/18/2008 | RE: Tom Perrino | DC00118002 | DC00118002 | | | | | | | | |
| P-14189 | 7/8/2008 | K-Mart Process Maps for Michael | DC00009828 | DC00009832 | | | | | | | | |
| P-14190 | 8/19/2008 | RE: 75% report | DC00009692 | DC00009694 | | | | | | | | |
| P-14191 | 8/19/2008 | DZA Early Dialogue | DC00010802 | DC00010802 | | | | | | | | |
| P-14192 | 1/13/2009 | RE: NYAG Transition Plan 011209 v2 | DC00003262 | DC00003262 | | | | | | | | |
| P-14193 | 2/27/2008 | FW: Anti Diversion Update | DC00036024 | DC00036025 | | | | | | | | |
| P-14194 | 3/22/2008 | RE: Draft of Supply Chain SOW | DC00165904 | DC00165916 | | | | | | | | |
| P-14195 | 1/9/2008 | FW: Phase 3 solution perhaps | CAH_MDL2804_0213822 | CAH_MDL2804_0213826 | | | | | | | | |
| P-14196 | 12/6/2007 | Re: FINAL-12-6 RI Letter on Limiters | CAH_MDL_PRIORPROD_DEA07_01147708-R | CAH_MDL_PRIORPROD_DEA07_01147709-R | | | | | | | | |
| P-14197 | 5/1/2008 | Cardinal Health SOM Program | DC00020526 | DC00020526 | | | | | | | | |
| P-14198 | 3/12/2008 | RE: FW: Supply Chain Integrity Liaison | DC00122335 | DC00122339 | | | | | | | | |
| P-14199 | 4/16/2008 | FW: Your Assistance... | DC00114302 | DC00114302 | | | | | | | | |
| P-14200 | 5/30/2008 | FYI - Cardinal | DC00017336 | DC00017337 | | | | | | | | |
| P-14201 | 12/7/2007 | RE: Limiter notification to customers | CAH_MDL_PRIORPROD_DEA07_00869493 | CAH_MDL_PRIORPROD_DEA07_00869494 | | | | | | | | |
| P-14202 | 3/18/2008 | FW: Chain Anti-Diversion Planning | DC00164700 | DC00164700 | | | | | | | | |
| P-14203 | 4/24/2008 | RE: Deck for Cardinal Call Today | DC00005154 | DC00005155 | | | | | | | | |
| P-14205 | 4/14/2008 | FW: Request for Cardinal Health Suspicious Order Monitoring | DC00007207 | DC00007207 | | | | | | | | |
| P-14206 | 3/4/2008 | Deloitte Mr. Mark Hartman | CAH_MDL2804_03441439 | CAH_MDL2804_03441452_004 | | | | | | | | |
| | | | CAH_MDL2804_03441452 | CAH_MDL2804_03441454_009 | | | | | | | | |
| P-14207 | 3/19/2008 | RE: Risk Assessment Required -- Please Submit | DC00011209 | DC00011210 | | | | | | | | |
| P-14208 | 1/30/2015 | Getting to Number One PBC Presentations | CAH_BALTIMORECITY_0115543 | CAH_BALTIMORECITY_0115647 | | | | | | | | |
| P-14209 | 2/27/2012 | Re: T and J Enterprises Inc Medicine Shoppe #0290 - BT5541760 | CAH_FEDWV_00440070 | CAH_FEDWV_00440083 | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-14210 | 5/6/2008 | Anti Diversion and SOM Training | CAH_MDL2804_02156413 | CAH_MDL2804_02156568 | | | | | | | | |
| P-14211 | 2/27/2012 | Re: T and J Enterprises Inc Medicine Shoppe #0290 - BT5541760 | CAH_FEDWV_00440014 | CAH_FEDWV_00440031 | | | | | | | | |
| P-14213 | 8/28/2013 | Agenda Topics- September 2013 | CAH_MDL2804_00099473 | CAH_MDL2804_00099515 | | | | | | | | |
| P-14214 | 10/28/2011 | Cardinal Health QRA SOP Sharepoint | CAH_ALASKA_00047069 | CAH_ALASKA_00047069 | | | | | | | | |
| P-14215 | 12/4/2007 | Know Your Customer Program Questionnaire Training re Diversion. | CAH_FEDWV_00386778 | CAH_FEDWV_00386820 | | | | | | | | |
| P-14216 | 1/4/2016 | January Agenda Topic -- QRA Refresher -- Supporting Documents | CAH_FEDWV_00387019 | CAH_FEDWV_00387028 | | | | | | | | |
| P-14217 | 1/18/2013 | Email re Best Care Pharmacy - DEA#-FB2330316 | CAH_FEDWV_00388480 | CAH_FEDWV_00388480 | | | | | | | | |
| P-14218 | 2/14/2013 | Email RE: BEST CARE PHARMACY 129 EAST MAIN STREET, BRIDGEPORT,WV 26330 / DEA#-FB2331316 | CAH_FEDWV_00390584 | CAH_FEDWV_00390584 | | | | | | | | |
| P-14219 | 10/24/2013 | Email RE: QRA Retail Independent KYC Questionnaire Response | CAH_FEDWV_00390597 | CAH_FEDWV_00390604 | | | | | | | | |
| P-14220 | 1/17/2014 | Email RE: BEST CARE PHARMACY INC 4 GARTON PLAZA,WESTON,WV 26452 / DEA# - BB9186506 | CAH_FEDWV_00390610 | CAH_FEDWV_00390610 | | | | | | | | |
| P-14221 | 3/7/2014 | Email RE: Dispensed Report | CAH_FEDWV_00399321 | CAH_FEDWV_00399336 | | | | | | | | |
| P-14222 | 11/1/2016 | Carl Walker Group | CAH_FEDWV_00400838 | CAH_FEDWV_00400858 | | | | | | | | |
| P-14223 | 9/21/2011 | Records of Multiple Suspicious Orders and Decisions to Ship | CAH_MDL_PRIORPROD_DEA12_00003244 | CAH_MDL_PRIORPROD_DEA12_00003248 | | | | | | | | |
| P-14224 | 10/19/2007 | Martinez Pharmacy, Laredo TX | CAH_MDL_PRIORPROD_DEA07_00883454 | CAH_MDL_PRIORPROD_DEA07_00883456 | | | | | | | | |
| P-14225 | 12/6/2007 | DEA Issues | CAH_MDL_PRIORPROD_DEA12_00884294 | CAH_MDL_PRIORPROD_DEA12_00884294 | | | | | | | | |
| P-14226 | 3/1/2007 | 09. Memorandum by Linden Barber, Legal Guidance on Reporting Suspicious Orders (Mar. 1, 2007) | CAH_MDL_PRIORPROD_DEA12_00010979 | CAH_MDL_PRIORPROD_DEA12_00010979 | | | | | | | | |
| P-14227 | 9/9/2013 | Regional Chain Sales QBR FY12 Q2 MASTER FINAL | CAH_MDL2804_01292988 | CAH_MDL2804_01293064 | | | | | | | | |
| P-14229 | 12/3/2008 | Email re 1 Day Audit Wheeling, WV; report Checklist -- Sales Greg Alderson | CAH_MDL2804_01354872 | CAH_MDL2804_01354879 | | | | | | | | |
| P-14230 | 1/12/2016 | Email re DD File | CAH_MDL2804_01917947 | CAH_MDL2804_01918036 | | | | | | | | |
| P-14233 | 12/17/2012 | Email re The List Version 2.0; Threshold Limit Methodology ISF PPT | CAH_MDL2804_02049788 | CAH_MDL2804_02049800 | | | | | | | | |
| P-14234 | 6/7/2013 | Email from Rausch re Request for "deck"; Assessment of Suspicious Order Monitoring Threshold Limit Setting Methodology; Findings and Recommendations | CAH_MDL2804_02060375 | CAH_MDL2804_02060394 | | | | | | | | |
| P-14235 | 4/30/2013 | Email from Cameron; Cardinal AntiDiversion Program - WVA AG 041213 PPT | CAH_MDL2804_02066057 | CAH_MDL2804_02066073 | | | | | | | | |
| P-14236 | 11/11/2016 | Email from Camerson re Agenda - PBC Sessions - Nov 14; QRA Anti-Diversion Sales Meeting PPT | CAH_MDL2804_02068225 | CAH_MDL2804_02068247 | | | | | | | | |
| P-14237 | 3/8/2016 | Cardinal Health's Anti-Diversion Program | CAH_MDL2804_02070217 | CAH_MDL2804_02070285 | | | | | | | | |
| P-14238 | 10/22/2015 | CAD_ADC_DynamicThreshold_Final PPT | CAH_MDL2804_02085863 | CAH_MDL2804_02085868 | | | | | | | | |
| P-14239 | 12/1/2010 | CVS Chain Review QRA_CVS_content_dec02_2010 PPT | CAH_MDL2804_02140671 | CAH_MDL2804_02140685 | | | | | | | | |
| P-14240 | 7/28/2008 | Email from Mone re cardinal Health - Email from Michael Mone to Michael Deloso re: Controlled Substance Powerpoint Presentation. - with Controlled Consulting; Utah 2008 - Controlled Substance Diversion 616 - KDM PPT; Variation on Mone PowerPoint diversion | CAH_MDL2804_02157136 | CAH_MDL2804_02157253 | | | | | | | | |
| P-14241 | 2/20/2012 | Email QRA Investigations Project Summary Report; investigation report CAH_QRA InvestigationsUpdate_20120220_v1 PPT | CAH_MDL2804_02241766 | CAH_MDL2804_02241782 | | | | | | | | |
| P-14242 | 6/7/2010 | Email cover letter for attachments: CO Presentation Power Point | CAH_MDL2804_02246161 | CAH_MDL2804_02246203 | | | | | | | | |
| P-14243 | 12/9/2018 | 2018.12.09 Cardinal Health MDL Privilege Log - Updated Excel | CAH_MDL2804_02832136 | CAH_MDL2804_02832141 | | | | | | | | |
| P-14244 | 10/9/2012 | CAH Top Pharmacies as of July 2012 for Q4 2012 Review | CAH_MDL2804_02842040 | CAH_MDL2804_02842048 | | | | | | | | |
| P-14245 | 12/7/2011 | Email from Mone re Cegedim Reports - 1 of 3 [QBLLP-ACTIVE.FID3570082] | CAH_MDL2804_03489623 | CAH_MDL2804_03489656 | | | | | | | | |
| P-14246 | 9/10/2012 | Good Documentation Practices 0912 PPT | CAH_MDL2804_03489673 | CAH_MDL2804_03489702 | | | | | | | | |
| P-14247 | 3/30/2015 | Email from Russo re Canceled: QRAM 2020 - Update on last Presentation to Craig & Don w/their feedback; QRAM 2020 Report out #2 Dec 12 2014 PPT | CAH_MDL2804_03490045 | CAH_MDL2804_03490060 | | | | | | | | |
| P-14248 | 11/5/2009 | Email from Chenetski re Pre-read for Quality Council Meeting; November 2009 Quality Council Meeting PPT | CAH_MDL2804_03495270 | CAH_MDL2804_03495377 | | | | | | | | |
| P-14249 | 1/2/2013 | AzPA CE OIPA 2012 PPT | CAH_MDL2804_03495884 | CAH_MDL2804_03495959 | | | | | | | | |
| P-14250 | 4/25/2013 | Crisis Playbook An Interactive Guide to Crisis Communications | ABDCMDL00278062 | ABDCMDL00278107 | | | | | | | | |
| P-14251 | 9/13/2012 | Kadian Marketing Update - Jennifer Altier | ACTAVIS0192811 | ACTAVIS0192878 | | | | | | | | |
| P-14252 | 7/1/2010 | KADIAN learning system | ACTAVIS0205094 | ACTAVIS0205286 | | | | | | | | |
| P-14253 | 6/28/2011 | KGC Kadian Qualitative Research Interviews - Prepared for ACTAVIS | ACTAVIS0361608 | ACTAVIS0361652 | | | | | | | | |
| P-14255 | 10/1/2007 | KADIAN SFE & Message Tracking W2 Study | ACTAVIS0584540 | ACTAVIS0584609 | | | | | | | | |
| P-14256 | 12/5/2007 | Kadian Sales Call Visual Aid Testing Qualitative Research final report | ACTAVIS0584610 | ACTAVIS0584649 | | | | | | | | |
| P-14257 | 10/2/2012 | RE: Updated Watson/Actavis Proposed US Med Info Transition Plan - Version 4; KADIAN and ABUSE POTENTIAL | ACTAVIS0690557 | ACTAVIS0690662 | | | | | | | | |
| P-14258 | 9/17/2007 | Kadian and Abuse Potential prescribing information | ACTAVIS0947797 ACTAVIS0947868 | ACTAVIS0947872 ACTAVIS0947933 | | | | | | | | |
| P-14259 | 12/31/2018 | United States Securities and Exchange Commission Annual Report Pursuant to Section 13 or 15d of the securities exchange act of 1934 | ALLERGAN_MDL_04451302 | ALLERGAN_MDL_04451500 | | | | | | | | |
| P-14260 | 8/28/2007 | Ingredient Limit Report Non-Arcos Report for hospitals/managed care | CAH_MDL_PRIORPROD_DEA07_01118175 CAH_MDL_PRIORPROD_DEA07_01120515 | CAH_MDL_PRIORPROD_DEA07_01124194 CAH_MDL_PRIORPROD_DEA07_01121149 | | | | | | | | |
| P-14261 | Undated | DEA Compliance Manual | CAH_MDL_PRIORPROD_DEA07_01176509 | CAH_MDL_PRIORPROD_DEA07_01176909 | | | | | | | | |
| P-14262 | 8/28/2016 | DEA - DEA trends and update American Pharmacists Association 2016 | CAH_MDL2804_00041751 | CAH_MDL2804_00041914 | | | | | | | | |
| P-14263 | 10/19/2017 | Who Profits from the Opioid Crisis? Meet the Secretive Sackler Family Making Billions from OxyContin | CAH_MDL2804_02406226 | CAH_MDL2804_02406236 | | | | | | | | |
| P-14264 | 5/12/2009 | Email re REMS Drugs - Calculation Requested by 5-15-09 | CAH_MDL2804_03248522 | CAH_MDL2804_03248525 | | | | | | | | |
| P-14265 | 6/12/2012 | Email re: Follow up to training conducted 6-5-2012 | CAH_MDL2804_03309972 | CAH_MDL2804_03309982 | | | | | | | | |
| P-14266 | 2009 | Finding Relief: Pain Management for Older Adults | CHI_00232364 | CHI_00232364 | | | | | | | | |
| P-14267 | 2009 | The Role of OPANA ER in the Management of Moderate to Severe Chronic Pain | ENDO-CHI_LIT-00043048 ENDO-CHI_LIT-00043049 | ENDO-CHI_LIT-00043062 ENDO-CHI_LIT-00043049 | | | | | | | | |
| P-14268 | 7/6/2011 | Controlled Substance Monitoring | HDS_MDL_00001033 | HDS_MDL_00001167 | | | | | | | | |
| P-14269 | 2/18/2015 | CSOMP Fixes and Modifications Required | HDS_MDL_00408718 | HDS_MDL_00408718 | | | | | | | | |
| P-14270 | 9/15/2015 | HD Smith Exit Interview for Lori Kirbach | HDS_MDL_00510236 | HDS_MDL_00510240 | | | | | | | | |
| P-14271 | 11/1/2010 | Nucynta ER Launch Visual Aid Testing (Part One) - Prepared for OMP | JAN00013583 | JAN00013614 | | | | | | | | |
| P-14272 | 11/29/2011 | NUCYNTA DPN Indication Minimarathon Kick Off Meeting powerpoint | JAN00017017 | JAN00017029 | | | | | | | | |
| P-14273 | 1/12/2012 | PR Meeting- Welcome Weber Shandwick | JAN00017219 | JAN00017336 | | | | | | | | |
| P-14274 | 1/1/2016 | US Pharma Regulatory Affairs/Compliance All-Hands Meeting 2016 | MCKMDL00336634 | MCKMDL00336724 | | | | | | | | |
| P-14275 | 3/5/1999 | Member Company Profiles | PKY180629088 | PKY180629088 | | | | | | | | |
| P-14276 | 00/00/1996 | OxyContin (Oxycodone HCl Controlled-Release) Tablets | PKY181012994 | PKY181012996 | | | | | | | | |
| P-14277 | 9/6/1995 | National Accounts Department Memorandum | PKY181732400 | PKY181732407 | | | | | | | | |
| P-14278 | 10/25/2006 | Purdue Pharam Minutes of a Meeting of the Board of Directors | PKY183307486 | PKY183307486 | | | | | | | | |
| P-14279 | 10/25/2006 | U.S. v. Purdue Frederick Company Inc, Purdue Pharma L.P. Michael Friedman, Paul Goldenheim and Howard Udell memo re settlement | PPLP004031281 | PPLP004031284 | | | | | | | | |
| P-14280 | 8/2/2006 | Drug Distribution Service Agreement | PPLP004397844 | PPLP004397864 | | | | | | | | |
| P-14281 | 6/6/2007 | Email re SOP 7.7 System to disclose suspicious orders of controlled substances | PPLPC004000119319 | PPLPC004000119321 | | | | | | | | |
| P-14282 | 10/3/2007 | Subject: RE: Follow-Up on Suspicious Order Reporting | PPLPC004000132946 | PPLPC004000132954 | | | | | | | | |
| P-14283 | 1/26/2018 | FDA Meeting Preparation Cash Discount Card Analysis | PPLPC02100091924 | PPLPC02100091948 | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-14284 | 11/11/2008 | Fentora Learning System Pre-module introduction to pain | TEVA_CHI_00015221 | TEVA_CHI_00015528 | | | | | | | |
| P-14285 | 10/23/2012 | Actavis eConnection proof for the Campaign Kadian | ACTAVIS0554311 | ACTAVIS0554311 | | | | | | | |
| P-14286 | 7/3/2008 | Proposed Settlement Agreement Fnl-Settlement Ohio Board | CAH_MDL2804_02157026 | CAH_MDL2804_02157037 | | | | | | | |
| P-14287 | Undated | CAH Transactional Data | Compilation Exhibit - See Attachment to P-14287 | Compilation Exhibit - See Attachment to P-14287 | | | | | | | |
| P-14288 | Undated | CAH SORs (Centralized and ILR) | Compilation Exhibit - See Attachment to P-14288 | Compilation Exhibit - See Attachment to P-14288 | | | | | | | |
| P-14289 | Undated | CAH Centralized Due Diligence | Compilation Exhibit - See Attachment to P-14289 | Compilation Exhibit - See Attachment to P-14289 | | | | | | | |
| P-14290 | Undated | CAH SOPs - Appendix A to CAH's Second Supplemental Responses to Plaintiffs' First Combined Discovery | Compilation Exhibit - See Attachment to P-14290 | Compilation Exhibit - See Attachment to P-14290 | | | | | | | |
| P-14292 | 9/10/2012 | Email: Further enhancing our approach to Supply Chain Integrity New SOM Structure | CAH_MDL2804_01529464 | CAH_MDL2804_01529466 | | | | | | | |
| P-14293 | 1/12/2016 | FY17 Planning, Anti-Diversion BRITS 061015 | CAH_MDL2804_01840773 | CAH_MDL2804_01840799 | | | | | | | |
| P-14294 | Undated | CAH_FEDWV_00001115_HIGHLY CONFIDENTIAL | CAH_FEDWV_00001115 | CAH_FEDWV_00001115 | | | | | | | |
| P-14295 | 8/1/2011 | DC Ops Refresher Training - Kinray Aug 2011 | CAH_MDL2804_02353202 | CAH_MDL2804_02353251 | | | | | | | |
| P-14298 | 10/18/2012 | Draft Notes on Scott's Debriefing on Sep16 Kaufmann Meeting | DC00117692 | DC00117694 | | | | | | | |
| P-14299 | 4/7/2008 | Engagement Letter Supply Chain Integrity Liaison | DC00165900 | DC00165910 | | | | | | | |
| P-14300 | 8/8/2008 | Objective Evidence Deliverables | DC00010169 | DC00010201 | | | | | | | |
| P-14301 | 5/10/2017 | Re: Question | CAH_MDL2804_02089778 | CAH_MDL2804_02089778 | | | | | | | |
| P-14302 | 10/8/2015 | FW: myLearning - New Assignments Attachment SOM myLearning from Compliance 2015 October | CAH_MDL2804_02086294 | CAH_MDL2804_02086294 | | | | | | | |
| P-14303 | 8/27/2014 | Re: Outline for Presentation | CAH_MDL2804_03490007 | CAH_MDL2804_03490008 | | | | | | | |
| P-14304 | 6/12/2009 | FW: Consultant Services: Cardinal Health, Inc. / Lachman Consultants Attachments Draft Audit Report by Lachman Consultant Services Inc re audit of several DC's; fishing SOPs are poorly managed, training programs poorly managed/documented; Draft Audit Report by Lachman Consultant Services | CAH_MDL2804_03482940 | CAH_MDL2804_03483183 | | | | | | | |
| P-14305 | 7/9/2012 | Re: T and J Enterprises Inc DBA the Medicine Shoppe BT5541760 | CAH_FEDWV_00000822 | CAH_FEDWV_00000823 | | | | | | | |
| P-14306 | 1/9/2014 | Fwd: Dispensed Report | CAH_FEDWV_00399139 | CAH_FEDWV_00399150 | | | | | | | |
| P-14307 | 2/3/2014 | FW: Dispensed Report | CAH_FEDWV_00399250 | CAH_FEDWV_00399265 | | | | | | | |
| P-14308 | 3/26/2014 | Email QRA documents Attachments Pharmacists Role Prescription Drug Abuse; QRA Objective_criteria_customers_March27; QRA Objective_criteria_internal_March27 | CAH_MDL2804_00399265 | CAH_FEDWV_00399298 | | | | | | | |
| P-14309 | 4/25/2018 | Email Documents Attachments Decision Tree to cut CS Sales; Decision Tree for Termination of Controlled Substance Sales to CAH Customer; Cardinal Cut Off Criteria | CAH_MDL2804_02407526 | CAH_MDL2804_02407530 | | | | | | | |
| P-14310 | 11/13/2013 | Email info for White Hall Attachments Threshold Limit Methodology; Threshold Limit Methodology ISF PPT; Final - Sales Force Memo re anti-diversion; QRA Objective_criteria_internal_March27; Example for White Hall - QRA; White Hall Pharmacy Net Landed COG Calculator; Copy of APSC Strike - Offer Summary | CAH_MDL2804_00399161 | CAH_FEDWV_00399179 | | | | | | | |
| P-14311 | 12/27/2013 | Email January 2014 Agenda Attachment Independent Shoppers | CAH_FEDWV_00394704 | CAH_FEDWV_00394761 | | | | | | | |
| P-14313 | 10/24/2017 | Email HDA Materials & Follow-Up Relating to Wash Post/60 Minutes Coverage Attachments 2017 10 27 HDA Clip Review; HDA Practical Solutions FINAL; HDA_FactSheet FINAL; HDA Infographic on DEA and Controlled Substances; A Crisis of Misinformation | CAH_MDL2804_02404713 | CAH_MDL2804_02404739 | | | | | | | |
| P-14314 | 10/16/2017 | FW: Op-ed Attachment Time to End the Blame Game on Opioid Abuse | CAH_MDL2804_01370743 | CAH_MDL2804_01370745 | | | | | | | |
| P-14315 | 11/12/2017 | Email with Attachments Marino Bill as Originally Drafted; Marino Bill as Reintroduced; The Ensuring Patient Access and Effective Drug Enforcement Act; The Untold Story of the Opioid Crisis 10.23; 60 Minutes. Real Timeline PPT; Barber Cong Testimony; Barber Cong Testimony 2014 | CAH_MDL2804_02404582 | CAH_MDL2804_02404670 | | | | | | | |
| P-14320 | 8/18/2015 | Email with Attachment Anti-Diversion Customer Profile | CAH_MDL2804_02867612 | CAH_MDL2804_02867831 | | | | | | | |
| P-14321 | 1/7/2013 | Email Updated Status Attachment Threshold Limit Methodology Update_Jan 7 2013 PPT | CAH_MDL2804_02842062 | CAH_MDL2804_02842068 | | | | | | | |
| P-14322 | 1/30/2013 | Email Field exceptions (EAST) Attachment RI LIST 3 0_East Only_v5D_Final | CAH_MDL2804_02067539 | CAH_MDL2804_02067540 | | | | | | | |
| P-14323 | 7/26/2012 | RE: Attachment Changes in SOM program_July 26 | CAH_MDL2804_02073136 | CAH_MDL2804_02073139 | | | | | | | |
| P-14324 | 3/11/2016 | FW: Urgent - Centegra 15-718935 C2 Orders Attachment Centegra Narcotic Sales Report-3 10 16 CPC Neurology | CAH_MDL2804_02072547 | CAH_MDL2804_02072548 | | | | | | | |
| P-14325 | 3/28/2013 | RE: INFO FOR CBI-CALL - Community Pharmacy LLC DEA # FC0112778 - | CAH_MDL2804_02066458 | CAH_MDL2804_02066459 | | | | | | | |
| P-14327 | 4/20/2013 | Email with Attachment Cardinal Health's Anti-Diversion Program presentation. | CAH_MDL2804_02066057 | CAH_MDL2804_02066073 | | | | | | | |
| P-14328 | 4/18/2014 | Email Meeting Attachments DETECTING AND REPORTING SUSPICIOUS ORDERS AND RESPONDING TO THRESHOLD EVENTS; LARGE VOLUME -- TACTICAL AND ANALYTICAL COMMITTEE PERIODIC REVIEW PROCESS; QRA SOM Customer Analytics; QRA SOM Customer Analytics | CAH_MDL2804_02058565 | CAH_MDL2804_02058598 | | | | | | | |
| P-14329 | 11/21/2013 | FW: Draft Report - Best Care Pharmacy, Weston, WV Attachment 889186506-110-D-111413 | CAH_MDL2804_02059697 | CAH_MDL2804_02059698 | | | | | | | |
| P-14330 | 6/10/2013 | Email Request for "deck" Attachments Assessment of Suspicious Order Monitoring Threshold Limit Setting Methodology: Findings and Recommendations | CAH_MDL2804_02060375 | CAH_MDL2804_02060394 | | | | | | | |
| P-14331 | 9/3/2013 | FW: DRAFT report of MSI #0251 New Castle, PA (DEA#BTB723884) Attachment Draft report on The Medicine Shoppe #0251 | CAH_MDL2804_02059583 | CAH_MDL2804_02059584 | | | | | | | |
| P-14332 | 2/16/2008 | RE: URGENT REVIEW NEEDED: SOM | CAH_MDL2804_02263002 | CAH_MDL2804_02263003 | | | | | | | |
| P-14333 | 9/18/2007 | Fw: SupplyScape Proposal Attachment HDMA data management study_executivebriefing | CAH_MDL2804_02262524 | CAH_MDL2804_02262526 | | | | | | | |
| P-14334 | 8/28/2012 | RE: TRIVILLIAN'S PHAR OF KANAWHA | CAH_MDL2804_02212865 | CAH_MDL2804_02212866 | | | | | | | |
| P-14335 | 1/28/2013 | FW: Fruth Daily SOM Report | CAH_MDL2804_02049603 | CAH_MDL2804_02049605 | | | | | | | |
| P-14336 | 4/20/2012 | FW: Government Decs Attachments SIGNED ARPAIO DECLARATION; SIGNED CARTER DECLARATION; SIGNED LANGSTON DECLARATION; SIGNED RADCLIFF DECLARATION; SIGNED RANNAZZISI DECLARATION; SIGNED WEHRLE DECLARATION; SIGNED WRIGHT DECLARATION | CAH_MDL2804_02211132 | CAH_MDL2804_02211221 | | | | | | | |
| P-14337 | 1/6/2012 | Re: K MART PHARMACY - AK7953866 | CAH_MDL2804_02202543 | CAH_MDL2804_02202547 | | | | | | | |
| P-14338 | 6/12/2009 | Email Document Review Items Attachments Checklist-Document Review Red-Flag Checklists - 2009 06 12; Process-(15904926)_(1)_SOP for Audit of Due Diligence Files 040209 v6 doc | CAH_MDL2804_02196780 | CAH_MDL2804_02196792 | | | | | | | |
| P-14339 | 5/10/2012 | Packet includes Case Notes about Investigation of a Walgreens store w/ red flags and assessed to need re-evaluation immediately | CAH_MDL2804_02169080 CAH_MDL2804_02169185 | CAH_MDL2804_02169212 CAH_MDL2804_02169378 | | | | | | | |
| P-14340 | 4/14/2012 | FW: Documents and Declarations Filed Attachments SIGNED ARPAIO DECLARATION; SIGNED CARTER DECLARATION; SIGNED LANGSTON DECLARATION; SIGNED RADCLIFF DECLARATION; SIGNED RANNAZZISI DECLARATION; SIGNED WEHRLE DECLARATION; SIGNED WRIGHT DECLARATION | CAH_MDL2804_02166240 | CAH_MDL2804_02166330 | | | | | | | |
| P-14341 | 2/20/2009 | Fw: DC specific presentations--Swedesboro, Auburn, Lakeland Attachments Swedesboro v2 PPT; Auburn v2 PPT; "OleObject1.xls" Distribution Chart; Cage/Vault SOM Order Flow; Lakeland v2 PPT; Flow Chart of Compliance roles "OleObject1; Cage/Vault SOM Order Flow Chart | CAH_MDL2804_02155576 | CAH_MDL2804_02155624 | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-14342 | 11/3/2008 | FW: 6th Annual Controlled Substance Conference - SOM Information Attachment SOM Final | CAH_MDL2804_02153203 | CAH_MDL2804_02153205 | | | | | | | | | | | |
| P-14343 | 2/5/2008 | EMAIL: Request for Statement, Pharmacy Investigator Washington State Board of Pharmacy Attachments Cardinal Health Statement Request from State of Washington Department of Health Board Pharmacy; Cardinal Health Statement Form; Cardinal Health Statement Instructions | CAH_MDL2804_02139008 | CAH_MDL2804_02139014 | | | | | | | | | | | |
| P-14344 | 5/23/2012 | Email Threshold Limit Setting Draft Memo & IMS data | CAH_MDL2804_03323769 | CAH_MDL2804_03323814 | | | | | | | | | | | |
| P-14345 | 3/20/2012 | Re: Question on Eastern Pharmacy/professional judgment of pharmacist/if 1 patient warrants termination, we should stop distributing | CAH_MDL2804_02907373 | CAH_MDL2804_02907374 | | | | | | | | | | | |
| P-14346 | 7/1/2006 | Drug Distribution Compliance Budget Review Fiscal Year 2007 | CAH_MDL2804_02102328 | CAH_MDL2804_02102338 | | | | | | | | | | | |
| P-14710 | 12/27/1988 | Edmund Choroski RPh LTR 12-27-1988 - Searchable (2). Redacted | US-DEA-00025683 | US-DEA-00025683 | | | | | | | | | | | |
| P-14711 | 6/30/2011 | WALMART_MOA_03 17 2011 | US-DEA-00006100 | US-DEA-00006107 | | | | | | | | | | | |
| P-14712 | 10/1/2015 | Walmart Signed Memo | DEA-T2CC-00000037 | DEA-T2CC-00000039 | | | | | | | | | | | |
| P-14713 | 8/19/2015 | Dist Init PP for Wal-Mart | DEA-T2CC-00000040 | DEA-T2CC-00000040 | | | | | | | | | | | |
| P-14722 | 00/00/0000 | Case Notes for Karant Pharmacy | CAH_MDL2804_00000578 | CAH_MDL2804_00000584 | | | | | | | | | | | |
| P-14723 | 12/8/2015 | Ohio DEA Investigation | CAH_MDL2804_00031661 | CAH_MDL2804_00031664 | | | | | | | | | | | |
| P-14724 | 5/16/2012 | Ohio Pain Clinic article | CAH_MDL2804_00040702 | CAH_MDL2804_00040703 | | | | | | | | | | | |
| P-14725 | 9/8/2010 | Anti-diversion customer set up checklist | CAH_MDL2804_00485533 | CAH_MDL2804_00485700 | | | | | | | | | | | |
| P-15474 | 12/13/2013 | Report of investigation re CVS Indiana | US-DEA-00027491 | US-DEA-00027491 | | | | | | | | | | | |
| P-15919 | 5/22/2015 | The Harvard Drug Group Job Description - Distribution Center Compliance Supervisor | CAH_MDL2804_01330807 | CAH_MDL2804_01330819 | | | | | | | | | | | |
| P-15937 | Undated | NACDS Leadership | N/A | N/A | | | | | | | | | | | |
| P-16087 | 9/30/2010 | Email: CVS #0219-BC528905S-Decision | CAH_MDL2804_01453563 | CAH_MDL_2804_1453564 | | | | | | | | | | | |
| P-16134 | 6/25/2012 | Email NUCYNTA Trade Plans; High Level Overview of JOM CII and JOM Process; High Level Overview of JOM CII and SOM Process | JAN-MS-00454956 | JAN-MS-00454958 | | | | | | | | | | | |
| P-16210 | 9/30/2013 | FDA Press Release "Statement from FDA Commissioner Scott Gottlieb, M.D., on FDA's efforts to collaborate with internet stakeholders to stop the illegal sale of opioids online" | MCKMDL00336833 | MCKMDL00336886 | | | | | | | | | | | |
| P-16227 | 1/17/2020 | Drilling into the DEA's pain pill database - The Washington Post | N/A | N/A | | | | | | | | | | | |
| P-16231 | 2/11/2011 | Transparency Review of TGA | N/A | N/A | | | | | | | | | | | |
| P-16233 | 3/29/2015 | DEA Presentation Pharmaceutical Use & Abuse | N/A | N/A | | | | | | | | | | | |
| P-16237 | | Pain EDU Monitoring Patients on Chronic Opioid Therapy - PowerPoint | N/A | N/A | | | | | | | | | | | |
| P-16238 | 2012 | Pain Care Forum 2012 Meetings Schedule | N/A | N/A | | | | | | | | | | | |
| P-16239 | 12/15/2016 | Pro Painkiller Echo Chamber Shaped Policy Amid Drug Epidemic | N/A | N/A | | | | | | | | | | | |
| P-16240 | | Bill Profile: S.483 - Clients Lobbying - Ensuring Patient Access and Effective Drug Enforcement Act of 2016 | N/A | N/A | | | | | | | | | | | |
| P-16241 | 4/19/2016 | Congress.gov - S.482 - Ensuring Patient Access and Effective Drug Enforcement Act of 2016 | N/A | N/A | | | | | | | | | | | |
| P-16242 | 3/5/2017 | HDA Conference and Expo Attendees | N/A | N/A | | | | | | | | | | | |
| P-16243 | | AGS Geriatric Pain Mangement Guidelines Pocket Guide | N/A | N/A | | | | | | | | | | | |
| P-16244 | | American Pain Foundation - Treatment Options: A Guide for People Living With Pain | N/A | N/A | | | | | | | | | | | |
| P-16245 | 6/5/2013 | PainEDU - APS/AAPM Clinical Guidelines for Chronic Opioid Therapy in Patients | N/A | N/A | | | | | | | | | | | |
| P-16246 | 10/2/2013 | PainEDU - New Approaches to Combating Abuse of Opioids | N/A | N/A | | | | | | | | | | | |
| P-16377 | 2/27/2017 | Rockland Opioid Awareness meeting notice at Finkelstein Memorial Library | N/A | N/A | | | | | | | | | | | |
| P-16378 | 4/17/2019 | Combating the Opioid Epidemic - JCC Rockland | N/A | N/A | | | | | | | | | | | |
| P-16379 | 9/5/2019 | Press Release Endo Announces Execution of Final Settlement Agreement and Release Resolving "Track 1" Opioid Cases | N/A | N/A | | | | | | | | | | | |
| P-16380 | 11/14/2019 | Angela Feniger Deposition Notes | N/A | N/A | | | | | | | | | | | |
| P-16500 | 2/13/2013 | Email re: Timeline for CII | ABDCMDL00570277 | ABDCMDL00570278 | | | | | | | | | | | |
| P-16501 | 9/22/2015 | Email re: Increasing DEA Audit Readiness | ABDCMDL05864639 | ABDCMDL05864640 | | | | | | | | | | | |
| P-16502 | 10/19/2017 | Email re: Orrin Hatch: Drop the conspiracy theories. Congress didn't hobble the DEA - The Washington Post | ABDCMDL00569293 | ABDCMDL00569294 | | | | | | | | | | | |
| P-16503 | 10/31/2017 | Email re: Due Diligence Policies | ABDCMDL06208729 | ABDCMDL06208730 | | | | | | | | | | | |
| P-16504 | 10/10/2018 | Email re: OMP report Summary - by Associate | ABDCMDL06666406 | ABDCMDL06666406 | | | | | | | | | | | |
| P-16505 | 10/15/2013 | Email re: Questions on Low Volume High CS | ABDCMDL05843263 | ABDCMDL05843265 | | | | | | | | | | | |
| P-16506 | 1/14/2014 | Email re: Emailing: Director, Pharmacy Compliance, Diversion Control January 2014 | ABDCMDL05844460 | ABDCMDL05844462 | | | | | | | | | | | |
| P-16507 | 2/16/2009 | Email re: CSRA Alert - OMP / CPA Buying Group | ABDCMDL07390208 | ABDCMDL07390211 | | | | | | | | | | | |
| P-16508 | 1/13/2014 | Email re: Help - January 2014 CSRA Monthly Summary FINAL | ABDCMDL05858088 | ABDCMDL05858091 | | | | | | | | | | | |
| P-16509 | 3/1/2016 | Email re: Summary of DEA Meeting | ABDCMDL06597117 | ABDCMDL06597119 | | | | | | | | | | | |
| P-16510 | 10/27/2015 | Email re: Ruth Carter - DEA | ABDCMDL05864933 | ABDCMDL05864936 | | | | | | | | | | | |
| P-16511 | 10/17/2008 | AmerisourceBergen Fiscal Year 2009 Performance Measurement Worksheet | ABDCMDL00568949 | ABDCMDL00568949 | | | | | | | | | | | |
| P-16512 | 2/1/2017 | Email re: HDA March Meeting | ABDCMDL06535228 | ABDCMDL06535229 | | | | | | | | | | | |
| P-16513 | 6/24/2014 | Email re: Marino lunch | ABDCMDL05860108 | ABDCMDL05860108 | | | | | | | | | | | |
| P-16514 | 9/18/2015 | Email re: John's Directive: me, steve, david, bob, fran | ABDCMDL00568928 | ABDCMDL00568932 | | | | | | | | | | | |
| P-16515 | 6/19/2007 | What Has AmerisourceBergen done since the Order to Show Cause and Immediate Suspension was served on the Orlando Distribution Center (DC)? | ABDCMDL00568794 | ABDCMDL00568785 | | | | | | | | | | | |
| P-16516 | 9/20/2017 | John, this has been one of the most challenging and rewarding years that I have been with ABC | ABDCMDL00568946 | ABDCMDL00568948 | | | | | | | | | | | |
| P-16517 | 1/24/2014 | Email re: Major Initiatives for 2014 | ABDCMDL00566401 | ABDCMDL00566403 | | | | | | | | | | | |
| P-16518 | 1/10/2012 | Email: re: 2011 Pharmacy & Distributor closures | ABDCMDL00568700 | ABDCMDL00568701 | | | | | | | | | | | |
| P-16519 | 12/1/2012 | Email re: Diversion Control Program | ABDCMDL00521257 | ABDCMDL00521257 | | | | | | | | | | | |
| P-16520 | 6/18/2012 | Email re: Cardinal Health Memorandum of Agreement | ABDCMDL00521520 | ABDCMDL00521520 | | | | | | | | | | | |
| P-16521 | 2/14/2013 | Email re: 9:00 AM | ABDCMDL00542407 | ABDCMDL00542409 | | | | | | | | | | | |
| P-16522 | 11/13/2012 | Email re: 30 mg OX thresholds | ABDCMDL00555221 | ABDCMDL00555224 | | | | | | | | | | | |
| P-16523 | 10/27/2016 | Email re: Help… | ABDCMDL00544739 | ABDCMDL00544740 | | | | | | | | | | | |
| P-16524 | 1/25/2011 | Email re: Mykal Discount Pharmacy | ABDCMDL00550146 | ABDCMDL00550146 | | | | | | | | | | | |
| P-16525 | 4/9/2012 | Email re: First News: Friday, April 6, 2012 PC Version | ABDCMDL00549946 | ABDCMDL00549967 | | | | | | | | | | | |
| P-16526 | 5/14/2012 | Email re: Case 40759 Bell's Pharmacy Camden | ABDCMDL00568712 | ABDCMDL00568716 | | | | | | | | | | | |
| P-16527 | 5/7/2013 | Email re: Documentation | ABDCMDL00554260 | ABDCMDL00554263 | | | | | | | | | | | |
| P-16528 | 6/14/2012 | Email re: Forms | ABDCMDL00551575 | ABDCMDL00551578 | | | | | | | | | | | |
| P-16529 | 10/19/2010 | Email re: Salem Clinic #45252 | ABDCMDL00550515 | ABDCMDL00550518 | | | | | | | | | | | |
| P-16530 | 3/15/2012 | Email re: Feedback Needed on Pain Care Forum's Coalition AMP Letter by COB, March 19 | ABDCMDL05783029 | ABDCMDL05783031 | | | | | | | | | | | |
| P-16531 | 10/22/2014 | Email re: Article on the Marino Bill | ABDCMDL05921940 | ABDCMDL05921940 | | | | | | | | | | | |
| P-16532 | 6/27/2012 | Email re: WVA Lawsuit | ABDCMDL05784660 | ABDCMDL05784660 | | | | | | | | | | | |
| P-16533 | 3/3/2011 | Email re: New contact info/White paper | ABDCMDL05778656 | ABDCMDL05778668 | | | | | | | | | | | |
| P-16534 | 9/14/2017 | Email re: Media Engagement Recap | ABDCMDL00580140 | ABDCMDL00580141 | | | | | | | | | | | |
| P-16535 | 6/21/2016 | Email re: GAO Report on DEA Processes to Review Registrant Eligibility | ABDCMDL00570516 | ABDCMDL00570517 | | | | | | | | | | | |
| P-16536 | 3/5/2012 | Email re: Covidien | ABDCMDL05781234 | ABDCMDL05781236 | | | | | | | | | | | |
| P-16537 | 11/11/2011 | Email re: ABC National Sales Meeting - Can you Review this with the South Region? | ABDCMDL05777537 | ABDCMDL05777520 | | | | | | | | | | | |
| P-16538 | 5/29/2007 | Letter re: …suspension of the registration of its Orlando Distribution Facility | ABDCMDL05791245 | ABDCMDL05791254 | | | | | | | | | | | |
| P-16539 | 3/6/2017 | Email re: Teamsters mention | ABDCMDL05829763 | ABDCMDL05829774 | | | | | | | | | | | |
| P-16540 | 7/8/2014 | Email re: DEA Tramadol rule - troubling implications | ABDCMDL05847672 | ABDCMDL05847675 | | | | | | | | | | | |
| P-16541 | 10/22/2014 | Email re: Article on the Marino Bill | ABDCMDL05850621 | ABDCMDL05850622 | | | | | | | | | | | |
| P-16542 | 8/5/2015 | Email re: DEA Pill Mill Crackdown may be causing unintential Consequence | ABDCMDL05819913 | ABDCMDL05819918 | | | | | | | | | | | |
| P-16543 | 8/17/2011 | Email re: destruction of unused patient meds | ABDCMDL05797904 | ABDCMDL05797904 | | | | | | | | | | | |
| P-16544 | 5/19/2017 | Email re: Compliance History | ABDCMDL05831172 | ABDCMDL05831175 | | | | | | | | | | | |
| P-16545 | 8/4/2017 | Email re: Letter to the Editor - August 3 | ABDCMDL05919654 | ABDCMDL05919655 | | | | | | | | | | | |

# CT2 Plaintiffs' Joint Exhibit List

| P-16546 | 7/24/2012 | Email re: Controlled Substances Task Force - Planning | ABDCMDL06171523 | ABDCMDL06171527 | | | | | | | | | |
| P-16547 | 9/28/2017 | Email re: NACDS Legal and Compliance Joint Workgroup: Sept. 27, 2017 Call Summary | ABDCMDL06209133 | ABDCMDL06209135 | | | | | | | | | |
| P-16548 | 12/20/2017 | Email re: Response letter to Kaiser regarding OMP | ABDCMDL06433725 | ABDCMDL06433725 | | | | | | | | | |
| P-16549 | 10/26/2016 | Email re: ROMP Annual Refresh - OMP Drug Family discussions | ABDCMDL06965500 | ABDCMDL06965505 | | | | | | | | | |
| P-16550 | 9/9/2011 | Email re: Quality Assessment Review (QAR) for CSRA | ABDCMDL06964817 | ABDCMDL06964819 | | | | | | | | | |
| P-16551 | 5/8/2018 | Email re: Privileged and Confidential | ABDCMDL06962871 | ABDCMDL06962872 | | | | | | | | | |
| P-16552 | 1/24/2013 | Email re: "Big Four" DEA Strategy Discussion 2 | ABDCMDL06159883 | ABDCMDL06159886 | | | | | | | | | |
| P-16553 | 10/13/2017 | Email re: Primary Regulatory Contacts for AmerisourceBergen | ABDCMDL00569405 | ABDCMDL00569406 | | | | | | | | | |
| P-16554 | 10/31/2017 | Email re: ideas for legislative proposals | ABDCMDL00569249 | ABDCMDL00569250 | | | | | | | | | |
| P-16555 | 2/10/2011 | Email re: State Legislative/Regulatory Issues | ABDCMDL00569618 | ABDCMDL00569623 | | | | | | | | | |
| P-16556 | 12/1/2011 | Email re: Draft with attachment, Policy regarding protocol when stopping CS shipments to customer | ABDCMDL00569592 | ABDCMDL00569594 | | | | | | | | | |
| P-16557 | 4/1/2013 | Email re: C-II cut from 2127 order | ABDCMDL00524989 | ABDCMDL00524994 | | | | | | | | | |
| P-16558 | 2/26/2014 | Email re: DCP/OMP Training Questions | ABDCMDL00544025 | ABDCMDL00544027 | | | | | | | | | |
| P-16559 | 2/3/2012 | Email re: ...purchase controls for a period of time from our primary... | ABDCMDL00571208 | ABDCMDL00571211 | | | | | | | | | |
| P-16560 | 4/17/2013 | Email re: Drew Kent (Marino) to discuss DEA bill | ABDCMDL00570215 | ABDCMDL00570225 | | | | | | | | | |
| P-16561 | 3/27/2013 | Email re: C2 Hyper-Accelerated Perrysburg | ABDCMDL00580120 | ABDCMDL00580126 | | | | | | | | | |
| P-16562 | 9/11/2015 | Email re: Update from Hatch - please keep confidential | ABDCMDL05815235 | ABDCMDL05815236 | | | | | | | | | |
| P-16563 | 9/15/2017 | Email re: DEA Administrator Overrules ALJ and Revokes a Distributor's DEA Registration | ABDCMDL05788612 | ABDCMDL05788613 | | | | | | | | | |
| P-16564 | 11/20/2017 | Email re: ABD Commitment/Activities re: Opioid Crisis - HELP NEEDED | ABDCMDL00620433 | ABDCMDL00620435 | | | | | | | | | |
| P-16565 | 10/31/2017 | Email re: ideas for legislative proposals | ABDCMDL06968414 | ABDCMDL06968424 | | | | | | | | | |
| P-16566 | 1/10/2014 | Email re: Confidential | ABDCMDL03831797 | ABDCMDL03831799 | | | | | | | | | |
| P-16567 | 8/7/2012 | Email re: Talking Points / Instructions | ABDCMDL00552327 | ABDCMDL00552329 | | | | | | | | | |
| P-16568 | 4/2/2014 | Email re: DEA House Appropriations Hearing | ABDCMDL05788026 | ABDCMDL05788041 | | | | | | | | | |
| P-16569 | 2014 | Amerisource Bergen Drug Hydrocodone Shipments to Beckley Pharmacy ARCOS (2006-2014) and Defendant Transactional Data | N/A | N/A | | | | | | | | | |
| P-16570 | 2014 | Ameriosurce Bergen Drug Oxycodone Shipments to Beckley Pharmacy ARCOS (2006-2014) and Defendant Transactional Data | N/A | N/A | | | | | | | | | |
| P-16571 | 2014 | AmerisourceBergen Drug Hydrocodone Shipments to Westside Pharmacy ARCOS (2006-2014) and Defendant Transactional Data | N/A | N/A | | | | | | | | | |
| P-16572 | 2014 | AmerisourceBergen Drug Oxycodone Shipments to Westside Pharmacy ARCOS (2006-2014) and Defendant Transactional Data | N/A | N/A | | | | | | | | | |
| P-16573 | 2014 | Westside Summary: Opioid Shipment to BW9777559 by Distributor | N/A | N/A | | | | | | | | | |
| P-16574 | 3/24/2014 | Threshold Change Request Form dated 03/24/2014 for Family Discount, Logan, WV | MCKMDL00328655 | MCKMDL00328658 | | | | | | | | | |
| P-16575 | 8/31/2014 | Hurley Drug Co. BH6954401 | MCKMDL00331678 | MCKMDL00331678 | | | | | | | | | |
| P-16576 | 11/7/2006 | Email re: Oxycodone limiters | CAH_MDL_PRIORPROD_DEA07_00849441 | CAH_MDL_PRIORPROD_DEA07_00849443 | | | | | | | | | |
| P-16577 | 1/7/2008 | Email re: Possible Suspect Pharmacy | CAH_MDL_PRIORPROD_DEA07_00110665 | CAH_MDL_PRIORPROD_DEA07_00110669 | | | | | | | | | |
| P-16578 | 2/10/2020 | CDC WONDER. Multiple Cause of Death Data | N/A | N/A | | | | | | | | | |
| P-16579 | 7/31/2017 | CDC. U.S. County Prescribing Rates, 2016 | N/A | N/A | | | | | | | | | |
| P-16580 | | CDC 2018 Overdose Deaths | N/A | N/A | | | | | | | | | |
| P-16581 | 9/22/2017 | Massey J, Kilkenny M, Batdorf S, et al. Opioid overdose outbreak—West Virginia, August 2016. MMWR Morbid Mortal Wkly Rep 2017;66(37):975-980 | N/A | N/A | | | | | | | | | |
| P-16582 | 2019 | HDA and Deloitte. The Role of Distributors in the US Health Care Industry: 2019 Report | N/A | N/A | | | | | | | | | |
| P-16583 | 6/17/2020 | HDA. Pharmaceutical Distributors: Understanding Our Role in the Supply Chain. | N/A | N/A | | | | | | | | | |
| P-16584 | | HDA. Mission and Values. https://www.hda.org/about/mission-and-values. Accessed June 18, 2020 | | | | | | | | | | | |
| P-16585 | 4/7/2014 | Statement of John M. Gray, president and CEO of the Healthcare Distribution Management Association. | | | | | | | | | | | |
| P-16586 | 6/25/2015 | Healthcare Distribution Management Association (HDMA). Industry Compliance Guidelines | ABDCMDL00000397 | ABDCMDL00000412 | | | | | | | | | |
| P-16587 | | AmerisourceBergen. Fighting the Opioid Epidemic. Frequently Asked Questions. | N/A | N/A | | | | | | | | | |
| P-16588 | 8/22/2019 | AmerisourceBergen Expands Opioid Assistance Program for Associates | N/A | N/A | | | | | | | | | |
| P-16589 | 9/1/2019 | AmerisourceBergen. Safe and Secure Distribution of Controlled Substances | N/A | N/A | | | | | | | | | |
| P-16590 | 3/1/2018 | Cardinal Health. Anti-Diversion and Regulation. | N/A | N/A | | | | | | | | | |
| P-16591 | 10/13/2017 | Email Note from George Barrett RE 60 Minutes/Washington Post Attachment Dear Colleague letter from George Barrett, 2017 | CAH_MDL2804_00112003 | CAH_MDL2804_00112005 | | | | | | | | | |
| P-16592 | 3/1/2017 | McKesson. Combating the Abuse Epidemic: A Shared Responsibility that Requires Innovative Solutions | N/A | N/A | | | | | | | | | |
| P-16593 | 4/24/1971 | 21 C.F.R. § 1301.76(c) | N/A | N/A | | | | | | | | | |
| P-16594 | 7/1/2011 | West Virginia Code of State Rules § 15-2-5.3 | N/A | N/A | | | | | | | | | |
| P-16595 | 9/30/1996 | Letter from Bergen Brunswig Corporation to Drug Enforcement Administration | ABDCMDL00315783 | ABDCMDL00315794 | | | | | | | | | |
| P-16596 | 2017 | The availability of pharmacies in the United States: 2007-2015. PLoS ONE 2017;12(8):e0183172 | | | | | | | | | | | |
| P-16597 | 2/1/2015 | Prescription opioid analgesic use among adults: United States, 1999-2012. NCHS Data Brief (No. 189). National Center for Health Statistics, Centers for Disease Control and Prevention | | | | | | | | | | | |
| P-16598 | 2008 | Prevalence and characteristics of opioid use in the US adult population. Pain 2008; 138:507-513 | N/A | N/A | | | | | | | | | |
| P-16599 | 2016 | The opioid epidemic and the long-term opioid therapy for chronic noncancer pain revisited: a transatlantic perspective. Pain Management 2016; 6(3):249-63 | N/A | N/A | | | | | | | | | |
| P-16600 | 6/1/2020 | Prevalence of prescription pain medication use among adults: United States, 2015-2018. NCHS Data Brief. No. 369. June 2020. Hyattsville, MD: National Center for Health Statistics, Centers for Disease Control and Prevention | N/A | N/A | | | | | | | | | |
| P-16601 | 12/1/2019 | Prevalence of prescription opioid analgesic use among adults: United States, 2013-2016. Bethesda, MD: National Center for Health Statistics, Centers for Disease Control and Prevention | | | | | | | | | | | |
| P-16602 | 2010 | Age and gender trends in long-term opioid analgesic use for noncancer pain. American Journal of Public Health 2010; 100:2541-2547 | | | | | | | | | | | |
| P-16603 | 8/28/2001 | OxyContin: Its Use and Abuse. Hearing before the Subcommittee on Oversight and Investigations of the House Committee on Energy and Commerce | N/A | N/A | | | | | | | | | |
| P-16604 | 12/3/2008 | West Virginia Board of Osteopathy. 2008 Annual Report | N/A | N/A | | | | | | | | | |
| P-16605 | 6/29/2017 | West Virginia Board of Medicine. Consent Order. In Re: James Edwin Prommersberger, D.P.M | N/A | N/A | | | | | | | | | |
| P-16606 | 8/27/2007 | AmerisourceBergen. DEA reinstates AmeriSourceBergen's Orlando Distribution Center's suspended license to distribute controlled substances (press release) | N/A | N/A | | | | | | | | | |
| P-16607 | 5/8/2007 | Subject: Pain Management Clinics | ABDCMDL08806124 | ABDCMDL08806126 | | | | | | | | | |
| P-16608 | 7/17/2007 | Subject: OMP thresholds and reports | ABDCMDL08793366 | ABDCMDL08793366 | | | | | | | | | |
| P-16609 | 12/11/2008 | Subject: Customer 146-114595 | ABDCMDL08735989 | ABDCMDL08735989 | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| P-16610 | 3/24/0209 | FW: Ohio Board of Pharmacy Seeking Information | ABDCMDL04466443 | ABDCMDL04466444 |
| P-16611 | 8/29/2008 | FW: American Pain Management | ABDCMDL08806932 | ABDCMDL08806935 |
| P-16612 | 7/2/2007 | RE: No Reply notification on items in Investigation for Threshold Violation Approved Compliant Customer | ABDCMDL08793338 | ABDCMDL08793338 |
| P-16613 | 1/6/2010 | RE: Smart Pharmacy | ABDCMDL09846479 | ABDCMDL09846480 |
| P-16614 | 11/15/2012 | RE: CSRA Request 101-196667 | ABDCMDL09779239 | ABDCMDL09779240 |
| P-16615 | 9/15/2010 | Email re: | ABDCMDL09760707 | ABDCMDL09760707 |
| P-16616 | 9/15/2017 | RESPONSE - Written response to Congress pre-E&C hearing | ABDC-WVFED00131959 | ABDC-WVFED00131967 |
| P-16617 | 07/00/2006 | Follow-Up Review of hte DEA's Efforst to Control Diversion | N/A | N/A |
| P-16618 | 2002 | Review of the DEA's Investigations of Diversion | N/A | N/A |
| P-16619 | 5/20/2004 | Congressional Hearing - Ryan Haight Act | N/A | N/A |
| P-16620 | | WV BOP Packet | ABDC-WVFED00144152 | ABDC-WVFED00144243 |
| P-16621 | 2/15/2012 | Application for Search Warrant | ABDC-WVFED00148321 | ABDC-WVFED00148344 |
| P-16622 | 12/31/2017 | West Virginia Reported Orders 7/16/2007 - 12/31/2017 | ABDCMDL00003913 | ABDCMDL00003946 |
| P-16623 | 6/27/2016 | 2016.09.16 Mapes, Michael - Deposition Exhibit 08 | ABDCMDL00046849 | ABDCMDL00046854 |
| P-16624 | 6/30/2013 | ABC ABC Columbus - SORS Reporting Data (2011 and 2013) Attachments Reports Listing; 2011-1 Final DEA Columbus - Metastorm; Reports Listing; 2011-3 Final SORS EDI Data; 2013-1 Final DEA Columbus OMP Consume; 2013-2 Final EDI Data Data; 2013-3 Final EDI Detail; 2013-4 Final EDI SORS Data | ABDCMDL00090114 | ABDCMDL00090194 |
| P-16625 | 6/2/2009 | ABC OMP Size Report Mar09-May09 Showing High CS Customers | ABDCMDL00170125 | ABDCMDL00170125 |
| P-16626 | 10/2/2009 | OMP Breakdown 2009-09 | ABDCMDL00170192 | ABDCMDL00170192 |
| P-16627 | 10/1/2009 | Oxy30 Sales Report Apr09-Sep09 | ABDCMDL00170193 | ABDCMDL00170193 |
| P-16628 | 2/25/2010 | HydrocodoneAug09_Jan10 | ABDCMDL00170247 | ABDCMDL00170247 |
| P-16629 | 6/2/2010 | 2010-05 Customer List | ABDCMDL00170302 | ABDCMDL00170302 |
| P-16630 | 7/2/2010 | ABC OMP Size June10 | ABDCMDL00170321 | ABDCMDL00170321 |
| P-16631 | 8/31/2010 | ABC OMP Size July10 | ABDCMDL00170337 | ABDCMDL00170337 |
| P-16632 | 6/14/2011 | 2011-05 Statistical Oxy Thresholds | ABDCMDL00170519 | ABDCMDL00170519 |
| P-16633 | 11/1/2010 | Email Pain Management Attachment OX Top 100 | ABDCMDL00280762 | ABDCMDL00280763 |
| P-16634 | 6/6/2007 | FW: Columbus Division - Site Visit - questionnaire Attachments site photos; Columbus SOM Hydrocodone Apr07; CSRA I Form 590 Internet Pharmacy Inspection Checklist 052407 | ABDCMDL00301243 | ABDCMDL00301253 |
| P-16635 | 2/15/2012 | OxycodoneAug11_Jan12 with Percentage CS | ABDCMDL00301695 | ABDCMDL00301695 |
| P-16636 | 10/3/2007 | FW: Control Ratio Report Sep-07 Attachment Control Ratio Report Sep07 | ABDCMDL00313849 | ABDCMDL00313850 |
| P-16637 | 10/8/2007 | Columbus September Threshold Overrides | ABDCMDL00313851 | ABDCMDL00313858 |
| P-16638 | 3/20/2009 | Investigation - Florida OX Issues - 4-2009 ! RA09-0993 ! FL High Low Feb09 | ABDCMDL00313858 | ABDCMDL00313877 |
| P-16639 | 12/6/2019 | TSK2019-4328_OMP History Report_WV_2008-2012 | ABDCMDL01911481 | ABDCMDL01911481 |
| P-16640 | 6/3/2010 | FW: Retail Programs Quarter Review Attachment AmerisourceBergen Retail Programs Quarter Review - Quarter Ended mar_2010 | ABDCMDL01920518 | ABDCMDL01920538 |
| P-16641 | 6/13/2016 | LT Text - Safescript Pharmacy #6 | ABDCMDL03933610 ABDCMDL03933698 | ABDCMDL03933698 ABDCMDL03933734 |
| P-16642 | 8/12/2011 | RE: Threshold Limits at Safescript Rx | ABDCMDL04017505 | ABDCMDL04017506 |
| P-16643 | 2/15/2012 | RE: Safescript 010052670 A/R Balance 2/13 $48,124.91 | ABDCMDL04021218 | ABDCMDL04021218 |
| P-16644 | 2/23/2012 | FW: Safescript 010 052670 Attachment UPDATE 2.docx | ABDCMDL04021219 | ABDCMDL04021222 |
| P-16645 | 2/23/2012 | RE: Safescript 010 052670 | ABDCMDL04021223 | ABDCMDL04021225 |
| P-16646 | 2/23/2012 | FW: Huntington Pharmacy, Owner Under Investigation Attachments Huntington Pharmacy, Owner Under Investigation; Huntington Pharmacy Under Federal Investigation | ABDCMDL04458656 | ABDCMDL04458659 |
| P-16647 | 11/6/2009 | 30480 Attachment Concern | ABDCMDL04547458 | ABDCMDL04547459 |
| P-16648 | 6/15/2010 | RE: Questions re: subpoenas | ABDCMDL04547488 | ABDCMDL04547489 |
| P-16649 | 11/6/2009 | 17006 Attachment Concern | ABDCMDL04624152 | ABDCMDL04624153 |
| P-16650 | 6/9/2008 | FW: Regulatory Monthly Reports Attachments Oxycodone 6mo Dose1207_0508; Hydrocodone 6mo Dose_1207_0508; Carisoprodol 6mo Dose_1207_0508; Tramadol 6mo Dose_1207_0508; Hazewski, Edward | ABDCMDL05165687 | ABDCMDL05165692 |
| P-16651 | 7/29/2011 | FW: Threshold Limits at Safescript Rx Attachment Request Threshold Review SafeScript | ABDCMDL08026154 | ABDCMDL08026157 |
| P-16652 | 2/14/2012 | FW: Safescript 010 052670 | ABDCMDL08077962 | ABDCMDL08077962 |
| P-16653 | 2/23/2012 | Email Pharmacy target of pill probe Attachment Pharmacy target of pill probe | ABDCMDL08077964 | ABDCMDL08077965 |
| P-16654 | 9/9/2009 | RE: Account 010052670 | ABDCMDL08078349 | ABDCMDL08078349 |
| P-16655 | 9/9/2009 | RE: Account 010052670 | ABDCMDL08078360 | ABDCMDL08078352 |
| P-16656 | 10/7/2009 | RE: OMP Size Report | ABDCMDL08078370 | ABDCMDL08078371 |
| P-16657 | 9/9/2009 | Account 010052670 | ABDCMDL09793117 | ABDCMDL09793117 |
| P-16658 | 4/24/2020 | 04242020 Cabell County Law Enforcement Agency Report | CCPROS_0000003 | CCPROS_0000003 |
| P-16659 | 4/28/2020 | MasterCaseFilingReport | CCPROS_0000005 | CCPROS_0000005 |
| P-16660 | 10/31/2019 | a - WV Cabell All Transactions | CT2_ARCOS_0000001 | CT2_ARCOS_0000001 |
| P-16661 | 12/2/2019 | Exhibit 2 - Charts and Reports | CT2_ARCOS_0000003 | CT2_ARCOS_0000400 |
| P-16662 | 2/25/2017 | DEA 48 - Exhibit No._1, 2, 3, 4_Redacted | DEA-T2CC-0000001 | DEA-T2CC-00000002 |
| P-16663 | 5/29/2014 | DEA 48A - Exhibit No._N-1, N-2, N-3, N-4_Redacted | DEA-T2CC-00000003 | DEA-T2CC-00000004 |
| P-16664 | 2/15/2012 | DEA 6 - Acquisition of N-2 and N-3 (RP40)_Redacted | DEA-T2CC-00000004 | DEA-T2CC-00000005 |
| P-16665 | 2/21/2012 | DEA 6 - Acquisition of N-4 (RP40)_Redacted | DEA-T2CC-00000005 | DEA-T2CC-00000007 |
| P-16666 | 8/27/2014 | DEA 6 - Case Closing; (RP40)_Redacted | DEA-T2CC-00000008 | DEA-T2CC-00000008 |
| P-16667 | 8/17/2017 | DEA 6 - Case Closure_Disposal of Exhibits 1, 2, 3 and 4 ; (RP40)_Redacted | DEA-T2CC-00000009 | DEA-T2CC-00000010 |
| P-16668 | 8/30/2010 | DEA 6 - Case Status August 2010 (RP40)_Redacted | DEA-T2CC-00000011 | DEA-T2CC-00000011 |
| P-16669 | 8/25/2011 | DEA 6 - Case Status August 2011 (RP40)_Redacted | DEA-T2CC-00000012 | DEA-T2CC-00000012 |
| P-16670 | 2/16/2011 | DEA 6 - Case Status February 2011 (RP40)_Redacted | DEA-T2CC-00000013 | DEA-T2CC-00000013 |
| P-16671 | 2/21/2013 | DEA 6 - Case Status February 2013 (RP40)_Redacted | DEA-T2CC-00000014 | DEA-T2CC-00000014 |
| P-16672 | 7/9/2012 | DEA 6 - Case Status July 2012 (RP40)_Redacted | DEA-T2CC-00000015 | DEA-T2CC-00000015 |
| P-16673 | 5/25/2011 | DEA 6 - Case Status May 2011 (RP40)_Redacted | DEA-T2CC-00000016 | DEA-T2CC-00000016 |
| P-16674 | 11/19/2010 | DEA 6 - Case Status November 2010 (RP40)_Redacted | DEA-T2CC-00000017 | DEA-T2CC-00000017 |
| P-16675 | 11/22/2011 | DEA 6 - Case Status November 2011 (RP40)_Redacted | DEA-T2CC-00000018 | DEA-T2CC-00000018 |
| P-16676 | 11/27/2012 | DEA 6 - Case Status November 2012 (RP40)_Redacted | DEA-T2CC-00000019 | DEA-T2CC-00000019 |
| P-16677 | 6/5/2017 | DEA 6 - Case Status_ Pending Drug Destruction; (RP40)_Redacted | DEA-T2CC-00000020 | DEA-T2CC-00000021 |
| P-16678 | 2/13/2012 | DEA 6 - Execution of federal search warrant at SAFESCRIPT PHARMACY #6 (RP40)_Redacted | DEA-T2CC-00000022 | DEA-T2CC-00000023 |
| P-16679 | 2/10/2012 | DEA 6 - Inventory of controlled substances Safescript Pharmacy RP-40_Redacted | DEA-T2CC-00000025 | DEA-T2CC-00000025 |
| P-16680 | 5/16/2013 | DEA 6 - Receipt of Digital Evidence Examination Reports (RP40)_Redacted | DEA-T2CC-00000026 | DEA-T2CC-00000026 |
| P-16681 | 2/14/2012 | DEA 6 - Receipt of Digital Forensics Analysis Report from West Virginia State Police (RP40)_Redacted | DEA-T2CC-00000027 | DEA-T2CC-00000028 |
| P-16682 | 2/25/2017 | DEA 6 - Request For Destruction of Exhibits 1, 2, 3, and 4 ; (RP40)_Redacted | DEA-T2CC-00000029 | DEA-T2CC-00000030 |
| P-16683 | 9/24/2009 | DEA 7 - Exhibit No._1, 2, 3_Redacted | DEA-T2CC-00000031 | DEA-T2CC-00000031 |
| P-16684 | 9/24/2009 | DEA 7 - Exhibit No._4_Redacted | DEA-T2CC-00000032 | DEA-T2CC-00000032 |
| P-16685 | 2/4/2010 | DEA 7A - Exhibit No._N-1_Redacted | DEA-T2CC-00000033 | DEA-T2CC-00000033 |
| P-16686 | 2/13/2012 | DEA 7A - Exhibit No._N-2, N-3_Redacted | DEA-T2CC-00000034 | DEA-T2CC-00000034 |
| P-16687 | 2/21/2012 | DEA 7A - Exhibit No._N-4_Redacted | DEA-T2CC-00000035 | DEA-T2CC-00000035 |
| P-16688 | 4/17/2012 | DEA 7B - Exhibit No._N-4_Redacted | DEA-T2CC-00000036 | DEA-T2CC-00000036 |
| P-16689 | 12/2/2009 | City of Hunt In Details Feb 08_Jan 09 | HUNT_0063157 | HUNT_0063169 |
| P-16690 | 2/2/2012 | Email regarding pill addicts moving to heroin and meth | MCKMDL01476376 | MCKMDL01476376 |
| P-16691 | 5/23/2018 | WV Pharmacy Purchasing Threshold from 2007-2011 | MiamiLuken_00000091 | MiamiLuken_00000091 |
| P-16692 | 9/6/2007 | Controlled Substance Potentially Excessive Purchases - Safescript | ML00152473 | ML00152473 |
| P-16693 | 7/10/2012 | Email West Virginia Ctl % Report 2007 - 2011 Attachment West Virginia Ctl % 2007 - 2011 | ML00201553 | ML00201554 |
| P-16694 | 5/19/2002 | FW: FYI | PPLPC008000024529 | PPLPC008000024530 |
| P-16695 | 5/24/2002 | RE: FYI | PPLPC024000070062 | PPLPC024000070063 |

# CT2 Plaintiffs' Joint Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| P-16696 | 5/27/2015 | Manchin asks drug wholesalers to release pill records | ABDCMDL08543241 | ABDCMDL08543242 |
| P-16697 | 6/19/2015 | Letter to Manchin re Pill records - focus on WV | ABDCMDL08543258 | ABDCMDL08543266 |
| P-16698 | 5/16/2007 | Senate Hearing - "Rogue Online Pharmacies: The Growing Problem of Internet Drug Trafficking | ABDCMDL08543264 | ABDCMDL08543311 |
| P-16699 | 5/8/2018 | Written Statement of Patterson (No. 2) | N/A | N/A |
| P-16700 | 1/29/2020 | GAO 2020 Report on Drug Control and Suspicious Orders | N/A | N/A |
| P-16701 | 12/12/2017 | Statement of Demetra Ashley before the Judiciary Committee for a Hearing | N/A | N/A |
| P-16702 | 1/30/2018 | Letter from D. Ashley to Hon. D. Polster re ARCOS data | N/A | N/A |
| P-16703 | Undated | Composite De. ARCOS Procedural History | N/A | N/A |
| P-16704 | 11/2/2016 | Madel v. US DOJ - Declaration of Tina Lantz | N/A | N/A |
| P-16705 | 6/7/2012 | Arizona Pharmacy v. Cardinal Health 101 | N/A | N/A |
| P-16706 | Undated | CAH v. Holder Entire Docket | N/A | N/A |
| P-16707 | Undated | CAH v. DEA (Admin Axn) | N/A | N/A |
| P-16708 | Undated | Congressional Record - E&C Committee Transcripts | N/A | N/A |
| P-16709 | Undated | Congressional Record - E&C Committee Correspondence | N/A | N/A |
| P-16710 | 9/00/2011 | U.S. DOJ "Appalachia High Intensity Drug Trafficking Area - Drug Market Analysis 2011" | ABDC-WVFED00150324 | ABDC-WVFED00150352 |
| P-16711 | 3/6/2014 | Article by Jerry Markon and Alice Crites "Experts: Officials missed signs of prescription drug crackdown's effect on heroin use" | ABDCMDL00568797 | ABDCMDL00568801 |
| P-16712 | 4/22/2011 | Email from Bruce Gundy re: "Rx Drugs" | ABDCMDL04475607 | ABDCMDL04475609 |
| P-16713 | 6/19/2014 | Email from Steve Mays re: "HDMA Weekly Digest, June 17: FDA Releases DSCSA-Related Draft Guidance on Identifying Suspect and Illegitimate Product" | ABDCMDL06269899 | ABDCMDL06269905 |
| P-16714 | 7/11/2007 | Chris Zimmerman July 11, 2007 "CSRA Regulatory Update Diversion Control Program" | ABDCMDL08537062 | ABDCMDL08537063 (native version) |
| P-16715 | 2/20/2009 | Email from Joe Tomkiewicz re: "[RxNews] FW: FW: oxycodone and zantac mix" | ABDCMDL09716240 | ABDCMDL09716241 |
| P-16716 | 2/10-11/2009 | Email chan from Chris Zimmerman re: "Fw: Pain Registry" | ABDCMDL09721715 | ABDCMDL09721717 |
| P-16717 | 6/8/2007 | Email confirmation by ABDC General Counsel regarding Hearing | ABDCMDL09838418 | ABDCMDL09838419 |
| P-16718 | 6/12/2007 | Email from ABDC to Congress re DEA situation | ABDCMDL09838420 | ABDCMDL09838420 |
| P-16719 | 9/14/2007 | Email from Chris Zimmerman re: "DEA Industry Conference-Diversion Control_OMP" (w/ attached memo) | ABDCMDL09850485 | ABDCMDL09850487 |
| P-16720 | 5/15/2007 | Email with attached ABDC Congressional Bullet Points | ABDCMDL09898411 | ABDCMDL09838413 |
| P-16721 | 10/28/2015 | Email and attached Amicus Brief - West Virginia | CAH_MDL2804_02260888 | CAH_MDL2804_02260925 |
| P-16722 | 6/7/2012 | Email regarding "Florida Media Update" | CAH_MDL2804_03172735 | CAH_MDL2804_03172739 |
| P-16723 | 3/10/2014 | Email regarding "FW: Holder to increase focus on heroin, prescription drug overdosing (attaching WaPo article) | CAH_MDL2804_02148590 | CAH_MDL2804_02148590 |
| P-16724 | 6/30/2011 | Email regarding Vanguards sequel to Oxy Express is Gateway to Heroin. | MCKMDL00752136 | MCKMDL00752136 |
| P-16725 | 7/5/2011 | Email regarding "Presentation from St. Louis DEA Meeting (attaching 6/30/2011 PPT re: "Rx Drug Abuse") | MCKMDL00510567 | MCKMDL00510608 |
| P-16726 | 7/18/2012 | 2012-07-18 Rannazzisi Responding to the Prescription Drug Abuse Epidemic.pdf | US-DEA-00002493 | US-DEA-00002504 |
| P-16727 | 00/00/2006 | YPM Care Pharmacy 2006 Hydrocodone Purchases | MCKMDL00497156 | MCKMDL00497177 |
| P-16728 | undated | Pharmacy Picture | MCKMDL00497178 | MCKMDL00497711 |
| P-16729 | 3/15/2011 | HDMA Questions for RAC - Response REquested by Mar. 23 COB | ABDCMDL00569986 | ABDCMDL00569987 |
| P-16730 | 7/31/2012 | Arizona Pharmacy v. Cardinal Health 101 Sur-Reply | N/A | N/A |
| P-17000 | 6/28/2012 | Internal ABDC email RE releasing consumption data to customer | ABDCMDL00519209 | ABDCMDL00519210 |
| P-17001 | 3/9/2011 | FW: Gulf Coast Pharmacy 046006593 | ABDCMDL04014226 | ABDCMDL04014228 |
| P-17002 | 3/9/2011 | ABDC email re: Beverly Pillbillies | ABDCMDL04014229 | ABDCMDL04014234 |
| P-17003 | 1/17/2017 | Re: MCKESSON AGREES TO PAY RECORD $150 MILLION SETTLEMENT FOR FAILURE TO REPORT SUSPICIOUS ORDERS OF PHARMACEUTICAL DRUGS | ABDC-WVFED00004804 | ABDC-WVFED00004806 |
| P-17004 | 1/18/2017 | Re: MCKESSON AGREES TO PAY RECORD $150 MILLION SETTLEMENT FOR FAILURE TO REPORT SUSPICIOUS ORDERS OF PHARMACEUTICAL DRUGS | ABDC-WVFED00004807 | ABDC-WVFED00004814 |
| P-17005 | 2/20/2017 | FW: 2017 Legislative Session Update - February 17, 2017 with Attachments | ABDC-WVFED00008070 | ABDC-WVFED00008088 |
| P-17006 | 7/18/2016 | Changes to sales reporting/goals | ABDC-WVFED00051381 | ABDC-WVFED00051391 |
| P-17007 | 8/7/2015 | Fwd: Approval Request - PPT Deck - Medical Park Pharmacy LTC # 010008329 with Attachments | ABDC-WVFED00056262 | ABDC-WVFED00056273 |
| P-17008 | 8/11/2017 | RE: Opioid Crisis and Cardinal's claim | ABDCMDL0745529 | ABDCMDL0745530 |
| P-17009 | 3/7/2011 | RE: Gulf Coast Pharmacy 046006593 Attachments | ABDC-STCT001885581 | ABDC-STCT001885583 |
| P-17010 | 11/2/2017 | RE: Sales Compensation Update: Two Opioid Classes Removed from Sales Goals & Attainment for FY18 | ABDC-WVFED00106088 | ABDC-WVFED00106089 |
| P-17011 | 6/24/2014 | Emails RE: Marino lunch | ABDCMDL05788120 | ABDCMDL05788120 |
| P-17012 | 11/3/2016 | Re: Huge Favor | ABDCMDL05934287 | ABDCMDL05934289 |
| P-17013 | 10/19/2011 | Email regarding what ratio of controlled/non-controlled that a customer needs to keep in order to be served. | ABDCMDL05936060 | ABDCMDL05936062 |
| P-17014 | 7/12/2016 | RE: [RxNews] Inside Florida's Codeine Black Market | ABDCMDL05939371 | ABDCMDL05939373 |
| P-17015 | 12/20/2016 | Email regarding handling/utilization of MEDD Attachment WV Attorney General Suggested Best Practices for Dispensing Opioids for West Virginia -- Discussion Draft. | ABDCMDL05954962 | ABDCMDL05954993 |
| P-17016 | 2/6/2017 | FW: Delaware tightens prescription drug rules 3 MD barred from prescribing for 6 months | ABDCMDL05955325 | ABDCMDL05955326 |
| P-17017 | 9/29/2017 | Email Customer Communication for Review: Bellco Generics Due Diligence Requirements- Effective October 1st. | ABDCMDL05957164 | ABDCMDL05957165 |
| P-17018 | 9/29/2017 | RE: Customer Communication for Review: Bellco Generics Due Diligence Requirements- Effective October 1st. | ABDCMDL05957166 | ABDCMDL05957168 |
| P-17019 | 9/29/2017 | RE: Customer Communication for Review: Bellco Generics Due Diligence Requirements- Effective October 1st. Attachment BG Controlled Substance Interruption 9_29_17 | ABDCMDL05957169 | ABDCMDL05957174 |
| P-17020 | 10/4/2017 | Communication to Bellco customers who had no previous due diligence/site visits. | ABDCMDL05957250 | ABDCMDL05957250 |
| P-17021 | 4/26/2016 | RE: [RxNews] NY Dr faces 114 counts over Rx pills-- Dr. Gosy | ABDCMDL05959449 | ABDCMDL05959451 |
| P-17022 | 5/16/2016 | RE: Belvedere Pharmacy - Oxycodone 30mg FYI | ABDCMDL05959456 | ABDCMDL05959457 |
| P-17023 | 4/11/2017 | RE: Pharmacy Times- Thirteen Indicted in Pill Mill and Health Care Fraud Scheme | ABDCMDL05959923 | ABDCMDL05959927 |
| P-17024 | 4/11/2017 | RE: Pharmacy Times- Thirteen Indicted in Pill Mill and Health Care Fraud Scheme | ABDCMDL05963622 | ABDCMDL05963626 |
| P-17025 | 4/13/2017 | RE: South Post Oak Phcy - Term Ltr | ABDCMDL05968377 | ABDCMDL05968382 |
| P-17026 | 3/18/2009 | FW: News from NADDI | ABDCMDL06076167 | ABDCMDL06076169 |
| P-17027 | 11/28/2011 | RE: [RxNews] Doctor suspected of prescribing painkillers to man who murdered four people in LI pharmacy robbery | ABDCMDL06077672 | ABDCMDL06077676 |
| P-17028 | 12/10/2013 | Re: El Macero Pharmacy Acct # 0100067904 FW: Again ABC limits CII | ABDCMDL06240441 | ABDCMDL06240444 |
| P-17029 | 2/14/2014 | FW: Comments on Draft Drug Abuse/Diversion Solutions Attachment entitled "Comments on Draft Drug Abuse/Diversion Solutions." | ABDCMDL06255482 | ABDCMDL06255486 |
| P-17030 | 7/3/2013 | RE: Walgreens Article | ABDCMDL06260851 | ABDCMDL06260853 |
| P-17031 | 8/4/2010 | FW: Shipment milestones | ABDCMDL06690046 | ABDCMDL06690046 |
| P-17032 | 8/28/2015 | Fwd: Down East Pharmacy - 590 | ABDCMDL06693354 | ABDCMDL06693358 |
| P-17033 | 1/15/2016 | RE: Case Studies for our Team Meeting | ABDCMDL06736135 | ABDCMDL06736138 |
| P-17034 | 1/23/2017 | ABDC email discussing Kentucky pharmacies. | ABDCMDL06742730 | ABDCMDL06742738 |
| P-17035 | 8/25/2008 | RE: Diversion Prevention | ABDCMDL07354679 | ABDCMDL07354683 |
| P-17036 | 12/14/2016 | RE: DNS List - Beckley Pharmacy | ABDCMDL07291884 | ABDCMDL07291887 |
| P-17037 | 7/10/2013 | ABDC discussing an order to show cause for Walgreen | ABDCMDL07456032 | ABDCMDL07456032 |
| P-17038 | 3/26/2014 | RE: WAG DEA | ABDCMDL07457247 | ABDCMDL07457773 |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-17039 | 9/16/2012 | Re: CCI | WAGFLAG00093216 | WAGFLAG00093218 | | | | | | | | | |
| P-17040 | 6/24/2015 | Email Meeting with Sen. Manchin staff | ABDCMDL08543251 | ABDCMDL08543251 | | | | | | | | | |
| P-17041 | 4/6/2018 | Re: May 8th hearing - AmerisourceBergen - Steven Collis | ABDCMDL08543672 | ABDCMDL08543673 | | | | | | | | | |
| P-17042 | 5/29/2018 | Re: Opioids References in Steve's Q2 Script | ABDCMDL08543674 | ABDCMDL08543677 | | | | | | | | | |
| P-17043 | 5/7/2018 | Re: Best wishes for tomorrow! | ABDCMDL08543680 | ABDCMDL08543680 | | | | | | | | | |
| P-17044 | 10/20/2017 | RE: HDA Policy Announcement - Potential Weekend Signoff | ABDCMDL05867768 | ABDCMDL05867775 | | | | | | | | | |
| P-17045 | 3/25/2009 | RE: Ohio Board of Pharmacy Seeking Information | ABDCMDL09856378 | ABDCMDL09856379 | | | | | | | | | |
| P-17046 | 4/22/2011 | Email Saw This And Had To Share It... | ABDCMDL08091107 | ABDCMDL08091107 | | | | | | | | | |
| P-17047 | 11/15/2012 | Fw: CSRA Request 010-196667 | ABDCMDL09645789 | ABDCMDL09645790 | | | | | | | | | |
| P-17048 | 8/30/2010 | RE: Groveland / Bushnell | ABDCMDL09853617 | ABDCMDL09853618 | | | | | | | | | |
| P-17050 | 8/8/2007 | FW: Hydrocode becomes most abused opiate | ABDCMDL07354159 | ABDCMDL07354166 | | | | | | | | | |
| P-17051 | 8/23/2007 | FW: FYI - Article on Rogue Pharmacies | ABDCMDL09838795 | ABDCMDL09838797 | | | | | | | | | |
| P-17052 | 5/6/2015 | ABDC email discussing Beckley Pharmacy | ABDCMDL07107038 | ABDCMDL07107180 | | | | | | | | | |
| P-17053 | 3/13/2012 | RE: QVL 222 OMP Rejections | ABDCMDL09726471 | ABDCMDL09726471 | | | | | | | | | |
| P-17054 | 12/9/2015 | RE: OMP Data for columbus | ABDCMDL00158834 | ABDCMDL00158835 | | | | | | | | | |
| P-17055 | 10/27/2015 | RE: Ruth Carter - DEA | ABDCMDL00168323 | ABDCMDL00168325 | | | | | | | | | |
| P-17056 | 2/2/2016 | RE: Request for SORS | US-DEA-00006791 | US-DEA-00006793 | | | | | | | | | |
| P-17057 | 8/11/2014 | Article on PMP and ABDC Email RE Article | ABDCMDL00523345 | ABDCMDL00523346 | | | | | | | | | |
| P-17058 | 10/5/2015 | RE: Follow-up to DEA Inspection | ABDCMDL01659263 | ABDCMDL01659265 | | | | | | | | | |
| P-17059 | 9/28/2015 | Emails RE DEA Notice of Wholesale Distributor License Revocation | ABDCMDL03862828 | ABDCMDL03862830 | | | | | | | | | |
| P-17060 | 11/19/2015 | Emails RE Chou Weekly Update- November 16-20, 2015 | ABDCMDL03863680 | ABDCMDL03863681 | | | | | | | | | |
| P-17061 | 7/22/2014 | Article RE Missouri and Emails RE GNP in the News | ABDCMDL04112700 | ABDCMDL04112708 | | | | | | | | | |
| P-17062 | 6/1/2018 | Email Conversation between ajones@amerisourcebergen.com and wprice@amerisourcebergen.com | ABDCMDL04292772 | ABDCMDL04292774 | | | | | | | | | |
| P-17063 | 4/14/2009 | RE: WA BOP suspicious order reporting | ABDCMDL05265716 | ABDCMDL05265719 | | | | | | | | | |
| P-17064 | 7/14/2018 | Email Conversation between mguerreiro@amerisourcebergen.com and shartman@amerisourcebergen.com | ABDCMDL05684542 | ABDCMDL05684542 | | | | | | | | | |
| P-17065 | 2/1/2016 | Emails RE Discipline Review - ASHEBORO DRUG COMPANY INC. (20342) | ABC-STCT002102097 | ABC-STCT002102101 | | | | | | | | | |
| P-17066 | 8/29/2011 | Emails RE NASCSA Breaking News - DEA Arrests 32 in Pill Mill Takedown | ABDCMDL05776427 | ABDCMDL05776427 | | | | | | | | | |
| P-17067 | 10/29/2015 | RE DEA | ABDCMDL05796621 | ABDCMDL05796621 | | | | | | | | | |
| P-17068 | 8/12/2013 | FW: Holder to Propose Shift in 'Draconian' Drug Sentencing | ABDCMDL05797600 | ABDCMDL05797603 | | | | | | | | | |
| P-17069 | 1/22/2016 | RE Onboarding Procedures | ABDCMDL05832832 | ABDCMDL05832834 | | | | | | | | | |
| P-17070 | 4/9/2013 | FW: Customer Complaint: Juanita Anderson, Best Pharmacy in Cartersville GA - called for Steve Collis again today Attachments | ABDCMDL05838286 | ABDCMDL05838297 | | | | | | | | | |
| P-17071 | 6/18/2014 | FW: Rep. Marino Lunch Attachment Marino Fundraising Flyer | ABDCMDL05859998 | ABDCMDL05860000 | | | | | | | | | |
| P-17072 | 7/21/2014 | FW: GNP in the News | ABDCMDL05860451 | ABDCMDL05860459 | | | | | | | | | |
| P-17073 | 10/5/2015 | RE: Follow-up to DEA Inspection | ABDCMDL05864732 | ABDCMDL05864733 | | | | | | | | | |
| P-17074 | 11/3/2017 | RE WALGREENS LC ORDERS | ABDCMDL06764979 | ABDCMDL06764986 | | | | | | | | | |
| P-17075 | 11/6/2017 | RE: WALGREENS LC ORDERS | ABDCMDL06765009 | ABDCMDL06765017 | | | | | | | | | |
| P-17076 | 4/5/2016 | RE: Dosage Unit Volume, West Virginia, 2016 Attachment OMP Size Report, Dosage Units, WV, Jan16_Mar16 | ABDCMDL06766304 | ABDCMDL06766305 | | | | | | | | | |
| P-17077 | 1/15/2016 | RE: Case Studies for our Team Meeting | ABDCMDL06774728 | ABDCMDL06774730 | | | | | | | | | |
| P-17078 | 1/15/2016 | RE: Case Studies for our Team Meeting | ABDCMDL06774744 | ABDCMDL06774748 | | | | | | | | | |
| P-17079 | 1/27/2016 | RE: Onboarding Procedures-- Lifespan exception please... | ABDCMDL06661393 | ABDCMDL06661395 | | | | | | | | | |
| P-17080 | 4/13/2018 | Email Follow up to E&C Hearing Prep Call Attachments EC OI Hearing Prep Tracker; House Transportation and Infrastructure Subcommittee on Economic Development | ABDCMDL06959804 | ABDCMDL06959808 | | | | | | | | | |
| P-17081 | 4/18/2018 | RE: PRIVILEGED & CONFIDENTIAL - Questions Attachments O&I Prep; E&C Opioid Legislation Chart; HDA Fact Sheet; Collis 12.15 Op ed; EC OI Hearing Prep Tracker | ABDCMDL06960012 | ABDCMDL06960034 | | | | | | | | | |
| P-17082 | 5/14/2018 | RE: Opioid Taskforce - Secondary Acct Policies - PRIVILEGED and CONFIDENTIAL -- Prepared at Direction of Counsel Attachment ot_SecondaryAcct_180416 | ABDCMDL06963448 | ABDCMDL06963450 | | | | | | | | | |
| P-17083 | 6/24/2008 | Email OMP Brochure 062308 rev Attachment OMP Brochure 062308 rev; Retail Pharmacy DEA Policies 062008; McKesson OMP | ABDCMDL06964876 | ABDCMDL06964896 | | | | | | | | | |
| P-17084 | 9/25/2007 | Email CSRA Announcement to ABSG, ABPG, ABCC Attachment ABDC Compliance Coordinators June 2007 Chou; ABDC Compliance Coordinator CSRA Notification Zim | ABDCMDL06964899 | ABDCMDL06964901 | | | | | | | | | |
| P-17085 | 10/31/2013 | Email Discussion - Bellco OMP Audit Report | ABDCMDL06965506 | ABDCMDL06965511 | | | | | | | | | |
| P-17086 | 11/19/2015 | RE: Chou Weekly Update- November 16-20, 2015 | ABDCMDL06968377 | ABDCMDL06968379 | | | | | | | | | |
| P-17087 | 3/18/2009 | Re: News from NADDI | ABDCMDL07339564 | ABDCMDL07339566 | | | | | | | | | |
| P-17088 | 4/2/2010 | FW: Board of Pharmacy auditing and sweep plus Humana Mail ordering to switch to Mail Order Attachment Oxy30LessThan60KOct09_Mar10 FL | ABDCMDL07340044 | ABDCMDL07340046 | | | | | | | | | |
| P-17089 | 12/5/2006 | FW: Alarm in S Florida over prescription drug trade | ABDCMDL07354055 | ABDCMDL07354067 | | | | | | | | | |
| P-17090 | 5/22/2009 | FW: [ReNews] petition to remove OxyContin from the market | ABDCMDL07363504 | ABDCMDL07363506 | | | | | | | | | |
| P-17091 | 1/15/2009 | RE: [ReNews] Morphine to (Heroin) conversion | ABDCMDL07388747 | ABDCMDL07388748 | | | | | | | | | |
| P-17092 | 10/14/2017 | Re: Google Alert - pharmacist charged - Heritage Healthcare | ABDCMDL07153926 | ABDCMDL07153931 | | | | | | | | | |
| P-17093 | 1/20/2016 | RE: Onboarding Procedures | ABDCMDL07271681 | ABDCMDL07271682 | | | | | | | | | |
| P-17094 | 5/24/2018 | RE: Conversation between nseckinger@amerisourcebergen.com and tjavier@amerisourcebergen.com | ABDCMDL07939968 | ABDCMDL07939968 | | | | | | | | | |
| P-17095 | 7/2/2009 | FW: U.S. Drug Enforcement Administration Dateline DEA Update Attachment Memo to CZimmerman on IMS data draft 111714 | ABDCMDL08252670 | ABDCMDL08252671 | | | | | | | | | |
| P-17096 | 11/18/2014 | RE: Memo to CZimmerman on IMS data draft 111714 Attachment Memo to CZimmerman on IMS data draft 111714 | ABDCMDL08552930 | ABDCMDL08552932 | | | | | | | | | |
| P-17097 | 1/31/2018 | RE: DEA launches new crackdown on pharmacies and opioid over-prescribers - The Washington Post | ABDCMDL08577279 | ABDCMDL08577281 | | | | | | | | | |
| P-17098 | 6/9/2015 | RE: Beckley | ABDCMDL08588016 | ABDCMDL08588016 | | | | | | | | | |
| P-17099 | 7/1/2009 | FW: [ReNews] FW: Florida Oxycodone story | ABDCMDL08670109 | ABDCMDL08670112 | | | | | | | | | |
| P-17100 | 4/23/2009 | FW: NO-Reply Notification on Items in Investigation for Threshold violation - CANCELLED | ABDCMDL08753077 | ABDCMDL08753079 | | | | | | | | | |
| P-17101 | 4/7/2015 | FW: Lawsuit in Georgia | ABDCMDL09563803 | ABDCMDL09563805 | | | | | | | | | |
| P-17102 | 7/28/2015 | RE: Manchin fundraiser | ABDCMDL09564166 | ABDCMDL09564166 | | | | | | | | | |
| P-17103 | 7/20/2015 | FW: CONFIDENTIAL - West Virginia Public Affairs Strategy | ABDCMDL09601124 | ABDCMDL09601126 | | | | | | | | | |
| P-17104 | 2/22/2017 | RE: Montana Officials Alarmed as They Fight Surge in Meth Use | ABDCMDL09818099 | ABDCMDL09818101 | | | | | | | | | |
| P-17105 | 3/18/2009 | FW: FBI/DEA Investigation Attachment | ABDCMDL09822393 | ABDCMDL09822401 | | | | | | | | | |
| P-17106 | 7/8/2011 | RE: First News: Friday, July 8, 2011 PC Version | ABDCMDL09829734 | ABDCMDL09829756 | | | | | | | | | |
| P-17107 | 2/12/2018 | RE: J R Pharmacy DEA Policies | ABDCMDL09833751 | ABDCMDL09833752 | | | | | | | | | |
| P-17108 | 5/10/2012 | Email sharing Pain Pill Sales Cardinal Article | ABDCMDL09630252 | ABDCMDL09630256 | | | | | | | | | |
| P-17109 | 7/30/2010 | Email OX Thresholds Attachment Copy of Statistical Oxy Thresholds | ABDCMDL09702091 | ABDCMDL09702092 | | | | | | | | | |
| P-17110 | 7/1/2010 | RE: [ReNews] RxNews Digest, Vol 22, Issue 1 | ABDCMDL09720430 | ABDCMDL09720430 | | | | | | | | | |
| P-17111 | 7/1/2010 | RE: [ReNews] ReNews Digest, Vol 22, Issue 1 | ABDCMDL09720432 | ABDCMDL09720443 | | | | | | | | | |
| P-17112 | 3/25/2009 | RE: Ohio Board of Pharmacy Seeking Information | ABDCMDL09721866 | ABDCMDL09721867 | | | | | | | | | |
| P-17113 | 11/29/2011 | Email - AmerisourceBergen - Hydrocodone | ABDCMDL09757670 | ABDCMDL09757671 | | | | | | | | | |
| P-17114 | 11/29/2012 | RE: J R Pharmacy OMP Issue | ABDCMDL09779268 | ABDCMDL09779269 | | | | | | | | | |
| P-17115 | 11/30/2012 | RE: Requested information for 052213983 Hackleburg Pharmacy | ABDCMDL09797559 | ABDCMDL09797563 | | | | | | | | | |
| P-17116 | 6/12/2007 | RE: ABC Site Surveys | ABDCMDL09838190 | ABDCMDL09838192 | | | | | | | | | |
| P-17117 | 6/16/2008 | FW: Lam's Pharmacy Attachment Retail Pharmacy DEA Policies 060608 | ABDCMDL09838312 | ABDCMDL09838329 | | | | | | | | | |
| P-17118 | 9/7/2007 | RE: OMP | ABDCMDL09838395 | ABDCMDL09838397 | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-17119 | 5/15/2007 | Email hearing questions Attachment ABC Congressional Bullet Points v2 | ABDCMDL09838411 | ABDCMDL09838413 | | | | | | | | | | |
| P-17120 | 6/22/2007 | FW: ABC - Draft Settlement Agreement - 6/22/07 | ABDCMDL09838462 | ABDCMDL09838470 | | | | | | | | | | |
| P-17121 | 6/25/2007 | FW: Post-Settlement Matters Attachment Thomas H. Suddath Jr. Esquire | ABDCMDL09838516 | ABDCMDL09838516 | | | | | | | | | | |
| P-17122 | 7/19/2007 | RE: Diversion Control OMP Update | ABDCMDL09838523 | ABDCMDL09838524 | | | | | | | | | | |
| P-17123 | 12/19/2007 | Email - To do | ABDCMDL09838748 | ABDCMDL09838748 | | | | | | | | | | |
| P-17124 | 6/20/2007 | RE: URGENT - Immediate Suspension of all CS Product (Parker Professional Pharmacy) | ABDCMDL09838842 | ABDCMDL09838844 | | | | | | | | | | |
| P-17125 | 1/12/2012 | RE: Federal Update | ABDCMDL09839679 | ABDCMDL09839681 | | | | | | | | | | |
| P-17126 | 6/27/2012 | RE: HDMA's planned statement | ABDCMDL09840837 | ABDCMDL09840840 | | | | | | | | | | |
| P-17127 | 6/27/2012 | RE: HDMA's planned statement | ABDCMDL09840841 | ABDCMDL09840843 | | | | | | | | | | |
| P-17128 | 5/9/2012 | RE: Senators Baucus and Grassley Question Opioid Manufacturers' Ties to Medical Groups | ABDCMDL09840904 | ABDCMDL09840911 | | | | | | | | | | |
| P-17129 | 11/1/2007 | RE: OMP Update | ABDCMDL09845319 | ABDCMDL09845321 | | | | | | | | | | |
| P-17130 | 11/1/2007 | RE: OMP Update | ABDCMDL09845435 | ABDCMDL09845438 | | | | | | | | | | |
| P-17131 | 3/31/2009 | RE: CAUTION REQUIRED ON THIS ACCOUNT - PROSPECT: Chris George, Boca Drugs, Boca Raton, FL - Buying from several smaller suppliers and would like to change to a large wholesaler | ABDCMDL09846154 | ABDCMDL09846157 | | | | | | | | | | |
| P-17132 | 3/18/2009 | FW: News from NADDI | ABDCMDL09849189 | ABDCMDL09849191 | | | | | | | | | | |
| P-17133 | 6/6/2007 | Fw: Parker Pharmacy - Follow-up | ABDCMDL09849305 | ABDCMDL09849309 | | | | | | | | | | |
| P-17134 | 9/28/2009 | FW: Channel 7 news Miami expose on American Pain Management clinics and competitor's green totes delivering oxycontin to their location Attachment 092509-Pill Money-Competitor's-GREEN TOTES delivering drugs-see video | ABDCMDL09849643 | ABDCMDL09849646 | | | | | | | | | | |
| P-17135 | 12/12/2013 | RE: Freds #3904 Threshold Review Request | ABDCMDL09850973 | ABDCMDL09850974 | | | | | | | | | | |
| P-17136 | 7/19/2007 | FW: Northside Family Pharmacy | ABDCMDL09852354 | ABDCMDL09852362 | | | | | | | | | | |
| P-17137 | 10/20/2011 | RE: ***IMPORTANT PCSC ALERT Opiate Pharmaceutical Cargo Theft*** | ABDCMDL09854061 | ABDCMDL09854063 | | | | | | | | | | |
| P-17138 | 4/24/2018 | RE: Controlled Substance Media Update | ABDCMDL09837297 | ABDCMDL09837306 | | | | | | | | | | |
| P-17139 | 5/1/2015 | Email from Euson (rxcomlianceinc) to Gundy re: McKesson settles federal investigation, agrees to pay $150M fine "Baltimore and Ferguson" | ABDCMDL07393172 | ABDCMDL07393173 | | | | | | | | | | |
| P-17140 | 9/29/2015 | Email: FW: Columbus DEA Audit Update (9/29/15) | ABDCMDL00151669 | ABDCMDL00151673 | | | | | | | | | | |
| P-17141 | 8/26/2013 | Email RE: Costco CF- OMP Discussion with Jon McArthur Attachments ABC Questionaire Reponses; CSRA Form 590 Retail Questionnaire  Chain | ABDCMDL00333077 | ABDCMDL00333082 | | | | | | | | | | |
| P-17142 | 3/30/2009 | Oxy30Sep08_Feb09 FL Totals | ABDCMDL00360323 | ABDCMDL00360324 | | | | | | | | | | |
| P-17143 | 12/5/2013 | RE: Turner Drug (at 42479) | ABDC-STCT000042478 | ABDC-STCT000042481 | | | | | | | | | | |
| P-17144 | 10/25/2018 | Letter from DEA to ABDC (and all registrants) regarding suspicious | ABDCMDL01930829 | ABDCMDL01930840 | | | | | | | | | | |
| P-17145 | 3/23/2009 | Email - FW: SUBPEONA | ABDCMDL04536848 | ABDCMDL04536851 | | | | | | | | | | |
| P-17146 | 3/23/2009 | Email RE: re: 590 forms | ABDCMDL04539405 | ABDCMDL04539405 | | | | | | | | | | |
| P-17147 | 7/18/2014 | Report of investigation of Ross Drug of Ceredo | ABDCMDL05765532 | ABDCMDL05765544 | | | | | | | | | | |
| P-17148 | 4/22/2010 | Email - FW: Street Prices for stolen/diverted Products | ABDCMDL07340108 | ABDCMDL07340112 | | | | | | | | | | |
| P-17149 | 5/17/2012 | Email with Attachment APSC OMP Issue Tracking VB | ABDCMDL08026178 | ABDCMDL08026179 | | | | | | | | | | |
| P-17150 | 9/9/2009 | Email RE: OMP Reports | ABDCMDL08078347 | ABDCMDL08078348 | | | | | | | | | | |
| P-17151 | 9/30/2011 | Email RE: IMR project - Testing Project | ABDCMDL08081446 | ABDCMDL08081448 | | | | | | | | | | |
| P-17152 | 8/27/2013 | Email RE: Compound Only? | ABDCMDL09780376 | ABDCMDL09780377 | | | | | | | | | | |
| P-17153 | 5/7/2018 | Talking Points | ABDCMDL06965296 | ABDCMDL06965297 | | | | | | | | | | |
| P-17154 | 7/10/2009 | FW: [RxNews] RxPatrol Alert / Pharmacy Burglary- Upper Sandusky, Ohio- Rite Aid B&E Attachment | ABDCMDL09822703 | ABDCMDL09822703 | | | | | | | | | | |
| P-17155 | 11/7/2016 | Email Industry talking points on opioid abuse 11 06 FINAL Attachment Industry talking points on opioid abuse 11 06 FINAL | ABDCMDL03831595 | ABDCMDL03831600 | | | | | | | | | | |
| P-17156 | 3/9/2011 | Email FW: Gulf Coast Pharmacy 046006593 Attachment Datawarehouse Data | ABDCMDL04014229 | ABDCMDL04014234 | | | | | | | | | | |
| P-17157 | 4/29/2014 | FW: Pharmacist accused of diverting 700,000 painkillers | ABDCMDL04048287 | ABDCMDL04048287 | | | | | | | | | | |
| P-17623 | 9/9/2014 | 20140909 Purdue BDC CMD_v2.6 | PPLPC016000255302 | PPLPC016000255303 | | | | | | | | | | |
| P-18005 | | AAPM Council of Past Presidents | N/A | N/A | | | | | | | | | | |
| P-18006 | 3/1/2007 | Interagency Guideline on Opioid Dosing for Chronic Non-cancer Pain: an educational pilot to improve care and safety with opioid treatment | N/A | N/A | | | | | | | | | | |
| P-18007 | | 3 Waves of the Rise in Opioid Overdose Deaths Chart | N/A | N/A | | | | | | | | | | |
| P-18009 | 5/8/2012 | Summary of Payments by Name and Year (1997-May 8, 2012) | N/A | N/A | | | | | | | | | | |
| P-18012 | | HSGAC - Fueling an Epidemic Report Two | N/A | N/A | | | | | | | | | | |
| P-18013 | 2/24/2002 | Lobbying Report Purdue Pharma L.P. | N/A | N/A | | | | | | | | | | |
| P-18015 | | Current Navigation Points in Drug Diversion Law: Hidden Rocks in Shawllow, Murky, Drug-Infested Waters | N/A | N/A | | | | | | | | | | |
| P-18016 | 4/12/2016 | E-Mail: RE: S. 483 Passes the House by UC | N/A | N/A | | | | | | | | | | |
| P-18017 | 8/1/2017 | Curriculum Vitae Joel R. Saper, MD, FAAN | N/A | N/A | | | | | | | | | | |
| P-18018 | 1/2/2008 | Letter to Dr. Roger Chou RE: Opioid Guidelines from MHNI | N/A | N/A | | | | | | | | | | |
| P-18019 | 7/1/2008 | Letter to Dr. Paice and Dr. Sitzman RE: Opioid Guidelines from MHNI | N/A | N/A | | | | | | | | | | |
| P-18020 | 10/23/2017 | MHNI Migraine Headache and Head Pain Treatment | N/A | N/A | | | | | | | | | | |
| P-18021 | 9/27/2010 | The Influence of Pharma and Device Manufacturers on Aps and Other PMA's A War Within a War by Joel R. Saper, MD, FACP, FAAN | N/A | N/A | | | | | | | | | | |
| P-18022 | 3/24/2010 | More on the Pain Debate Memo | N/A | N/A | | | | | | | | | | |
| P-19397 | 9/12/2012 | Memorandum Distributor Briefing with Actavis Elizabeth, LLC (RK016806), on September 12, 2012 | US-DEA-00000001 | US-DEA-00000141 | | | | | | | | | | |
| P-19398 | 8/19/2015 | Distributor Briefing, Wal-Mart (Walmart) Warehouse #45, August 19, 2015 | US-DEA-00000367 | US-DEA-00000367 | | | | | | | | | | |
| P-19399 | 8/23/2011 | Closed System of Distribution | US-DEA-00000368 | US-DEA-00000368 | | | | | | | | | | |
| P-19401 | 1/10/2006 | Internet Presentation with HD Smith on January 4, 2006 | US-DEA-00000384 | US-DEA-00000385 | | | | | | | | | | |
| P-19402 | 10/26/2009 | Henry Schein Inc-Memo | US-DEA-00000457 | US-DEA-00000468 | | | | | | | | | | |
| P-19403 | 10/21/2009 | Closed System of Distribution | US-DEA-00000469 | US-DEA-00000503 | | | | | | | | | | |
| P-19404 | 1/18/2006 | Letter from McKesson to DD dated 2001 | US-DEA-00000503 | US-DEA-00000506 | | | | | | | | | | |
| P-19405 | 9/20/2011 | Distributor Briefing with Mallinckrodt, Inc, August 23,2011, DEA# RM0231821 | US-DEA-00000507 | US-DEA-00000510 | | | | | | | | | | |
| P-19406 | 1/23/2006 | Compilation of DEA Memos and Letters | US-DEA-00000511 | US-DEA-00000587 | | | | | | | | | | |
| P-19407 | 8/10/2005 | ABDC Dist. Initiative Meeting with DEA | US-DEA-00000588 | US-DEA-00000926 | | | | | | | | | | |
| P-19410 | 9/27/2006 | Suspicious order letters | US-DEA-00001767 | US-DEA-00001772 | | | | | | | | | | |
| P-19411 | 5/12/2010 | Attachment 19 Report of Investigation Carmed Health Corp Brooks Pharmacy | US-DEA-00001806 | US-DEA-00001813 | | | | | | | | | | |
| P-19414 | 4/23/2012 | Supplemental Declaration of Michael Mone | US-DEA-00002110 | US-DEA-00002130 | | | | | | | | | | |
| P-19415 | 2/10/2012 | Carter Declaration 2 10 12 DEA SIGNED | US-DEA-00002204 | US-DEA-00002222 | | | | | | | | | | |
| P-19416 | 1/4/2012 | Florida12 | US-DEA-00002430 | US-DEA-00002430 | | | | | | | | | | |
| P-19417 | 7/8/2013 | ARCOS TPs re mtg July 8 2013 | US-DEA-00002548 | US-DEA-00002549 | | | | | | | | | | |
| P-19418 | 8/22/2005 | RE: Internet Pharmacy Cooperation | US-DEA-00000880 | US-DEA-00000881 | | | | | | | | | | |
| P-19419 | 9/19/2005 | DEA Audit Report 2005 | US-DEA-00026924 | US-DEA-00026924 | | | | | | | | | | |
| P-19420 | 8/16/2006 | OED Response to Canadian TV-5 Question | US-DEA-00004031 | US-DEA-00004034 | | | | | | | | | | |
| P-19421 | 1/6/2007 | AG brief controlled subs 01-2007 | US-DEA-00004193 | US-DEA-00004194 | | | | | | | | | | |
| P-19422 | 1/19/2010 | DEA Audit Report 2010 | US-DEA-00026925 | US-DEA-00026937 | | | | | | | | | | |
| P-19423 | 7/6/2012 | DEA ARCOS request | US-DEA-00026938 | US-DEA-00026939 | | | | | | | | | | |
| P-19425 | 11/8/2006 | INTERNET PHARMACY1 | US-DEA-00005060 | US-DEA-00005061 | | | | | | | | | | |
| P-19426 | 7/30/2012 | DEA Audit Report | US-DEA-00027006 | US-DEA-00027029 | | | | | | | | | | |
| P-19427 | 3/1/2014 | DEA audit license records | US-DEA-00027030 | US-DEA-00027058 | | | | | | | | | | |
| P-19428 | 12/2/2014 | DEA Audit Report | US-DEA-00027059 | US-DEA-00027060 | | | | | | | | | | |
| P-19429 | 6/13/2007 | RE: ABC corrected talking points | US-DEA-00005507 | US-DEA-00005508 | | | | | | | | | | |
| P-19430 | 1/5/2015 | DEA Audit Report | US-DEA-00027061 | US-DEA-00027084 | | | | | | | | | | |
| P-19431 | 7/10/2012 | Notes from July 2012 DEA Audit | US-DEA-00027085 | US-DEA-00027101 | | | | | | | | | | |
| P-19432 | 11/17/2014 | Notes from November 2014 DEA Audit | US-DEA-00027102 | US-DEA-00027110 | | | | | | | | | | |
| P-19434 | 7/18/2007 | FW: Distributor Notification | US-DEA-00005664 | US-DEA-00005665 | | | | | | | | | | |
| P-19442 | 3/6/2007 | RE: Richie Pharma | US-DEA-00005697 | US-DEA-00005697 | | | | | | | | | | |
| P-19443 | 1/17/2007 | RE: Clarification on Exemptions to Law Vs. Regulations (ODL-09-0001) | US-DEA-00005881 | US-DEA-00005887 | | | | | | | | | | |
| P-19444 | 5/29/2008 | ODL-08-057 / DEA Response to NCPA | US-DEA-00005911 | US-DEA-00005917 | | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-19445 | 9/4/2008 | Novelty Distributors - Sept. 4 08 | US-DEA-00005986 | US-DEA-00006045 | | | | | | |
| P-19446 | 6/3/2009 | FW: Suspicious Orders; Registrant letter 12-20-07 | US-DEA-00006059 | US-DEA-00006065 | | | | | | |
| P-19448 | 5/19/2010 | Distributor Briefings | US-DEA-00006180 | US-DEA-00006180 | | | | | | |
| P-19450 | 10/17/2015 | Re: List 1 Chemicals | US-DEA-00008431 | US-DEA-00008431 | | | | | | |
| P-19451 | 3/5/2016 | Re: Distributor Initiative | US-DEA-00008520 | US-DEA-00008520 | | | | | | |
| P-19453 | 6/22/2016 | FW: Follow-up from HDA Board Meeting; Final Final Questions for DEA 06-01-11; Final HDMA Questions for DEA Discussion on 07-31-13 | US-DEA-00008563 | US-DEA-00008583 | | | | | | |
| P-19457 | 3/5/2016 | Distributor Initiative SOP's | US-DEA-00009063 | US-DEA-00009067 | | | | | | |
| P-19458 | 2/22/2016 | HDMA and Industry Meeting; Industry Meeting Suggestions | US-DEA-00009068 | US-DEA-00009070 | | | | | | |
| P-19460 | 1/7/2016 | RE: Attending HDMA DMC Conference | US-DEA-00009084 | US-DEA-00009088 | | | | | | |
| P-19462 | 3/6/2017 | mccaskill letter | US-DEA-00009181 | US-DEA-00009181 | | | | | | |
| P-19464 | 7/10/2017 | RE: TPs; Recently Announced Settlements and Civil Penalties | US-DEA-00011110 | US-DEA-00011111 | | | | | | |
| P-19466 | 10/19/2015 | POTUS event 101915 west virginia (2) | US-DEA-00011140 | US-DEA-00011154 | | | | | | |
| P-19467 | 3/24/2008 | Suspicious orderd letter 122007 | US-DEA-00012150 | US-DEA-00012210 | | | | | | |
| P-19468 | 3/9/2009 | Response to reporter re: alleged oxy shortage | US-DEA-00012480 | US-DEA-00012481 | | | | | | |
| P-19471 | 7/7/2004 | NPRM for changing reporting requirements for manufacturers 052604 | US-DEA-00012632 | US-DEA-00012654 | | | | | | |
| P-19473 | 2/24/2009 | FW: Quarterly Narcotic Raw Material Report | US-DEA-00013607 | US-DEA-00013607 | | | | | | |
| P-19474 | 8/19/2015 | Briefing of ODQ for LM+DA Functions and Accomplishments 08-18-21015; ODQ FY 2014 Accomplishments 10-02-2014 | US-DEA-00014022 | US-DEA-00014055 | | | | | | |
| P-19476 | 11/14/2017 | 2017 3rd Qtr. NRM Report | US-DEA-00014634 | US-DEA-00014648 | | | | | | |
| P-19477 | 4/14/2011 | Leonhart QFR2 Including CCs edits | US-DEA-00016237 | US-DEA-00016237 | | | | | | |
| P-19478 | 7/7/2012 | FINAL RannazzisitestSenatedrugcaucus written stmt July 6 | US-DEA-00016467 | US-DEA-00016479 | | | | | | |
| P-19480 | 9/27/2012 | Fw: NYT Request for comment for DEA piece | US-DEA-00017088 | US-DEA-00017089 | | | | | | |
| P-19483 | 12/27/2007 | December 2007 Rannazzisi Letter | US-DEA-00017912 | US-DEA-00017913 | | | | | | |
| P-19484 | 10/22/2013 | Distributor Initiative, A National Perspective | US-DEA-00017914 | US-DEA-00017981 | | | | | | |
| P-19485 | 9/22/2016 | DEA Statement - TREATING THE OPIOID EPIDEMIC - Milione for HJC | US-DEA-00018501 | US-DEA-00018512 | | | | | | |
| P-19487 | 11/9/2015 | FW: CEPOP materials | US-DEA-00020812 | US-DEA-00020847 | | | | | | |
| P-19490 | 9/17/2015 | Call with Roscoe Jones (Booker) re S.483; HR 4709 - facts and implications | US-DEA-00020898 | US-DEA-00020903 | | | | | | |
| P-19492 | 4/29/2014 | OD-14-006 incoming; DEA QFRs- House Energy and Commerce Committee (Rannazzisi) for Final OM | US-DEA-00021260 | US-DEA-00021280 | | | | | | |
| P-19499 | 2/7/2007 | February 2007 Rannazzisi Letter | US-DEA-00022457 | US-DEA-00022466 | | | | | | |
| P-19502 | 9/27/2018 | WH opioids panel discussion 092818 final | US-DEA-00022978 | US-DEA-00022988 | | | | | | |
| P-19503 | 1/24/2017 | Outgoing Ltr. to Senators Leahy and Wyden (AES16-0450) | US-DEA-00023335 | US-DEA-00023339 | | | | | | |
| P-19504 | 5/5/2013 | FINAL PDAC Combating Pharmacy Diversion May 4 and 5 2013 | US-DEA-00023981 | US-DEA-00024051 | | | | | | |
| P-19505 | 5/22/2013 | FINAL WDO Cit Acdmy PP May 22 2013 | US-DEA-00023983 | US-DEA-00023983 | | | | | | |
| P-19507 | 3/15/2017 | Outgoing Response Ltr. to Senator Markey (A-17-0018) | US-DEA-00025097 | US-DEA-00025104 | | | | | | |
| P-19509 | 3/13/2019 | Appendix S311A currently posted in DI Manual | US-DEA-00025224 | US-DEA-00025226 | | | | | | |
| P-19510 | 3/13/2019 | Chapter 51 Policy and Interpretations, Subchatper S14 Quotas | US-DEA-00025226 | US-DEA-00025228 | | | | | | |
| P-19511 | 5/29/2008 | Amerisource Bergen Letter to CCD dated May 29 2008 Reference to McKesson (2) | US-DEA-00025285 | US-DEA-00025285 | | | | | | |
| P-19512 | 7/9/2008 | RE_ Abc MOA*Response to Amerisource Bergen Letter dated 5 | US-DEA-00025294 | US-DEA-00025295 | | | | | | |
| P-19513 | 11/19/1997 | Notice of Establishment of Task Force on Suspicious Orders | US-DEA-00025302 | US-DEA-00025302 | | | | | | |
| P-19514 | 3/11/2019 | RE_ Favor*MALLINCKRODT | US-DEA-00025642 | US-DEA-00025644 | | | | | | |
| P-19516 | 12/12/1980 | DEA/Distributors Working Committee | US-DEA-00025660 | US-DEA-00025663 | | | | | | |
| P-19517 | 6/22/1988 | Ann Salitsky Ltr 06-21-1988 (2)_Redacted | US-DEA-00025663 | US-DEA-00025669 | | | | | | |
| P-19518 | 7/23/1988 | Chris Zimmerman Ltr 07-23-1998 (2)_Redacted | US-DEA-00025671 | US-DEA-00025671 | | | | | | |
| P-19519 | 8/7/1987 | On Line Solutions Inc's preliminary SOM system submitted to DEA for review (denied) | US-DEA-00025682 | US-DEA-00025682 | | | | | | |
| P-19520 | 7/27/1987 | Larry Payne LTR 07-27-1987_Excessive Order Monitoring Sys - Searchable_Redacted | US-DEA-00025692 | US-DEA-00025693 | | | | | | |
| P-19521 | 9/19/2000 | Conference report from Drug Enforcement Administration's (DEA) Ninth Pharmaceutical Industry Conference | US-DEA-00025694 | US-DEA-00025727 | | | | | | |
| P-19522 | 3/7/2019 | Produce - Native - No Redactions.zip?Produce - Native - No Redactions\ARCOS online.msg | US-DEA-00025732 | US-DEA-00025732 | | | | | | |
| P-19523 | 12/22/2016 | Consent Order for US v. Kinray | US-DEA-00025745 | US-DEA-00025756 | | | | | | |
| P-19524 | 6/21/1993 | NWDA Suspicious Order Monitoring System | US-DEA-00026139 | US-DEA-00026150 | | | | | | |
| P-19525 | 12/8/1993 | Excessive Purchase Reports | US-DEA-00026154 | US-DEA-00026155 | | | | | | |
| P-19526 | 1/30/2018 | Ltr to Judge Polster | US-DEA-00026587 | US-DEA-00026598 | | | | | | |
| P-19527 | 12/20/2016 | Attachment 2 FY 2017 Conference Exhibit Presentation Schedule October 2016; Attachment 3 February 29, 2016 Press Release | US-DEA-00026803 | US-DEA-00026810 | | | | | | |
| P-19575 | 9/9/2010 | Regulatory Investigation | US-DEA-00030873 | US-DEA-00030897 | | | | | | |
| P-19576 | 8/30/2012 | Regulatory Investigation | US-DEA-00030898 | US-DEA-00030920 | | | | | | |
| P-19581 | 8/23/2014 | Weekly OMP Statistics; OMP Activity Analysis, Weekly, WAG, 2014 | WAGMDL00047319 | WAGMDL00047320 | | | | | | |
| P-19589 | 6/6/2013 | FW: CII ordering | WAGMDL00060486 | WAGMDL00060488 | | | | | | |
| P-19602 | 2/19/2013 | Re: Interstore from 11171 of gen. 10/650 | WAGMDL00101723 | WAGMDL00101732 | | | | | | |
| P-19814 | 6/23/2008 | The DEA Measurement | WAGMDL00624527 | WAGMDL00624532 | | | | | | |
| P-19823 | 8/28/2009 | Suspicious Ordering Pilot | WAGMDL00658227 | WAGMDL00658227 | | | | | | |
| P-19881 | 10/1/2012 | Re: OXYCODONE no longer being ordered via PDQ | WAGMDL00705321 | WAGMDL00705322 | | | | | | |
| P-19944 | 4/3/2012 | Warrant for Inspection - Jupiter Distribution Center | WAGMDL00777150 | WAGMDL00777160 | | | | | | |
| P-19983 | 12/16/2009 | Email - McKesson CSMP Report for Rite Aid Attachment Rite Aid Daily CSMP 121609 | MCKMDL00782267 | MCKMDL00782268 | | | | | | |
| P-19984 | 9/23/2009 | Email McKesson CSMP Report for Rite Aid Attachment Rite Aid Daily CSMP 092309 | MCKMDL00782275 | MCKMDL00782276 | | | | | | |
| P-19985 | 7/29/2008 | Email Rite Aid CSMP Report Attachment Rite Aid 252 CSMP July 2008 | MCKMDL00782300 | MCKMDL00782301 | | | | | | |
| P-19986 | 2/28/2014 | RE: McKesson Control Substance Monitoring Program Attachment Rite Aid Controlled Substance Utlization Report | MCKMDL00835756 | MCKMDL00835763 | | | | | | |
| P-19987 | 7/28/2011 | FW: Rite Aid CSMP 07.28.11 Attachment Rite Aid CSMP 072711 Upload | MCKSTCT00058840 | MCKSTCT00058842 | | | | | | |
| P-19988 | 9/22/2010 | Email Rite Aid CSMP 09.22.10 Attachment Rite Aid CSMP 092210 | MCKSTCT00058859 | MCKSTCT00058860 | | | | | | |
| P-19989 | 2/28/2011 | Email Rite Aid CSMP 02.28.11 Attachment Rite Aid CSMP 02.28.11 | MCKSTCT00058972 | MCKSTCT00058973 | | | | | | |
| P-19990 | 5/27/2011 | Email Rite Aid CSMP 05.27.11 Attachment Rite Aid CSMP 05.27.11 | MCKSTCT00059004 | MCKSTCT00059005 | | | | | | |
| P-19991 | 5/18/2010 | FW: CSMP: ProActive Report - 3 Months Growth and Greater than 80% of Threshold Last Month Attachment Rite Aid (42010) | MCKSTCT00059076 | MCKSTCT00059077 | | | | | | |
| P-19992 | 8/21/2008 | FW: [Fwd: FW: Rite Aid CSMP 8/18/08 75% +] Attachments Rite Aid CSMP Report; Rite Aid Threshold Change form | MCKMDL00782289 | MCKMDL00782293 | | | | | | |
| P-19993 | 8/28/2008 | Email CSMP-RITE AID Attachments Threshold Change Form-RA0377; Rite Aid 252 CSMP August 2008 | MCKMDL00782305 | MCKMDL00782308 | | | | | | |
| P-19994 | 11/17/2014 | Notes from November 2014 DEA Audit | US-DEA-00027102 | US-DEA-00027110 | | | | | | |
| P-19995 | 7/24/2017 | 2012 DEA audit case file | US-DEA-00027004 | US-DEA-00027005 | | | | | | |
| P-19996 | 3/1/2014 | DEA audit license records | US-DEA-00027030 | US-DEA-00027058 | | | | | | |
| P-19997 | 10/22/2013 | DEA Diversion Investigator's Manual | CAH_MDL2804_02145391 | CAH_MDL2804_02145781 | | | | | | |
| P-19998 | 3/17/2009 | RE: Rite Aid Daily CSMP Rpt Attachment DEA Threshold Warning Report | MCKMDL00782271 | MCKMDL00782272 | | | | | | |
| P-19999 | 12/5/2008 | FW: Rite Aid Hydrocodone | MCKMDL01096966 | MCKMDL01096967 | | | | | | |
| P-20000 | 11/30/2010 | RE: Rite Aid CSMP Oxycodone accounts that have NOT had any increases | MCKSTCT00058901 | MCKSTCT00058902 | | | | | | |
| P-20001 | 4/30/2010 | RE: Oxycodone Availability | MCKSTCT00059084 | MCKSTCT00059085 | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| P-20012 | 06/00/2015 | GAO-15-471 - Report RE "Prescription Drugs More DEA Information about Registrants' Controlled Substances Roled Could Improve Their Understanding and Help Ensure Access | N/A | N/A |
| P-20095 | 2/18/2009 | Email re: Rite Aid Daily CSMP Report | MCKMDL00536012 | MCKMDL00536013 |
| P-20096 | 2/21/2014 | RE: McKesson Control Substance Monitoring Program | MCKMDL00547503 | MCKMDL00547511 |
| P-20097 | 12/19/2012 | Email re: 5277, 5284, 5285 | MCKMDL00571625 | MCKMDL00571629 |
| P-20098 | 8/27/2014 | RE: Threshold Increase | MCKMDL00627585 | MCKMDL00627587 |
| P-20099 | 3/31/2011 | RE: Rite Aid CSMP 03.31.11 | MCKMDL00627679 | MCKMDL00627680 |
| P-20100 | 8/19/2009 | Email re: Reply to PERCOCET | MCKMDL00627813 | MCKMDL00627814 |
| P-20102 | 12/3/2008 | FW: Store 3151 | MCKMDL00628183 | MCKMDL00628184 |
| P-20104 | 11/30/2010 | Email re: Rite Aid CSMP Oxycodone accounts that have NOT had any increases | MCKMDL00628996 | MCKMDL00628997 |
| P-20105 | 10/25/2010 | Email re: Rite Aid CSMP 10.25.10 | MCKMDL00629074 | MCKMDL00629075 |
| P-20107 | 8/25/2014 | Email re: Threshold Increase | MCKMDL00630370 | MCKMDL00630330 |
| P-20108 | 8/19/2009 | Email re: Reply to PERCOCET | MCKMDL00630073 | MCKMDL00630076 |
| P-20110 | 10/7/2013 | RE: oxycodone 5mg usage | MCKMDL00633242 | MCKMDL00633242 |
| P-20111 | 8/24/2016 | cagedim suspicious order monitoring website | N/A | N/A |
| P-20119 | 12/19/2018 | Christopher Belli LinkedIn Profile | N/A | N/A |
| P-20120 | 1/31/2019 | Binder Index (Materials Brought to Deposition) | N/A | N/A |
| P-20122 | 8/8/2011 | Order of the State Board of Pharmacy, Docket Number D-110127-163 | N/A | N/A |
| P-20123 | 11/2/2010 | Order of the State Board of Pharmacy, Docket Number D-100621-134 | N/A | N/A |
| P-20124 | 1/13/2019 | Kevin Mitchell LinkedIn Profile | N/A | N/A |
| P-20125 | 1/9/2009 | Settlement and Release Agreement | N/A | N/A |
| P-20126 | 1/12/2009 | Memorandum of Agreement | N/A | N/A |
| P-20127 | 1/7/2019 | Sophia (Sophia Lai) Novack LinkedIn Page | N/A | N/A |
| P-20129 | 2019 | Andy Palmer LinkedIn Page | N/A | N/A |
| P-20208 | 12/27/2007 | DEA Registrant Letter regarding obligations under the CSA. | US-DEA-00001777 | US-DEA-00001799 |
| P-20209 | 7/10/2012 | Notice of Inspection of Controlled Premises | US-DEA-00026940 | US-DEA-00027005 |
| P-20210 | 7/10/2012 | Handwritten notes related to DEA audit | US-DEA-00027085 | US-DEA-00027101 |
| P-20211 | 7/16/2010 | 2010-06 Customer List | ABDCMDL00170319 | ABDCMDL00170319 |
| P-20212 | Undated | Handwritten chart | N/A | N/A |
| P-20213 | 3/5/2019 | E. Bratton Errata | N/A | N/A |
| P-20716 | 9/11/2007 | Fw: Summary of Sept. 7th Meeting With DEA and Attachments | CAH_MDL_PRIORPROD_DEA07_00880890 | CAH_MDL_PRIORPROD_DEA07_00880892 |
| P-20732 | 1/4/2008 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01525200 | CAH_MDL_PRIORPROD_DEA07_01525688 |
| P-20733 | 11/7/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01696166 | CAH_MDL_PRIORPROD_DEA07_01696738 |
| P-20784 | | Letter from J. Rannazzisi to Registrant | CAH_MDL2804_00061261 | CAH_MDL2804_00061306 |
| P-21466 | 7/29/2013 | 2:30 problem solving doc - pharmacy and wholesaler access issues | McKinsey-0013600 | McKinsey-0013618 |
| P-21467 | 3/2/2010 | FBI article titled Ethex Corporation, a Subsidiary of KV Pharmaceutical, Pleads Guilty to Two Felonies and Agrees to Pay United States $27,568,921 for Fine, Restitution, and Forfeiture | N/A | N/A |
| P-21468 | 9/1/2009 | Article; Removing Costs from the Health Care Supply Chain: Lessons from Mass Retail by John Agwunobi and Paul A. London | N/A | N/A |
| P-21472 | 10/25/2019 | Russ Resignation Letter | N/A | N/A |
| P-21473 | 9/27/2019 | Letter from K Hewitt to G Eyler | N/A | N/A |
| P-21474 | 8/10/2018 | Letter from K Hewitt to B Benczkowski | N/A | N/A |
| P-21619 | 2/11/2016 | RE: Review Approved?: Sam's Data Aug15_Jan16 (2).xlsx | ABDCMDL00084547 | ABDCMDL00084552 |
| P-21624 | 11/23/2015 | RE: Store 8130 - Hydromorphone | ABDCMDL00297256 | ABDCMDL00297262 |
| P-21643 | 7/28/2014 | RE: CSMP Report: Follow-Up with Account Manager | ABDCMDL00553381 | ABDCMDL00553383 |
| P-21663 | 4/25/2016 | RE: Sams Club Due Diligence | ABDCMDL07147479 | ABDCMDL07147482 |
| P-21670 | 1/22/2019 | 30(b)(6) Binder | N/A | N/A |
| P-22382 | 8/27/2009 | Copy Review Submission re Public Relations on Let's Talk Pain Web Site Manuscript 12-month Review | JAN00006867 | JAN00006867 |
| P-22411 | 3/15/2012 | NUCYNTA ER Messaging Evolution Full Report | JAN00127366 | JAN00127434 |
| P-22416 | 2007 | DURAGESIC Patient Booklet | JAN00222296 | JAN00222296 |
| P-22593 | 1/30/2018 | Minutes of Meeting of the Board of Directors of McKesson Corporation | MCKMDL00694203 | MCKMDL00694216 |
| P-22594 | 5/22/2018 | Minutes of Meeting of the Board of Directors of McKesson Corporation | MCKMDL00694217 | MCKMDL00694232 |
| P-22595 | 7/25/2016 | Minutes of Meeting of the Board of Directors of McKesson Corporation | MCKMDL00694842 | MCKMDL00694886 |
| P-22596 | 7/26/2016 | Public Policy Update- Board of Directors PPT | MCKMDL00694893 | MCKMDL00694893 |
| P-22597 | 7/25/2017 | Minutes of the Meeting- Board of Directors- McKesson Corporation | MCKMDL00694898 | MCKMDL00694918 |
| P-22598 | 7/26/2017 | McKesson Public Policy Update PPT | MCKMDL00694919 | MCKMDL00694932 |
| P-22599 | 1/22/2008 | Minutes of Meeting of the Board of Directors of McKesson Corporation | MCKMDL01396884 | MCKMDL01396898 |
| P-22600 | 5/21/2008 | Minutes of Meeting of the Board of Directors of McKesson Corporation | MCKMDL01396899 | MCKMDL01396913 |
| P-22601 | 7/23/2008 | Minutes of Meeting of the Board of Directors of McKesson Corporation | MCKMDL01396914 | MCKMDL01396936 |
| P-22602 | 7/1/2008 | Public Policy Issues July 2008 | MCKMDL01396937 | MCKMDL01396943 |
| P-22603 | 4/22/2009 | Minutes of Meeting of the Board of Directors of McKesson Corporation | MCKMDL01396944 | MCKMDL01396966 |
| P-22604 | 4/26/2011 | Minutes of Meeting of the Board of Directors of McKesson Corporation | MCKMDL01396967 | MCKMDL01396994 |
| P-22605 | 7/27/2011 | Minutes of Meeting of the Board of Directors of McKesson Corporation | MCKMDL01396995 | MCKMDL01396713 |
| P-22606 | 4/1/2017 | McKesson US Pharmaceutical FY'18 Incentive Compensation Plan Retail Sales Executives | MCKMDL00347189 | MCKMDL00347198 |
| P-22607 | 4/19/2007 | Email FY08 RSM Compensation Plan Attachments Retail FY08 Comp Memo_Walchirk; FY08 Sales Compensation Plan Retail Sales Managers - Final April 1, 2007; FY08 Compensation Plan Overview for RSMs PPT | MCKMDL00642364 | MCKMDL00642382 |
| P-22608 | 3/26/2016 | Email RSM Compensation Call Attachment FY07 Sales Compensation Plan Retail Sales Managers | MCKMDL00642352 | MCKMDL00642362 |
| P-22609 | 4/26/2010 | Email FY 11 RSM Compensation Plan Review Attachments US Pharmaceutical FY11 Retail Sales Compensation Plans | MCKMDL00484482 | MCKMDL00484511 |
| P-22610 | 4/1/2012 | FY13 Retail Sales Incentive Compensation Plan: Communication/ Sales Effectiveness PPT | MCKMDL00335804 | MCKMDL00335817 |
| P-22611 | 4/1/2013 | Sales Comp Plan Comparison to Actuals Q1/Q2 | MCKMDL00335830 | MCKMDL00335854 |
| P-22612 | 12/17/2014 | McKesson Corporation - US Pharma CSMP - Presentation to DEA, the Department of Justice and US. Offices | MCKMDL00409483 | MCKMDL00409539 |
| P-22613 | | TCRs - American Pharmacy | MCKMDL00364305 | MCKMDL00364422 |
| P-22614 | 1/22/2015 | Proactive Customer Review for Stat Script Pharmacy | MCK-AGMS-022-0000254 | MCK-AGMS-022-0000258 |
| P-22615 | 4/5/2016 | AGI Threshold Review Pilot for Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-022-0000390 | MCK-AGMS-022-0000391 |
| P-22616 | | McKesson Corporation Comprehensive Compliance Program | MCKMDL00375182 | MCKMDL00375185 |
| P-22617 | 5/16/2015 | Walmart - Maryland CII execution plan | MCKMDL00446275 | MCKMDL00446277 |
| P-22618 | 5/10/2013 | CSMP Questionnaire | MCKMDL00514052 | MCKMDL00514057 |
| P-22619 | 7/13/2017 | FW: Relay Health/Walmart Top to Top | MCKMDL00650093 | MCKMDL00650104 |
| P-22620 | 3/30/2018 | RE: Walmart Dispensing Workbook | MCKMDL00678248 | MCKMDL00678250 |
| P-22621 | 12/18/2017 | RNA Omit Reporting | MCKMDL00690169 | MCKMDL00690175 |
| P-22622 | 4/23/2018 | Re: Walmart Dispensing | MCKMDL00986140 | MCKMDL00986150 |
| P-22623 | 4/10/2018 | RE: CSMP Customer Purchase Omit Report_Walmart | MCKMDL00988975 | MCKMDL00988976 |
| P-22624 | 5/11/2018 | Walmart_Controls Transition IR_CII-CV_051118_NJH | MCKMDL01361747 | MCKMDL01361772 |
| P-22625 | 3/20/2018 | RE: Question on a duplicate DEA number from chain dispensing data | MCKMDL01374120 | MCKMDL01374123 |
| P-22626 | 2/5/2016 | Site Visit Investigative Report for Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-022-0000390 | MCK-AGMS-022-0000394 |
| P-22627 | 1/21/2015 | Customer Review of Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-022-0000410 | MCK-AGMS-022-0000413 |

## CT2 Plaintiffs' Joint Exhibit List

| No. | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| P-22628 | 1/20/2015 | Pharmacy Questionnaire for Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-022-0000429 | MCK-AGMS-022-0000437 |
| P-22629 | 1/22/2015 | Proactive Review of Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-022-0000463 | MCK-AGMS-022-0000467 |
| P-22630 | 6/9/2017 | Email SGAC Conference Call Attachments; HDA WV GRT proposal opposition; HDA_VAWD_SponsorLetter; Antitrust Policy - HDA; Copy of HDA State Tracking Spreadsheet - 2017; HDA Comments_SuspiciousOrderReport_West Virginia | MCKMDL00406368 | MCKMDL00406377 |
| P-22631 | 12/1/2011 | December 2011 dispensing data for Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-023-0001142 | MCK-AGMS-023-0001148 |
| P-22632 | 2/1/2012 | February 2012 dispensing data for Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-023-0001414 | MCK-AGMS-023-0001420 |
| P-22633 | 4/1/2012 | April 2012 dispensing data for Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-023-0001915 | MCK-AGMS-023-0001931 |
| P-22634 | N/A | Spreadsheet of actions taken against pharmacies | MCK-AGMS-024-0002111 | MCK-AGMS-024-0002111 |
| P-22635 | 3/6/2017 | Email and attachment re: CSMP actions | MCK-AGMS-028-0013763 | MCK-AGMS-028-0013780 |
| P-22636 | 7/26/2017 | Email and attachment re: terminated customers | MCK-AGMS-028-0015034 | MCK-AGMS-028-0015035 |
| P-22637 | 8/22/2017 | Chat between Hartle and Palmer complaining about Bishop | MCK-AGMS-028-0031017 | MCK-AGMS-028-0031017 |
| P-22638 | 5/8/2018 | Key Messages on the opioid crisis from McKesson | MCK-AGMS-028-0034966 | MCK-AGMS-028-0034966 |
| P-22639 | 4/4/2018 | Email re: opioid crisis; attached press release and public facing document | MCK-AGMS-028-0053341 | MCK-AGMS-028-0053352 |
| P-22640 | 4/20/2011 | Email re: internal audit; attached audit | MCK-AGMS-028-0087799 | MCK-AGMS-028-0087831 |
| P-22641 | 4/24/2008 | Email from Walker to senior management re: 2008 settlement | MCK-AGMS-028-0125424 | MCK-AGMS-028-0125424 |
| P-22642 | 10/6/2014 | Spreadsheet of CSMP actions | MCK-AGMS-041-0004736 | MCK-AGMS-041-0004736 |
| P-22643 | 1/6/2016 | Email and attachment re: red flags handout | MCK-AGMS-041-0042055 | MCK-AGMS-041-0042057 |
| P-22644 | N/A | Due Diligence File for Caligor Pharmacy | MCK-AGMS-044-0000547 | MCK-AGMS-044-0000564 |
| P-22645 | 10/23/2015 | Email re: Morris Pharmacy; attached onboarding materials | MCK-AGMS-049-0000142 | MCK-AGMS-049-0000150 |
| P-22646 | 1/15/2015 | Email re: Stat Script Pharmacy; attached purchase data | MCK-AGMS-049-0001237 | MCK-AGMS-049-0001238 |
| P-22647 | 1/19/2015 | Email re: Lighthouse Pharmacy's oxy purchases | MCK-AGMS-049-0001545 | MCK-AGMS-049-0001546 |
| P-22648 | 10/28/2017 | Re: AG actions | MCK-AGMS-049-0006888 | MCK-AGMS-049-0006890 |
| P-22649 | | ISMC Controlled Substance Monitoring Program Operating Manual | MCKMDL00409714 | MCKMDL00409764 |
| P-22650 | 10/17/2017 | Re: 60 Minutes | MCK-AGMS-049-0007289 | MCK-AGMS-049-0007290 |
| P-22651 | 2/24/2018 | 2018 Email from Lighthouse Pharmacy re: dispensing data | MCK-AGMS-049-0007833 | MCK-AGMS-049-0007834 |
| P-22652 | 5/8/2018 | Email chain re: congressional testimony | MCK-AGMS-049-0015376 | MCK-AGMS-049-0015377 |
| P-22653 | 2/13/2018 | Email re: Caljeb d/b/a Lighthouse Pharmacy; attached report | MCK-AGMS-049-0016351 | MCK-AGMS-049-0016354 |
| P-22654 | 8/4/2017 | RE: RNA Ops Manual DRAFT ONLY v1 Attachment RNA Operating Manual_v 1.1 DRAFT ONLY 8-04-17 update_NJH.docx | MCKMDL00420660 | MCKMDL00420733 |
| P-22655 | 9/19/2017 | Email re: Eve III Pharmacy approval | MCK-AGMS-049-0018204 | MCK-AGMS-049-0018205 |
| P-22656 | N/A | Onboarding materials for The Pharmacy | MCK-AGMS-052-0001177 | MCK-AGMS-052-0001191 |
| P-22657 | 2/17/2016 | Email re: B&T West Brighton Pharmacy; attached onboarding materials | MCK-AGMS-053-0004709 | MCK-AGMS-053-0004713 |
| P-22658 | 2/23/2016 | Onboarding materials for B&T West Brighton Pharmacy | MCK-AGMS-053-0015489 | MCK-AGMS-053-0015489 |
| P-22659 | 1/13/2015 | Email and attachments re: Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-053-0021477 | MCK-AGMS-053-0021501 |
| P-22660 | 11/14/2017 | FW: CSMP Write Up Attachment CSMP Write Up_PIP_110117_MJBx | MCKMDL00431894 | MCKMDL00431910 |
| P-22661 | 6/29/2015 | Email re: The Pharmacy; attached TCR materials | MCK-AGMS-053-0022253 | MCK-AGMS-053-0022261 |
| P-22662 | 2/1/2018 | 2018 Suspicious Order Reports | MCK-AGMS-053-0030874 | MCK-AGMS-053-0030874 |
| P-22663 | 2/26/2018 | Proactive Review of Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-053-0031164 | MCK-AGMS-053-0031169 |
| P-22664 | 4/16/2018 | Email RNA Ops Manual Attachment RNA Operating Manual Final Update_04-16-2018 | MCKMDL00437842 | MCKMDL00437878 |
| P-22665 | 3/13/2018 | Email Ops Manual Draft; RNA Operating Manual DRAFT_03-13-2018_ADP | MCKMDL00439194 | MCKMDL00439230 |
| P-22666 | 2/26/2018 | Pharmacy Questionnaire for Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-053-0031170 | MCK-AGMS-053-0031183 |
| P-22667 | 3/28/2018 | Email re: Caligor request from 2018 | MCK-AGMS-053-0031952 | MCK-AGMS-053-0031955 |
| P-22668 | 1/12/2016 | MCKESSON US Pharmaceutical CSMP Retail National Accounts Presentation | MCKMDL00449717 | MCKMDL00449728 |
| P-22669 | 4/17/2018 | RNA Operating Manual Final_04-16-2018 | MCKMDL00450249 | MCKMDL00450285 |
| P-22670 | 2/2/2018 | Chat between Jason Chung and Jason Lutz | MCK-AGMS-053-0031992 | MCK-AGMS-053-0031994 |
| P-22671 | 9/15/2017 | Email between Chung and Schwichow discussing reinstatement of The Pharmacy | MCK-AGMS-053-0033237 | MCK-AGMS-053-0033238 |
| P-22672 | 6/19/2012 | Email re: TCR for Eve III and obtaining dispensing data | MCK-AGMS-055-0000462 | MCK-AGMS-055-0000463 |
| P-22673 | 10/25/2012 | Stat Script Pharmacy materials | MCK-AGMS-055-0000474 | MCK-AGMS-055-0000474 |
| P-22674 | 7/1/2015 | Email between Oriene and Quinn re: Gordon-Patterson | MCK-AGMS-055-0001399 | MCK-AGMS-055-0001400 |
| P-22675 | 2/12/2013 | Email re: Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-055-0001580 | MCK-AGMS-055-0001598 |
| P-22676 | 5/23/2012 | Email re: Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-055-0002529 | MCK-AGMS-055-0002530 |
| P-22677 | 5/23/2012 | Email re: Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-055-0002601 | MCK-AGMS-055-0002620 |
| P-22678 | 9/13/2012 | Dispensing Data for Stat Script Pharmacy | MCK-AGMS-055-0002696 | MCK-AGMS-055-0002697 |
| P-22679 | 7/1/2014 | July 2014 Monthly Report Final | MCK-AGMS-055-0006587 | MCK-AGMS-055-0006587 |
| P-22680 | 5/23/2012 | Email discussion re: Lighthouse request for oxy 30 increase | MCK-AGMS-055-0002846 | MCK-AGMS-055-0002851 |
| P-22681 | 5/23/2012 | Email re: Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-055-0002995 | MCK-AGMS-055-0002996 |
| P-22682 | 10/25/2012 | Email re: Stat Script Pharmacy | MCK-AGMS-055-0003109 | MCK-AGMS-055-0003109 |
| P-22683 | 7/31/2013 | Pharmacy Questionnaire for Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-055-0003523 | MCK-AGMS-055-0003543 |
| P-22684 | 10/16/2012 | Email re: Eve III Pharmacy | MCK-AGMS-055-0005339 | MCK-AGMS-055-0005341 |
| P-22685 | 9/6/2012 | Email re: Stat Script Pharmacy | MCK-AGMS-055-0005358 | MCK-AGMS-055-0005360 |
| P-22686 | 6/14/2012 | Approval of Eve III TCR for 1,000 doses of oxycodone | MCK-AGMS-055-0006015 | MCK-AGMS-055-0006015 |
| P-22687 | N/A | Pharmacy Questionnaire for Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-057-0000009 | MCK-AGMS-057-0000022 |
| P-22689 | N/A | Disciplinary Action by Texas BOP against pharmacist of The Pharmacy | MCK-AGMS-057-0000092 | MCK-AGMS-057-0000094 |
| P-22690 | N/A | Event Triggered Review of The Pharmacy after DEA subpoena | MCK-AGMS-057-0000124 | MCK-AGMS-057-0000129 |
| P-22691 | N/A | US DOJ Subpoena re: the Pharmacy | MCK-AGMS-057-0000130 | MCK-AGMS-057-0000130 |
| P-22692 | N/A | Manhattan DA subpoena for the Pharmacy | MCK-AGMS-057-0000137 | MCK-AGMS-057-0000141 |
| P-22693 | 1/17/2011 | Email from Walker re: blocking Mallinckodt items for Caligor Pharmacy | MCK-AGMS-061-0000119 | MCK-AGMS-061-0000119 |
| P-22694 | 6/9/2011 | Caligor TCR | MCK-AGMS-061-0000879 | MCK-AGMS-061-0000879 |
| P-22695 | 3/17/2011 | Caligor TCR | MCK-AGMS-061-0002574 | MCK-AGMS-061-0002574 |
| P-22696 | 2/21/2011 | Caligor TCR | MCK-AGMS-061-0002575 | MCK-AGMS-061-0002575 |
| P-22697 | 10/11/2010 | Caligor TCR | MCK-AGMS-061-0028133 | MCK-AGMS-061-0028133 |
| P-22698 | 12/16/2010 | Caligor TCR | MCK-AGMS-061-0028215 | MCK-AGMS-061-0028215 |
| P-22699 | 12/29/2010 | Email re: Caligor oxy TCR from December 2010 | MCK-AGMS-061-0028253 | MCK-AGMS-061-0028253 |
| P-22700 | 1/18/2011 | Caligor TCR | MCK-AGMS-061-0028293 | MCK-AGMS-061-0028293 |
| P-22701 | 1/26/2011 | Email re: Caligor oxy TCR from January 2011 | MCK-AGMS-061-0028329 | MCK-AGMS-061-0028330 |
| P-22702 | 1/26/2011 | Caligor TCR | MCK-AGMS-061-0028331 | MCK-AGMS-061-0028331 |
| P-22703 | 2/25/2011 | Caligor TCR | MCK-AGMS-061-0028380 | MCK-AGMS-061-0028380 |
| P-22704 | 3/16/2011 | Caligor TCR | MCK-AGMS-061-0028383 | MCK-AGMS-061-0028385 |
| P-22705 | 3/22/2011 | Caligor TCR | MCK-AGMS-061-0028399 | MCK-AGMS-061-0028401 |
| P-22706 | 5/23/2011 | Caligor TCR | MCK-AGMS-061-0028464 | MCK-AGMS-061-0028464 |
| P-22707 | 6/9/2011 | June 2011 Email from Oriente placing Caligor on Do Not Call List | MCK-AGMS-061-0028470 | MCK-AGMS-061-0028470 |
| P-22708 | 10/5/2011 | Email re: Caligor Pharmacy | MCK-AGMS-061-0030142 | MCK-AGMS-061-0030142 |
| P-22709 | 10/5/2011 | Email re: Caligor Pharmacy | MCK-AGMS-061-0030143 | MCK-AGMS-061-0030145 |
| P-22710 | 1/19/2011 | Caligor Pharmacy materials | MCK-AGMS-061-0031080 | MCK-AGMS-061-0031198 |
| P-22711 | 11/1/2013 | Euclid Pharmacy & Klein's Pharamcy | MCKMDL00494526 | MCKMDL00494537 |
| P-22712 | 9/7/2011 | Email re: Caligor Pharmacy | MCK-AGMS-063-0004287 | MCK-AGMS-063-0004287 |
| P-22713 | 11/10/2011 | Emails re: obtaining dispensing data from Caligor Pharmacy | MCK-AGMS-063-0004335 | MCK-AGMS-063-0004336 |
| P-22714 | 8/19/2011 | McKesson Pharmacy Questionnaire | MCKMDL00496213 | MCKMDL00496220 |
| P-22715 | 10/19/2011 | McKesson Independent Pharmacy Questionnaire | MCKMDL00496221 | MCKMDL00496229 |

55

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-22716 | | Expire Date: 8/31/2014 DEA Registration Validation Result | MCKMDL00496230 | MCKMDL00496230 |
| P-22717 | | Expiration Date 4/30/2015 Controlled Substance Registration Certificate | MCKMDL00496231 | MCKMDL00496232 |
| P-22718 | 3/28/2011 | Email re: Caligor | MCK-AGMS-063-0005270 | MCK-AGMS-063-0005270 |
| P-22719 | | Due Diligence Photo | MCKMDL00496245 | MCKMDL00496245 |
| P-22720 | | Due Diligence Photo | MCKMDL00496246 | MCKMDL00496246 |
| P-22721 | | Due Diligence Photo | MCKMDL00496247 | MCKMDL00496247 |
| P-22722 | 8/20/2012 | Pharmacy Questionnaire | MCKMDL00496248 | MCKMDL00496259 |
| P-22723 | 10/4/2010 | Email from Caligor seeking increase in Dilaudid | MCK-AGMS-063-0005372 | MCK-AGMS-063-0005372 |
| P-22724 | 2/28/2015 | Date Registration Expires- Controlled Substance Registration Certificate | MCKMDL00496261 | MCKMDL00496261 |
| P-22725 | 12/7/2012 | RE: Giant Eagle CSMP 80%+ | MCKMDL00496262 | MCKMDL00496262 |
| P-22726 | 2/21/2011 | Email between sales and Oriente re: Caligor TCRs | MCK-AGMS-063-0005390 | MCK-AGMS-063-0005391 |
| P-22727 | 12/6/2012 | Email from Michael Oriente to Denise Joslyn | MCKMDL00496264 | MCKMDL00496267 |
| P-22728 | 12/20/2012 | Email from Joe Lahovich to Karen Martindale | MCKMDL00496268 | MCKMDL00496270 |
| P-22729 | 6/23/2008 | Email between sales and Oriente re: Caligor Pharmacy | MCK-AGMS-063-0006002 | MCK-AGMS-063-0006002 |
| P-22730 | 1/9/2013 | Validate Registration DEA Web-page | MCKMDL00496273 | MCKMDL00496273 |
| P-22731 | | Pharmacy Questionnaire | MCKMDL00496274 | MCKMDL00496282 |
| P-22732 | | Due Diligence Photo | MCKMDL00496283 | MCKMDL00496283 |
| P-22733 | | Due Diligence Photo | MCKMDL00496284 | MCKMDL00496284 |
| P-22734 | 5/16/2013 | Part VI of McKesson Pharmacy Questionnaire | MCKMDL00496285 | MCKMDL00496285 |
| P-22735 | 4/30/2013 | Validate Registration DEA Webpage | MCKMDL00496286 | MCKMDL00496286 |
| P-22736 | 4/30/2013 | Validate DEA Registration Webpage | MCKMDL00496287 | MCKMDL00496287 |
| P-22737 | 6/1/2013 | Date Range 6/1/2013-8/31/2013. McKesson Pharmacy Spreadsheet | MCKMDL00496288 | MCKMDL00496288 |
| P-22738 | 10/1/2013 | McKesson National Institutional Pharmacy Questionnaire | MCKMDL00496289 | MCKMDL00496291 |
| P-22739 | 12/9/2013 | McKesson New Customer Form/Questionnaire | MCKMDL00496292 | MCKMDL00496301 |
| P-22740 | 3/6/2014 | Email from Mike Bianco to Sabrina Cook re: Lorazepam Ordering | MCKMDL00496302 | MCKMDL00496302 |
| P-22741 | 4/10/2014 | Print out OH Pharmacy License | MCKMDL00496303 | MCKMDL00496304 |
| P-22742 | 2010 | 2010-2014 Threshold Change Request | MCKMDL00496305 | MCKMDL00496305 |
| P-22743 | 1/18/2012 | Email re: high dose; attached dispensing data | MCK-AGMS-063-0007116 | MCK-AGMS-063-0007116 |
| P-22744 | 1/9/2012 | Email re: urgent TCR for Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-063-0007152 | MCK-AGMS-063-0007164 |
| P-22745 | 11/6/2013 | Email from Caligor; attached policies and procedures | MCK-AGMS-063-0010474 | MCK-AGMS-063-0010476 |
| P-22746 | 3/16/2011 | Request for dispensing data based on usage of Dronabinol | MCK-AGMS-063-0011978 | MCK-AGMS-063-0011978 |
| P-22747 | 3/4/2013 | Email and attachment re: Mallinckrodt Pharmacy Information Sheet for Stat Script Pharmacy | MCK-AGMS-063-0015182 | MCK-AGMS-063-0015182 |
| P-22748 | 1/4/2014 | Email re: further review of Lighthouse TCR request | MCK-AGMS-063-0016971 | MCK-AGMS-063-0016973 |
| P-22749 | 12/12/2013 | Letter from Lighthouse Pharmacy; attached materials | MCK-AGMS-063-0017084 | MCK-AGMS-063-0017092 |
| P-22750 | 11/25/2013 | Email re: Caljeb d/b/a Lighthouse Pharmacy | MCK-AGMS-063-0017144 | MCK-AGMS-063-0017152 |
| P-22751 | 1/18/2011 | Email re: level 1 investigations | MCK-AGMS-063-0017727 | MCK-AGMS-063-0017731 |
| P-22752 | 3/26/2011 | Email from Oriente re: Tomasito Virey | MCK-AGMS-063-0018543 | MCK-AGMS-063-0018548 |
| P-22753 | 9/23/2011 | Request for dispensing data based on usage of oxycodone | MCK-AGMS-063-0026622 | MCK-AGMS-063-0026622 |
| P-22754 | 4/12/2012 | Email re: Caligor distributor account | MCK-AGMS-064-0014970 | MCK-AGMS-064-0014972 |
| P-22755 | 5/19/2011 | Request for dispensing data from Caligor after TCR approval | MCK-AGMS-064-0015406 | MCK-AGMS-064-0015406 |
| P-22756 | 6/9/2011 | Email re: Caligor's TCR for 40,000 doses of oxy | MCK-AGMS-064-0015964 | MCK-AGMS-064-0015964 |
| P-22757 | 3/21/2011 | Email re: no further increases to Caligor's oxy threshold | MCK-AGMS-064-0016018 | MCK-AGMS-064-0016018 |
| P-22758 | 3/21/2011 | Email re: Caligor omit on oxycodone | MCK-AGMS-064-0016029 | MCK-AGMS-064-0016029 |
| P-22759 | 8/4/2015 | Email from Oriente to Schwichow attaching Caligor's oxy threshold history | MCK-AGMS-064-0018577 | MCK-AGMS-064-0018577 |
| P-22760 | 3/9/2013 | Email re: Top 50 February ISMC | MCK-AGMS-064-0018872 | MCK-AGMS-064-0018872 |
| P-22761 | 1/26/2011 | Email from Oriente re: January 2011 Caligor TCR for oxy | MCK-AGMS-064-0019252 | MCK-AGMS-064-0019253 |
| P-22762 | 7/23/2010 | Email chain between DRAs re: filling partially omitted orders | MCK-AGMS-064-0020043 | MCK-AGMS-064-0020046 |
| P-22763 | 4/23/2014 | Email re: Caligor Pharmacy | MCK-AGMS-064-0025341 | MCK-AGMS-064-0025343 |
| P-22764 | 8/15/2012 | Email from Oriente requesting dispensing data and attaching article on Virey | MCK-AGMS-064-0028312 | MCK-AGMS-064-0028312 |
| P-22765 | 3/31/2008 | 2008 Email chain re: rejecting opioids order for Caligor clinical trial | MCK-AGMS-064-0035884 | MCK-AGMS-064-0035886 |
| P-22766 | 3/12/2008 | 2008 Email chain re: rejecting opioids order for Caligor clinical trial | MCK-AGMS-064-0035902 | MCK-AGMS-064-0035904 |
| P-22767 | 1/29/2013 | Oriente email to himself re: Delran 85% customer of interest | MCK-AGMS-064-0036660 | MCK-AGMS-064-0036669 |
| P-22768 | 12/22/2011 | Stat Script Pharmacy TCR | MCK-AGMS-064-0039877 | MCL-AGMS-064-0039877 |
| P-22769 | 5/20/2011 | Email re: Caligor Pharmacy | MCK-AGMS-064-0043153 | MCK-AGMS-064-0043154 |
| P-22770 | 7/1/2011 | Email re: Caligor Pharmacy | MCK-AGMS-064-0043416 | MCK-AGMS-064-0043419 |
| P-22771 | 1/9/2012 | Email re: Caligor wholesale account | MCK-AGMS-065-0004072 | MCK-AGMS-065-0004073 |
| P-22772 | 3/29/2011 | Email from Caligor seeking increased oxy threshold due to move from H.D. Smith | MCK-AGMS-065-0004164 | MCK-AGMS-065-0004165 |
| P-22773 | 8/4/2015 | Email re: Caligor Pharmacy | MCK-AGMS-065-0005893 | MCK-AGMS-065-0005893 |
| P-22774 | 4/25/2011 | Email re: internal audit; attached audit | MCK-AGMS-065-0006820 | MCK-AGMS-065-0006943 |
| P-22775 | 2/2/2012 | Email re: Caligor Pharmacy | MCK-AGMS-065-0010623 | MCK-AGMS-065-0010625 |
| P-22776 | | Government Contacts 2 | MCKMDL00523068 | MCKMDL00523068 |
| P-22777 | 1/9/2012 | Email re: Caligor wholesale account | MCK-AGMS-065-0011166 | MCK-AGMS-065-0011167 |
| P-22778 | 1/25/2012 | Email re: CSMP recommendations in NE; attached spreadsheet | MCK-AGMS-075-0004841 | MCK-AGMS-075-0004842 |
| P-22779 | 3/6/2012 | Email discussing doctors with Purdue; attached materials | MCK-AGMS-075-0004886 | MCK-AGMS-075-0004892 |
| P-22780 | 6/25/2018 | Emailing: Standard Team Audit Review 6_25_18 | MCKMDL00531793 | MCKMDL00531808 |
| P-22781 | 7/11/2013 | Email re: Caligor meeting and discussion of CII purchasing | MCK-AGMS-075-0010671 | MCK-AGMS-075-0010672 |
| P-22782 | 11/23/2016 | Spreadsheet listing dates of site visits, etc. | MCK-AGMS-077-0017777 | MCK-AGMS-077-0017777 |
| P-22783 | N/A | Oriente document discussing workflow and division of his time | MCK-AGMS-088-0000606 | MCK-AGMS-088-0000613 |
| P-22784 | 3/7/2018 | TCR for Shirley Pharmacy | MCK-AGMS-019-0002250 | MCK-AGMS-019-0002252 |
| P-22785 | 3/1/2012 | March 2012 - CVS Pharmacy Review | MCKMDL00534915 | MCKMDL00534924 |
| P-22786 | 4/8/2011 | Email chain discussing reporting losses to the DEA | MCK-AGMS-041-0069411 | MCK-AGMS-041-0069412 |
| P-22787 | 4/24/2017 | Email re: TriStates threshold exceptions | MCK-AGMS-049-0000872 | MCK-AGMS-049-0000873 |
| P-22788 | 1/26/2017 | N.Y. District Attorney subpoena re: The Pharmacy | MCK-AGMS-052-0000271 | MCK-AGMS-052-0000275 |
| P-22789 | 12/3/2013 | Email Privileged & Confidential | MCKMDL00538939 | MCKMDL00538948 |
| P-22790 | 5/4/2017 | Email re: Shirley Pharmacy TCR; attached TCR materials | MCK-AGMS-053-0016802 | MCK-AGMS-053-0016825 |
| P-22791 | 7/24/2012 | Email re: Shirley Pharmacy | MCK-AGMS-055-0002638 | MCK-AGMS-055-0002639 |
| P-22792 | 7/29/2012 | Email re: oxycodone threshold increase for Howe's Drug Store | MCK-AGMS-055-0004160 | MCK-AGMS-055-0004161 |
| P-22794 | 7/2/2009 | Email re: compliance requirements for CSMP calls | MCK-AGMS-063-0021255 | MCK-AGMS-063-0021256 |
| P-22795 | 12/23/2011 | Email re: Shirley Pharmacy | MCK-AGMS-065-0005161 | MCK-AGMS-065-0005163 |
| P-22796 | N/A | Email and attached presentation on CSMP ORC Update | MCKMDL00456624 | MCKMDL00456641 |
| P-22797 | N/A | National Sales Conference Presentation | MCKMDL00558088 | MCKMDL00558199 |
| P-22798 | N/A | Email and attachments re: Eve and Mike Pharmacy | MCKMDL00564910 | MCKMDL00564926 |
| P-22799 | N/A | Email from Walchirk re: senior leadership communication materials on DEA settlement; attached DEA meeting outline, FAQ, and key messages document | MCKMDL00569574 | MCKMDL00569583 |
| P-22800 | N/A | Email re: Eve and Mike Pharmacy | MCKMDL00844858 | MCKMDL00844858 |
| P-22801 | N/A | Email re: Ekwunife Pharmacy; attached SDNY subpoena | MCKMDL00862929 | MCKMDL00862934 |
| P-22802 | N/A | Email from Gary Boggs; attached letter to Rockaway Pharmacy | MCKMDL00886311 | MCKMDL00886312 |
| P-22803 | N/A | Email re: AGI threshold discussion; attached pre-vet list | MCKMDL00888068 | MCKMDL00888069 |
| P-22804 | N/A | Email re: Shirley Pharmacy; due diligence report | MCKMDL00891291 | MCKMDL00891295 |
| P-22805 | N/A | TCR for Shirley Pharmacy | MCKMDL00895750 | MCKMDL00895768 |
| P-22806 | N/A | Email re: The Pharmacy | MCKMDL00897006 | MCKMDL00897007 |
| P-22807 | N/A | TCR for Shirley Pharmacy | MCKMDL00898373 | MCKMDL00898387 |
| P-22808 | N/A | TCR for Shirley Pharmacy | MCKMDL00899272 | MCKMDL00899285 |
| P-22809 | N/A | Email re: Rockaway Pharmacy; attached TCR materials | MCKMDL00899895 | MCKMDL00899898 |
| P-22810 | N/A | Email re: Rockaway Pharmacy; attached TCR materials | MCKMDL00900615 | MCKMDL00900620 |
| P-22811 | N/A | TCR for Shirley Pharmacy | MCKMDL00900937 | MCKMDL00900941 |
| P-22812 | N/A | Email re: The Pharmacy; attached materials | MCKMDL00903533 | MCKMDL00903542 |
| P-22813 | N/A | Email re: Trotta Pharmacy TCR; attached TCR materials | MCKMDL00904439 | MCKMDL00904466 |

## CT2 Plaintiffs' Joint Exhibit List

| Ex. | Date | Description | Beg Bates | End Bates | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P-22814 | N/A | Email re: Ekwunife Pharmacy; attached investigative report | MCKMDL00905169 | MCKMDL00905171 | | | | | |
| P-22815 | N/A | Email re: Shirley Pharmacy | MCKMDL00907523 | MCKMDL00907526 | | | | | |
| P-22816 | N/A | Email re: Rockaway Pharmacy; attached TCR materials | MCKMDL00907561 | MCKMDL00907564 | | | | | |
| P-22817 | N/A | Email to Schwichow re: Levinson's Pharmacy; attached materials; Account of Events Related to Dennis Levinson & Gerald Levinson's Pharmacy; Explanation | MCKMDL00908090 | MCKMDL00908108 | | | | | |
| P-22818 | N/A | Email re: Shirley Pharmacy TCR | MCKMDL00909175 | MCKMDL00909176 | | | | | |
| P-22819 | N/A | Email re: The Pharmacy; attached materials | MCKMDL00910410 | MCKMDL00910432 | | | | | |
| P-22820 | N/A | Email re: Shirley Pharmacy; due diligence report | MCKMDL00914148 | MCKMDL00914148 | | | | | |
| P-22821 | N/A | Email re: Rockaway Pharmacy; attached TCR materials | MCKMDL00930775 | MCKMDL00930778 | | | | | |
| P-22822 | N/A | Investigative Report for Eve and Mike Pharmacy | MCKMDL00936147 | MCKMDL00936148 | | | | | |
| P-22823 | N/A | Investigative Report for Eve and Mike Pharmacy | MCKMDL00936400 | MCKMDL00936403 | | | | | |
| P-22824 | | Various dates - RNA - Threshold Change/Level 1 Form | MCKMDL00555453 | MCKMDL00555468 | | | | | |
| P-22825 | | Various dates - Threshold Change Form | MCKMDL00555469 | MCKMDL00555472 | | | | | |
| P-22826 | | Various dates - Threshold Change Form | MCKMDL00555476 | MCKMDL00555479 | | | | | |
| P-22827 | N/A | Investigative Report for Eve and Mike Pharmacy | MCKMDL00936405 | MCKMDL00936406 | | | | | |
| P-22828 | N/A | Investigative Report for Eve and Mike Pharmacy | MCKMDL00936407 | MCKMDL00936409 | | | | | |
| P-22829 | | Various dates - Threshold Change Form | MCKMDL00555492 | MCKMDL00555495 | | | | | |
| P-22830 | | Various dates - Threshold Change Form | MCKMDL00555496 | MCKMDL00555500 | | | | | |
| P-22831 | N/A | Email re: Ekwunife Pharmacy; attached investigative report | MCKMDL00941107 | MCKMDL00941109 | | | | | |
| P-22832 | N/A | Email re: Ekwunife Pharmacy | MCKMDL00942934 | MCKMDL00942936 | | | | | |
| P-22833 | | Various dates - Threshold Change Form | MCKMDL00555530 | MCKMDL00555535 | | | | | |
| P-22834 | N/A | Email re: Eve and Mike Pharmacy; attached dispensing report | MCKMDL00945429 | MCKMDL00945504 | | | | | |
| P-22835 | | Various dates - Threshold Change Form | MCKMDL00555547 | MCKMDL00555550 | | | | | |
| P-22836 | | Various dates - Threshold Change Form | MCKMDL00555556 | MCKMDL00555558 | | | | | |
| P-22837 | 1/6/2010 | McKesson CSMP Observation?Level 1/Documentation Form | MCKMDL00555559 | MCKMDL00555555 | | | | | |
| P-22838 | 2/28/2013 | McKesson Pharmacy Questionnaire | MCKMDL00555562 | MCKMDL00555593 | | | | | |
| P-22839 | 2/28/2013 | McKesson Pharmacy Questionnaire | MCKMDL00555594 | MCKMDL00555619 | | | | | |
| P-22840 | 8/19/2011 | McKesson Pharmacy Questionnaire | MCKMDL00555681 | MCKMDL00555689 | | | | | |
| P-22841 | 12/9/2013 | McKesson New Customer Forms | MCKMDL00555690 | MCKMDL00555700 | | | | | |
| P-22842 | | Various dates - Threshold Change Form | MCKMDL00555701 | MCKMDL00555713 | | | | | |
| P-22843 | 10/19/2011 | McKesson Independent Pharmacy Questionnaire | MCKMDL00555743 | MCKMDL00555744 | | | | | |
| P-22844 | N/A | Email and attachments re: Eve and Mike Pharmacy | MCKMDL00946548 | MCKMDL00946553 | | | | | |
| P-22845 | N/A | Omit report sent to Schwichow | MCKMDL00949275 | MCKMDL00949279 | | | | | |
| P-22846 | N/A | Omit report sent to Schwichow | MCKMDL00949296 | MCKMDL00949300 | | | | | |
| P-22847 | N/A | Omit report sent to Schwichow | MCKMDL00949379 | MCKMDL00949380 | | | | | |
| P-22848 | N/A | Omit report sent to Schwichow | MCKMDL00949383 | MCKMDL00949387 | | | | | |
| P-22849 | N/A | Omit report sent to Schwichow | MCKMDL00949395 | MCKMDL00949397 | | | | | |
| P-22850 | N/A | Omit report sent to Schwichow | MCKMDL00949398 | MCKMDL00949401 | | | | | |
| P-22851 | N/A | Omit report sent to Schwichow | MCKMDL00949422 | MCKMDL00949424 | | | | | |
| P-22852 | N/A | Omit report sent to Schwichow | MCKMDL00949468 | MCKMDL00949470 | | | | | |
| P-22853 | N/A | Omit report sent to Schwichow | MCKMDL00949489 | MCKMDL00949493 | | | | | |
| P-22854 | N/A | Omit report sent to Schwichow | MCKMDL00949542 | MCKMDL00949543 | | | | | |
| P-22855 | N/A | Omit report sent to Schwichow | MCKMDL00949568 | MCKMDL00949572 | | | | | |
| P-22856 | N/A | Email re: Eve and Mike Pharmacy | MCKMDL00950422 | MCKMDL00950422 | | | | | |
| P-22857 | N/A | Email and attached report re: Eve and Mike Pharmacy | MCKMDL00956012 | MCKMDL00956014 | | | | | |
| P-22858 | N/A | Email re: Eve and Mike Pharmacy | MCKMDL00956227 | MCKMDL00956231 | | | | | |
| P-22859 | N/A | Email re: The Pharmacy; attached materials | MCKMDL00959335 | MCKMDL00959363 | | | | | |
| P-22860 | N/A | Omit report sent to Schwichow | MCKMDL00960081 | MCKMDL00960082 | | | | | |
| P-22861 | N/A | Omit report sent to Schwichow | MCKMDL00960102 | MCKMDL00960105 | | | | | |
| P-22862 | N/A | Investigative Report re: Rockaway Pharmacy and Compounding | MCKMDL00960741 | MCKMDL00960745 | | | | | |
| P-22863 | N/A | Email and attached spreadsheet | MCKMDL00994933 | MCKMDL00994934 | | | | | |
| P-22864 | 5/28/2008 | Threshold Change Forms | MCKMDL00568229 | MCKMDL00568232 | | | | | |
| P-22865 | N/A | Email re: Eve and Mike Pharmacy | MCKMDL01009206 | MCKMDL01009207 | | | | | |
| P-22866 | 12/30/2008 | Threshold Change Form | MCKMDL00568246 | MCKMDL00568255 | | | | | |
| P-22867 | 1/3/2011 | Historical Customer File | MCKMDL00568256 | MCKMDL00568268 | | | | | |
| P-22868 | 4/8/2009 | Email from Lisa Dorsey to Diane Martin | MCKMDL00568269 | MCKMDL00568271 | | | | | |
| P-22869 | 2007 | Various 2007 dates - LDMP Review Sign Off | MCKMDL00568272 | MCKMDL00568274 | | | | | |
| P-22870 | 2007 | Various Dates 2007-2008-LDMP Review Sign Off | MCKMDL00568275 | MCKMDL00568279 | | | | | |
| P-22871 | 8/20/2009 | Central Med Arts | MCKMDL00568280 | MCKMDL00568281 | | | | | |
| P-22872 | N/A | Email attaching questionnaire and dispensing data for Eve and Mike Pharmacy | MCKMDL01093783 | MCKMDL01093791 | | | | | |
| P-22873 | N/A | Email re: Ekwunife Pharmacy onboarding; attached onboarding documents | MCKMDL01094429 | MCKMDL01094439 | | | | | |
| P-22874 | N/A | Email re: Shirley Pharmacy | MCKMDL01155283 | MCKMDL01155283 | | | | | |
| P-22875 | N/A | TCR for Shirley Pharmacy | MCKMDL01166746 | MCKMDL01166763 | | | | | |
| P-22876 | N/A | Email re: Shirley Pharmacy | MCKMDL01166841 | MCKMDL01166842 | | | | | |
| P-22877 | N/A | Proactive Account Review for Shirley Pharmacy | MCKMDL01345615 | MCKMDL01345616 | | | | | |
| P-22878 | N/A | Due Diligence File for Ekwunife Pharmacy | MCKMDL01362931 | MCKMDL01362951 | | | | | |
| P-22879 | 3/16/2020 | Boggs Deposition from City of Worcester litigation | MCKMDL01937713 | MCKMDL01937822 | | | | | |
| P-22880 | 3/16/2020 | Suggested Questions for Distributors prior to shipping controls | MCKMDL01938016 | MCKMDL01938019 | | | | | |
| P-22881 | 3/16/2020 | Revisions and Comments on McKesson CSMP Red Flags guidelines | MCKMDL01938027 | MCKMDL01938043 | | | | | |
| P-22882 | 3/16/2020 | Revisions and Comments on McKesson CSMP Red Flags guidelines | MCKMDL01938036 | MCKMDL01938043 | | | | | |
| P-22883 | 3/16/2020 | Revisions and Comments on McKesson CSMP Red Flags guidelines | MCKMDL01938044 | MCKMDL01938051 | | | | | |
| P-22884 | 3/16/2020 | DRA Corresponding Responsibilities Discussion Guide | MCKMDL01938052 | MCKMDL01938054 | | | | | |
| P-22885 | 3/16/2020 | Email between McKesson employee and Gary Boggs | MCKMDL01938070 | MCKMDL01938072 | | | | | |
| P-22886 | N/A | 2016 AGI Customer Due Diligence Report for Shirley Pharmacy | MCK-NYNS-0002389 | MCK-NYNS-0002395 | | | | | |
| P-22887 | N/A | TCR for Shirley Pharmacy | MCK-NYNS-0002774 | MCK-NYNS-0002775 | | | | | |
| P-22888 | 2015 | 2015 AGI Threshold Review Pilot for Shirley Pharmacy | MCK-NYNS-0002776 | MCK-NYNS-0002785 | | | | | |
| P-22889 | 1/12/2009 | U.S. Marketing Compliance Policies | MCK-NYNS-0008857 | MCK-NYNS-0008901 | | | | | |
| P-22890 | | various dates Cuyahoga and Summit Threshold Change History | MCKMDL00606061 | MCKMDL00606061 | | | | | |
| P-22891 | N/A | Questionnaire for Shirley Pharmacy | MCK-NYNS-0002789 | MCK-NYNS-0002797 | | | | | |
| P-22892 | N/A | TCR for Shirley Pharmacy | MCK-NYNS-0002812 | MCK-NYNS-0002813 | | | | | |
| P-22893 | N/A | Due Diligence File for Shirley Pharmacy | MCK-NYNS-0004418 | MCK-NYNS-0004591 | | | | | |
| P-22894 | 7/24/2017 | RE: FW: Status of Threshold Chg Req & L 1 for Shirley Pharmacy | MCKSTCT00014316 | MCKSTCT00014317 | | | | | |
| P-22895 | 2/7/2007 | DEA Letter to registrants on CS | MCKMDL00615313 | MCKMDL00615313 | | | | | |
| P-22896 | 7/31/2013 | Email re: Shirley Pharmacy; attached due diligence materials | MCKSTCT00015401 | MCKSTCT00015447 | | | | | |
| P-22897 | N/A | Email re: Shirley Pharmacy | MCKSTCT00015474 | MCKSTCT00015482 | | | | | |
| P-22898 | 10/31/2011 | RE: 3182 Oxy Threshold | MCKMDL00626683 | MCKMDL00626685 | | | | | |
| P-22899 | N/A | TCR for Shirley Pharmacy | MCKSTCT00086269 | MCKSTCT00086270 | | | | | |
| P-22900 | N/A | TCR for Shirley Pharmacy | MCKSTCT00086270 | MCKSTCT00086270 | | | | | |
| P-22901 | N/A | TCR for Shirley Pharmacy | MCKSTCT00086275 | MCKSTCT00086275 | | | | | |
| P-22902 | N/A | TCR for Shirley Pharmacy | MCKSTCT00086277 | MCKSTCT00086277 | | | | | |
| P-22903 | N/A | TCR for Shirley Pharmacy | MCKSTCT00086278 | MCKSTCT00086278 | | | | | |
| P-22904 | N/A | TCR for Shirley Pharmacy | MCKSTCT00086280 | MCKSTCT00086280 | | | | | |
| P-22905 | N/A | Email re: Shirley Pharmacy | MCKSTCT00102338 | MCKSTCT00102339 | | | | | |
| P-22906 | N/A | TCR for Shirley Pharmacy | MCKSTCT00102339 | MCKSTCT00102339 | | | | | |
| P-22907 | N/A | Email chain re: terminated pharmacies | MCKSTCT00110184 | MCKSTCT00110186 | | | | | |
| P-22908 | N/A | Email re: oxy threshold | MCKSTCT00115269 | MCKSTCT00115270 | | | | | |
| P-22909 | | DOJ questions Enhanced CSMP | MCKMDL01771962 | MCKMDL01771966 | | | | | |
| P-22910 | 6/17/2015 | Hartle AGI Deck | MCKMDL01773167 | MCKMDL01772110 | | | | | |
| P-22911 | 9/18/2015 | AGI High Risk Metrics Deck | MCKMDL01772331 | MCKMDL01772383 | | | | | |
| P-22912 | 4/15/2016 | Enhnaced CSMP AGI | MCKMDL01771940 | MCKMDL01771961 | | | | | |
| P-22913 | 6/4/2015 | AGI Analysis of Sales Group | MCKMDL01772484 | MCKMDL01772551 | | | | | |
| P-22914 | 12/1/2015 | AGI ISMC Pilot | MCKMDL01772951 | MCKMDL01772966 | | | | | |
| P-22915 | 4/11/2011 | re: chains contact information | MCK-AGMS-060-0000872 | MCK-AGMS-060-0000875 | | | | | |
| P-22916 | 2006 | FY2006 Performance Review for Michael Oriente | MCKMDL00827488 | MCKMDL00827493 | | | | | |
| P-22917 | 2007 | FY2007 Performance Review for Michael Oriente | MCKMDL00827494 | MCKMDL00827499 | | | | | |

57

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-22918 | 2007 | FY2007 Performance Review for Michael Oriente | MCKMDL00827500 | MCKMDL00827504 | | | | | | | |
| P-22919 | 2008 | FY2008 Performance Review for Michael Oriente | MCKMDL00827505 | MCKMDL00827509 | | | | | | | |
| P-22920 | 2009 | FY2009 Performance Review for Michael Oriente | MCKMDL00827510 | MCKMDL00827514 | | | | | | | |
| P-22921 | 2010 | FY2010 Performance Review for Michael Oriente | MCKMDL00827515 | MCKMDL00827520 | | | | | | | |
| P-22922 | 2011 | FY2011 Performance Review for Michael Oriente | MCKMDL00827521 | MCKMDL00827525 | | | | | | | |
| P-22923 | 2012 | FY2012 Performance Review for Michael Oriente | MCKMDL00827526 | MCKMDL00827530 | | | | | | | |
| P-22924 | 2013 | FY2013 Performance Review for Michael Oriente | MCKMDL00827531 | MCKMDL00827534 | | | | | | | |
| P-22925 | 2014 | FY2014 Performance Review for Michael Oriente | MCKMDL00827535 | MCKMDL00827541 | | | | | | | |
| P-22926 | 2015 | FY2015 Performance Review for Michael Oriente | MCKMDL00827542 | MCKMDL00827547 | | | | | | | |
| P-22927 | 2016 | FY2016 Performance Review for Michael Oriente | MCKMDL00827548 | MCKMDL00827556 | | | | | | | |
| P-22928 | 2017 | FY2017 Performance Review for Michael Oriente | MCKMDL00827557 | MCKMDL00827562 | | | | | | | |
| P-22929 | 2018 | FY2018 Performance Review for Michael Oriente | MCKMDL00827563 | MCKMDL00827569 | | | | | | | |
| P-22930 | 3/7/2016 | Email re: terminated customer | MCKMDL00884158 | MCKMDL00884158 | | | | | | | |
| P-22931 | 7/18/2008 | CVS on CSMP | MCKMDL00730688 | MCKMDL00730689 | | | | | | | |
| P-22932 | 7/31/2008 | CSMP: CVS | MCKMDL00730710 | MCKMDL00730714 | | | | | | | |
| P-22933 | 9/15/2008 | CSMP Question | MCKMDL00736746 | MCKMDL00736748 | | | | | | | |
| P-22934 | 2/25/2009 | Response to your questions | MCKMDL00746673 | MCKMDL00746675 | | | | | | | |
| P-22935 | 3/31/2009 | Emailing: 744782 Florida to Kentucky pipeline | MCKMDL00748093 | MCKMDL00748093 | | | | | | | |
| P-22936 | 2008 | Rite Aid threshold change forms | MCKMDL00781102 | MCKMDL00781177 | | | | | | | |
| P-22937 | 4/7/2010 | Can you see if you can get this to upload | MCKMDL00780877 | MCKMDL00780883 | | | | | | | |
| P-22938 | 10/29/2009 | Rite Aid Daily CSMP 10/28/09 | MCKMDL00627955 | MCKMDL00627956 | | | | | | | |
| P-22939 | 5/5/2018 | Memo from Democratic staff - Hearing on Combating the Opioid Epidemic. Examining Concerns About Distribution and Diversion | N/A | N/A | | | | | | | |
| P-22940 | 5/4/2018 | Memo re Hearing entitled Combating the Opioid Epidemic - Examining Concerns About Distribution and Diversion | N/A | N/A | | | | | | | |
| P-22956 | 2/1/2009 | McKesson Corporation Code of Business Conduct and Ethics | MCKMDL00707728 | MCKMDL00707759 | | | | | | | |
| P-22957 | 4/1/2013 | McKesson Corporation Code of Conduct | MCKMDL00707760 | MCKMDL00707799 | | | | | | | |
| P-22958 | 11/1/2015 | McKesson Corporation Code of Conduct | MCKMDL00707800 | MCKMDL00707838 | | | | | | | |
| P-22959 | 3/1/2016 | McKesson Corporation Code of Conduct | MCKMDL00707838 | MCKMDL00707875 | | | | | | | |
| P-22960 | 7/30/2014 | U.S. Pharma Controlled Substances Compliance Program -- National Governance Committee Meeting | MCKMDL00709517 | MCKMDL00709528 | | | | | | | |
| P-22961 | 12/12/2014 | 2014_12_December CS Governance Committee Meeting Agenda | MCKMDL00709529 | MCKMDL00709529 | | | | | | | |
| P-22962 | 7/16/2015 | US Pharma Controlled Substance Compliance Program- National Governance Committee Meeting | MCKMDL00709530 | MCKMDL00709558 | | | | | | | |
| P-22963 | 9/10/2015 | McKesson Powerpoint titled, "Controlled Substance Compliance Program-National Governance Committee" | MCKMDL00709559 | MCKMDL00709573 | | | | | | | |
| P-22964 | 3/22/2017 | US Pharma Controlled Substance Monitoring Program- National Governance Committee Update | MCKMDL00709574 | MCKMDL00709601 | | | | | | | |
| P-22965 | 3/22/2017 | National Governance Committee Minutes McKesson U.S. Pharmaceutical Controlled Substance Monitoring Program | MCKMDL00709602 | MCKMDL00709602 | | | | | | | |
| P-22966 | 8/17/2017 | National Governance Committee Minutes McKesson U.S. Pharmaceutical Controlled Substance Compliance Program | MCKMDL00709603 | MCKMDL00709604 | | | | | | | |
| P-22967 | 8/17/2017 | McKesson powerpoint titled, "Controlled Substance Monitoring Program- National Governance Committee Update" | MCKMDL00709605 | MCKMDL00709633 | | | | | | | |
| P-22968 | 3/21/2018 | 2018_03_March 21 2018 US Pharma CSMP National Governance Commitee Meeting Minutes | MCKMDL00709634 | MCKMDL00709635 | | | | | | | |
| P-22969 | 3/21/2018 | McKesson powerpoint titled, "Controlled Substance Monitoring Program National Governance Committee: Compliance Addendum, CSMP And Beyond" | MCKMDL00709636 | MCKMDL00709658 | | | | | | | |
| P-22970 | 6/14/2018 | US Pharma CSMP National Governance Commitee Meeting Minutesx | MCKMDL00709659 | MCKMDL00709659 | | | | | | | |
| P-22971 | 6/14/2018 | US Pharma Controlled Substance Monitoring Program | MCKMDL00709660 | MCKMDL00709695 | | | | | | | |
| P-22972 | 4/14/2014 | McKesson U.S. Pharmaceutical Controlled Substance Compliance Program National Governance Committee Charter | MCKMDL00709696 | MCKMDL00709697 | | | | | | | |
| P-22973 | 5/19/2017 | Microsoft Word - CSCP Committee Charter_4 14 2014_Approved_amended 5.19.2017 | MCKMDL00709698 | MCKMDL00709699 | | | | | | | |
| P-22975 | 6/28/2018 | Microsoft Word - CSCP Committee Charter_Approved_Amended June 28 2018 | MCKMDL00709702 | MCKMDL00709703 | | | | | | | |
| P-22976 | 2/9/2018 | Microsoft Word - CSCP Committee Charter_Approved_March 2018 | MCKMDL00709704 | MCKMDL00709705 | | | | | | | |
| P-23020 | 9/16/2010 | Email re Re: [RxNews] Oxy's | CAH_MDL2804_00855083 | CAH_MDL2804_00855085 | | | | | | | |
| P-23640 | | Automation of Reports and Consolidated Orders System ("ARCOS") electronic data, received from the Drug Enforcement Administration | N/A | N/A | | | | | | | |
| P-23642 | | MDL Discovery Ruling No. 12 Regarding Suspicious Order Interrogatory [Doc. 1174] | N/A | N/A | | | | | | | |
| P-23648 | 5/16/2007 | McKesson Operations Manual Lifestyle Drug Monitoring Program | MCKMDL00355251 | MCKMDL00355256 | | | | | | | |
| P-23720 | 11/4/2011 | CDC, Morbidity and Mortality Weekly Report | N/A | N/A | | | | | | | |
| P-23733 | 5/2/2008 | Settlement and Release Agreement and Administrative Memorandum of Agreement | MCKMDL00337001 | MCKMDL00337024 | | | | | | | |
| P-23734 | 12/19/2016 | USA v. Kinray Complaint | N/A | N/A | | | | | | | |
| P-23735 | 8/3/2020 | SCHEDULE I | N/A | N/A | | | | | | | |
| P-23736 | 7/3/2007 | 2007.07.03.Southwood Pharmaceuticals Action-ABOCMDL00046797 | ABOCMDL00046797 | ABOCMDL00046812 | | | | | | | |
| P-23737 | 3/10/2020 | 2020-3-10 [DN 5450] Ex. 2 Order Denying McCann & Rafalski Daubert | N/A | N/A | | | | | | | |
| P-23741 | 11/1/2011 | CDC Vital Signs, Prescription Painkiller Overdoses in the US | N/A | N/A | | | | | | | |
| P-23745 | | National Institute on Drug Abuse - Opioid Overdose Crisis | N/A | N/A | | | | | | | |
| P-23747 | | CDC Rates of prescription painkiller sales, deaths, and substance abuse treatment admissions (1999-2010) | N/A | N/A | | | | | | | |
| P-23751 | | FW: Noramco management pres | PAR_OPIOID_MDL_0002024197 | PAR_OPIOID_MDL_0002024277 | | | | | | | |
| P-23756 | 12/19/2019 | Anna Lembke Expert File | N/A | N/A | | | | | | | |
| P-23757 | | Data relied on by Anna Lembke, including but not limited to IQVIA Dataset | N/A | N/A | | | | | | | |
| P-23765 | 10/2/2013 | DEA Diversion Investigators Manual with 2013 DEA cover letter | CAH_MDL2804_01563592 | CAH_MDL2804_01563980 | | | | | | | |
| P-23766 | 6/22/2007 | AmerisourceBergen Corporation, AmerisourceBergen Signs Agreement with DEA Leading to Reinstatement of its Orlando Distribution Center's Suspended License to Distribute Controlled Substances | N/A | N/A | | | | | | | |
| P-23781 | 8/25/2016 | CDC Alert | N/A | N/A | | | | | | | |
| P-23787 | 11/29/2007 | Cardinal Health, Press Release, Cardinal Health Receives DEA Order to Temporarily Cease Distribution of Controlled Substances from Auburn Wash. Facility | N/A | N/A | | | | | | | |
| P-23796 | | Center for Drug Evaluation and Research. "Drug Approvals and Databases - National Drug Code Directory." U S Food and Drug Administration Home Page, Center for Drug Evaluation and Research | N/A | N/A | | | | | | | |
| P-23797 | 4/3/2019 | "Opioid Morphine EQ Conversion Factors August 2017." CMS.gov Centers for Medicare & Medicaid Services | N/A | N/A | | | | | | | |
| P-23798 | | Office of Regulatory Affairs. "Compliance Policy Guides - CPG Sec 430.100 Unit Dose Labeling for Solid and Liquid Oral Dosage Forms." U S Food and Drug Administration Home Page, Office of Regulatory Affairs | N/A | N/A | | | | | | | |
| P-23800 | | Prescription Information." IQVIA | N/A | N/A | | | | | | | |
| P-23801 | 11/1/2017 | IQVIA Prescription Database Summary November 2017 | N/A | N/A | | | | | | | |
| P-23802 | 11/8/2017 | Jolly, Kevin. "Dr. Gosy Indicted on Charges Related to Six Patient Deaths." Spectrumlocalnews.com, 8 Nov. 2017 | N/A | N/A | | | | | | | |
| P-23804 | 6/30/2017 | Masters Pharmaceutical Inc v Drug Enforcement Administration | N/A | N/A | | | | | | | |

# CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-23807 | 5/21/2014 | DOJ Press Release (public); Long Island Doctor Arrested For Illegal Distribution Of Controlled Substances | N/A | N/A | | | | | | | | | | |
| P-23808 | 11/8/2017 | Dr. Gosy indicted on charges related to six patient deaths | N/A | N/A | | | | | | | | | | |
| P-23809 | 11/7/2017 | DOJ Press Release (public); Federal Grand Jury Returns 166 Court Superseding Indictment Against Local Doctor Whose Medical Practice Is Charged with Unlawfully Prescribing Controlled Substances Resulting in Death of Six Patients | N/A | N/A | | | | | | | | | | |
| P-23811 | 10/30/2019 | George Blatti accused of prescribing opioids out of car, abandoned store on Long Island | N/A | N/A | | | | | | | | | | |
| P-23821 | 1/15/2020 | Lacey Keller Expert File | N/A | N/A | | | | | | | | | | |
| P-23822 | | Data relied on by Lacey Keller, including but not limited to ARCOS Dataset and DEA SORs Dataset | N/A | N/A | | | | | | | | | | |
| P-23832 | N/A | Summary of Voluminous Documents Produced by ABDC; See Attachment P-23832 | N/A | N/A | | | | | | | | | | |
| P-23833 | N/A | Summary of Voluminous Documents Produced by Cardinal; See Attachment P-23833 | N/A | N/A | | | | | | | | | | |
| P-23834 | N/A | Summary of Voluminous Documents Produced by McKesson; See Attachment P-23834 | N/A | N/A | | | | | | | | | | |
| P-23835 | 12/22/2008 | Process to Establish SOM Threshold Limits | CAH_MDL_PRIORPROD_AG_000 0013 | CAH_MDL_PRIORPROD_AG_000 0016 | | | | | | | | | | |
| P-23836 | | DEA Compliance Manual | CAH_MDL_PRIORPROD_DEA07_ 01383136 | CAH_MDL_PRIORPROD_DEA07_ 01383479 | | | | | | | | | | |
| P-23845 | 4/25/2007 | Letter to DEA from Counsel to McKesson | MCKMDL00330924 | MCKMDL00330930 | | | | | | | | | | |
| P-23846 | 5/21/2015 | McKesson - ISMC Controlled Substance Monitoring Program Operating Manual | MCK_WVAAG_000001027 | MCK_WVAAG_000001096 | | | | | | | | | | |
| P-23849 | 1/29/2016 | Email with attachment, 2016 01 29 Presentation to the Advisory Committee | ABDCMDL00168788 | ABDCMDL00168788 | | | | | | | | | | |
| P-23850 | 1/30/2012 | Order Monitoring Program (OMP): Setting the Record Straight | ABDCMDL00002405 | ABDCMDL00002418 | | | | | | | | | | |
| P-23859 | 1/31/2004 | Chemical Handler's Manual: A Guide to Chemical Control Regulations | WAGMDL00395965 | WAGMDL00396033 | | | | | | | | | | |
| P-23861 | 8/9/2017 | Email with attachment, RE: RAD/ABC meeting next week to review Action Item tracker | WAGMDL00370894 | WAGMDL00371010 | | | | | | | | | | |
| P-23955 | 12/19/2019 | Katherine Keyes, Ph.D. Expert File | N/A | N/A | | | | | | | | | | |
| P-23962 | 12/19/2019 | Craig J. McCann, Ph.D., CFA Expert File | N/A | N/A | | | | | | | | | | |
| P-23963 | | Data relied on by Craig J. McCann, Ph.D., CFA, including but not limited to ARCOS Dataset | N/A | N/A | | | | | | | | | | |
| P-23965 | 1/13/2020 | James E. Rafalski Expert File | N/A | N/A | | | | | | | | | | |
| P-23966 | | Data relied on by James E. Rafalski, including but not limited to ARCOS Dataset and DEA SORs Dataset | N/A | N/A | | | | | | | | | | |
| P-23969 | | Data relied on by James E. Rafalski, including but not limited to IQVIA Dataset ALLERGAN_MDL_02167865-ALLERGAN_MDL_0248S011 | N/A | N/A | | | | | | | | | | |
| P-24725 | 6/12/2001 | Better description: OxyContin Mtg | PURCHI-000675080 | PURCHI-000675085 | | | | | | | | | | |
| P-24761 | 10/21/2008 | When Good Medicine becomes Bad Webcast Transcript | N/A | N/A | | | | | | | | | | |
| P-24762 | 2010 | ISP Article - the First Pain Advocacy Step is to Take One, P. Arnstein | N/A | N/A | | | | | | | | | | |
| P-24766 | 2002 | ACTIQ Website - Educational Offerings Page | N/A | N/A | | | | | | | | | | |
| P-24768 | 2005 | ESP.com - Glossary of Terms | N/A | N/A | | | | | | | | | | |
| P-24771 | 2005 | ESP.com - The Chilling Effect | N/A | N/A | | | | | | | | | | |
| P-24777 | 2005 | Pain.com - Dr. Taylor Interview | N/A | N/A | | | | | | | | | | |
| P-24872 | 2005 | Pain.com - Dr. Webster Interview | N/A | N/A | | | | | | | | | | |
| P-24912 | | Fentora Package Insert | N/A | N/A | | | | | | | | | | |
| P-25047 | 7/3/2007 | Southwood Drug Enforcement Agency Decision at 72 FR 36487 | N/A | N/A | | | | | | | | | | |
| P-25146 | | US DOJ and DEA List of Controlled Substances | N/A | N/A | | | | | | | | | | |
| P-25610 | 8/1/1997 | ARCOS Registrant Handbook - V 1.0 (1997) DEA ARCOS Registrant Handbook | WAGMDL00282650 | WAGMDL00282841 | | | | | | | | | | |
| P-25969 | 10/2/2008 | Press Release | P-GEN-0075 | P-GEN-0075 | | | | | | | | | | |
| P-25970 | 5/2/2008 | Press Release | P-GEN-0076 | P-GEN-0076 | | | | | | | | | | |
| P-25982 | ########### | FW: Cardinal Do Not Ship List | CAH_MDL2804_00720645 | CAH_MDL2804_00720646 | | | | | | | | | | |
| P-26029 | 10/4/2012 | RE: Walgreens RFP - IT/EDI/Reporting | ABDC-STCT002206850 | ABDC-STCT002206850 | | | | | | | | | | |
| P-26031 | 9/25/2012 | FW: Question for Walgreens RFP | ABDC-STCT002256354 | ABDC-STCT002256356 | | | | | | | | | | |
| P-26032 | 7/25/2013 | Emailing: Z BOD Presentation 7.25.2013 | ABDCMDL00278471 | ABDCMDL00278472 | | | | | | | | | | |
| P-26033 | 12/18/2013 | Walgreens and ABC OMP Meeting | ABDCMDL00279001 | ABDCMDL00279002 | | | | | | | | | | |
| P-26034 | 11/20/2013 | Re: Order Monitoring Program (OMP) Meeting with Walgreens and ABC | ABDCMDL00279134 | ABDCMDL00279136 | | | | | | | | | | |
| P-26035 | 4/1/2013 | FW: Walgreens - OMP Procedures | ABDCMDL01869357 | ABDCMDL01869358 | | | | | | | | | | |
| P-26036 | 4/9/2012 | RE: Walgreens | ABDCMDL04016882 | ABDCMDL04016901 | | | | | | | | | | |
| P-26037 | 4/26/2013 | RE: OMP Family Limits and Walgreens Ceilings | ABDCMDL04057670 | ABDCMDL04057670 | | | | | | | | | | |
| P-26038 | 3/20/2013 | FW: Walgreens | ABDCMDL05794636 | ABDCMDL05794636 | | | | | | | | | | |
| P-26039 | 5/2/2013 | Walgreens: DEA/CII/SOM Workstream Mini-Charter | ABDCMDL06222514 | ABDCMDL06222517 | | | | | | | | | | |
| P-26040 | 5/4/2014 | RE: OMP Threshold Review Walgreens store 9844 (FW2586848) | ABDCMDL07514771 | ABDCMDL07514772 | | | | | | | | | | |
| P-26041 | 1/2/2008 | FW: DIVERSION UPDATE 12-21 | CAH_MDL_PRIORPROD_DEA07_ 00814747 | CAH_MDL_PRIORPROD_DEA07_ 00814759 | | | | | | | | | | |
| P-26042 | 7/3/2012 | RE: RE: Walgreens Oxycodone Distribution | CAH_MDL2804_00869207 | CAH_MDL2804_00869213 | | | | | | | | | | |
| P-26043 | 11/13/2012 | FW: Cardinal Do Not Ship List | CAH_MDL2804_01291097 | CAH_MDL2804_01291098 | | | | | | | | | | |
| P-26044 | 5/5/2012 | RE: Data Request | CAH_MDL2804_02126277 | CAH_MDL2804_02126281 | | | | | | | | | | |
| P-26045 | 5/11/2012 | (Email) Re: Walgreen Stores Additional Site Visits | CAH_MDL2804_02177200 | CAH_MDL2804_02177203 | | | | | | | | | | |
| P-26046 | 4/13/2012 | RE: Business Continuity - Due diligence | CAH_MDL2804_02883858 | CAH_MDL2804_02883883 | | | | | | | | | | |
| P-26049 | 5/17/2011 | FW: FW: WALGREEN CO. WALGREENS # 05203 - BW1641201 | CAH_MDL2804_03138599 | CAH_MDL2804_03138602 | | | | | | | | | | |
| P-26050 | 9/14/2012 | Draft regarding Walgreens Store Volumes and Data Request | CAH_MDL2804_03492142 | CAH_MDL2804_03492146 | | | | | | | | | | |
| P-26055 | 6/3/2011 | NUCYNTA ER Wholesaler and Retail Pharmacy Programs June 2011 | JAN-MS-00465772 | JAN-MS-00465772 | | | | | | | | | | |
| P-26083 | N/A | ARCOS data and Defendants' Transactional Data relied on by Craig J. McCann, Ph.D., CFA for his CT1 Opinions Related to the Pharmacy Defendants to be Supplemented | | | | | | | | | | | | | |
| P-26085 | 7/8/2009 | FW: New Code of Ethics Booklets Attachments Code of Ethics (Rev-final) with Exhibits S_26_09; Code Cover Memo 2009; Marketing code of Conduct final S_26_09; Marketing Code Cover Memo | ABDC-WVFED00018325 | ABDC-WVFED00018379 | | | | | | | | | | |
| P-26086 | 7/5/2017 | Custom Connect AmerisourceBergen Statement of work | ABDCMDL00002126 | ABDCMDL00002127 | | | | | | | | | | |
| P-26087 | 9/19/2017 | Custom Connect AmerisourceBergen Statement of work Prepared for Purdue | ABDCMDL00002128 | ABDCMDL00002128 | | | | | | | | | | |
| P-26088 | | AmerisourceBergen Global Manufacturer Services GmbH Purpose: Increased awareness of Fentanyl Transdermal system | ABDCMDL00002632 | ABDCMDL00002636 | | | | | | | | | | |
| P-26089 | 7/5/2017 | Custom Connect AmerisourceBergen Statement of work | ABDCMDL00002828 | ABDCMDL00002829 | | | | | | | | | | |
| P-26090 | 4/11/2011 | FW: Please review by noon tomorrow (Tuesday) Attachment Bono-MackLtr; Pain Care Forum Participating Organizations; BILLS-112hr1316ih | ABDCMDL00264239 | ABDCMDL00264247 | | | | | | | | | | |
| P-26091 | 3/14/2018 | Email and Attachments 20180214_GSMR_CustomConnect_Price List; ASD Healthcare_Marketing Services and Fees; Marketing_Support_jun2017; Copy of ION PRICING MAIN - 2018 - Mktg Comments; MARKETING SERVICES PRICE GUIDE 2017; Presentation_CustomConnect PPT | ABDCMDL00320055 | ABDCMDL00320068 | | | | | | | | | | |
| P-26092 | 5/15/2018 | Email Reference Materials Attachments ABDC Acronyms Glossary; Contact Sheet - Total Issue Resolution; follow-the-pill-understanding-the-u-s-commercial-pharmaceutical-supply-chain-report; Distribution Services Reference Manual Final 10.05.2017; The Playbook Health Systems October 2017; AmerisourceBergen - Inside our Business Unit Summaries | ABDCMDL00323044 | ABDCMDL00323116 | | | | | | | | | | |
| P-26093 | 9/21/2017 | Email Steve oped Attachment The Suprising Morality of Opioid Distribution Steve Collis LinkedIN | ABDCMDL00359829 | ABDCMDL00359833 | | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-26094 | 1/23/2018 | Email "Pre-Read" Documents for HDA Executive Committee Attachments Chronology of HDMA Executive Committee and Board of Directors Drug Abuse and Diversion Discussions at meeting Conference Calls | ABDCMDL00374347 | ABDCMDL00374370 | | | | | | | | |
| P-26095 | 1/27/2018 | Re: Background on Washington Post Letter | ABDCMDL00375084 | ABDCMDL00375085 | | | | | | | | |
| P-26096 | 12/12/2014 | Email re: URGENT: Board of Pharmacy Files Accusation on Ronald Green and AmerisourceBergen | ABDCMDL00599049 | ABDCMDL00599117 | | | | | | | | |
| P-26097 | 1/27/2017 | Re: Drug Distributors Penalized for Turning Blind Eye in Opioid Epidemic | ABDCMDL03829334 | ABDCMDL03829337 | | | | | | | | |
| P-26098 | 10/11/2017 | Re: Proposed Controlled Substance Social Media Strategy | ABDCMDL03830241 | ABDCMDL03830245 | | | | | | | | |
| P-26099 | 11/7/2016 | Email re: Industry talking points on opioid abuse 11 06 FINAL | ABDCMDL03831595 | ABDCMDL03831600 | | | | | | | | |
| P-26100 | 4/22/2009 | Re: No-Reply Notification on Items in Investigation for Threshold Violation - CANCELLED | ABDCMDL08252316 | ABDCMDL08252318 | | | | | | | | |
| P-26101 | 1/13/2009 | FW ReNews Rite Aid pays $5 million in fines in drug case (Washington DC) | ABDCMDL09716212 | ABDCMDL09716214 | | | | | | | | |
| P-26102 | | Report to the U.S. Attorney General by the Suspicious Orders Task Force | CAH_HOUSE-002207 | CAH_HOUSE-002298 | | | | | | | | |
| P-26103 | 12/10/2007 | RE: Lakeland Update 12/9 # 2 | CAH_MDL_PRIORPROD_DEA07_00044360 | CAH_MDL-PRIORPROD_DEA07_00044361 | | | | | | | | |
| P-26104 | 1/13/2005 | Cardinal Health - Operation One Cardinal Health Quality Management Meeting Opprotunity Team Presentations 13 -14-Jan 2005 | CAH_MDL_PRIORPROD_DEA12_01181262 | CAH_MDL_PRIORPROD_DEA12_01181332 | | | | | | | | |
| P-26105 | 4/13/2012 | Declaration of Susan Langston | CAH_MDL_PRIORPROD_DEA12_00004196 | CAH_MDL_PRIORPROD_DEA12_00004182 | | | | | | | | |
| P-26106 | 4/23/2012 | Declaration of Stephanie Orr | CAH_MDL_PRIORPROD_DEA12_00009192 | CAH_MDL_PRIORPROD_DEA12_00009198 | | | | | | | | |
| P-26107 | 12/10/2015 | Photos of Westside Pharmacy, Oceana, WV | EC_ABDC_00000373 | EC_ABDC_00000376 | | | | | | | | |
| P-26108 | 7/27/2010 | Internal Audit Report McKesson Second Quarter FY2011 Mark Fuller VP Internal Audit | MCK22_0005716 | MCK22_0005719 | | | | | | | | |
| P-26109 | 2006-2014 | AmerisourceBergen Drug Methadone Shipments to Safescript Pharmacy #6 ARCOS (2006 2006-2014) and Defendant Transactional Data | N/A | N/A | | | | | | | | |
| P-26110 | 2006-2014 | Methadone and Buprenorphine Shipments to Safescript Pharmacy #6 2006 - 2014 | N/A | N/A | | | | | | | | |
| P-26111 | 12/11/2014 | United States of America v. Alen Johannes Salerian Order Directing Treatment | N/A | N/A | | | | | | | | |
| P-26112 | 10/13/2016 | Reimbursement of Bond I hereby request the reimbursement of the $10,000 bond wired on May 8, 2013... granted the defendant Alen J. Salerian motion to dismiss | N/A | N/A | | | | | | | | |
| P-26113 | | Untied States of America vs. Alen Johannes Salerian Indictment | N/A | N/A | | | | | | | | |
| P-26114 | 4/26/2017 | RE: United States v. Michael Kostenko, D.O. Criminal No. 5:16-00221 Pending charges, Resolution of Charges, Maxium Potential Penalty | N/A | N/A | | | | | | | | |
| P-26115 | 4/21/2016 | United States of America v. Iraj Derakhshan Guilty Plea | N/A | N/A | | | | | | | | |
| P-26116 | 4/21/2016 | Re: United States v. Iraj DerakhshamPenidng charges, Resolution of Charges, Maxium Potential Penalty | N/A | N/A | | | | | | | | |
| P-26117 | 7/30/2012 | United States of America v. Anita Dawson Guilty Plea | N/A | N/A | | | | | | | | |
| P-26118 | 7/30/2012 | United States v. Anita Dawson Pending charges, Resolution of Charges, Maxium Potential Penalty | N/A | N/A | | | | | | | | |
| P-26119 | 7/10/2002 | Re: Anita Dawson Penidng charges, Resolution of Charges, Maxium Potential Penalty | N/A | N/A | | | | | | | | |
| P-26120 | 4/26/2017 | United States of America v. Michael Kostenko Guilty Plea | N/A | N/A | | | | | | | | |
| P-26121 | 4/26/2018 | United States of America v. John Pellegrini Guilty Plea | N/A | N/A | | | | | | | | |
| P-26122 | 4/26/2018 | United States v. John Pellegrini Pending charges, Resolution of Charges, Maxium Potential Penalty | N/A | N/A | | | | | | | | |
| P-26123 | N//A | Customer Summary - ABDC to Pharmacies | N/A | N/A | | | | | | | | |
| P-26124 | 11/15/2016 | FDA Safeguarding the global heparin supply chain: Bovine Heparin Initiative | N/A | N/A | | | | | | | | |
| P-26125 | 10/1/2017 | Letter to Cardinal Shareholders RE: please vote for the independent chair proposal at cardinal health November 8, 2017 | N/A | N/A | | | | | | | | |
| P-26126 | 2/10/2012 | Cardinal Health, Inc. v. Holder, Attachment 9 to Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction; DEA Order to Show Cause and Immediate Suspension of Registration in the matter of Cardinal Health dated December 5, 2007 | N/A | N/A | | | | | | | | |
| P-26127 | 4/20/2015 | Cardinal Health Agrees to Pay $26.8 Million to Settle Charges It Monopolized 25 Markets for the Sale of Radiopharmaceuticals to Hospitals and Clinics | N/A | N/A | | | | | | | | |
| P-26128 | 2/6/2012 | DEA Suspends Pharmaceutical Wholesale Distributor and Retailers' Ability to Sell Controlled Substances, Recent Efforts Go Beyond "Mom and Pop" Businesses | N/A | N/A | | | | | | | | |
| P-26129 | 5/6/2015 | RE: Beckley | ABDC-STCT001967629 | ABDC-STCT001967771 | | | | | | | | |
| P-26130 | 3/25/2015 | RE: Letters | ABDC-STCT001977335 | ABDC-STCT001977339 | | | | | | | | |
| P-26131 | 2/20/2013 | Re: Opportunity Reports -January 2013 -Brand and Generic | ABDC-WVFED00052833 | ABDC-WVFED00052893 | | | | | | | | |
| P-26132 | 2/23/2010 | OMP Activity - Tug Valley Pharmacy - Columbus | ABDCMDL00004229 | ABDCMDL00004230 | | | | | | | | |
| P-26133 | 5/10/2019 | Additional Questions for the Record | ABDCMDL00451013 | ABDCMDL00451025 | | | | | | | | |
| P-26134 | 2/19/2013 | Email re: 2112013_Weekly Call Report.xlsm | ABDCMDL00767412 | ABDCMDL00767465 | | | | | | | | |
| P-26135 | 7/29/2011 | Email re: Threshold Limits at Safescript Rx | ABDCMDL04017505 | ABDCMDL04017506 | | | | | | | | |
| P-26136 | 5/22/2008 | Email re: FYI: LegitScript service will verify online pharmacies | ABDCMDL04533125 | ABDCMDL04533126 | | | | | | | | |
| P-26137 | 8/10/2012 | Subject: Generic Opportunity Report August 2012 - Opportunities include McCloud Family Pharmacy and Westside for Hydrocodone | ABDCMDL05762427 | ABDCMDL05762258 | | | | | | | | |
| P-26138 | 11/14/2012 | Heres the latest version, Mike, as well as the spreadsheet version which identifies the leakage on 25 additional GCN's out of the top 50 | ABDCMDL05763538 | ABDCMDL05763569 | | | | | | | | |
| P-26139 | 11/14/2012 | Westside Pharmacy | ABDCMDL05763572 | ABDCMDL05763573 | | | | | | | | |
| P-26140 | 1/8/2013 | PRxO Generics New Product Launch Announcement - Oxymorphone ER Tablets from Global | ABDCMDL05763705 | ABDCMDL05763707 | | | | | | | | |
| P-26141 | 3/15/2013 | Ross Drug | ABDCMDL05764109 | ABDCMDL05764110 | | | | | | | | |
| P-26142 | 12/14/2012 | RE: Kelley Med Care | ABDCMDL05771087 | ABDCMDL05771089 | | | | | | | | |
| P-26143 | 12/17/2012 | Mapping -with SE Target Calls | ABDCMDL05774345 | ABDCMDL05774346 | | | | | | | | |
| P-26144 | 5/8/2017 | Subject RE: Energy and Commerce Committee Letter | ABDCMDL05794393 | ABDCMDL05794393 | | | | | | | | |
| P-26145 | 3/25/2011 | Email re: Ross Drug Nap | ABDCMDL06978654 | ABDCMDL06978665 | | | | | | | | |
| P-26146 | 10/2/2009 | Email re OMP Size Report | ABDCMDL08078370 | ABDCMDL08078371 | | | | | | | | |
| P-26147 | 8/6/2012 | RE: McCloud Family Pharmacy SAP #100056534 | ABDCMDL08255485 | ABDCMDL08255488 | | | | | | | | |
| P-26148 | 6/13/2007 | Email re: Letter from Tandy | ABDCMDL09852408 | ABDCMDL09852410 | | | | | | | | |
| P-26149 | 12/18/2007 | Email re: The Daily Dose: Tuesday, December 18, 2007 | CAH_MDL_PRIORPROD_DEA07_00828103 | CAH_MDL_PRIORPROD_DEA07_00828111 | | | | | | | | |
| P-26150 | 1/17/2017 | Compliance Addendum between McKesson and DEA | MCKMDL00355416 | MCKMDL00355451 | | | | | | | | |
| P-26151 | 8/24/2005 | Author traces Appalachian Painkiller addiction to Florida pill mill | MCKMDL00407195 | MCKMDL00407197 | | | | | | | | |
| P-26152 | 4/21/2011 | Ohio-Based Cardinal Health Inc. to Pay $8 Million to Resolve False Claims Act Allegations | N/A | N/A | | | | | | | | |
| P-26153 | | Opioid Shipments to BW9777559 by Distributor 2006-2014 | | | | | | | | | | | |
| P-26154 | 2006-2014 | ARCOS: Opioid Shipment to BH6954401 by Distributor 2006-2014 - Hurley Drug Company, Inc. | N/A | N/A | | | | | | | | |
| P-26155 | 2006-2014 | ARCOS: Opioid Shipment to BO9308924 by Distributor 2006-2014 - Cross Lanes Family Pharmacy | N/A | N/A | | | | | | | | |
| P-26156 | | National All Seller Oxycodone and Hydrocodone Distribution | | | | | | | | | | | |
| P-26157 | | Opioid Shipment to Retail & Chain Pharmacies in Dosage Unit | | | | | | | | | | | |
| P-26158 | | | | | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-26159 | | Safescript Combined: Oxycodone and Hydrocodone Shipments to Safescript Pharmacy in Cabell County and City of Huntington, WV | N/A | N/A | | | | | | | | |
| P-26160 | 7/4/2005 | W. Va. WCC Terminates Physician | N/A | N/A | | | | | | | | |
| P-26161 | 12/16/2010 | DEA Raids Medical Offices | N/A | N/A | | | | | | | | |
| P-26162 | | Smackies | N/A | N/A | | | | | | | | |
| P-26163 | 5/7/2001 | Howard Engle v Philip Morris et al. Circuit Court of the 11th Judicial Circuit, Dade County FL, General Jurisdiction Division (Case No. 94-08273 CA). | N/A | N/A | | | | | | | | |
| P-26164 | 10/1/2017 | West Virginia Board of Pharmacy. Prescription Opioid Problematic Prescribing Indicators County Report: Cabell County. Charleston, WV: West Virginia Department of Health and Human Resources, Bureau for Public Health; October, 2017 | N/A | N/A | | | | | | | | |
| P-26165 | 1/1/2018 | Deaths of despair or drug problems? NBER Working Paper series. Working paper 24188. Cambridge, MA: National Bureau of Economic Research; January, 2018 | N/A | N/A | | | | | | | | |
| P-26166 | 12/1/2006 | Paulozzi LJ, Ryan GW. Opioid analgesics and rates of fatal drug poisoning in the United States. Am J Prev Med 2006;31(6):506–511 | N/A | N/A | | | | | | | | |
| P-26167 | 2/2/2013 | Relationship of opioid prescription sales and overdoses, North Carolina. Drug Alcohol Depend 2013;132(1–2):81–86. | N/A | N/A | | | | | | | | |
| P-26168 | 10/1/2010 | Increase in unintentional medication overdose deaths: Oklahoma, 1994-2006. Am J Prev Med 2010;39(4):357-363 | N/A | N/A | | | | | | | | |
| P-26169 | 12/1/2010 | Prescription drug laws, drug overdoses, and drug sales in New York and Pennsylvania. J Public Health Policy 2010;31(4):422-432 | N/A | N/A | | | | | | | | |
| P-26170 | 11/1/2006 | Surveillance of methadone-related adverse drug events using multiple public health data sources. J Biomed Inform 2007;40(4):382-389 | N/A | N/A | | | | | | | | |
| P-26171 | 11/20/2017 | Correlation of opioid mortality with prescriptions and social determinants: A cross-sectional study of Medicare enrollees. Drugs 2018;78(1):111-121 | N/A | N/A | | | | | | | | |
| P-26172 | 1/21/2014 | Physicians' beliefs and likelihood of prescribing opioid tamper-resistant formulations for chronic noncancer pain patients. Pain Medicine 2014;14:625-636 | N/A | N/A | | | | | | | | |
| P-26173 | 2/12/2013 | Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers – United States, 2002-2004 and 2008-2010. Drug Alcohol Depend 2013;132(1-2):95-100 | N/A | N/A | | | | | | | | |
| P-26174 | 8/1/2013 | Substance Abuse and Mental Health Services Administration. Associations of nonmedical pain reliever use and initiation of heroin use in the United States. CBHSQ Data Review. Published August 2013 | N/A | N/A | | | | | | | | |
| P-26175 | 7/7/2015 | Vital signs: demographic and substance use trends among heroin users—United States, 2002–2013. MMWR Morb Mortal Wkly Rep 2015;64(26):719–25 | N/A | N/A | | | | | | | | |
| P-26176 | 7/16/2019 | Corporate Crime Reporter. Nick Freudenberg on the Corporation, the Individual, and Public Health | N/A | N/A | | | | | | | | |
| P-26177 | | World Health Organization. WHO good distribution practices for pharmaceutical products (Annex 5). WHO Technical Report Series, No. 957, 2010 | N/A | N/A | | | | | | | | |
| P-26178 | 1/1/2013 | Office of the Inspector General, U.S. Department of Health and Human Services. Spotlight on drug diversion | N/A | N/A | | | | | | | | |
| P-26179 | 5/1/2007 | Villarroel EP. Going Public: Pharma's Commitment to Health. PharmaVOICE, May 2007, p. 10 | N/A | N/A | | | | | | | | |
| P-26180 | | Epidemiology of pedestrian injury in a mid-Atlantic city. Traffic Injury Prevention 2018; 19(4):440-445 | N/A | N/A | | | | | | | | |
| P-26181 | | Use of Japanese Society for Dialysis therapy dialysis tables to compare the local and national incidence of dialysis. Therapeutic Apheresis and Dialysis 2012; 16(1):63-67 | N/A | N/A | | | | | | | | |
| P-26182 | 8/11/2014 | The ecology of prescription opioid abuse in the USA: geographic variation in patients' use of multiple prescribers ("doctor shopping"). Pharmacoepidemiology and Drug Safety 2014; 23(12):1258-1267 | N/A | N/A | | | | | | | | |
| P-26183 | 1/1/2019 | Information on doctor and pharmacy shopping for opioids adds little to the identification of presumptive opioid abuse disorders in health insurance claims data. Substance Abuse and Rehabilitation 2019; 10:47-55 | N/A | N/A | | | | | | | | |
| P-26184 | 6/8/2017 | FDA requests removal of opana ER for risks related to Abuse | N/A | N/A | | | | | | | | |
| P-26185 | | Pill Mountain Screenshot | N/A | N/A | | | | | | | | |
| P-26186 | 10/2/2019 | EXHIBIT 367 to Ohio AG Video Deposition of D. May.PDF | ABOC-STCT-TRANS000000381 | ABOC-STCT-TRANS000000389 | | | | | | | | |
| P-26187 | 11/26/2019 | 1. 2019.9.24 Eric Cherveny Ohio AG Deposition | ABOC-STCT-TRANS000000801 | ABOC-STCT-TRANS000000854 | | | | | | | | |
| P-26188 | 5/12/2015 | Emails RE INFUSION PTNR OF LEXINGTON | ABOC-STCT001746438 | ABOC-STCT001746443 | | | | | | | | |
| P-26189 | 6/12/2015 | Emails RE INFUSION PTNR OF LEXINGTON (2) | ABOC-STCT001832313 | ABOC-STCT001832326 | | | | | | | | |
| P-26190 | 10/8/2015 | Emails RE Change of Ownership and Paramount Drug | ABOC-STCT002994514 | ABOC-STCT002994554 | | | | | | | | |
| P-26191 | 7/18/2016 | Email RE Opioid Sales Communication | ABOC-WVFED00051381 | ABOC-WVFED00051393 | | | | | | | | |
| P-26192 | 2/28/2013 | FW: NEW A + Pharmacy & Home Medical APSC - 100096486/010-233460 Attachments A+ Pharmacy - Russell - 2-6-13 | ABOC-WVFED00052995 | ABOC-WVFED00053006 | | | | | | | | |
| P-26193 | 3/11/2013 | RE: Initial Inventory Order Attachments 3month Usage for Unspecified Customer-for Opening Order | ABOC-WVFED00053065 | ABOC-WVFED00053068 | | | | | | | | |
| P-26194 | 4/1/2013 | RE: A+ Pharmacy name change Attachment | ABOC-WVFED00053183 | ABOC-WVFED00053184 | | | | | | | | |
| P-26195 | 6/21/2016 | 2016.06.21 May, David 30(b)(7) - Deposition Transcript (full).PDF | ABOCMDL00045164 | ABOCMDL00045457 | | | | | | | | |
| P-26196 | 8/29/2014 | Email Weekly OMP Statistics Attachment OMP Activity Analysis, Weekly, WAG, 2014 | ABOCMDL00163827 | ABOCMDL00163828 | | | | | | | | |
| P-26197 | 6/28/2012 | Form - Threshold Review Request - McCloud Family Pharmacy | ABOCMDL00167847 | ABOCMDL00167964 | | | | | | | | |
| | | | ABOCMDL00167959 | ABOCMDL00167964 | | | | | | | | |
| P-26198 | 11/3/2010 | ABC OMP Size Oct10.xls | ABOCMDL00170395 | ABOCMDL00170395 | | | | | | | | |
| P-26199 | 5/3/2012 | ABC OMP Size Apr12 | ABOCMDL00170725 | ABOCMDL00170725 | | | | | | | | |
| P-26200 | 9/24/2015 | Email - FW: Columbus DEA Audit, Sep15 - Top 10 Complete.xlsx | ABOCMDL00251513 | ABOCMDL00251514 | | | | | | | | |
| P-26201 | 7/16/2014 | RE: Bi-Weekly Call | ABOCMDL00287584 | ABOCMDL00287584 | | | | | | | | |
| P-26202 | 10/10/2007 | FW: Emailing: ABC Customer Type- 6.20.07.zip Attachment Control to RX Jul07_Sep07 | ABOCMDL00313878 | ABOCMDL00313879 | | | | | | | | |
| P-26203 | 7/2/2007 | Emailing: GCN Family List- 6 22 07.xls, GCN Family List.xls, Thresholds- May 07- 6.21.07.xls, ABC Customer Type-6.20.07.zip Attachment GCN lists and ABC Customer Type-6.20.07 | ABOCMDL00314187 | ABOCMDL00314191 | | | | | | | | |
| P-26204 | 10/24/2014 | Email attaching OMP Threshold Override.xlsx | ABOCMDL00353567 | ABOCMDL00353569 | | | | | | | | |
| P-26205 | 2/22/2013 | A+Pharmacy/MRNB Inc CSRA Form 595 SOM NCDD Verification Checklist | ABOCMDL01911046 | ABOCMDL01911046 | | | | | | | | |
| P-26206 | 12/18/2019 | OMP Spreadsheet - reported orders | ABOCMDL01911479 | ABOCMDL01911479 | | | | | | | | |
| P-26207 | 2/18/2015 | Email and Attachment: Diversion Control Training For User Services | ABOCMDL04119427 | ABOCMDL04119456 | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-26208 | 10/29/2009 | First News E-Newsletter | ABDCMDL04458099 | ABDCMDL04458115 | | | | | | | | |
| P-26209 | 3/12/2008 | Email Recap of DEA approps hearing | ABDCMDL04624986 | ABDCMDL04624986 | | | | | | | | |
| P-26210 | 8/22/2012 | Email here you go Attachment Director Reviewrevised12 PPT | ABDCMDL05774340 | ABDCMDL05774341 | | | | | | | | |
| P-26211 | 4/28/2017 | Email and Attachment RE McK White Paper on Opioid Abuse | ABDCMDL05789381 | ABDCMDL05789388 | | | | | | | | |
| P-26212 | 9/29/2015 | FW: McCloud Family Pharmacy - LT Matter Texts Attachment McCloud Family Pharmacy, Main Matter - RA07-1053 | ABDCMDL06467877 | ABDCMDL06467882 | | | | | | | | |
| P-26213 | 9/28/2015 | RE: Columbus DEA Audit, Sep15 - Top 10 Complete | ABDCMDL06585559 | ABDCMDL06585562 | | | | | | | | |
| P-26214 | 9/29/2015 | RE: Columbus DEA Audit, Sep15 - McCloud Pharmacy - Email #3 Attachments McCloud Pharmacy- Licensure, Tax Exempt | ABDCMDL06585950 | ABDCMDL06585968 | | | | | | | | |
| P-26215 | 9/27/2017 | Email - RE: Google Alert - pharmacist charged | ABDCMDL06621351 | ABDCMDL06621353 | | | | | | | | |
| P-26216 | 10/22/2015 | Email - RE: Comparison Greg Zakaluk worksheet versus Actual Size | ABDCMDL06660937 | ABDCMDL06660942 | | | | | | | | |
| P-26217 | 6/7/2012 | Emails RE OMP for Detroit Receiving Hospital | ABDCMDL06690662 | ABDCMDL06690663 | | | | | | | | |
| P-26218 | 8/30/2013 | Emails RE Brown's Drug | ABDCMDL06695595 | ABDCMDL06695598 | | | | | | | | |
| P-26219 | 9/18/2014 | Emails RE Downs Pharmacy and Express Pharmacy Dispensing Requests | ABDCMDL06777764 | ABDCMDL06777769 | | | | | | | | |
| P-26220 | 8/26/2015 | Emails RE Down East Pharmacy With 590 Attachment | ABDCMDL06782966 | ABDCMDL06782966 | | | | | | | | |
| P-26221 | 5/12/2015 | Email re: pharmacy threshold increase | ABDCMDL06807500 | ABDCMDL06807505 | | | | | | | | |
| P-26222 | 3/12/2014 | Email re: CVS thefts | ABDCMDL06808463 | ABDCMDL06808467 | | | | | | | | |
| P-26223 | 4/29/2014 | Email re: Pharmacist accused of diverting 700,000 painkillers | ABDCMDL06829347 | ABDCMDL06829349 | | | | | | | | |
| P-26224 | 2/20/2018 | Email - RE : Enclara - 36 BOTTLES PROMETHAZINE-CODEINE 10-6.25 MG-5ML SYR 473ML - 100058489 : ATTN: AMY CLINGERMAN! | ABDCMDL06847705 | ABDCMDL06847706 | | | | | | | | |
| P-26225 | 9/27/2017 | Email - RE: Google Alert - pharmacist charged | ABDCMDL06860455 | ABDCMDL06860457 | | | | | | | | |
| P-26226 | 11/22/2011 | Email attaching ABDC "Tough Questions" talking points | ABDCMDL06963610 | ABDCMDL06963619 | | | | | | | | |
| P-26227 | 5/11/2011 | RE: NEW APSC ACCOUNT: ROSS DRUG: STAR# 010-212753 SAP# 100086394 Attachment ROSS DRUG | ABDCMDL06978654 | ABDCMDL06978665 | | | | | | | | |
| P-26228 | 3/20/2009 | Email - FW: News from NADDI | ABDCMDL07339567 | ABDCMDL07339569 | | | | | | | | |
| P-26229 | 4/17/2009 | Email and Attachments 2009 CSRA Kickoff Meeting Slideshow (Revised BG) 031609 PPT | ABDCMDL07353013 | ABDCMDL07353015 | | | | | | | | |
| P-26230 | 12/4/2006 | Email - RE: Alarm in S Florida over prescription drug trade | ABDCMDL07353205 | ABDCMDL07353208 | | | | | | | | |
| P-26231 | 11/3/2009 | RE: OMP Size Report Attachment ABC OMP Size Oct09 Columbus | ABDCMDL08078372 | ABDCMDL08078373 | | | | | | | | |
| P-26232 | 10/2/2009 | Email regarding press release announcing continuance of voluntary agreement to restrict distribution of the 40 mg methadone diskette to NTP's. | ABDCMDL08253520 | ABDCMDL08253521 | | | | | | | | |
| P-26233 | 11/25/2009 | Email - FW: FL report Attachment Pain Clinic Investigation Broward Co Florida Interim Grand Jury Report | ABDCMDL08253803 | ABDCMDL08253873 | | | | | | | | |
| P-26234 | 5/28/2020 | 2018.05.02 Letter to House Committee on Energy and Commerce Majority Sta....pdf | ABDCMDL08322891 | ABDCMDL08322894 | | | | | | | | |
| P-26235 | 6/11/2020 | Track Two Accts - Activities | ABDCMDL08322923 | ABDCMDL08322923 | | | | | | | | |
| P-26236 | 7/11/2007 | Presentation - CSRA Regulatory Update Diversion Control Program | ABDCMDL08537062 | ABDCMDL08537062 | | | | | | | | |
| P-26237 | 11/25/2009 | Email - FW: FL report Attachment Pain Clinic Investigation Broward Co Florida Interim Grand Jury Report | ABDCMDL08807922 | ABDCMDL08807992 | | | | | | | | |
| P-26238 | 4/14/2011 | Report - Warning: The Growing Danger of Prescription Drug Diversion, Presented by Governor Steven L. Beshear, Commonwealth of Kentucky to the Subcommitte on Commerce, Manufacturing, and Trade | ABDCMDL09582475 | ABDCMDL09582481 | | | | | | | | |
| P-26239 | 3/9/2011 | Email - FW: Gulf Coast Pharmacy 04600659J Attachment Datawarehouse Data | ABDCMDL09712377 | ABDCMDL09712382 | | | | | | | | |
| P-26240 | 6/5/2011 | Email - TN Pain Clinics | ABDCMDL09714174 | ABDCMDL09714174 | | | | | | | | |
| P-26241 | 2/20/2009 | Email - [RxNews] FW: oxycodone and zantac mix | ABDCMDL09716242 | ABDCMDL09716243 | | | | | | | | |
| P-26242 | 2/25/2009 | Email - [RxNews] Large Quantity of Rx Drugs found at Local Motel (WVirginia) | ABDCMDL09716251 | ABDCMDL09716252 | | | | | | | | |
| P-26243 | 12/23/2008 | Email - RE: Family Medical Site Visit (010-060392 ) | ABDCMDL09721584 | ABDCMDL09721587 | | | | | | | | |
| P-26244 | 2/11/2009 | Email - Fw: Pain Registry | ABDCMDL09721715 | ABDCMDL09721717 | | | | | | | | |
| P-26245 | 7/8/2010 | Email - FW: 2009 Florida Medical Examiner's Report Attachments ME Report 2009; 2009 ME report news release by FDLE; Oxycodone overdose deaths jump 26% statewide; 15% in West Palm Beach | ABDCMDL09722966 | ABDCMDL09723028 | | | | | | | | |
| P-26246 | 2/28/2012 | RE: Selected Customer Oxy Thresholds | ABDCMDL09725904 | ABDCMDL09725907 | | | | | | | | |
| P-26247 | 2/28/2012 | FW: Talking Points Attachment Customer Talking Points - Oxycdonone | ABDCMDL09725910 | ABDCMDL09725912 | | | | | | | | |
| P-26248 | 2/12/2018 | Email - RE: Media Coverage: Bloomington Kiosk Event | ABDCMDL09833753 | ABDCMDL09833754 | | | | | | | | |
| P-26249 | 12/27/2012 | Email - RE: First News: Thursday, December 27, 2012 PC Version | ABDCMDL09836344 | ABDCMDL09836351 | | | | | | | | |
| P-26250 | 10/29/2008 | FW: DEA Working Group Meeting | ABDCMDL09838093 | ABDCMDL09838108 | | | | | | | | |
| P-26251 | 6/25/2007 | Memorandum - FAQs 6 25 07 final; Florida Customer Letter-OMP | ABDCMDL09838234 | ABDCMDL09838241 | | | | | | | | |
| P-26252 | 8/6/2007 | RE: OMP | ABDCMDL09838392 | ABDCMDL09838394 | | | | | | | | |
| P-26253 | 6/13/2007 | Email - FW: Further answer to your inquiry to me of earlier this morning: | ABDCMDL09838430 | ABDCMDL09838433 | | | | | | | | |
| P-26254 | 6/20/2007 | FW: New Customer Pharmacy Questionnaire Attachment New Customer Pharmacy Questionnaire | ABDCMDL09838452 | ABDCMDL09838459 | | | | | | | | |
| P-26255 | 6/21/2007 | Email RE: GCN Family List- 6.20.07.xls | ABDCMDL09838460 | ABDCMDL09838461 | | | | | | | | |
| P-26256 | 3/29/2011 | Email RE: OMP | ABDCMDL09840112 | ABDCMDL09840114 | | | | | | | | |
| P-26257 | 7/5/2012 | RE: Guttman Report Attachment Memorandum - June 2012 CSRA Monthly Summary | ABDCMDL09840526 | ABDCMDL09840529 | | | | | | | | |
| P-26258 | 6/27/2012 | Email RE: HDMA's planned statement | ABDCMDL09840844 | ABDCMDL09840847 | | | | | | | | |
| P-26259 | 3/12/2012 | FW: Talking Points Attachment Customer Talking Points - Oxycdonone | ABDCMDL09841022 | ABDCMDL09841025 | | | | | | | | |
| P-26260 | 6/9/2011 | FW: Keysource | ABDCMDL09841349 | ABDCMDL09841350 | | | | | | | | |
| P-26261 | 11/29/2007 | RE: CAH Seattle suspension-- posted on Nov. 11 | ABDCMDL09844310 | ABDCMDL09844311 | | | | | | | | |
| P-26262 | 9/14/2007 | Email DEA Industry Conference - Diversion Control_OMP Attachment DEA Industry Conference - Diversion Control_OMP | ABDCMDL09850485 | ABDCMDL09850687 | | | | | | | | |
| P-26263 | 5/10/2012 | Email RE: (no subject) | ABDCMDL09852749 | ABDCMDL09852750 | | | | | | | | |
| P-26264 | 2/28/2012 | Email RE: Cardinal ""Pain"" customers | ABDCMDL09852952 | ABDCMDL09852954 | | | | | | | | |
| P-26265 | 9/24/2010 | Email RE: Dispatch Article | ABDCMDL09854914 | ABDCMDL09854915 | | | | | | | | |
| P-26266 | 8/29/2012 | Email RE: Westmoreland Pharmacy | ABDCMDL09857172 | ABDCMDL09857176 | | | | | | | | |
| P-26267 | 6/7/2010 | Email - FW: Pain Clinic Reform | ABDCMDL09858743 | ABDCMDL09858744 | | | | | | | | |
| P-26268 | 2/8/2001 | Press Release - APPALACHIAN PAIN FOUNDATION TO HOST MEETING ON PROPER PAIN MANAGEMENT AND PRESCRIPTION DRUG ABUSE PREVENTION | E01-48_00000121 | E01-48_00000123 | | | | | | | | |
| P-26269 | 3/24/2009 | Email re Ohio Board of Pharmacy Seeking Information | ABDCMDL09721868 | ABDCMDL09721869 | | | | | | | | |
| P-26270 | Undated | Hydrocodone - Cardinal 2006-2014 Illinois vs Ohio | N/A | N/A | | | | | | | | |
| P-26271 | Undated | Oxycodone - Cardinal 2006-2014 Illinois vs Ohio | N/A | N/A | | | | | | | | |
| P-26272 | Undated | Hydrocodone - McKesson 2006-2014 Illinois vs. Ohio | N/A | N/A | | | | | | | | |
| P-26273 | Undated | Oxycodone - McKesson 2006-2014 Ohio vs Illinois | N/A | N/A | | | | | | | | |
| P-26274 | 11/23/2012 | Emails RE ABC Lockbourne Inspection | ABDCMDL00476270 | ABDCMDL00476370 | | | | | | | | |
| P-26275 | 3/26/2012 | Emails RE Perry Drug | ABDCMDL00559592 | ABDCMDL00559592 | | | | | | | | |
| P-26276 | 11/16/2012 | Emails RE Hometown of Manchester | ABDCMDL00561457 | ABDCMDL00561536 | | | | | | | | |
| P-26277 | 9/14/2017 | Dashboard Spreadsheets | ABDCMDL00581767 | ABDCMDL00581780 | | | | | | | | |
| P-26278 | 7/11/2012 | Email Re: Bellco OMP Program | ABDC-STCT00203690B | ABDC-STCT00203690B | | | | | | | | |
| P-26279 | Undated | ABDC Transactional Data | Compilation Exhibit - See Attachment to P-26279 | Compilation Exhibit - See Attachment to P-26279 | | | | | | | | |
| P-26280 | Undated | ABDC SOMS | Compilation Exhibit - See Attachment to P-26280 | Compilation Exhibit - See Attachment to P-26280 | | | | | | | | |
| P-26281 | Undated | ABDC Due Diligence Files | Compilation Exhibit - See Attachment to P-26281 | Compilation Exhibit - See Attachment to P-26281 | | | | | | | | |
| P-26282 | Undated | ABDC SORs | Compilation Exhibit - See Attachment to P-26282 | Compilation Exhibit - See Attachment to P-26282 | | | | | | | | |
| P-27687 | 10/17/2008 | DEA letter to HDMA on ICG 10-08 | ABDCMDL00000396 | ABDCMDL00000396 | | | | | | | | |
| P-27688 | 11/6/2013 | Re: Updated language - Reps. Marino and Blackburn draft legislation | ABDCMDL00277567 | ABDCMDL00277567 | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-27691 | 1/8/2008 | RE: Methadone 40mg Distribution Restrictions | CAH_MDL_PRIORPROD_DEA07_00109299 | CAH_MDL_PRIORPROD_DEA07_00109300 |
| P-27692 | 3/15/2006 | iPLEDGE Issues-Talking Points | CAH_MDL_PRIORPROD_DEA07_02063355 | CAH_MDL_PRIORPROD_DEA07_02063356 |
| P-27693 | 6/20/2005 | FW: Important Information about DURAGESIC 12 mcg/hr. | CAH_MDL_PRIORPROD_DEA07_02463052 | CAH_MDL_PRIORPROD_DEA07_02463053 |
| P-27694 | 1/3/2006 | 2005 Email exchange b/t Cardinal and DEA requesting guidance as to what constitutes a valid doctor patient relationship | CAH_MDL_2804_02882791 | CAH_MDL_2804_02882869 |
| P-27696 | 1/23/2006 | Memorandum -Meeting between OD and McKesson | MCKMDL00708446 | MCKMDL00708448 |
| P-27701 | 3/5/2012 | FW: Fwd: Emailing: HDMA Amicus Brief Cardinal v. Holder DC Cir 4 Mar 12 1540 (002912061) | ABOCMDL00266101 | ABOCMDL00266127 |
| P-27702 | 7/12/2011 | Letter from Ed Harris with Cegedim to Steve Mays re: Consulting Services | ABOCMDL00268700 | ABOCMDL00268705 |
| P-27704 | 4/1/2013 | Draft Presentation by HDMA to FDA on Hydrocodone Combination Products PPT | ABOCMDL00379282 | ABOCMDL00379312 |
| P-27710 | 1/11/2008 | RE: SOM | CAH_MDL_PRIORPROD_DEA07_00945283 | CAH_MDL_PRIORPROD_DEA07_00945285 |
| P-27711 | 12/7/2007 | Our Friends at DEA | CAH_MDL_PRIORPROD_DEA07_02767203 | CAH_MDL_PRIORPROD_DEA07_02767203 |
| P-27717 | 8/5/2008 | Final Summary HDMA-DEA Meeting 7-17-08 (97-03) | CAH_MDL2804_01364288 | CAH_MDL2804_01364300 |
| P-27718 | 6/13/2016 | 2016 06 13 HDMA Changes Name to HDA FINA | CAH_MDL2804_01405153 | CAH_MDL2804_01405155 |
| P-27720 | 8/23/2012 | Cardinal Health_BuzzeoPDMA CSA 8 23 12 | CAH_MDL2804_01524623 | CAH_MDL2804_01524630 |
| P-27721 | 3/13/2015 | DEA Guidance Letters- KYC | CAH_MDL2804_01564623 | CAH_MDL2804_01564771 |
| P-27722 | 1/1/1998 | DEA Exhibit II; Suspicious Order Reporting System of 1998 | CAH_MDL2804_02101809 | CAH_MDL2804_02101953 |
| P-27723 | 12/13/2007 | Agenda for Cardinal Health meeting with DEA 12/13/2007. | CAH_MDL2804_02102374 | CAH_MDL2804_02102375 |
| P-27724 | 10/5/2004 | DEA Actions: RX Network of South Florida LLC Revocation of Registration BR7139238 | CAH_MDL2804_02202407 | CAH_MDL2804_02202485 |
| P-27725 | 8/24/2011 | Development of Enhanced Compliance Controlled Substance Program | CAH_MDL2804_02249390 | CAH_MDL2804_02249397 |
| P-27726 | 2/1/2007 | FW: Call to Action Work Group - Meeting Summary | CAH_MDL2804_02410482 | CAH_MDL2804_02410495 |
| P-27729 | 4/13/2016 | Re: S. 483 Passes the House by UC | CAH_MDL2804_02463232 | CAH_MDL2804_02463235 |
| P-27730 | 2/2/1987 | DEA IS INTENSIFYING DRUG Diversion Surveillance-PinkSheet1987 | CAH_MDL2804_02505518 | CAH_MDL2804_02505596 |
| P-27731 | 11/13/2013 | RE: EXTERNAL: Anti-Diversion IWG | CAH_MDL2804_03210468 | CAH_MDL2804_03210470 |
| P-27732 | 6/3/2016 | RE: ADIWG CALENDAR | CAH_MDL2804_03211400 | CAH_MDL2804_03211402 |
| P-27737 | 12/13/2011 | RE: Bios from BuzzeoPDMA; Statement of Work Quarles/Cardinal | DC00167277 | DC00167285 |
| P-27742 | 2/13/2018 | H2 - Appendix | HDA_MDL_000019845_R | HDA_MDL_000019862_R |
| P-27743 | 9/15/2015 | Excom discussion slides | HDA_MDL_000025323 | HDA_MDL_000025371 |
| P-27744 | 6/26/2014 | HDMA Final Response QFR 40912 | HDA_MDL_000061781 | HDA_MDL_000061841 |
| P-27745 | 4/3/2014 | RE: Draft Questions | HDA_MDL_000077967 | HDA_MDL_000077969 |
| P-27746 | 11/17/2015 | FW: Follow-up with DEA | HDA_MDL_000087611 | HDA_MDL_000087620 |
| P-27748 | 11/7/2016 | Fwd: Industry talking points | HDA_MDL_000158233 | HDA_MDL_000158239 |
| P-27755 | 9/25/2013 | FW: New DEA ARCOS Corrections Deadline | MCKMDL00539067 | MCKMDL00539068 |
| P-27756 | 12/4/2009 | FW: Mid Year Review | MCKMDL00545100 | MCKMDL00545101 |
| P-27757 | 10/31/2016 | HDA | MCKMDL00590315 | MCKMDL00590315 |
| P-27758 | 4/21/2014 | Re: HDMA EC Decision re letter to the DEA | MCKMDL00651544 | MCKMDL00651544 |
| P-27759 | 11/22/2013 | Skokie Board Task Force | MCKMDL00652419 | MCKMDL00652419 |
| P-27760 | 3/20/2014 | RE: Coordination call next week | MCKMDL00652446 | MCKMDL00652446 |
| P-27761 | 4/28/2014 | HDMA Comments HCP Rescheduling | MCKMDL00652450 | MCKMDL00652471 |
| P-27881 | 4/4/2014 | HDMA FINAL Blkbrn Marino Written Testimony 4-1-14 | ABOCMDL00002946 | ABOCMDL00002950 |
| P-27882 | 12/14/2007 | FW: Cc10 accounts owned by Hospitals / EXEMPTION from LIMITERS NEEDED ASAP | CAH_MDL_PRIORPROD_DEA07_00885285 | CAH_MDL_PRIORPROD_DEA07_00885286 |
| P-27883 | 12/10/2007 | New Choice | CAH_MDL_PRIORPROD_DEA07_01112607 | CAH_MDL_PRIORPROD_DEA07_01112608 |
| P-27884 | 11/17/2015 | Email from Chris Zimmerman to Robert Mauch RE: Follow-up with DEA | ABOCMDL00276562 | ABOCMDL00276564 |
| P-27885 | 4/25/2013 | Fwd: HDMA Crisis Playbook | ABOCMDL00288483 | ABOCMDL00288528 |
| P-27886 | 2/5/2012 | Email Re: CAH gets TRO | CAH_MDL2804_02177560 | CAH_MDL2804_02177562 |
| P-27887 | 10/3/2013 | RE: Anti-Diversion Industry Working Group Meeting 10/8 | CAH_MDL2804_02453868 | CAH_MDL2804_02453873 |
| P-27888 | 6/25/2013 | RE: HDMA Review Requested -- by Tuesday, June 25 COB DUPLICATE REDACTED FOR PRIVILEGE AJJ | CAH_MDL2804_02590688 | CAH_MDL2804_02590694 |
| P-27892 | 1/20/2015 | RE: Reintroduction of Ensuring Patient Access and Effective Drug Enforcement Act | HDA_MDL_000120868 | HDA_MDL_000120879 |
| P-27893 | 3/6/2018 | Re: FW: | HDA_MDL_000133457 | HDA_MDL_000133458 |
| P-27894 | 10/30/2007 | HDMA Board Meeting | HDA_MDL_000157824 | HDA_MDL_000157824 |
| P-27895 | 10/9/2015 | In re: Masters Pharmaceuticals, DEA Docket No. 13-39; Decision and Order, 80 FED. REG. 55,418 (Sept. 15, 2015) | HDA_MDL_000215090 | HDA_MDL_000215208 |
| P-27896 | 10/27/2017 | Email Time for us today? | HDA_MDL_000389921 | HDA_MDL_000389989 |
| P-27897 | 6/13/2013 | email re: Ensuring Patient Access and Effective Drug Enforcement Act | CAH_MDL2804_03406059 | CAH_MDL2804_03406065 |
| P-27899 | 4/18/2012 | 2012-04-18 Re The Barber Memo | CAH_MDL2804_03443490 | CAH_MDL2804_03443491 |
| P-27900 | 6/12/2012 | QRA Actions to Address 2012 MOA_Supporting Documents_12June2012v1 | DC00170440 | DC00170592 |
| P-27902 | 1/30/2012 | SOM follow up | ALLERGAN_MDL_03401836 | ALLERGAN_MDL_03401841 |
| P-27913-DATA | | Database/Data Set: David Courtwright Expert Report Data | N/A | N/A |
| P-27916-DATA | | Database/Data Set: Lacey Keller Expert Report Data | N/A | N/A |
| P-27918-DATA | | Database/Data Set: Katherine Keyes Expert Report Data | N/A | N/A |
| P-27919-DATA | | Database/Data Set: Anna Lembke Expert Report Data | N/A | N/A |
| P-27921-DATA | | Database/Data Set: Craig McCann Expert Report Data | N/A | N/A |
| P-27925-DATA | | Database/Data Set: Jim Rafalski Expert Report Data | N/A | N/A |
| P-27928-DATA | | Database/Data Set: Nancy Young Expert Report Data | N/A | N/A |
| P-27931 | | Database/Data Set: Processed ARCOS Database, including DEA ARCOS Database, NPI Database, DEA NDC Dictionary, FDA MME Conversions, DEA Retail Summary Data | N/A | N/A |
| P-27934 | | Database/Data Set: Purdue IQVIA Xponent Data | N/A | N/A |
| P-27935 | | Database/Data Set: IMS Data produced by Purdue | N/A | N/A |
| P-27936 | | Database/Data Set: IMS National Audit Files produced by McKesson | N/A | N/A |
| P-27938 | | Database/Data Set: McKesson Blocked Order Data | N/A | N/A |
| P-27939 | | Database/Data Set: AmerisourceBergen Reported to DEA Data | N/A | N/A |
| P-27940 | | Database/Data Set: AmerisourceBergen Flagged for Further Review Data | N/A | N/A |
| P-27942 | | Database/Data Set: Cardinal Health BSNS_ACT Desc Data | N/A | N/A |
| P-27948 | | Database/Data Set: Cardinal Suspicious Order Reports Data | N/A | N/A |
| P-27949 | | Database/Data Set: Cardinal Threshold Info Data | N/A | N/A |
| P-27950 | | Database/Data Set: Cardinal Threshold Change Data | N/A | N/A |
| P-27951 | | Database/Data Set: Medispan Data Price Rx Pro | N/A | N/A |
| P-27952 | | Database/Data Set: First Databank | N/A | N/A |
| P-27953 | | Database/Data Set: Anonymized High MME Patients Claims Data | N/A | N/A |
| P-27981 | | "Target Chronic Pain" (American Pain Foundation) | N/A | N/A |
| P-27982 | | Month of First Sale Chart Combined with Source Document | N/A | N/A |
| P-27985 | | APF Patient Guide | N/A | N/A |
| P-27986 | | Chart of Key SOPS incl SOM SOPs | N/A | N/A |
| P-27993 | | Oxycodone Hydrochloride Approval Letter | N/A | N/A |
| P-28002 | | Appendix 5-Topic 11 | N/A | N/A |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-28005 | 2/12/2012 | 2012-02-12 DEA Pre Hearing Statement | CAH_MDL_PRIORPROD_DEA12_00000001 | CAH_MDL_PRIORPROD_DEA12_00000054 | | | | | | | | |
| P-28006 | 4/1/2015 | CSRA Form 590 Talking Points | ABDCMDL00302282 | ABDCMDL00302282 | | | | | | | | |
| P-28007 | | AmerisourceBergen Electronic Contract Report Possible Excessive Purchases | ABDCMDL00316041 | ABDCMDL00316080 | | | | | | | | |
| P-28013 | 3/16/2015 | Government's Sentencing Memorandum for Brian Helm, NDOH | MCKPUB00024533 | MCKPUB00024536 | | | | | | | | |
| P-28014 | 3/1/2007 | Memorandum Legal Guidance on Reporting Suspicious Orders Pursuant to 21 C.F.R. 1301.74(b) | CAH_MDL_PRIORPROD_DEA12_00000609 | CAH_MDL_PRIORPROD_DEA12_00000610 | | | | | | | | |
| P-28015 | 5/11/2007 | RE: MS Mims | CAH_MDL_PRIORPROD_DEA7_01087085 | CAH_MDL_PRIORPROD_DEA7_01087086 | | | | | | | | |
| P-28016 | 2/14/2006 | Email HDMA - Materials for Wednesday GPPC discussion | CAH_MDL_PRIORPROD_DEA7_01147688 | CAH_MDL_PRIORPROD_DEA7_01147703 | | | | | | | | |
| P-28017 | 12/10/2007 | Fw: CONFIDENTIAL ATTORNEY CLIENT PRIVILEGE - DEA Document Swedesboro NJ | CAH_MDL_PRIORPROD_DEA7_00328178 | CAH_MDL_PRIORPROD_DEA7_00328179 | | | | | | | | |
| P-28018 | 2/3/2012 | Email Stop Abuse, not legitimate use of controlled medicines | CAH_MDL2804_00127616 | CAH_MDL2804_00127620 | | | | | | | | |
| P-28019 | 11/28/2007 | Order to Show Cause and Immediate Suspension of Registration | CAH_MDL2804_02481326 | CAH_MDL2804_02481331 | | | | | | | | |
| P-28020 | 5/7/2012 | FW: Acceptance of Responsibility Lanaguage | CAH_MDL2804_02522071 | CAH_MDL2804_02522076 | | | | | | | | |
| P-28021 | 2010 | Branded Strategic Sourcing, EDI 852/867 requirements | CAH_MDL2804_02103498 | CAH_MDL2804_02103527 | | | | | | | | |
| P-28022 | 4/15/2011 | RE: Summary of House Energy and Commerce Hearing on Drug Abuse | ABDCMDL00265140 | ABDCMDL00265142 | | | | | | | | |
| P-28025 | 10/17/2017 | Diversion notes | ABDCMDL00272819 | ABDCMDL00272819 | | | | | | | | |
| P-28027 | 10/10/2018 | AmerisourceBergen Monthly Notification Report Possible Excessive Purchases | ABDCMDL00315968 | ABDCMDL00315973 | | | | | | | | |
| P-28028 | 2/24/2016 | RE: OMP Working Group - ROMP Reports | ABDCMDL00390090 | ABDCMDL00390092 | | | | | | | | |
| P-28029 | 8/26/2015 | Friendly Reminder - CSRA Matter Management Core Team Meeting Today | ABDCMDL00396582 | ABDCMDL00396586 | | | | | | | | |
| P-28032 | 10/31/2006 | PDMA sales 102706 | CAH_MDL_PRIORPROD_DEA7_00266971 | CAH_MDL_PRIORPROD_DEA7_00266982 | | | | | | | | |
| P-28035 | N/A | Customer Information | CAH_MDL2804_00135242 | CAH_MDL2804_00135242 | | | | | | | | |
| P-28038 | 6/12/2012 | EMAIL: Follow-up to Training conducted 6-5-2012 | CAH_MDL2804_02179819 | CAH_MDL2804_02179829 | | | | | | | | |
| P-28040 | 10/27/2011 | Holiday CVS LLC file - Duplicate docs | CAH_MDL2804_02364270 | CAH_MDL2804_02364317 | | | | | | | | |
| P-28041 | 10/19/2017 | To The Lantern | CAH_MDL2804_03160597 | CAH_MDL2804_03160597 | | | | | | | | |
| P-28042 | 6/5/2017 | Mr. Barrett - URGENT | CAH_MDL2804_03163331 | CAH_MDL2804_03163333 | | | | | | | | |
| P-28043 | 8/1/2008 | Preparation for Columbus Dispatch interview | CAH_MDL2804_03164917 | CAH_MDL2804_03164918 | | | | | | | | |
| P-28044 | 3/2/2012 | Re: | CAH_MDL2804_03168077 | CAH_MDL2804_03168083 | | | | | | | | |
| P-28045 | 2/14/2012 | FW: Update on TRD and Lakeland Distribution Center | CAH_MDL2804_03169810 | CAH_MDL2804_03169812 | | | | | | | | |
| P-28046 | 2/5/2012 | Re: Cardinal wins order lifting DEA suspension in Florida | CAH_MDL2804_03171524 | CAH_MDL2804_03171524 | | | | | | | | |
| P-28047 | 10/24/2012 | Re: eDigest Wednesday | CAH_MDL2804_03171608 | CAH_MDL2804_03171611 | | | | | | | | |
| P-28048 | 9/7/2012 | FY13 Functional Priorities -- "The Set" | CAH_MDL2804_03173530 | CAH_MDL2804_03173543 | | | | | | | | |
| P-28049 | 8/31/2017 | Leerink Opioid Note | CAH_MDL2804_03180078 | CAH_MDL2804_03180096 | | | | | | | | |
| P-28050 | 2/6/2017 | LifeSci Capital KOL Series – Chronic Pain | CAH_MDL2804_03180255 | CAH_MDL2804_03180257 | | | | | | | | |
| P-28051 | 6/16/2017 | Fwd: Just for a thought starter - ignore the environmental analogy at bottom | CAH_MDL2804_03180255 | CAH_MDL2804_03180257 | | | | | | | | |
| P-28052 | 6/16/2017 | Re: Just for a thought starter - ignore the environmental analogy at bottom | CAH_MDL2804_03185672 | CAH_MDL2804_03185676 | | | | | | | | |
| P-28054 | 7/31/2017 | RE: USE THIS VERSION | CAH_MDL2804_03185974 | CAH_MDL2804_03185976 | | | | | | | | |
| P-28055 | 11/13/2017 | Letter from OH Attorney General - Request for information re: prescription opioid distribution | CAH_MDL2804_03188366 | CAH_MDL2804_03188375 | | | | | | | | |
| P-28056 | 2/18/2008 | Anti-Diversion Progress Update | CAH_MDL2804_03188611 | CAH_MDL2804_03188619 | | | | | | | | |
| P-28057 | 2/12/2012 | Supplemental Declaration of Jon Giacomin | CAH_MDL2804_03188639 | CAH_MDL2804_03188631 | | | | | | | | |
| P-28058 | N/A | Cardinal Internal To Global Leadership Team, From George Barrett RE: Stop Abuse, not legitimate use of controlled medicines | CAH_MDL2804_03188643 | CAH_MDL2804_03188643 | | | | | | | | |
| P-28059 | 12/5/2007 | Order to Show Cause and Immediate Suspension of Registration | CAH_MDL2804_03188650 | CAH_MDL2804_03188654 | | | | | | | | |
| P-28060 | 12/7/2007 | Order to Show Cause and Immediate Suspension of Registration | CAH_MDL2804_03188655 | CAH_MDL2804_03188660 | | | | | | | | |
| P-28061 | N/A | Handwritten notes | CAH_MDL2804_03188823 | CAH_MDL2804_03188823 | | | | | | | | |
| P-28062 | N/A | DEA folder scan | CAH_MDL2804_03189065 | CAH_MDL2804_03189086 | | | | | | | | |
| P-28063 | N/A | DEA folder scan | CAH_MDL2804_03189287 | CAH_MDL2804_03189384 | | | | | | | | |
| P-28064 | 11/3/2016 | Annual Meeting of Shareholders November 3, 2016 | CAH_MDL2804_03190011 | CAH_MDL2804_03190146 | | | | | | | | |
| P-28065 | 2/28/2018 | Opioid Readings folder scan | CAH_MDL2804_03190224 | CAH_MDL2804_03190514 | | | | | | | | |
| P-28066 | 1/24/2013 | Re: Threshold Questions | CAH_MDL2804_03385080 | CAH_MDL2804_03385082 | | | | | | | | |
| P-28067 | 2/16/2013 | Memo sales force RE anti-diversion | CAH_MDL2804_03406055 | CAH_MDL2804_03406058 | | | | | | | | |
| P-28071 | 10/9/2008 | Controlled Substance Diversion PPT | DC00012435 | DC00012468 | | | | | | | | |
| P-28077 | 4/1/2013 | HDMA Draft Hydroc combo FDA meeting slides 04-01-13 for RAC Review | MCKMDL00619655 | MCKMDL00619685 | | | | | | | | |
| P-28085 | | Presentation: "Generation RX - How Pharmacists Are At The Center Of Community Collaboration In Preventing Prescription Drug Misuse" | CAH_MDL2804_03239203 | CAH_MDL2804_03239274 | | | | | | | | |
| P-28088 | 5/7/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01457031 | CAH_MDL_PRIORPROD_DEA7_01457282 | | | | | | | | |
| P-28089 | 5/7/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01465432 | CAH_MDL_PRIORPROD_DEA7_01465712 | | | | | | | | |
| P-28090 | 9/4/2005 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01475709 | CAH_MDL_PRIORPROD_DEA7_01475962 | | | | | | | | |
| P-28091 | 9/9/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01488350 | CAH_MDL_PRIORPROD_DEA7_01488972 | | | | | | | | |
| P-28092 | 1/7/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01515965 | CAH_MDL_PRIORPROD_DEA7_01516204 | | | | | | | | |
| P-28094 | 3/5/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01538085 | CAH_MDL_PRIORPROD_DEA7_01538299 | | | | | | | | |
| P-28095 | 8/6/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01544958 | CAH_MDL_PRIORPROD_DEA7_01545144 | | | | | | | | |
| P-28096 | 2/7/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01546013 | CAH_MDL_PRIORPROD_DEA7_01546207 | | | | | | | | |
| P-28097 | 2/7/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01554009 | CAH_MDL_PRIORPROD_DEA7_01554254 | | | | | | | | |
| P-28100 | 8/18/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01590839 | CAH_MDL_PRIORPROD_DEA7_01591156 | | | | | | | | |
| P-28101 | 7/8/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01601686 | CAH_MDL_PRIORPROD_DEA7_01601970 | | | | | | | | |
| P-28102 | 4/6/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01611135 | CAH_MDL_PRIORPROD_DEA7_01611464 | | | | | | | | |
| P-28103 | 4/12/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01620843 | CAH_MDL_PRIORPROD_DEA7_01621127 | | | | | | | | |
| P-28104 | 12/8/2005 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01640601 | CAH_MDL_PRIORPROD_DEA7_01640859 | | | | | | | | |
| P-28105 | 5/8/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01641502 | CAH_MDL_PRIORPROD_DEA7_01641682 | | | | | | | | |
| P-28106 | 12/10/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01650463 | CAH_MDL_PRIORPROD_DEA7_01650717 | | | | | | | | |
| P-28108 | 11/6/2005 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01676164 | CAH_MDL_PRIORPROD_DEA7_01676385 | | | | | | | | |
| P-28109 | 11/12/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01685339 | CAH_MDL_PRIORPROD_DEA7_01685339 | | | | | | | | |
| P-28111 | 1/9/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01698986 | CAH_MDL_PRIORPROD_DEA7_01699238 | | | | | | | | |
| P-28112 | 10/6/2005 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01713984 | CAH_MDL_PRIORPROD_DEA7_01714260 | | | | | | | | |
| P-28114 | 10/4/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01732427 | CAH_MDL_PRIORPROD_DEA7_01732872 | | | | | | | | |
| P-28115 | 6/7/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01747160 | CAH_MDL_PRIORPROD_DEA7_01747495 | | | | | | | | |
| P-28116 | 8/30/2006 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA7_01788800 | CAH_MDL_PRIORPROD_DEA7_01789058 | | | | | | | | |
| P-28118 | | Distribution Centers Death Map | N/A | N/A | | | | | | | | |
| P-28119 | | Masters v. DEA Decision | N/A | N/A | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-28120 | | Arizona Pharmacy LLC v Cardinal Health Complaint | N/A | N/A | | | | | | | |
| P-28121 | | Masters v DEA, 2016 WL 1321983 | N/A | N/A | | | | | | | |
| P-28122 | 5/14/2012 | Administrative Memorandum of Agreement between DEA and Cardinal Health | CAH_MDL_PRIORPROD_BOP_00 00042 | CAH_MDL_PRIORPROD_BOP_00 00049 | | | | | | | |
| P-28123 | | 21 USCA s 801, 812, 821 & 823 | N/A | N/A | | | | | | | |
| P-28124 | 1970 | HR 91-1444 - Comprehensive Drug Abuse Prevention & Control Act House Report | N/A | N/A | | | | | | | |
| P-28125 | 3/22/2012 | Email CVS Presentation | CAH_MDL2804_01087475 | CAH_MDL2804_01087490 | | | | | | | |
| P-28127 | | Demonstrative Drawing | N/A | N/A | | | | | | | |
| P-28128 | | Demonstrative Map of Cardinal Distribution Centers | N/A | N/A | | | | | | | |
| P-28129 | 12/27/2007 | Rannazzisi Letter | CAH_MDL_PRIORPROD_DEA07_ 00866876 | CAH_MDL_PRIORPROD_DEA07_ 00866878 | | | | | | | |
| P-28130 | | Demonstrative Map "Red Lion Data" | N/A | N/A | | | | | | | |
| P-28131 | | Demonstrative Notes | N/A | N/A | | | | | | | |
| P-28132 | 8/5/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_ 01118175 | CAH_MDL_PRIORPROD_DEA07_ 01122494 | | | | | | | |
| P-28133 | | Demonstrative Chart of IGL Reports | N/A | N/A | | | | | | | |
| P-28135 | | Demonstrative Collection of Death Rate Maps (CDC) | N/A | N/A | | | | | | | |
| P-28136 | | Establishing Opioid Threshold | N/A | N/A | | | | | | | |
| P-28137 | | Spreadsheet | N/A | N/A | | | | | | | |
| P-28138 | | DOJ Press Release | N/A | N/A | | | | | | | |
| P-28139 | | Indictment, USA v. Martella | N/A | N/A | | | | | | | |
| P-28141 | | McKesson Shipments of Opioid Drugs in U.S., 2006-2014 | N/A | N/A | | | | | | | |
| P-28143 | 3/14/2017 | The Canton Repository Article | N/A | N/A | | | | | | | |
| P-28144 | 2/15/2018 | Congress of the United States, House of Representatives, Committee on Energy and Commerce February 15, 2018, letter to John H. Hammergren | N/A | N/A | | | | | | | |
| P-28145 | | Picture | N/A | N/A | | | | | | | |
| P-28147 | | McKesson Corporation Wikipedia page | N/A | N/A | | | | | | | |
| P-28148 | | "Health Care Fraud Enterprise Dismantled, Ringleader Operated Multiple Pharmacies," FBI | N/A | N/A | | | | | | | |
| P-28149 | | Demonstrative Chart - Summit County Oxycodone Dosage Units 2006 to 2015 | N/A | N/A | | | | | | | |
| P-28151 | 8/16/2011 | Email Status of Threshold Change Request for RIGLEYS DRUG STORES #1290 | MCKMDL00513117 | MCKMDL00513580 | | | | | | | |
| P-28152 | | Photographs of lines of people outside pharmacy | MCKMDL00317324 | MCKMDL00283805 | | | | | | | |
| P-28153 | 1970 | House Report No. 91-1444 | N/A | N/A | | | | | | | |
| P-28154 | | 861 Federal Reporter, 3d Series, Masters Pharmaceutical, Inc. Vs. Drug Enforcement Administration | N/A | N/A | | | | | | | |
| P-28155 | | HathiTrust, "Importation and use of opium. Hearings before the committee on Ways and Means of the House of Representatives, 61st Congress, 3d session on HR 25240, HR 25241, HR 25242, and HR 28791, December 14, 1910, and January 11, 1911" | N/A | N/A | | | | | | | |
| P-28156 | 6/17/2004 | Submission of the Honorable Rudolph W. Giuliani, "Buyers Beware: The Dangers of Purchasing Pharmaceuticals over the Internet, June 17, 2004" | N/A | N/A | | | | | | | |
| P-28157 | | Brief for Healthcare Distribution Management Association and National Association of Chain Drug Stores as Amici Curiae in Support of Neither Party | N/A | N/A | | | | | | | |
| P-28158 | 5/1/2002 | GAO Report to the Subcommittee on Oversight and Investigations, Committee on Energy and Commerce, House of Representatives, May 2002, Prescription Drugs, State Monitoring Programs Provide Useful Tool to Reduce Diversion" | N/A | N/A | | | | | | | |
| P-28160 | | "We feel like our system was hijacked: DEA agents say a huge opioid case ended in a whimper," The Washington Post | N/A | N/A | | | | | | | |
| P-28161 | | National Center for Health Statistics mortality data | N/A | N/A | | | | | | | |
| P-28162 | 1/26/2011 | Charleston Gazette-Mail "Prescription drug abuse plagues small W. Va. Town" | N/A | N/A | | | | | | | |
| P-28163 | | CDC Morbidity and Mortality Weekly Report, CDC Grand Rounds: Prescription Drug Overdoses - a US Epidemic | N/A | N/A | | | | | | | |
| P-28170 | | 5 Things News Letter DEA Moves Against Two Florida Pharmacies | N/A | N/A | | | | | | | |
| P-28171 | | CVS DEA Settlements Total Paid 130.6 Million | N/A | N/A | | | | | | | |
| P-28172 | | CSMP Observation Level 1 Documentation Forms | MCKMDL00001072 | composite | | | | | | | |
| P-28173 | | Death Map | N/A | N/A | | | | | | | |
| P-28174 | | U.S. Census Bureau 2010 Demographic Profile Data | N/A | N/A | | | | | | | |
| P-28175 | | Weston, WV population data | N/A | N/A | | | | | | | |
| P-28176 | | Lumberport, WV population data | N/A | N/A | | | | | | | |
| P-28177 | | Press release titled Pharmacist Charged with Illegal Distribution of Painkillers | N/A | N/A | | | | | | | |
| P-28178 | | Google page showing Acme Pharmacy | N/A | N/A | | | | | | | |
| P-28179 | | Graph - "McKesson: Oxycodone to Rite-Aid #3157" | N/A | N/A | | | | | | | |
| P-28180 | 7/28/2004 | US DOJ letter to Beato from Tandy | N/A | N/A | | | | | | | |
| P-28181 | 2008 | HDMA Industry Compliance Guidelines-Reporting Suspicious Orders and Preventing Diversion | N/A | N/A | | | | | | | |
| P-28182 | 5/9/2012 | Amicus Curiae Brief of HDMA in Support of Appellant Cardinal Health, Inc. | N/A | N/A | | | | | | | |
| P-28183 | 2013 | DEA PowerPoint re Effective Controls Against Diversion | N/A | N/A | | | | | | | |
| P-28184 | 8/11/2016 | Article - Stow Pain Clinic Closing After Court Upholds Sexual Imposition Conviction Against Doctor Accused of Abusing Patients | N/A | N/A | | | | | | | |
| P-28185 | 6/13/2017 | Fortune - As America's Opioid Crisis Spirals, Giant Drug Distributor McKesson Is Feeling the Pain | N/A | N/A | | | | | | | |
| P-28187 | | Acme #30 (Topco) Oxycodone Threshold Change History | N/A | N/A | | | | | | | |
| P-28188 | | McKesson Corporation Board of Directors' Response to the International Brotherhood of Teamsters | N/A | N/A | | | | | | | |
| P-28189 | | PowerPoint-Regulatory Section, DEA Headquarters, ODG | N/A | N/A | | | | | | | |
| P-28192 | 11/4/2013 | Memorandum in Support of MSJ | N/A | N/A | | | | | | | |
| P-28202 | | Annual Performance Review for Managers | N/A | N/A | | | | | | | |
| P-28203 | | Suspicious Order Flowchart | N/A | N/A | | | | | | | |
| P-28205 | | Notes | N/A | N/A | | | | | | | |
| P-28206 | | Diagram | N/A | N/A | | | | | | | |
| P-28207 | | Hearing before Subcommittee on oversight and investigations | N/A | N/A | | | | | | | |
| P-28208 | | Opioid Shipments to BW4673554 by Distributor | N/A | N/A | | | | | | | |
| P-28211 | 4/16/2019 | NWDA Controlled Substances Manual | HDA_MDL_000219360 | HDA_MDL_000219632 | | | | | | | |
| P-28212 | | Suggested Questions a Distributor should ask prior to shipping controlled substances | N/A | N/A | | | | | | | |
| P-28213 | | Marquette-Law-Review-Mulrooney-Legel | N/A | N/A | | | | | | | |
| P-28214 | | "American Pain: The Largest US Pill Mills Rise and Fall" Bloomberg | N/A | N/A | | | | | | | |
| P-28215 | | "The opioid epidemic_ How Congress and drug company lobbyists worked to neutralize the DEA" - Washington Post article | N/A | N/A | | | | | | | |
| P-28218 | 2001 | 2001 Marshall testimony | N/A | N/A | | | | | | | |
| P-28219 | 2018 | 2018 DEA Controlled Substance Quotas 21 CFR 1303, Fed. Reg p 17329 from DOJ, DEA Diversion Control Division | N/A | N/A | | | | | | | |
| P-28220 | 5/4/2018 | PHRMA May 4, 2018 letter | ABDCMDL00176922 | ABDCMDL00176935 | | | | | | | |
| P-28221 | 6/1/2018 | "Debunking the Myths of Controlled Substance Quotas, June 1, 2018 interview with J Rannizzisi Pharmacy Times | N/A | N/A | | | | | | | |
| P-28222 | 2/8/2016 | Allergan McKesson MMM Meeting Recap Notes | MCKMDL00724388 | MCKMDL00724467 | | | | | | | |
| P-28223 | 4/20/2016 | RE: Accounting | MCKMDL00724361 | MCKMDL00724623 | | | | | | | |
| P-28224 | 9/5/2017 | RE: McKesson marketing - DirectRx Advertising agreement | MCKMDL00724815 | MCKMDL00724816 | | | | | | | |
| P-28225 | 6/9/2016 | Re: REVIEW REQUESTED: FW: Butrans website (Purdue Pharma - controlled substance) | MCKMDL00724821 | MCKMDL00724822 | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| P-28226 | 10/8/2013 | RE: CSCP Inside Sales - New Campaign Mgr Visibility - SOP - Effective Immediately | MCKMDL00727127 | MCKMDL00727130 |
| P-28227 | 10/8/2013 | FW: CSCP Inside Sales - New Campaign Mgr Visibility - SOP - Effective Immediately | MCKMDL00727135 | MCKMDL00727138 |
| P-28228 | 9/14/2010 | DirectRx Advertising | MCKMDL00727922 | MCKMDL00727922 |
| P-28229 | 1/12/2011 | RxFocus Product Launch Alert, Butrans Transdermal System 5mcg/hr | MCKMDL00727930 | MCKMDL00727930 |
| P-28230 | 9/7/2010 | OxyContin DirectRx Ad contract_signed 7-25-10 | MCKMDL00727961 | MCKMDL00727962 |
| P-28231 | 6/10/2016 | RE: speaker programs for Oncologists | MCKMDL00727975 | MCKMDL00727976 |
| P-28232 | 1/12/2011 | Retail Weekly Wire | MCKMDL00728355 | MCKMDL00728360 |
| P-28233 | 3/14/2013 | Re: Please forward this to all appropriate staff in your regions and DCs | MCKMDL00740372 | MCKMDL00740373 |
| P-28234 | 9/26/2008 | RE: 5291- C-II ordering Limit | MCKMDL00741127 | MCKMDL00741128 |
| P-28235 | 7/1/2009 | RE: CSMP: CVS June Review - 70% Request | MCKMDL00741194 | MCKMDL00741195 |
| P-28236 | 3/14/2013 | FW: Please forward this to all appropriate staff in your regions and DCs | MCKMDL00741306 | MCKMDL00741306 |
| P-28237 | 7/28/2010 | Re: Threshold Change Request 458042 | MCKMDL00741390 | MCKMDL00741390 |
| P-28238 | 3/30/2011 | RE: TCR - Consumer Prescription Center | MCKMDL00743418 | MCKMDL00743420 |
| P-28239 | 4/23/2018 | Advocacy Ambassador State of Opioid Tax Legislation webinar | MCKMDL00722721 | MCKMDL00722737 |
| P-28240 | 10/23/2015 | Prozac / Butrans | MCKMDL00724879 | MCKMDL00724895 |
| P-28241 | 3/18/2010 | RE: Cigna CSMP 3-18-10 | MCKMDL00746489 | MCKMDL00746491 |
| P-28257 | 8/16/2012 | National Meeting 2012 - Ultimate Impact - MAM-8C PPT | CAH_MDL2804_02149689 | CAH_MDL2804_02149717 |
| P-28255 | 1/29/2008 | HDMA TALK R CooperJAN 31 08 (2) | HDA_MDL_000139664 | HDA_MDL_000139666 |
| P-28263 | 10/3/2008 | Tough IG Questions Draft v.5 10-03-08 | HDA_MDL_000219976 | HDA_MDL_000220004 |
| P-28264 | 10/16/2007 | ILR Project | CAH_MDL_PRIORPROD_DEA07_00865816 | CAH_MDL_PRIORPROD_DEA07_00865817 |
| P-28265 | 9/28/2015 | FW: FW: Columbus Audit - Zip Files | ABOCMDL00158657 | ABOCMDL00158768 |
| P-28266 | 9/16/2015 | FW: Columbus DEA Audit, Sep15 - Top 10 Complete | ABOCMDL00167752 | ABOCMDL00167754 |
| P-28268 | 7/2/2012 | Oxy30Jan12_Jun12 | ABOCMDL00170767 | ABOCMDL00170767 |
| P-28269 | 12/5/2012 | ABC OMP Size Nov12 | ABOCMDL00170843 | ABOCMDL00170843 |
| P-28270 | 12/14/2012 | RE: Topco implementation - FW Albrecht CSMP | MCKMDL00507022 | MCKMDL00507027 |
| P-28271 | 9/29/2014 | FW: RA Hydrocod push - operational plan | MCKMDL00584335 | MCKMDL00584339 |
| P-28272 | 11/30/2012 | Church Square Threshold Review 11.30.12 | ABOCMDL00306567 | ABOCMDL00306568 |
| P-28273 | 12/19/2012 | Independent Customer Threshold Limit Review_dec 14 2012 | CAH_MDL2804_00701849 | CAH_MDL2804_00701849 |
| P-28274 | 5/14/2014 | SUMMIT PAIN SPECIALISTS ! F52816467 ! Letter to Summit Pain Specialist | ABOCMDL00280212 | ABOCMDL00280213 |
| P-28275 | 1/20/2009 | FW: OMP Size Dec 08 | ABOCMDL00313960 | ABOCMDL00313962 |
| P-28276 | 11/22/2011 | NO-Reply Notification on Items in Investigation for Threshold violation - APPROVED COMPLIANT CUSTOMER | ABOCMDL00331557 | ABOCMDL00331557 |
| P-28277 | 12/4/2012 | Copy of Copy of North Region OX Reductions with Chain ID | ABOCMDL00332209 | ABOCMDL00332210 |
| P-28278 | 4/22/2013 | Summit Pain Specialists, DEA F52816467 | ABOCMDL00332293 | ABOCMDL00332271 |
| P-28279 | 8/6/2013 | RE: Spreadsheet | ABOCMDL00033624 | ABOCMDL00033625 |
| P-28280 | 10/15/2007 | Excel: 96k-Hydrocodone Top 25 - all DCs | CAH_MDL2804_02483598 | CAH_MDL2804_02483598 |
| P-28281 | 8/12/2019 | Cardinal Health, Top 25 Customers Per Distribution Center, Drug Family, and Customer Segment Based on Quantity Purchased During the Past Three Months | CAH_MDL2804_02881686 | CAH_MDL2804_02881813 |
| P-28282 | 6/4/2014 | US DEA PowerPoint "Prescription Opioids to Heroin: A Natural Progression," June 14, 2014 | DEA_Rannazzisi-00003481 | DEA_Rannazzisi-00003489 |
| P-28284 | 1/17/2019 | Fugitive Profiles | MCKPUB00000434 | MCKPUB00000434 |
| P-28285 | 6/1/2012 | Oxy30Dec11_May12 | ABOCMDL00170750 | ABOCMDL00170750 |
| P-28286 | 6/1/2012 | OxycodoneDec11_May12 | ABOCMDL00170751 | ABOCMDL00170751 |
| P-28287 | 5/25/2010 | FW: Giant Eagle 4031 - increase in Oxycodone/apap 5/325 | MCKMDL00628540 | MCKMDL00628540 |
| P-28289 | 2006 | Cardinal Health - 10ks 2006- present | N/A | N/A |
| P-28291 | 2006 | McKesson - 10ks 2006- present | N/A | N/A |
| P-28292 | 2006 | AmerisourceBergen - 10ks 2006- present | N/A | N/A |
| P-28293 | | Podcast, Lunch with FTI Opioids and Controlled Substances Addressing Provider Risk Video | N/A | N/A |
| P-28294 | 2017 | HBO Documentary "Warning this Drug will kill you" 2017 | N/A | N/A |
| P-28295 | 1/1/2004 | Chemical Handler's 754 Manual A Guide to Chemical Control Regulations | CAH_MDL_PRIORPROD_DEA07_01198690 | CAH_MDL_PRIORPROD_DEA07_01198758 |
| P-28297 | 12/19/2018 | E&C, Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia, Prepared by the Energy and Commerce Committee, Majority Staff | N/A | N/A |
| P-28300 | | Mary Woods 30(b)(6) Deposition - Dep Aid | N/A | N/A |
| P-28333 | 3/1/2017 | DEA Trends & Update Presentation | N/A | N/A |
| P-28345 | 3/21/2019 | Annual Sales Chart | N/A | N/A |
| P-28346 | | Youtube video with Portenoy explaining how he would use Porter and Jick and other studies to destigmatize opioids: https://www.youtube.com/watch?time_continue=2&v=DgyuBWN9D4w | N/A | N/A |
| P-40000 | 5/18/2018 | NBC News Coverage of Hearing on "Combating The Opioid Epidemic: Examining Concerns About Distribution and Diversion," House of Representatives, Subcommittee on Oversight and Investigations, Committee on Energy and Commerce | N/A | N/A |
| P-40001 | 5/8/2018 | Combating the Opioid Epidemic Examining Concerns About Distribution and Diversion | N/A | N/A |
| P-40002 | 5/18/2018 | George Barrett, Hearing on "Combating The Opioid Epidemic: Examining Concerns About Distribution and Diversion," House of Representatives, Subcommittee on Oversight and Investigations, Committee on Energy and Commerce | N/A | N/A |
| P-41000 | 12/31/2015 | AHIDTA Threat Assessment and Strategy 2016 | AHIDTA_0041 | AHIDTA_0041 |
| P-41001 | 12/31/2016 | AHIDTA Threat Assessment and Strategy 2017 | AHIDTA_0116 | AHIDTA_0116 |
| P-41002 | 12/31/2016 | AHIDTA Annual Report 2016 | AHIDTA_0151 | AHIDTA_0151 |
| P-41003 | 12/31/2018 | AHIDTA Threat Assessment and Strategy 2018 | AHIDTA_0191 | AHIDTA_0191 |
| P-41004 | 12/31/2017 | AHIDTA Annual Report 2017 | AHIDTA_0231 | AHIDTA_0231 |
| P-41005 | 12/31/2018 | AHIDTA Annual Report 2018 | AHIDTA_0271 | AHIDTA_0271 |
| P-41006 | 12/31/2018 | 2018 Drug Threat Assessment | AHIDTA_0313 | AHIDTA_0313 |
| P-41007 | 12/31/2019 | 2019 AHIDTA Strategy Report | AHIDTA_0344 | AHIDTA_0344 |
| P-41008 | 12/31/2019 | 2019 Drug Threat Assessment | AHIDTA_0363 | AHIDTA_0363 |
| P-41010 | | State of West Virginia Grand Jury Charges (CCCIRC_0017919) | CCCIRC_0017916 | CCCIRC_0018017 |
| P-41011 | | Prosecuting Attorney Charges (CCCIRC_0026570) | CCCIRC_0026565 | CCCIRC_0026673 |
| P-41012 | | State of West Virginia Grand Jury Charges (CCCIRC_0034672) | CCCIRC_0034659 | CCCIRC_0034888 |
| P-41013 | | State's Additional Answer to Defendant's Discovery Request (CCCIRC_0083789) | CCCIRC_0083563 | CCCIRC_0083872 |
| P-41014 | | Prosecuting Attorney charges (CCCIRC_0093792) | CCCIRC_0093750 | CCCIRC_0093854 |
| P-41015 | | West Virginia State Police Report of Criminal Investigation (CCCIRC_0096502) | CCCIRC_0096433 | CCCIRC_0096791 |
| P-41017 | | Magistrate Court file transfer to Grand Jury (CCCIRC_0199984) | CCCIRC_0199950 | CCCIRC_0200028 |
| P-41018 | | Prosecuting Attorney Charges (CCCIRC_0203294) | CCCIRC_0203157 | CCCIRC_0203296 |
| P-41019 | | State's Answer to Defendant's Discovery Requests (CCCIRC_0244391) | CCCIRC_0244376 | CCCIRC_0244450 |
| P-41020 | | State of West Virginia Grand Jury Charges (CCCIRC_0257570) | CCCIRC_0257566 | CCCIRC_0257617 |
| P-41021 | | Magistrate Court file transfer to Grand Jury (CCCIRC_0257570) | CCCIRC_0292595 | CCCIRC_0292701 |
| P-41022 | | State of West Virginia Grand Jury charges (CCCIRC_0301976) | CCCIRC_0301855 | CCCIRC_0301982 |
| P-41023 | | State of West Virginia Grand Jury charges; Magistrate Court file transfer to Grand Jury (See CCCIRC_0323615 & CCCIRC_0323716) | CCCIRC_0323612 | CCCIRC_0323785 |

# CT2 Plaintiffs' Joint Exhibit List

| Exhibit | Date | Description | Begin Bates | End Bates | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-41024 | 2018 | CC EMS Annual Report | CCCOMM_0003486 | CCCOMM_0003515 | | | | | | |
| P-41025 | 4/3/2018 | Cabell County Declaration of Public Nuisance | CCCOMM_0003832 | CCCOMM_0003834 | | | | | | |
| P-41026 | 5/18/2016 | State's Response to Defendant's Petition for Criminal and Civil Contempt Against the Huntington Police Department | CCCOMM_0010035 | CCCOMM_0010046 | | | | | | |
| P-41030 | 1/1/2020 | 2020 Resiliency plan | CCCOMM_0036147 | CCCOMM_0036183 | | | | | | |
| P-41032 | | Cabell County Sheriff's Incident-Offense Report | CCDS_0002836 | CCDS_0002838 | | | | | | |
| P-41033 | | Cabell County Sheriff's Incident-Offense Report | CCDS_0011367 | CCDS_0011369 | | | | | | |
| P-41034 | | Cabell County Sheriff's Incident-Offense Report | CCDS_0025412 | CCDS_0025415 | | | | | | |
| P-41035 | | Cabell County Sheriff's Incident-Offense Report | CCDS_0034998 | CCDS_0035000 | | | | | | |
| P-41036 | | Cabell County Sheriff's Incident-Offense Report | CCDS_0036321 | CCDS_0036323 | | | | | | |
| P-41037 | | Cabell County Sheriff's Incident-Offense Report | CCDS_0037581 | CCDS_0037584 | | | | | | |
| P-41038 | | Cabell County Sheriff's Incident-Offense Report | CCDS_0047734 | CCDS_0047740 | | | | | | |
| P-41039 | 10/30/2017 | US DOJ DEA 2017 National Drug Threat Assessment | CCDS_0079557 | CCDS_0079739 | | | | | | |
| P-41040 | 4/28/2020 | Cabell Co SO 2014 Stats | CCDS_0081519 | CCDS_0081522 | | | | | | |
| P-41041 | 4/28/2020 | Cabell Co SO 2015 Stats | CCDS_0081523 | CCDS_0081526 | | | | | | |
| P-41042 | 4/28/2020 | Cabell Co SO 2016 Stats | CCDS_0081527 | CCDS_0081530 | | | | | | |
| P-41043 | 4/28/2020 | Cabell Co SO 2017 Stats | CCDS_0081531 | CCDS_0081533 | | | | | | |
| P-41044 | 4/28/2020 | Cabell Co SO 2018 Stats | CCDS_0081533 | CCDS_0081534 | | | | | | |
| P-41045 | 3/16/2018 | Powerpoint by Gordon Merry - Opioid Epidemic "Caring for Our Community" Slides | CCEMS_0001509 | CCEMS_0001513 | | | | | | |
| P-41046 | 4/20/2018 | The Opioid Epidemic (A Public Health Crisis) | CCEMS_0001586 | CCEMS_0001590 | | | | | | |
| P-41047 | 2/21/2019 | Great Rivers Regional System for Addiction Care 2019-2022 Strategic Plan; Great Rivers Strategic Plan At a Glance | CCEMS_0002246 | CCEMS_0002285 | | | | | | |
| P-41048 | 2/21/2017 | 2016 OD Outbreak Report | CCEMS_0002796 | CCEMS_0002837 | | | | | | |
| P-41049 | 8/14/2020 | 2017 OD Dispatches; 2017 Narcan Deployment; 2017 Narcan Deployment | CCEMS_0004457 | CCEMS_0005502 | | | | | | |
| P-41051 | 12/19/2018 | PROACT Director's Report | CCEMS_0016730 | CCEMS_0016738 | | | | | | |
| P-41052 | 7/29/2019 | Cabell County EMS Overdose Transports | CCEMS_0023295 | CCEMS_0023298 | | | | | | |
| P-41053 | 8/7/2019 | 2015-2018 Overdoses; 2015-2017 Narcan Use-OD Prevention | CCEMS_0050695 | CCEMS_0050700 | | | | | | |
| P-41054 | 2/20/2019 | Cabell County EMS Overdose Calls (comparison 2017 and 2018) | CCEMS_0051716 | CCEMS_0051729 | | | | | | |
| P-41055 | 1/26/2018 | QRT Slides | CCEMS_0052314 | CCEMS_0052319 | | | | | | |
| P-41056 | 4/17/2018 | Opioid Epidemic PowerPoint - CCEMS The Opioid Epidemic (A Public Health Crisis) | CCEMS_0055030 | CCEMS_0055033 | | | | | | |
| P-41057 | 9/18/2018 | 2017-2018 OD Calls, Transports, and Narcan Administration | CCEMS_0056337 | CCEMS_0056341 | | | | | | |
| P-41058 | 5/8/2019 | ECI: Integrated Community Program to Address Opioid Crisis-QRT | CCEMS_0057179 | CCEMS_0057180 | | | | | | |
| P-41059 | 4/3/2019 | QRT Powerpoint Huntington Quick Response Team - Changing Course with the Innovative QRT Model | CCEMS_0057312 | CCEMS_0057317 | | | | | | |
| P-41060 | 5/14/2019 | Cabell County EMS 2015-2018 OD Calls (Quarterly) | CCEMS_0060484 | CCEMS_0060485 | | | | | | |
| P-41061 | 7/5/2018 | Cordata WV Combined Reports | CCEMS_0060773 | CCEMS_0060776 | | | | | | |
| P-41063 | 1/19/2020 | QRT Standard Operating Guidelines | CCEMS_0079649 | CCEMS_0079662 | | | | | | |
| P-41064 | | Cabell County Sheriff's Incident-Offense Report | CCWVPD_0000913 | CCWVPD_0000915 | | | | | | |
| P-41067 | 4/7/2017 | 2016 Annual Report Final | CHHD_0000573 | CHHD_0000664 | | | | | | |
| P-41068 | 11/1/2017 | DRAFT Cabell County Community Health Assessment Update - September 2017 | CHHD_0000867 | CHHD_0001010 | | | | | | |
| P-41069 | 2/1/2014 | Cabell County Behavioral Health Epidemiological County Profile Demographic Data | CHHD_0002842 | CHHD_0002849 | | | | | | |
| P-41070 | 3/12/2018 | FY2017 Annual Report.pdf | CHHD_0003525 | CHHD_0003562 | | | | | | |
| P-41071 | 12/29/2016 | Cabell County Community Health Assessment Update - September 2015 | CHHD_0004924 | CHHD_0005121 | | | | | | |
| P-41074 | 5/29/2019 | FY2018 Annual Report | CHHD_0021019 | CHHD_0021054 | | | | | | |
| P-41077 | 12/13/2017 | Drug Overdose Deaths 2017 | CHHD_0055464 | CHHD_0055465 | | | | | | |
| P-41078 | 6/1/2017 | Analysis of Overdoses in Cabell County & Huntington | CHHD_0055682 | CHHD_0055688 | | | | | | |
| P-41080 | 8/27/2018 | WV DHHR Bureau for Public Health Harm Reduction Program (HRP) Guidelines and Certification Procedures | CHHD_0056495 | CHHD_0056517 | | | | | | |
| P-41084 | 2016-2017 | Drug Overdose Statistics CCEMS 2016-2017; Drug Overdose Statistics CCEMS 2014-2015; Drug Overdose Statistics 2015-2016 CCEMS | CHHD_0056919 | CHHD_0056928 | | | | | | |
| P-41086 | 2017 | 2017 Demographics | CHHD_0059032 | CHHD_0059065 | | | | | | |
| P-41089 | 4/12/2018 | WV Overdoses 2001-2017 Selected Drugs | CHHD_0059284 | CHHD_0059288 | | | | | | |
| P-41090 | 4/2/2018 | Harm Reduction Program Overview: Context and Risk March 5, 2018 | CHHD_0059440 | CHHD_0059441 | | | | | | |
| P-41092 | 2/28/2018 | CCEMS OD Transports 2015-17 | CHHD_0060164 | CHHD_0060165 | | | | | | |
| P-41093 | 2/21/2019 | WV Proposal to Merck Foundation | CHHD_0060285 | CHHD_0060306 | | | | | | |
| P-41094 | 1/3/2018 | Drug Overdose Deaths, 2017 | CHHD_0061558 | CHHD_0061559 | | | | | | |
| P-41096 | 11/26/2018 | CHHD 2016 Harm Reduction Program Client Intake Survey Report | CHHD_0067422 | CHHD_0067493 | | | | | | |
| P-41097 | 11/8/2016 | Most Overdose Deaths Involve Multiple Substances; Year - Heroin, Oxycodone, Hydrocodone (CHHD_0069387 & CHHD_0069394) | CHHD_0069386 | CHHD_0069400 | | | | | | |
| P-41100 | 2007-2015 | 2007-2015 WV Occurrence Drug Overdose Deaths | CHHD_0075554 | CHHD_007557 | | | | | | |
| P-41101 | | Community Reduction of HCV in a Drug Abusing Population | CHHD_0075701 | CHHD_0075702 | | | | | | |
| P-41103 | 2014 | West Virginia HIV/Aids Surveillance Program Calculation of Age-Adjusted Rate | CHHD_0081038 | CHHD_0081040 | | | | | | |
| P-41108 | 2/14/2018 | Substance Use Disorder - A Public Health Perspective; 2 line spreadsheet on HUD and OUD (CHHD_0085152 & CHHD_0085156) | CHHD_0085151 | CHHD_0085162 | | | | | | |
| P-41109 | 12/7/2017 | Overdose Death With Naloxone PreventionEstimates Chart | CHHD_0085491 | CHHD_0085492 | | | | | | |
| P-41110 | 9/22/2017 | Cabell-Huntington Health Department Annual Report 2017 | CHHD_0085999 | CHHD_0086035 | | | | | | |
| P-41113 | 6/6/2017 | Naloxone Standing Order HGTN Fire and Police; COH Proposed Administration of Naloxone Policy | CHHD_0087402 | CHHD_0087407 | | | | | | |
| P-41114 | 2/13/2017 | WV DHHR Bureau for Public Health Outbreak Report: Opioid-Related Overdose - Huntington, West Virginia, August 2016 | CHHD_0088184 | CHHD_0088535 | | | | | | |
| P-41115 | 9/7/2016 | Cabell-Huntington Health Department Annual Report 2016 (CHHD_0089912) | CHHD_0089911 | CHHD_0089962 | | | | | | |
| P-41121 | 2/8/2017 | NAS data from S. Loudin | CHHD_0091002 | CHHD_0091003 | | | | | | |
| P-41122 | 8/30/2019 | WV DHHR 2016 WV Overdose Fatality Analysis | CHHD_0093112 | CHHD_0093174 | | | | | | |
| P-41124 | 1/8/2018 | Harm Reduction in Cabell FAQ 4 of 5 prescriptions | CHHD_0094783 | CHHD_0094787 | | | | | | |
| P-41128 | 11/29/2017 | Opioids – The Public Health Response in Cabell | CHHD_0095731 | CHHD_0095733 | | | | | | |
| P-41129 | 12/7/2018 | OD Death with Naloxone Estimates | CHHD_0095836 | CHHD_0095841 | | | | | | |
| P-41130 | 7/19/2018 | OD Death Cabell County and COH Graphs | CHHD_0095838 | CHHD_0095841 | | | | | | |
| P-41135 | | Harm Reduction Program | CHHD_0095939 | CHHD_0095943 | | | | | | |
| P-41136 | | Harm Reduction Update | CHHD_0095944 | CHHD_0095948 | | | | | | |
| P-41137 | 2012-2015 | Acute Hepatitis B Virus Incidence Rate - Cabell, WV MMWR Year 2012-2015 | CHHD_0096046 | CHHD_0096047 | | | | | | |
| P-41138 | 1/1/15 - 12/31/17 | Overdose Trends CHHD; Nonfatal and Fatal Overdoses | CHHD_0096059 | CHHD_0096062 | | | | | | |
| P-41144 | 1/14/2016 | Letter from Dr. Kilkenny requesting additional support of $250,000 per year for three years. | CHHD_0106611 | CHHD_0106612 | | | | | | |
| P-41145 | 1/11/2016 | National Heroin Task Force Final Report. | CHHD_0405555 | CHHD_0405561 | | | | | | |
| P-41147 | | Public Health - Harm Reduction Program Powerpoint | CHHD_0405908 | CHHD_0405915 | | | | | | |
| P-41148 | | Public Health - Harm Reduction Program Powerpoint; Public Health Hepatitis C Powerpoint | CHHD_0405908 | CHHD_0405915 | | | | | | |
| P-41149 | | Public Health - Harm Reduction Program Powerpoint | CHHD_0405931 | CHHD_0405936 | | | | | | |
| P-41150 | 9/14/2018 | Cabell-Huntington Health Department Annual Report 2018 (CHHD_0427466) | CHHD_0427465 | CHHD_0427517 | | | | | | |
| P-41151 | 8/30/2016 | CHHD - Annual Report 2014-15 | CHHD_0517195 | CHHD_0517225 | | | | | | |
| P-41152 | 8/6/2019 | Mock WV OD Presentation | DHHR_FEDWV_0004711 | DHHR_FEDWV_0004712 | | | | | | |
| P-41153 | 12/6/2019 | 2018 Controlled Substance Prescribing in West Virginia: County Level Patient Data; 2019 Drug Overdose Deaths Occuring in WV | DHHR_FEDWV_0008184 | DHHR_FEDWV_0008197 | | | | | | |
| P-41154 | 8/23/2019 | WV OD Stats Presentation | DHHR_FEDWV_0019968 | DHHR_FEDWV_0019970 | | | | | | |

# CT2 Plaintiffs' Joint Exhibit List

| P-41155 | 11/7/2017 | WV Drug-Related Deaths Part 1 | DHHR_FEDWV_0027566 | DHHR_FEDWV_0027576 |
|---|---|---|---|---|
| P-41156 | 8/6/2019 | Mock Drug Abuse Stats-Analysis | DHHR_FEDWV_0060012 | DHHR_FEDWV_0060013 |
| P-41157 | 10/25/2018 | Understanding Lethality: WV Overdose Statistics | DHHR_FEDWV_0077961 | DHHR_FEDWV_0077963 |
| P-41158 | 8/23/2018 | WV BOP Controlled Substance Prescribing to County in West Virginia Patient Data | DHHR_FEDWV_0078603 | DHHR_FEDWV_0078614 |
| P-41159 | 10/24/2013 | Mock Drug Abuse Stats-Analysis | DHHR_FEDWV_0178886 | DHHR_FEDWV_0178888 |
| P-41163 | 8/30/2018 | West Virginia Department of Health and Human Resources Child Welfare Efforts and Spending | DHHR_FEDWV_0244891 | DHHR_FEDWV_0244891 |
| P-41165 | 10/18/2019 | Response to Energy and Commerce RFI | DHHR_FEDWV_0393049 | DHHR_FEDWV_0393078 |
| P-41167 | 5/29/2020 | 2017 Child and Family Services Reviews West Virginia Final Report | DHHR_FEDWV_1247093 | DHHR_FEDWV_1247093 |
| P-41168 | 2017 | West Virginia Regional Partnership for Children and Families impacted by Substance Abuse | DHHR_FEDWV_1282467 | DHHR_FEDWV_1282522 |
| P-41171 | 12/00/2016 | Critical Incident Report: Child Fatalities and Near Fatalities Due to Abuse or Neglect in West Virginia, Prepared by the West Virginia Department of Health and Human Resources. | DHHR_FEDWV_1317224 | DHHR_FEDWV_1317275 |
| P-41179 | NO DATE IN RELATIVITY | The Road to Recovery | DHHR-BBH0001653 | DHHR-BBH0001653 |
| P-41180 | NO DATE IN RELATIVITY | Statement of Need and Population of Focus | DHHR-BBH0001869 | DHHR-BBH0001869 |
| P-41181 | NO DATE IN RELATIVITY | Incidence and Rate NAS | DHHR-BBH0002010 | DHHR-BBH0002010 |
| P-41182 | NO DATE IN RELATIVITY | WV SOR Project Narrative | DHHR-BBH0002018 | DHHR-BBH0002018 |
| P-41186 | 6/1/2015 | Letter from Director Division on Alcoholism and Drug Abuse. | HUNT_00001934 | HUNT_00001934 |
| P-41190 | 8/20/2018 | Integrated Community Program to Address Opioid Crisis Project Narrative | HUNT_00003589 | HUNT_00003638 |
| P-41192 | 11/14/2019 | 2018 NLC COH Case Statement | HUNT_00008565 | HUNT_00008565 |
| P-41201 | 10/1/2017 | WV Board of Pharmacy Prescription Opioid Problematic Prescribing Indicators County Report - Cabell County | HUNT_00009752 | HUNT_00009761 |
| P-41202 | 10/1/2017 | West Virginia Board of Pharmacy Cabell County report on Prescription Opioid Problematic Prescribing Indiciators and data on Mortality | HUNT_00009752 | HUNT_00009761 |
| P-41203 | | Portal to Recovery | HUNT_00009992 | HUNT_00009992 |
| P-41206 | 7/31/2019 | 2018 Powerpoint A City's Respose to a Substance Use Disorder Epidemic by Chief Jan Rader | HUNT_00010059 | HUNT_00010059 |
| P-41207 | | Opioid Epidemic & Portals to Treatment- Black background | HUNT_00010086 | HUNT_00010086 |
| P-41210 | 10/16/2018 | Huntington WV A National Pioneer in Opioid Solutions | HUNT_00010368 | HUNT_00010368 |
| P-41211 | 2015 | 2015 MODCP 2Year Strategic Plan BATES VERSION NEEDS TO BE REVERTED TO COLOR VERSION BEFORE UPLOAD TO MASTER | HUNT_00010378 | HUNT_00010399 |
| P-41212 | 9/23/2015 | WEAR Powerpoint | HUNT_00010400 | HUNT_00010400 |
| P-41214 | | Drug Addiction & Portals to Treatment Powerpoint | HUNT_00010426 | HUNT_00010426 |
| P-41220 | | 2014 Huntington PD A Year of Transition - Annual Report | HUNT_00018586 | HUNT_00018633 |
| P-41221 | | 2015 Huntington PD Annual report | HUNT_00018634 | HUNT_00018657 |
| P-41225 | 1/27/2016 | Copy of Capstone Project Data | HUNT_00027750 | HUNT_00027750 |
| P-41226 | 2/13/2017 | 2016 Powerpoint on Data Gathering and Presentation Related to Addiction | HUNT_00028762 | HUNT_00028762 |
| P-41227 | 2/2/2011 | Annual Report Tables and Graphs 2007-2010 | HUNT_00028960 | HUNT_00028960 |
| P-41228 | 2/14/2011 | HPDAnnualReport_2011.pdf | HUNT_00028961 | HUNT_00028961 |
| P-41229 | 2/23/2013 | HPDAnnualReport.draft | HUNT_00028963 | HUNT_00029010 |
| P-41231 | 11/25/2012 | HPDAnnualReport 2011 | HUNT_00029011 | HUNT_00029058 |
| P-41231 | 2/15/2012 | 2010 HPD Annual Report | HUNT_00029261 | HUNT_00029308 |
| P-41233 | 8/21/2015 | City of Huntington 2015 Strategic Plan - Mayor's Office of Drug Control Policy | HUNT_00029644 | HUNT_00029665 |
| P-41234 | 2/8/2016 | OD Numbers Locations | HUNT_00030062 | HUNT_00030062 |
| P-41235 | 10/14/2015 | 2010-2015 WV OD Death by Drug | HUNT_00030093 | HUNT_00030093 |
| P-41236 | 1/4/2016 | 2016 Cabell County Ods | HUNT_00030096 | HUNT_00030096 |
| P-41237 | 6/14/2017 | 2016 OD Numbers Locations | HUNT_00030097 | HUNT_00030097 |
| P-41238 | 12/6/2016 | 2016 Powerpoint on Drug Addiction in WV: Prevention, Treatment, and Law Enforcement | HUNT_00030099 | HUNT_00030099 |
| P-41239 | 1/29/2017 | 2015-2016 OD Demographics | HUNT_00030183 | HUNT_00030183 |
| P-41240 | 5/16/2016 | State OD Data | HUNT_00030290 | HUNT_00030290 |
| P-41241 | 3/6/2017 | 2014 Formation of MODCP | HUNT_00030332 | HUNT_00030332 |
| P-41243 | 5/4/2017 | 2015-2016 Cabell County Overdoses | HUNT_00030337 | HUNT_00030337 |
| P-41244 | 5/1/2017 | Mayor's Office of Drug Control Policy: Two-Year Strategic Plan for Addressing the Opioid Crisis in the City of Huntington/Cabell and Wayne Counties, WV | HUNT_00030340 | HUNT_00030362 |
| P-41245 | 1/30/2018 | Mayor's Office of Drug Control Policy 2017 Two Year Strategic Plan | HUNT_00030340 | HUNT_00030362 |
| P-41246 | 5/29/2017 | OD Death 2016 Month | HUNT_00030365 | HUNT_00030365 |
| P-41247 | 2/16/2017 | Outbreak Report 1-27-17 | HUNT_00030407 | HUNT_00030407 |
| P-41248 | 2/13/2017 | 2007-2016 CC ODs | HUNT_00030408 | HUNT_00030408 |
| P-41250 | 5/30/2017 | 2017 The Huntington Model: How One West Virginia City is Fighting Back Against Opioids | HUNT_00030411 | HUNT_00030411 |
| P-41251 | 5/8/2014 | 2001-2017 WV County OD Deaths by Drug | HUNT_00030412 | HUNT_00030412 |
| P-41252 | 1/29/2020 | 2013_Annual Report HPD | HUNT_00035373 | HUNT_00035428 |
| P-41254 | 1/1/2013 | 2013 Report of Crime by City Council District From January 1 to December 31, 2013 | HUNT_00042831 | HUNT_00043013 |
| P-41255 | 4/2/2014 | 2014 Holistic Approaches to Congressman Rahall | HUNT_00043870 | HUNT_00043879 |
| P-41256 | 1/8/2015 | DRAFT CONFIDENTIAL 2014 Huntington Street Level Drug Strategy prepared by Chief Jim Johnson | HUNT_00045562 | HUNT_00045576 |
| P-41257 | 2/17/2015 | 2015 State of the City Address by Mayor Steve Williams | HUNT_00046242 | HUNT_00046314 |
| P-41258 | 3/5/2015 | CHHD Syringe Exchange Program | HUNT_00046817 | HUNT_00046818 |
| P-41259 | 3/24/2015 | 2015 Cost of Drug Use | HUNT_00047052 | HUNT_00047053 |
| P-41260 | 3/24/2015 | 2015 Mayor's Office of Drug Control Policy | HUNT_00047078 | HUNT_00047080 |
| P-41262 | 6/20/2015 | 2014 West Virginia Counties with Highest Overdose Death Rates | HUNT_00049996 | HUNT_00049997 |
| P-41263 | 9/8/2015 | CAPE2 6 Month Results; CAPE2 Neighborhood 6 Month Temp; CAPE2 Six Months Numbers | HUNT_00053197 | HUNT_00053206 |
| P-41265 | 12/12/2015 | OD Numbers Locations | HUNT_00060304 | HUNT_00060305 |
| P-41266 | 1/7/2016 | Overdose Per Month | HUNT_00061241 | HUNT_00061244 |
| P-41268 | 1/11/2016 | Copy of Selected Drug Overdose Death Info Updated 12_22_2015 Revised | HUNT_00061303 | HUNT_00061310 |
| P-41268 | 1/13/2016 | FW: Naloxone by WV County - 2015 | HUNT_00061433 | HUNT_00061434 |
| P-41269 | 2/8/2016 | Hep B & C rates | HUNT_00063573 | HUNT_00063730 |
| P-41270 | 2/16/2016 | 2016 State of the City Address by Mayor Steve Williams | HUNT_00065117 | HUNT_00065179 |
| P-41272 | 3/18/2016 | CHHD Advisory Panel 3-17-2016 | HUNT_00068485 | HUNT_00068489 |
| P-41274 | 6/2/2016 | St Mary's Presentation | HUNT_00074828 | HUNT_00074829 |
| P-41275 | 6/2/2016 | 2016 Powerpoint on a Community Approach to Facing Addiction | HUNT_00074844 | HUNT_00074845 |
| P-41276 | 8/3/2016 | Drug Addiction & Portals to Treatment Powerpoint | HUNT_00078523 | HUNT_00078524 |
| P-41277 | 9/9/2016 | Drug Addiction in West Virginia: Prevention, Treatment, & Law Enforcement | HUNT_00080815 | HUNT_00080827 |
| P-41278 | 9/12/2016 | Deanna Epler County Update - Values | HUNT_00081483 | HUNT_00081485 |
| P-41279 | 12/6/2016 | Drug Addiction in West Virginia: Prevention, Treatment, & Law Enforcement | HUNT_00085814 | HUNT_00085831 |
| P-41280 | 1/31/2017 | Analysis of Overdoses in Cabell County & Huntington | HUNT_00089821 | HUNT_00089822 |
| P-41282 | 2016 | 2016 SIB Statistical Report | HUNT_00092861 | HUNT_00092870 |
| P-41283 | 3/23/2017 | 2013-2016 WV ODs by City (Password-HSC2017) | HUNT_00094258 | HUNT_00094259 |
| P-41284 | 3/29/2017 | 2017 I-64 Corridor Count Death Data | HUNT_00094856 | HUNT_00094866 |
| P-41285 | 4/10/2017 | Drug OD Deaths State of WV | HUNT_00095510 | HUNT_00095511 |
| P-41286 | 4/12/2017 | 2016 COH-CC OD Deaths by Month | HUNT_00096248 | HUNT_00096249 |
| P-41287 | 4/17/2017 | OD Death 2016 Month | HUNT_00096298 | HUNT_00096301 |
| P-41288 | 4/18/2017 | SAMHSA PPW Grant.docx FIXED Changes AS 4-17 Main Document.docx FTE Edits | HUNT_00096552 | HUNT_00096639 |
| P-41289 | 4/11/2017 | 2016 OD Death by County Population | HUNT_00099226 | HUNT_00099227 |
| P-41291 | 6/5/2017 | WV overdose information 2016-2017 | HUNT_00102402 | HUNT_00102403 |

## CT2 Plaintiffs' Joint Exhibit List

| P-No | Date | Description | Begin Bates | End Bates | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-41292 | 6/6/2017 | 2016 OD Death Heat Map | HUNT_00102613 | HUNT_00102615 | | | | | | | |
| P-41294 | | Diverted Pills report | HUNT_00113478 | HUNT_00113479 | | | | | | | |
| P-41295 | | Huntington Police Dept Field Notes (HUNT_00137370) | HUNT_00137279 | HUNT_00137438 | | | | | | | |
| P-41296 | 11/29/2016 | Drug Addiction in West Virginia Mayor's Office of Drug Control Policy (HUNT_00142041) | HUNT_00142038 | HUNT_00142101 | | | | | | | |
| P-41297 | 5/11/2016 | OD Death Maps (HUNT_00148741; HUNT_00148742; HUNT_00148743; HUNT_00148744) | HUNT_00148704 | HUNT_00148749 | | | | | | | |
| P-41299 | | Congressional Briefing - Congressman Jenkins that details "Where are we now" explaining the rates West Virginia, Kentucky and Huntington/Cabell specifically ranks with amount of overdoses and death | HUNT_00158666 | HUNT_00158677 | | | | | | | |
| P-41301 | 12/10/2016 | 2016 MODCP Drug Addiction in West Virginia Report | HUNT_00172361 | HUNT_00172428 | | | | | | | |
| P-41304 | 2/27/2018 | Lily's Place, Inc. Annual Financial Report 2017 (HUNT_00197045) | HUNT_00196986 | HUNT_00197061 | | | | | | | |
| P-41307 | 2/22/2017 | Presentation on Formation of a Office of Drug Control Policy | HUNT_00224559 | HUNT_00224560 | | | | | | | |
| P-41308 | 1/31/2017 | 2016 Anaylsis of Overdoses in Cabell County and Huntington | HUNT_00224601 | HUNT_00224613 | | | | | | | |
| P-41309 | 4/10/2017 | 2016 Drug Crimes Heat Map | HUNT_00224631 | HUNT_00224632 | | | | | | | |
| P-41310 | 6/5/2017 | 2016-2017 Powerpoint on West Virginia Overdose Information | HUNT_00224689 | HUNT_00224690 | | | | | | | |
| P-41312 | 2015 | CCEMS Drug OD 2015 Report (HUNT_00226282) | HUNT_00226272 | HUNT_00226283 | | | | | | | |
| P-41313 | 5/2/2016 | CHHD COH Police and Fire Naloxone Standing Order- Kilkenny sign 2016 (HUNT_00226593) | HUNT_00226588 | HUNT_00226611 | | | | | | | |
| P-41317 | 8/20/2019 | 2019 Rader Chief Chats | HUNT_00227739 | HUNT_00227743 | | | | | | | |
| P-41318 | | Portal to Recovery Powerpoint -black background | HUNT_00228125 | HUNT_00228127 | | | | | | | |
| P-41319 | 2/22/2018 | 2017 State of the City Address by Mayor Steve Williams | HUNT_00231543 | HUNT_00231584 | | | | | | | |
| P-41321 | 10/18/2018 | Huntington, WV A National Pioneer in Opioid Solutions | HUNT_00238493 | HUNT_00238495 | | | | | | | |
| P-41323 | 12/5/2017 | Email from Rocky Johnson Re 2017 SIB update | HUNT_00250055 | HUNT_00250055 | | | | | | | |
| P-41325 | | Narrative Oxycodone Hydrochloride Snored and Possession | HUNT_00262120 | HUNT_00262120 | | | | | | | |
| P-41326 | | Narrative/Action take diverted pill possession report | HUNT_00265878 | HUNT_00265878 | | | | | | | |
| P-41327 | | Huntington Police Dept Field Notes | HUNT_00266552 | HUNT_00266552 | | | | | | | |
| P-41328 | | Huntington Police Department Incident/Offense Report | HUNT_00269357 | HUNT_00269362 | | | | | | | |
| P-41329 | 11/4/2019 | CDC Opioid Overdose | HUNT_00270660 | HUNT_00270661 | | | | | | | |
| P-41331 | 5/15/2018 | 2018 Mullins letter Reg for Sabbatical OD Needle Prick | HUNT_00272659 | HUNT_00272662 | | | | | | | |
| P-41334 | 2/8/2018 | 2018 Rader Essay - Meeting People Where they are | HUNT_00275384 | HUNT_00275386 | | | | | | | |
| P-41335 | 7/31/2019 | The City of Solutions - Huntington, WV 2019 | HUNT_00276970 | HUNT_00277231 | | | | | | | |
| P-41336 | 3/28/2016 | Overdose and Overdose Death information for all of 2015 (Cabell County and Huntington WV) | HUNT_00281944 | HUNT_00281950 | | | | | | | |
| P-41337 | 1/17/2017 | All offenses 2001-2014 | HUNT_00282298 | HUNT_00282299 | | | | | | | |
| P-41339 | 12/21/2017 | 2016 OD death in WV by county | HUNT_00282713 | HUNT_00282715 | | | | | | | |
| P-41340 | 2/15/2019 | 2019 State of the City Address by Mayor Steve Williams | HUNT_00285442 | HUNT_00285492 | | | | | | | |
| P-41341 | 1/22/2014 | CCSAPP, HPD partner for prescription take back program | HUNT_00286032 | HUNT_00286035 | | | | | | | |
| P-41342 | | 2011 Huntington Police Department Annual Report | HUNT_00286585 | HUNT_00286634 | | | | | | | |
| P-41343 | | Huntington Police Department Threat Assessment and Strategy Summary | HUNT_00286731 | HUNT_00286776 | | | | | | | |
| P-41346 | 2/19/2014 | 2013 Huntington PD Annual Report | HUNT_00299200 | HUNT_00299250 | | | | | | | |
| P-41347 | 2/25/2013 | 2012 HPD Annual Report | HUNT_00299843 | HUNT_00299893 | | | | | | | |
| P-41348 | 2/23/2017 | Huntington Police Department - Administration of Naloxone Policy | HUNT_00300804 | HUNT_00300808 | | | | | | | |
| P-41353 | 3/23/2018 | 2016-2017 CCEMS Overdose Transports and Narcan Usage | HUNT_00319194 | HUNT_00319620 | | | | | | | |
| P-41354 | 11/16/2016 | CC 2016 Crime Data | HUNT_00321072 | HUNT_00321072 | | | | | | | |
| P-41355 | 2/27/2012 | Crimes Addresses Raw Cad Data 2011 | HUNT_00321073 | HUNT_00321073 | | | | | | | |
| P-41360 | | Huntington Police Department Incident/Offense Report 1/7/08 | HUNT_00534171 | HUNT_00534174 | | | | | | | |
| P-41361 | 1/9/2014 | 2013 Special Investigation Unit Seizure | HUNT_00534796 | HUNT_00534797 | | | | | | | |
| P-41362 | 1/18/2015 | 2014 Special Investigations Unit Stats | HUNT_00534818 | HUNT_00534819 | | | | | | | |
| P-41363 | 2/9/2016 | Special Investigations Bureau Stats 1-1-15/12-31-15 | HUNT_00534835 | HUNT_00534836 | | | | | | | |
| P-41364 | 1/23/2017 | 1-1-16/12-31-16 Special Investigations Unit Stats | HUNT_00534846 | HUNT_00534847 | | | | | | | |
| P-41365 | 10/16/2019 | 2019 Special Investigations Bureau 1-1-19/9-30-19 | HUNT_00534919 | HUNT_00534920 | | | | | | | |
| P-41367 | 2/18/2009 | 2009 Annual Report HPD-Special Invest Section, Vice and Narcotics/FBI Task Force, Gun task force, and Drug Enforcement Administration Task Force | HUNT_00537531 | HUNT_00537535 | | | | | | | |
| P-41369 | 2/4/2011 | Special Investigations Unit - 2010 activities | HUNT_00537722 | HUNT_00537726 | | | | | | | |
| P-41371 | 3/19/2014 | 2014 Appalachia HIDTA Drug Threat Survey | HUNT_00538147 | HUNT_00538150 | | | | | | | |
| P-41373 | 7/11/2012 | Holbrook-Threat Assessment and Strategy Summary | HUNT_00538224 | HUNT_00538229 | | | | | | | |
| P-41374 | 7/11/2012 | 2012 HPD Threat Assessment & Strategy Summary | HUNT_00538230 | HUNT_00538235 | | | | | | | |
| P-41375 | 2/14/2020 | 2020 State of the City Address by Mayor Steve Williams | HUNT_00538415 | HUNT_00538494 | | | | | | | |
| P-41376 | 2/24/2016 | 2015 Canine Unit Numbers | HUNT_00540877 | HUNT_00540878 | | | | | | | |
| P-41377 | | Huntington Police Department Prosecution Report; 2014 DOJ Diverted Pills Report | HUNT_00549253 | HUNT_00549255 | | | | | | | |
| P-41378 | 05/00/2017 | Mayor's Office of Drug Control Policy Two-year Strategic Plan for Addressing the Opioid Crisis in the City of Huntington/Cabell and Wayne Counties, West Virginia May 2017 | HUNT_00569899 | HUNT_00569921 | | | | | | | |
| P-41380 | 1/11/2018 | 2017 Special Investigations Unit Stats Year 2017 totals | HUNT_00613390 | HUNT_00613391 | | | | | | | |
| P-41381 | 1/2/2019 | 2018 Special Investigations Bureau Year 2018 totals | HUNT_00613396 | HUNT_00613397 | | | | | | | |
| P-41386 | 3/16/2020 | 2014 Huntington Police Department Drug Enforcement Threat Assessment and Strategy prepared by Chief Holbrook | HUNT_00897800 | HUNT_00897820 | | | | | | | |
| P-41387 | 7/11/2012 | Threat Assessment and Strategy Summary | HUNT_00897824 | HUNT_00897829 | | | | | | | |
| P-41389 | 1/24/2020 | HPD Case No Offenses 2015-17 | HUNT_00943494 | HUNT_00943495 | | | | | | | |
| P-41390 | 1/24/2020 | HPD Case No Offenses - 2017 | HUNT_00943496 | HUNT_00943496 | | | | | | | |
| P-41391 | 1/24/2020 | HPD Case No and Offense - 2017-18 | HUNT_00943497 | HUNT_00943497 | | | | | | | |
| P-41392 | 1/24/2020 | HPD Case No and Offense - 2018-19 | HUNT_00943498 | HUNT_00943498 | | | | | | | |
| P-41393 | 2/8/2016 | 2015 CC OD by Location (HUNT_01379320) | HUNT_01379312 | HUNT_01379321 | | | | | | | |
| P-41394 | 6/12/2017 | 2016-2017 WV ODs by City (Password-HSC2017) (HUNT_01384149) | HUNT_01384145 | HUNT_01384154 | | | | | | | |
| P-41395 | | 2014 Special Investigations Unit Annual Report | HUNT_01398680 | HUNT_01398680 | | | | | | | |
| P-41397 | | Lemley SS Sungard 1-15 UCR Crime Numbers | HUNT_01515584 | HUNT_01515584 | | | | | | | |
| P-41398 | 1/10/2020 | 2019 Huntington Fire Department Yearly Run Report | HUNT_01520393 | HUNT_01520393 | | | | | | | |
| P-41401 | 1/7/2016 | 2015 OD by Month | HUNT_01633162 | HUNT_01633166 | | | | | | | |
| P-41402 | 2/14/2018 | 2018 State of the City Address by Mayor Steve Williams | HUNT_01635857 | HUNT_01635863 | | | | | | | |
| P-41403 | 10/16/2019 | 2019 The City of Solutions | HUNT_01639466 | HUNT_01639636 | | | | | | | |
| P-41404 | 1/11/2019 | 2015-2018 CC EMS OD Transports | HUNT_01645029 | HUNT_01645030 | | | | | | | |
| P-41405 | 2/12/2016 | 2014 State of the City Address by Mayor Steve Williams | HUNT_01646507 | HUNT_01646543 | | | | | | | |
| P-41406 | 10/11/2016 | 2013-2016 WV ODs by City (Password-HSC2016) | HUNT_01681215 | HUNT_01681222 | | | | | | | |
| P-41407 | 3/29/2017 | I-64 Corridor County Death Data March 29, 2017 (HUNT_01682433) | HUNT_01682399 | HUNT_01682442 | | | | | | | |
| P-41408 | 3/6/2018 | 2001-2017 OD by county | HUNT_01718118 | HUNT_01718134 | | | | | | | |
| P-41409 | 4/22/2020 | Incident Offense by NIBRS Code | HUNT_01718156 | HUNT_01718156 | | | | | | | |
| P-41410 | | Huntington Police Department Incident/Offense Report | HUNT_01875550 | HUNT_01875558 | | | | | | | |
| P-41411 | 5/30/2014 | Huntington Police Department Incident/Offense Report | HUNT_01893295 | HUNT_01893308 | | | | | | | |
| P-41413 | 7/1/2020 | Addiction Science Division combined minutes | MARSHALL_FEDWV_00005824 | MARSHALL_FEDWV_00005877 | | | | | | | |
| P-41414 | 5/30/2020 | Brochure describing QRT program | MARSHALL_FEDWV_00006515 | MARSHALL_FEDWV_00006516 | | | | | | | |
| P-41415 | 2/12/2019 | Document listing survey questions and results on impact of opioid epidemic on local business and impact of local businesses on opioid epidemic | MARSHALL_FEDWV_00006724 | MARSHALL_FEDWV_00006739 | | | | | | | |
| P-41416 | 4/24/2017 | Program narrative describing quick response team | MARSHALL_FEDWV_00007769 | MARSHALL_FEDWV_00007789 | | | | | | | |
| P-41417 | 5/20/2019 | Presentation on ECI: Integrated Community Program to Address Opioid Crisis - QRT | MARSHALL_FEDWV_00007796 | MARSHALL_FEDWV_00007805 | | | | | | | |
| P-41418 | 11/15/2019 | Presentation describing Huntington's Road to Recovery | MARSHALL_FEDWV_00008431 | MARSHALL_FEDWV_00008460 | | | | | | | |
| P-41419 | 5/6/2020 | Presentation entitled "Words Matter" focusing on harm of stigma | MARSHALL_FEDWV_00008559 | MARSHALL_FEDWV_00008591 | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-41420 | 3/29/2018 | American Academy of Pediatrics flyer/handout detailing the impact of the opioid crisis on children in West Virginia | MARSHALL_FEDWV_00008933 | MARSHALL_FEDWV_00008933 | | | | | | | | | |
| P-41421 | 6/26/2017 | PPW-PLT Narrative Sections A to E_6232017 ML AS RE 6-26. | MARSHALL_FEDWV_00009117 | MARSHALL_FEDWV_00009156 | | | | | | | | | |
| P-41422 | 6/4/2017 | Document detailing the "The Need" - Selected data on parental substance abuse and its impact on children | MARSHALL_FEDWV_00009157 | MARSHALL_FEDWV_00009159 | | | | | | | | | |
| P-41423 | 2/10/2017 | Common Factors and Intervention NAS Infants | MARSHALL_FEDWV_00009188 | MARSHALL_FEDWV_00009210 | | | | | | | | | |
| P-41424 | 3/3/2020 | West Virginia Perinatal Partnership document describing the West Virginia Drug Free Moms and Babies Project | MARSHALL_FEDWV_00010311 | MARSHALL_FEDWV_00010312 | | | | | | | | | |
| P-41425 | 5/31/2019 | Word document describing the Provider Response Organization for Addiction Care and Treatment (PROACT) | MARSHALL_FEDWV_00010694 | MARSHALL_FEDWV_00010695 | | | | | | | | | |
| P-41427 | 7/1/2019 | Data report on Great Rivers System of Addiction Care - Cabell County | MARSHALL_FEDWV_00014554 | MARSHALL_FEDWV_00014563 | | | | | | | | | |
| P-41428 | 6/15/2020 | Annual Report for 2019-2020 for Great Rivers Regional System for Addiction Care | MARSHALL_FEDWV_00014849 | MARSHALL_FEDWV_00014859 | | | | | | | | | |
| P-41429 | 7/10/2019 | Presentation on the Great Rivers Regional System of Addictino Care at the PEP Drug Prevention Summit | MARSHALL_FEDWV_00014988 | MARSHALL_FEDWV_00015005 | | | | | | | | | |
| P-41430 | 10/4/2017 | Proposal Narrative | MARSHALL_FEDWV_00016627 | MARSHALL_FEDWV_00016665 | | | | | | | | | |
| P-41431 | 4/17/2017 | SAMHSA PPW Grant.docx FIXED Changes AS 4-17 Main Document.docx | MARSHALL_FEDWV_00017285 | MARSHALL_FEDWV_00017370 | | | | | | | | | |
| P-41432 | 4/28/2017 | Marshall's Recovery Center for Families: Services Grant Program for Residential Treatment for Pregnant and Postpartum Women goals and description of program | MARSHALL_FEDWV_00017636 | MARSHALL_FEDWV_00017722 | | | | | | | | | |
| P-41433 | 12/14/2018 | Project Hope for Women & Children Admission Handbook | MARSHALL_FEDWV_00017815 | MARSHALL_FEDWV_00017838 | | | | | | | | | |
| P-41435 | 1/6/2020 | Marshall Health Division of Addiction Sciences Leadership Updates - 2019 in Review | MARSHALL_FEDWV_00018549 | MARSHALL_FEDWV_00018552 | | | | | | | | | |
| P-41437 | 6/19/2018 | MU Coalition grant tracking-confidential | MARSHALL_FEDWV_00018588 | MARSHALL_FEDWV_00018600 | | | | | | | | | |
| P-41438 | 3/11/2017 | Office on Women's Health "White Paper: Opioid Use, Misuse, and Overdose in Women"; SAMHSA "A Collaborative Approach to the Treatment of Pregnant Women with Opioid Use Disorder" (MARSHALL_FEDWV_00021884 & MARSHALL_FEDWV_00022462) | MARSHALL_FEDWV_00021883 | MARSHALL_FEDWV_00022585 | | | | | | | | | |
| P-41439 | 8/5/2019 | Presentation by Lyn O'Connell entitled "Understanding the Epidemic" | MARSHALL_FEDWV_00065072 | MARSHALL_FEDWV_00065177 | | | | | | | | | |
| P-41440 | 3/28/2019 | Drug Free Moms and Babies Project Manual, Overview; Treatment programs for pregnant women with SUD in WV | MARSHALL_FEDWV_00068109 | MARSHALL_FEDWV_00068150 | | | | | | | | | |
| P-41441 | 3/28/2019 | NAS and IUSE Rates; WV Birthing facilities, DFMB sites, treatment facilities | MARSHALL_FEDWV_00068109 | MARSHALL_FEDWV_00068150 | | | | | | | | | |
| P-41442 | 3/27/2019 | Drug Free Moms and Babies Project Program Development Manual - October 2017 | MARSHALL_FEDWV_00068256 | MARSHALL_FEDWV_00068296 | | | | | | | | | |
| P-41443 | 11/2/2018 | SAMHSA PPW Section A and B | MARSHALL_FEDWV_00072670 | MARSHALL_FEDWV_00072787 | | | | | | | | | |
| P-41444 | 5/24/2018 | Drug Free Moms and Babies Project Overview | MARSHALL_FEDWV_00078957 | MARSHALL_FEDWV_00079043 | | | | | | | | | |
| P-41445 | 2/6/2018 | Application for Drug Free Moms and Babies Project Expansion | MARSHALL_FEDWV_00085895 | MARSHALL_FEDWV_00086002 | | | | | | | | | |
| P-41446 | 6/28/2017 | WV Infant and Maternal Mortality Review Annual Report | MARSHALL_FEDWV_00094917 | MARSHALL_FEDWV_00095011 | | | | | | | | | |
| P-41447 | 6/24/2017 | WV State Pilot Grant Program Pregnant and PP Women SUD | MARSHALL_FEDWV_00095729 | MARSHALL_FEDWV_00095763 | | | | | | | | | |
| P-41448 | 3/11/2017 | SAMHSA- Collaborating approach to treating pregnant women OUD | MARSHALL_FEDWV_00100278 | MARSHALL_FEDWV_00100980 | | | | | | | | | |
| P-41450 | 12/3/2019 | COH Guidebook Finalized for Printing as of 9-26-19 | MARSHALL_FEDWV_00127720 | MARSHALL_FEDWV_00127891 | | | | | | | | | |
| P-41451 | 8/8/2019 | WV Regional Parthership for Children and Fam Impacted by Substance Abuse | MARSHALL_FEDWV_00144725 | MARSHALL_FEDWV_00144973 | | | | | | | | | |
| P-41452 | 5/6/2019 | Presentation on Huntington as the "City of Solutions" | MARSHALL_FEDWV_00149747 | MARSHALL_FEDWV_00149858 | | | | | | | | | |
| P-41453 | 1/21/2019 | Draft Grant Narrative for NSF EPSCoR Proposal (MARSHALL_FEDWV_00157555) | MARSHALL_FEDWV_00157552 | MARSHALL_FEDWV_00160463 | | | | | | | | | |
| P-41454 | 12/6/2018 | Opioid Epidemic: Executive Summary; ACOG Committee Opinion (MARSHALL_FEDWV_00160431 & MARSHALL_FEDWV_00160450) | MARSHALL_FEDWV_00160352 | MARSHALL_FEDWV_00160463 | | | | | | | | | |
| P-41455 | 12/6/2018 | Presentation on opiates in pregnancy | MARSHALL_FEDWV_00160352 | MARSHALL_FEDWV_00160463 | | | | | | | | | |
| P-41456 | 11/26/2018 | Presentation on Project Engage describing opioid withdrawal assessment and treatment | MARSHALL_FEDWV_00161426 | MARSHALL_FEDWV_00161426 | | | | | | | | | |
| P-41457 | 10/31/2018 | SAMHSA Residential Treatment Program for Pregnant and Postpartum Women | MARSHALL_FEDWV_00163557 | MARSHALL_FEDWV_00163655 | | | | | | | | | |
| P-41458 | 7/27/2018 | MU Center of Excellence | MARSHALL_FEDWV_00173010 | MARSHALL_FEDWV_00173070 | | | | | | | | | |
| P-41459 | 5/29/2018 | Journal of Rural Health - Neonatal Abstinence Syndrome in West Virginia Substate Regions, 2007-2013; Morbidity and Mortality Report - Incidence of Neonatal Abstinence Syndrome - 28 states; Prenatal Substance Abuse: Short and long term effected on the exposed fetus; Finnegan neonatal abstinence scoring system: normal values for first 3 days and weeks 5-6 in non-addicted infants | MARSHALL_FEDWV_00178994 | MARSHALL_FEDWV_00179212 | | | | | | | | | |
| P-41460 | 2/5/2018 | Drug Free Moms and Babies Project Program Development Manual - October 2017 | MARSHALL_FEDWV_00447961 | MARSHALL_FEDWV_00448068 | | | | | | | | | |
| P-41461 | 10/5/2016 | Medical Article re NAS Substance Abuse | MARSHALL_FEDWV_00513988 | MARSHALL_FEDWV_00514001 | | | | | | | | | |
| P-41463 | 6/2/2020 | Appendix Summary of Funded Projects | MARSHALL_FEDWV_01017640 | MARSHALL_FEDWV_01017652 | | | | | | | | | |
| P-41464 | 11/12/2019 | Department of Family and Community Health Annual Report 2018-2019 | MARSHALL_FEDWV_01075611 | MARSHALL_FEDWV_01075706 | | | | | | | | | |
| P-41465 | 10/31/2019 | City of Solutions | MARSHALL_FEDWV_01078752 | MARSHALL_FEDWV_01078855 | | | | | | | | | |
| P-41466 | 5/28/2019 | Prestera Center | MARSHALL_FEDWV_01124395 | MARSHALL_FEDWV_01124414 | | | | | | | | | |
| P-41467 | 5/7/2019 | Huntington A National Pioneer in Opioid Solutions | MARSHALL_FEDWV_01126660 | MARSHALL_FEDWV_01126681 | | | | | | | | | |
| P-41468 | 4/24/2019 | Email re SUD Survey; Local SUD survey results | MARSHALL_FEDWV_01131388 | MARSHALL_FEDWV_01131394 | | | | | | | | | |
| P-41469 | 3/25/2019 | Mega Project Spreadsheet | MARSHALL_FEDWV_01138408 | MARSHALL_FEDWV_01138410 | | | | | | | | | |
| P-41470 | 3/23/2020 | Brickstreet Proposal | MarshallHealth-00000057 | MarshallHealth-00000062 | | | | | | | | | |
| P-41471 | 3/23/2020 | Drug Free Moms and Babies Project Expansion Application | MarshallHealth-00000270 | MarshallHealth-00000287 | | | | | | | | | |
| P-41472 | 3/23/2020 | Application for Fed Assistance - Marshall University Addiction Sciences Periparturn Depression OUD | MarshallHealth-00000374 | MarshallHealth-00000435 | | | | | | | | | |
| P-41473 | 3/23/2020 | Marshall MAT-LINK Project Application that gives summary of applicant background, application questions, gives a cost proposal summary and breakdown | MarshallHealth-00000693 | MarshallHealth-00000717 | | | | | | | | | |
| P-41474 | 3/23/2020 | NACDS Proposal | MarshallHealth-00000824 | MarshallHealth-00000830 | | | | | | | | | |
| P-41475 | 3/23/2020 | PCORI Addressing Role of Partenting in Recovery for OUD in new mothers | MarshallHealth-00000831 | MarshallHealth-00000933 | | | | | | | | | |
| P-41477 | 3/23/2020 | Pediatric Clinical Research NIH Application | MarshallHealth-00001011 | MarshallHealth-00001109 | | | | | | | | | |
| P-41478 | 3/23/2020 | Pig as a Model for NAS Subaward Application | MarshallHealth-00001110 | MarshallHealth-00001118 | | | | | | | | | |
| P-41479 | 3/23/2020 | Regional Partnership Grant Prestera | MarshallHealth-00001394 | MarshallHealth-00001401 | | | | | | | | | |
| P-41480 | 4/27/2020 | Huntington Resiliency Plan Early Intervention Workgroup Meeting Minutes 6-25 | MarshallHealth-00002208 | MarshallHealth-00002208 | | | | | | | | | |
| P-41481 | 4/27/2020 | Huntington Resiliency Plan Economic Development Workgroup Meeting Minutes 7-2 | MarshallHealth-00002209 | MarshallHealth-00002209 | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-41482 | 4/27/2020 | Huntington Resiliency Plan Educational-Vocational Services Meeting Minutes 6-28 | MarshallHealth-00002210 | MarshallHealth-00002210 | | | | | | | | | |
| P-41483 | 4/27/2020 | Huntington Resiliency Plan Healthy Communities-Social Supports Workgroup Meeting Minutes 6-26 | MarshallHealth-00002211 | MarshallHealth-00002211 | | | | | | | | | |
| P-41484 | 4/27/2020 | Huntington Resiliency Plan Inpatient-Residential Services Workgroup Meeting Minutes 6-28 | MarshallHealth-00002212 | MarshallHealth-00002212 | | | | | | | | | |
| P-41485 | 4/27/2020 | Huntington Resiliency Plan Legal-Policy-First Responders Workgroup Meeting Minutes 7-3 | MarshallHealth-00002213 | MarshallHealth-00002213 | | | | | | | | | |
| P-41486 | 4/27/2020 | Huntington Resiliency Plan Outpatient Services Workgroup Meeting 6-25 | MarshallHealth-00002214 | MarshallHealth-00002214 | | | | | | | | | |
| P-41487 | 4/27/2020 | Huntington Resiliency Plan Prevention Workgroup Meeting Minutes 6-26 | MarshallHealth-00002215 | MarshallHealth-00002215 | | | | | | | | | |
| P-41488 | 4/27/2020 | Huntington Resiliency Plan Research Workgroup Meeting Minutes 6-24 | MarshallHealth-00002216 | MarshallHealth-00002216 | | | | | | | | | |
| P-41489 | 4/17/2020 | Excel sheet that shows the year and birth total for exposed births, NAS births (Huntington area), All births (Huntington Area), Exposed births with positive maternal opioid UDS up to 36 weeks before birth (Huntington Area), NAS births with positive maternal opioid UDS up to 36 weeks before birth (Huntington Area), Exposed births (All CHH), NAS births (All CHH), All births (All CHH), Exposed births with positive maternal opioid UDS up to 36 weeks before birth (All CHH) and NAS births with positive maternal opioid UDS up to 36 weeks before birth (ALL CHH) | MarshallHealth-00002227 | MarshallHealth-00002227 | | | | | | | | | |
| P-41490 | 5/1/2020 | Excel sheet that includes that following tabs: WV specialty table, USA specialty table, WV payer table, USA payer table, Rx data table, MME data tables, Rank, Growth, Per Capita, 2018 Rx Growth, 2018 Rx per capita, 2018 Rx per capita growth, 2018 MME Growth, 2018 MME per capita, 2018 MME per capita growth | MarshallHealth-00002228 | MarshallHealth-00002228 | | | | | | | | | |
| P-41491 | 5/12/2020 | NAS Data that includes: Number of births, number of umbilical cord tests, length of stay in days, patient density by location, gestational age and discharge status | MarshallHealth-00002236 | MarshallHealth-00002236 | | | | | | | | | |
| P-41492 | 5/12/2020 | NAS Data that includes: Number of births, number of umbilical cord tests, length of stay in days, patient density by location, gestational age and discharge status | MarshallHealth-00002237 | MarshallHealth-00002237 | | | | | | | | | |
| P-41493 | 5/12/2020 | NAS Maternal Characteristics - includes the age at delivery, co-conditions, positive UDS results during pregnancy, as well as number of neonatally exposed births, number of moms, number of mathed births and % of matched births | MarshallHealth-00002238 | MarshallHealth-00002238 | | | | | | | | | |
| P-41494 | 5/12/2020 | West Virginia Overdose Deaths data - includes the age at death, sex, manner of death, OD Deaths by county, and OD Deaths by drug | MarshallHealth-00002239 | MarshallHealth-00002239 | | | | | | | | | |
| P-41495 | 5/12/2020 | Opioid Use Disorder Over Time - Gives Overdose Deaths over time, new diagnoses per quarter per year, and CHH ED Visits by drug | MarshallHealth-00002240 | MarshallHealth-00002240 | | | | | | | | | |
| P-41496 | 5/12/2020 | OUD population at a glance - Count of individual SUD Diagnoses for OUD | MarshallHealth-00002241 | MarshallHealth-00002241 | | | | | | | | | |
| P-41497 | 5/12/2020 | OUD population at a glance - Count of individual SUD Diagnoses for OUD | MarshallHealth-00002242 | MarshallHealth-00002242 | | | | | | | | | |
| P-41498 | 5/12/2020 | SUD Population at a glance - Count of individual SUD Diagnoses | MarshallHealth-00002243 | MarshallHealth-00002243 | | | | | | | | | |
| P-41499 | | West Virginia Board of Medicine Executive/Management Committee Meeting | WV_BOM00000966 | WV_BOM00000993 | | | | | | | | | |
| P-41500 | N/A | U.S. Drug Enforcement Agency. DEA 360 Strategy Reach and Impact Report: Charleston. https://www.dea.gov/sites/default/files/2019-09/DEA%20360%20Strategy%20Charleston%20Report%20(Final-508)%20(Reduced%20File%20Size).pdf. Published 2018. Accessed August 1, 2020. | HUNT_01910932 | HUNT_01910989 | | | | | | | | | |
| P-41501 | 11/4/2019 | LEAD Program – Wage Survey Prestera email with "Law Enforcement Assisted Diversion (LEAD) Program" for the Triage and Referral Coordinator position. | HUNT_00302041 | HUNT_00302052 | | | | | | | | | |
| P-41502 | 12/2/2019 | Email from Bowles to Dan Underwood regarding the LEAD Program Wage Survey. | HUNT_00302053 | HUNT_00302059 | | | | | | | | | |
| P-41503 | N/A | Special Call 2019 Budget Sessions | HUNT_00030421 | HUNT_00030421 | | | | | | | | | |
| P-41504 | 2/18/2020 | FINAL - West Virginia 2020_2022 Council Substance Use Plan January 20, 2020 | GCSAPT_FEDWV_00004527 | GCSAPT_FEDWV_00004592 | | | | | | | | | |
| P-41505 | 5/23/2015 | Cape 2 Initial Numbers; Regression Analysis | HUNT_00029477 | HUNT_00029477 | | | | | | | | | |
| P-41506 | 6/3/2018 | HUD Site Visit Presentation - HUD Choice Neighborhood | HUNT_00225170 | HUNT_00225171 | | | | | | | | | |
| P-41507 | N/A | 2000 AHIDTA Annual Report | AHIDTA_0404 | AHIDTA_0404 | | | | | | | | | |
| P-41508 | N/A | 2001 AHIDTA Threat Assessment | AHIDTA_0905 | AHIDTA_0905 | | | | | | | | | |
| P-41509 | N/A | 2002 AHIDTA Threat Assessment | AHIDTA_0972 | AHIDTA_0972 | | | | | | | | | |
| P-41510 | N/A | 2005 AHIDTA Threat Assessment | AHIDTA_1168 | AHIDTA_1168 | | | | | | | | | |
| P-41511 | 9/21/2017 | 2017 Master Agreement Mckesson | CHHD_0253693 | CHHD_0253728 | | | | | | | | | |
| P-41512 | 3/7/2012 | HPD Overview Possible Issues_Threats COH_Blame Pills on Trafficking | HUNT_00029464 | HUNT_00029465 | | | | | | | | | |
| P-41513 | N/A | HPD 2010 Narrative_Possession Oxycodone Obtained via Pain Clinic in Florida | HUNT_00263760 | HUNT_00263761 | | | | | | | | | |
| P-41514 | N/A | Barboursville Police Department Drug Unit: Pills of Oxycodone and Oxymorphine_Drugs from Barborsville and FL | HUNT_00730154 | HUNT_00730156 | | | | | | | | | |
| P-41515 | N/A | Sheriff 2010 Incident Report_ Oxy Tablets, FL Pain Clinic | CCDS_0028875 | CCDS_0028882 | | | | | | | | | |
| P-41516 | N/A | Sheriff 2009 Incident Report_ suspected 800 Oxy Pills, Florida Travel | CCDS_0029884 | CCDS_0029895 | | | | | | | | | |
| P-41517 | N/A | Sheriff 2009_ Oxycodone Tablets Possession_Reciepts FL Pain Clinic | CCDS_0044668 | CCDS_0044672 | | | | | | | | | |
| P-41518 | 9/27/2017 | Ryan Brown Narrative_Draft 9/27/2017 | MARSHALL_FEDWV_00016776 | MARSHALL_FEDWV_00016875 | | | | | | | | | |
| P-41519 | 8/16/2019 | COH Guidebook copy (proofread submission) - The City of Solutions, May 2019 | MARSHALL_FEDWV_00143241 | MARSHALL_FEDWV_00143393 | | | | | | | | | |
| P-41520 | N/A | Attempted Robbery | HUNT_00549137 | HUNT_00549137 | | | | | | | | | |
| P-41521 | 2/26/2016 | Naloxone Distributed to Cabell Schools | CHHD_0080623 | CHHD_0080624 | | | | | | | | | |
| P-41523 | 7/2/2019 | Fatality rate | DHHR_FEDWV_1662505 | DHHR_FEDWV_1662505 | | | | | | | | | |
| P-41524 | 1/31/2020 | West Virginia 2020_2022 Council Substance Use Plan_January 20, 2020.pdf | GALLAGHER_FEDWV_00009366 | GALLAGHER_FEDWV_00009429 | | | | | | | | | |
| P-41525 | 9/10/2017 | DFC-Narrative CCSAPP Overview | HUNT_00116906 | HUNT_00116906 | | | | | | | | | |
| P-41526 | 9/22/2017 | FLO Presentation | HUNT_00224759 | HUNT_00224760 | | | | | | | | | |
| P-41527 | N/A | Huntington Police Department Drug Enforcement Threat Assessment & Strategy 2014 | HUNT_00332481 | HUNT_00332500 | | | | | | | | | |
| P-41528 | 8/1/2018 | NAS_WV Presentation: In Utero Exposure and the Consequences of Addiction | MARSHALL_FEDWV_00406949 | MARSHALL_FEDWV_00406998 | | | | | | | | | |
| P-41540 | 3/23/2011 | RE: Cardinal Health eConnection Proof | Acquired_Actavis_00358635 | Acquired_Actavis_00358637 | | | | | | | | | |
| P-41541 | 10/23/2012 | RE: Actavis eConnection proof for the Campaign Kadian | ACTAVIS00554311 | ACTAVIS00554311 | | | | | | | | | |
| P-41542 | 7/25/2018 | 008.00_ALLERGAN_MDL_01115956.pdf | ALLERGAN_CA_01171197 | ALLERGAN_CA_01171197 | | | | | | | | | |
| P-41543 | 11/2/2009 | RE: Cardinal - Marketing Update | ALLERGAN_MDL_01113717 | ALLERGAN_MDL_01113718 | | | | | | | | | |
| P-41544 | 11/2/2009 | Marketing Form - Actavis_Service Flash_11_09.xls | ALLERGAN_MDL_01113719 | ALLERGAN_MDL_01113719 | | | | | | | | | |
| P-41545 | 6/27/2016 | 2016 Final Distribution Services Agreement between TEVA and Cardinal | CAH_MDL2804_02893091 | CAH_MDL2804_02893141 | | | | | | | | | |
| P-41546 | 2/20/2014 | 2014 Final Distribution Services Agreement between TEVA and Cardinal | CAH_MDL2804_02893180 | CAH_MDL2804_02893180 | | | | | | | | | |
| P-41547 | Undated | Hardcopy compiliation of Exalgo marketing communications | CAH_MDL2804_02959132 | CAH_MDL2804_02959140 | | | | | | | | | |
| P-41548 | Undated | Hardcopy compiliation of Exalgo marketing communications | CAH_MDL2804_02959141 | CAH_MDL2804_02959152 | | | | | | | | | |
| P-41549 | 2/22/2012 | EXALGO Cardinal eConnection.pdf | CAH_MDL2804_03303852 | CAH_MDL2804_03303852 | | | | | | | | | |

# CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-41550 | 2/00/2012 | Exalgo eConnection proof; http://rphmail.com/ch/2012/exalgo_022212/printable.pdf | N/A | N/A | | | | | | | | |
| P-41551 | 10/00/2012 | 2012 Kadian eConnection proof; http://rphmail.com/ch/2012/kadian_102312/index.html | N/A | N/A | | | | | | | | |
| P-41552 | 10/00/2012 | 2012 Kadian eConnection proof; http://rphmail.com/ch/2012/kadian_102312/printable.pdf | N/A | N/A | | | | | | | | |
| P-41553 | 10/00/2012 | 2011 Kadian eConnection proof; http://pharmacistconnection.com/images/ch/2011/kadian_032311/printable.pdf | N/A | N/A | | | | | | | | |
| P-41554 | 5/8/2007 | Exhibit A' to an ABDC-SC FOIA Request 0491- SC Rule 408 Material FOIA Exempt | ABDCMDL00004603 | ABDCMDL00004968 | | | | | | | | |
| P-41555 | | Order Express Guidelines for Controlled Items | CAH_MDL2804_02100296 | CAH_MDL2804_02100296 | | | | | | | | |
| P-41556 | 4/17/2014 | Marketing Agreement between CAH and MNK for emails to Pharmacists and Pharmacy Techs. | CAH_MDL2804_02957406 | CAH_MDL2804_02957407 | | | | | | | | |
| P-41557 | 2/14/2013 | Marketing Agreement between CAH and Covidien for emails to Pharmacists and Pharmacy Techs. | CAH_MDL2804_02959128 | CAH_MDL2804_02959129 | | | | | | | | |
| P-41558 | 6/19/2017 | Marketing Agreement between CAH and Depomed for emails to Pharmacists and Pharmacy Techs. | CAH_MDL2804_02959244 | CAH_MDL2804_02959244 | | | | | | | | |
| P-41559 | 12/7/2010 | Email between CAH and Purdue re: Service Flash Ad for OxyContin and updates on RX Abuse Video Brochure | CAH_MDL2804_02959412 | CAH_MDL2804_02959412 | | | | | | | | |
| P-41560 | 9/23/2010 | Marketing Agreement between CAH and Actavis (Jennifer Altier) for emails to Pharmacists and Pharmacy Techs. | CAH_MDL2804_02959967 | CAH_MDL2804_02959967 | | | | | | | | |
| P-41562 | 1/6/2017 | Standard Operating Procedure - Corporate Quality and Regulatory Affairs - New Account Approval | CAH_MDL2804_02954257 | CAH_MDL2804_02954257 | | | | | | | | |
| P-41563 | 1/1/2005 | Cardinal Health Developing Suppliers Program Distribution Services Agreement with Hawthorn Pharmaceuticals, Inc | CAH_MDL2804_02893649 | CAH_MDL2804_02893657 | | | | | | | | |
| P-41564 | 12/31/2007 | ABC Diversion Control Program - The Sales Associate Role in Diversion Control | ABDCMDL00000124 | ABDCMDL00000147 | | | | | | | | |
| P-41565 | 1/30/2012 | Order Monitoring PRogram (OMP): Setting the Record Straight | ABDCMDL00000155 | ABDCMDL00000168 | | | | | | | | |
| P-41566 | 9/29/2015 | Ed Holcombe Discount pharmacy AL.pdf | ABDCMDL00000586 | ABDCMDL00000593 | | | | | | | | |
| P-41567 | 3/28/2018 | Reported to DEA_2017_IN.xlsx | ABDCMDL00002640 | ABDCMDL00002640 | | | | | | | | |
| P-41568 | 5/4/2018 | Reported to DEA_2017_IN.xlsx | ABDCMDL00002707 | ABDCMDL00002707 | | | | | | | | |
| P-41569 | 5/4/2018 | Reported to DEA_2016_IN.xlsx | ABDCMDL00002708 | ABDCMDL00002708 | | | | | | | | |
| P-41570 | 5/4/2018 | Final_OMP Above Parameter_2015 - Indiana Attorney General Request | ABDCMDL00002709 | ABDCMDL00002709 | | | | | | | | |
| P-41571 | 5/4/2018 | Final_OMP Above Parameter_2016 - Indiana Attorney General Request.xlsx | ABDCMDL00002710 | ABDCMDL00002710 | | | | | | | | |
| P-41572 | 5/4/2018 | Final_OMP Above Parameter_2017_IN .xlsx | ABDCMDL00002711 | ABDCMDL00002711 | | | | | | | | |
| P-41573 | 4/27/2017 | OMP RPIC Training_4.27.17 | ABDCMDL00002786 | ABDCMDL00002822 | | | | | | | | |
| P-41574 | 10/28/2016 | 20161101_Purdue_BUTRANS_Email_SOW.pdf | ABDCMDL00002825 | ABDCMDL00002827 | | | | | | | | |
| P-41575 | 5/8/2018 | 20170917_Purdue_ABC The Link Fully Executed_ABSC.pdf | ABDCMDL00002830 | ABDCMDL00002830 | | | | | | | | |
| P-41576 | 6/10/2016 | Mallinckrodt SOW Signed 06.10.pdf | ABDCMDL00002843 | ABDCMDL00002847 | | | | | | | | |
| P-41577 | 5/8/2018 | PRxO Services SOW Mallinckrodt12.13 Full Signed.pdf | ABDCMDL00002850 | ABDCMDL00002854 | | | | | | | | |
| P-41578 | 5/21/2018 | "Westmoreland Pharmacy_IN PCG Report.pdf" | ABDCMDL00002870 | ABDCMDL00002879 | | | | | | | | |
| P-41579 | 11/3/2015 | Reported to DEA_2014_IN.xlsx | ABDCMDL01916515 | ABDCMDL01916515 | | | | | | | | |
| P-41580 | 11/3/2015 | OMP Above Parameter_2014_IN.xlsx | ABDCMDL01916516 | ABDCMDL01916516 | | | | | | | | |
| P-41581 | 7/6/2018 | OMP Above Parameter_2012_IN.xlsx | ABDCMDL01916517 | ABDCMDL01916517 | | | | | | | | |
| P-41582 | 7/6/2018 | OMP Above Parameter_2012_IN - Reported to DEA.xlsx | ABDCMDL01916518 | ABDCMDL01916518 | | | | | | | | |
| P-41583 | 7/6/2018 | Final_OMP Above Parameter_2013_IN.xlsx | ABDCMDL01916520 | ABDCMDL01916520 | | | | | | | | |
| P-41584 | 7/6/2018 | Final_OMP Above Parameter_2013_IN - Reported to DEA.xlsx | ABDCMDL01916521 | ABDCMDL01916521 | | | | | | | | |
| P-41585 | 6/17/2013 | RE: Gas City Distributors 0190030046 | ABDCMDL01916692 | ABDCMDL01916694 | | | | | | | | |
| P-41586 | 6/17/2013 | GasCity590Form.pdf | ABDCMDL01916695 | ABDCMDL01916703 | | | | | | | | |
| P-41587 | 1/19/2017 | RE: Cordant Indy | ABDCMDL01917125 | ABDCMDL01917127 | | | | | | | | |
| P-41588 | 3/15/2014 | Gas City Distributor (2) ! BG374540 ! text record .pdf | ABDCMDL01918082 | ABDCMDL01918083 | | | | | | | | |
| P-41589 | 1/14/2018 | FY17 HS Playbook_Elevate Provider Network 06.2017_Final.pdf | ABDCMDL01918908 | ABDCMDL01918939 | | | | | | | | |
| P-41590 | 5/31/2019 | PSC trouble shooting.doc | ABDCMDL01924146 | ABDCMDL01924147 | | | | | | | | |
| P-41591 | 5/31/2019 | HomeTown - DRAFT - 8-8-17 AML blea.docx | ABDCMDL01924340 | ABDCMDL01924349 | | | | | | | | |
| P-41592 | 5/31/2019 | BLMARKUPPhyllis Houston 6-20.docx | ABDCMDL01924425 | ABDCMDL01924449 | | | | | | | | |
| P-41593 | 5/31/2019 | Managed Care Elevate .docx | ABDCMDL01924492 | ABDCMDL01924506 | | | | | | | | |
| P-41594 | 5/31/2019 | Additional.docx | ABDCMDL01924507 | ABDCMDL01924534 | | | | | | | | |
| P-41595 | 5/31/2019 | ABC Phase 2 Strategies and Tactics Report FINAL.PDF | ABDCMDL01924834 | ABDCMDL01924850 | | | | | | | | |
| P-41596 | 5/31/2019 | September PSC Credits - Stacy's File.xlsx | ABDCMDL01925260 | ABDCMDL01925260 | | | | | | | | |
| P-41597 | 5/31/2019 | August 2016 PSC Credits - Stacy's File - 2.xlsx | ABDCMDL01925265 | ABDCMDL01925265 | | | | | | | | |
| P-41598 | 5/31/2019 | July PSC Credits - Stacy's File - 2.xlsx | ABDCMDL01925266 | ABDCMDL01925266 | | | | | | | | |
| P-41599 | 5/31/2019 | 3Q 2016 PSC Total Credits - 2.xlsx | ABDCMDL01925267 | ABDCMDL01925267 | | | | | | | | |
| P-41600 | 5/31/2019 | May 2017 PSC Credits - Christy's File.xlsx | ABDCMDL01925276 | ABDCMDL01925276 | | | | | | | | |
| P-41601 | 5/31/2019 | June 2017 PSC Credits - Christy's File.xlsx | ABDCMDL01925279 | ABDCMDL01925279 | | | | | | | | |
| P-41602 | 5/31/2019 | July 2017 PSC Credits - Christy's File.xlsx | ABDCMDL01925284 | ABDCMDL01925284 | | | | | | | | |
| P-41603 | 5/31/2019 | Copy of August 2017 PSC Credits - Tracy's File.xlsx | ABDCMDL01925290 | ABDCMDL01925290 | | | | | | | | |
| P-41604 | 5/31/2019 | Copy of September PSC Credits - Tracy's File.xlsx | ABDCMDL01925290 | ABDCMDL01925290 | | | | | | | | |
| P-41605 | 5/31/2019 | November 2017 PSC Credits - Tracy's File.xlsx | ABDCMDL01925293 | ABDCMDL01925293 | | | | | | | | |
| P-41606 | 5/31/2019 | December 2017 PSC Credits - Tracy's File.xlsx | ABDCMDL01925297 | ABDCMDL01925297 | | | | | | | | |
| P-41607 | 5/31/2019 | October 2017 PSC Credits-Tracy's File.xlsx | ABDCMDL01925299 | ABDCMDL01925299 | | | | | | | | |
| P-41608 | 5/31/2019 | November PSC Credits - Tracy's File.xlsx | ABDCMDL01925315 | ABDCMDL01925315 | | | | | | | | |
| P-41609 | 5/31/2019 | December PSC Credits - Tracy's File.xlsx | ABDCMDL01925316 | ABDCMDL01925316 | | | | | | | | |
| P-41610 | 5/31/2019 | AmerisourceBergen Prescription Savings Club Reimbursement Overview.docx | ABDCMDL01925348 | ABDCMDL01925350 | | | | | | | | |
| P-41611 | 5/31/2019 | 121115_ElevateWeeklyUpdate.pdf | ABDCMDL01925523 | ABDCMDL01925528 | | | | | | | | |
| P-41612 | 5/31/2019 | Prescription Savings Club Questions RG-TA 06032015.docx | ABDCMDL01925697 | ABDCMDL01925701 | | | | | | | | |
| P-41613 | 5/31/2019 | Weekly Newsletter Update 03-16-12.doc | ABDCMDL01925703 | ABDCMDL01925705 | | | | | | | | |
| P-41614 | 5/31/2019 | Elevate Edit Inventory - July 2015.pdf | ABDCMDL01925751 | ABDCMDL01925751 | | | | | | | | |
| P-41615 | 5/31/2019 | Expo Rx Presentation 20180208 | ABDCMDL01925935 | ABDCMDL01925935 | | | | | | | | |
| P-41616 | 1/1/2018 | List of control orders for Indiana from 2014-2017 | MCKMDL00332956 | MCKMDL00332956 | | | | | | | | |
| P-41617 | 12/19/2017 | B - Calculator_Standard Deviation_ISMC_all DCs_all Base Codes_FY17Q2_Final (Ratio).xlsm | MCKMDL00343156 | MCKMDL00343156 | | | | | | | | |
| P-41700 | 10/1/2017 | WV Board of Pharmacy Prescription Opioid Problematic Prescribing Indicators County Report - Cabell County | N/A | N/A | | | | | | | | |
| P-41701 | 12/19/2018 | CDC Opioid Overdose- Understanding the Epidemic | N/A | N/A | | | | | | | | |
| P-41702 | 3/1/2019 | NIDA West Virginia Opioid Summary- www.drugabuse.gov | N/A | N/A | | | | | | | | |
| P-41703 | 1/1/2016 | American Society of Addiction Medicine- Opioid Addiction 2016 Facts and Figures | N/A | N/A | | | | | | | | |
| P-41704 | 1/1/2017 | Bringing Naloxone to Ground Zero: Huntington, WV | N/A | N/A | | | | | | | | |
| P-41705 | 1/1/2011 | National Drug Control Strategy | N/A | N/A | | | | | | | | |
| P-41706 | 1/4/2019 | Drug and Opioid-Involved Overdose Deaths- United States, 2013-2017 | N/A | N/A | | | | | | | | |
| P-41707 | 6/26/2017 | United States v. Walker | N/A | N/A | | | | | | | | |
| P-41708 | 1/1/2015 | Stategic Plan: Mayor's Office of Drug Control Policy | N/A | N/A | | | | | | | | |
| P-41709 | 12/31/2018 | US District Court Judge Polster Order | N/A | N/A | | | | | | | | |
| P-41710 | 4/29/2014 | CDC Washington: Examining the Growing Problems of Prescription Drug and Heroin Abuse | N/A | N/A | | | | | | | | |
| P-41711 | 11/4/2019 | CDC Opioid Overdose | N/A | N/A | | | | | | | | |
| P-41712 | 1/1/2018 | Deaths of Despair or Drug Problems- Christopher J. Ruhm | N/A | N/A | | | | | | | | |
| P-41713 | 6/4/2020 | CDC Opioids are a class of drugs to reduce pain | N/A | N/A | | | | | | | | |
| P-41714 | 11/14/2019 | Number of Infant Drug Addiction Cases in WV Isn't Decreasing | N/A | N/A | | | | | | | | |
| P-41715 | 7/6/2017 | A management stategy that reduces NICU admission and decreases charges from the front line of the neonatal abstinence syndrome epidemic | N/A | N/A | | | | | | | | |
| P-41716 | 5/1/2019 | Opioids in Appalachia: The role of counties in reversing a regional epidemic | N/A | N/A | | | | | | | | |
| P-41717 | 11/15/2019 | Chapter 7, County Commissions and Officers WV Code | N/A | N/A | | | | | | | | |

72

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-41718 | 11/15/2019 | U.S. Census Bureau Profile of General Population and Housing Characteristics: 2010 | N/A | N/A | | | | | | | |
| P-41719 | 11/15/2019 | Census Reporter Huntington-Ashland WV KY OH Metro Area | N/A | N/A | | | | | | | |
| P-41720 | 11/15/2019 | WV Code | N/A | N/A | | | | | | | |
| P-41721 | 11/13/2019 | WV Code Authority to provide for the elimination of hazards to public health and safety; penalty | N/A | N/A | | | | | | | |
| P-41722 | 4/1/2010 | US Census Quick Facts Cabell County, WV | N/A | N/A | | | | | | | |
| P-41723 | 2019 | Huntington Area Economic Outlook 2019-2024 | N/A | N/A | | | | | | | |
| P-41724 | 1/17/2020 | DEA Database: Where the pain pills went, The Washington Post; Shows Cabell Co.,WV, Lawrence Co., OH, and Boyd Co., KY | N/A | N/A | | | | | | | |
| P-41725 | 11/13/2019 | U.S. Code 1964 Civil Remedies | N/A | N/A | | | | | | | |
| P-41726 | 11/13/2019 | U.S. Code 1961 Definitions | N/A | N/A | | | | | | | |
| P-41727 | 11/26/2019 | Fortune of Family Behind OxyContin Drops Amid Declining Prescriptions | N/A | N/A | | | | | | | |
| P-41728 | 5/25/2019 | In newly released deposition, oxycontin owner defends response to reports of abuse; march inquiry offers rare view of Richard Sackler's views on the opioid epidemic amid litigation | N/A | N/A | | | | | | | |
| P-41729 | 10/1/2013 | Article on Actavis Completing Warner Chilcott Acuisition | N/A | N/A | | | | | | | |
| P-41730 | 6/19/2020 | United States Securities and Exchange Commission Annual Report Pursuant to Section 13 or 15d of the securities exchange act of 1934 | N/A | N/A | | | | | | | |
| P-41731 | 6/19/2020 | Settlement Agreement and Mutual Release | N/A | N/A | | | | | | | |
| P-41732 | 4/2/2015 | Depomed announces closing of acquisition of U.S. rights to NUCYNTA, NUCYNTA ER extended release tablets and NUCYNTA oral solution from Janssen Pharmaceuticals, Inc for $1.05 billion | N/A | N/A | | | | | | | |
| P-41733 | 11/26/2019 | Investopedia Backward Integration | N/A | N/A | | | | | | | |
| P-41734 | 1/1/2012 | Johnson & Johnson- Our ethical code for the conduct of research and development | N/A | N/A | | | | | | | |
| P-41735 | Undated | A Passion for Integrity: Every day health care compliance code of conduct | N/A | N/A | | | | | | | |
| P-41736 | 12/31/2014 | United States Securities and Exchange Commission Annual Report Pursuant to Section 13 or 15d of the securities exchange act of 1934 for the fiscal year ended December 31, 2014 | N/A | N/A | | | | | | | |
| P-41737 | 12/31/2017 | United States Securities and Exchange Commission Annual Report Pursuant to Section 13 or 15d of the securities exchange act of 1934 for the fiscal year ended December 31, 2017 | N/A | N/A | | | | | | | |
| P-41738 | 6/8/2017 | FDA requests removal of opana ER for risks related to abuse | N/A | N/A | | | | | | | |
| P-41739 | 11/24/2014 | United States Securities and Exchange Commission Form 10-K | N/A | N/A | | | | | | | |
| P-41740 | 11/24/2014 | United States Securities and Exchange Commission Form 10-K | N/A | N/A | | | | | | | |
| P-41741 | 6/19/2020 | United States Security and Exchange Commission Form 8-K | N/A | N/A | | | | | | | |
| P-41742 | 8/27/2012 | FDA approves mallinckrodt inc EXALGO | N/A | N/A | | | | | | | |
| P-41743 | 6/19/2020 | Opioid Products Mallinckrodt Pharmaceuticals | N/A | N/A | | | | | | | |
| P-41744 | 6/19/2020 | Opioid Products Roxicodone tablets Mallinckrodt Pharmaceuticals | N/A | N/A | | | | | | | |
| P-41745 | 3/14/2014 | Mallinckrodt plc receives FDA approval for XARTEMIS XR extended release tablets | N/A | N/A | | | | | | | |
| P-41746 | 11/26/2019 | United States Securities and Exchange Commission Form 10-K | N/A | N/A | | | | | | | |
| P-41747 | 6/19/2020 | KVX Tech Inc Company Information on drugs.com | N/A | N/A | | | | | | | |
| P-41748 | 11/13/2019 | U.S. Department of Justice Title 21 Code of Federal Regulations part 1301- registration of manufacturers, distributors, and dispensers of controlled substances | N/A | N/A | | | | | | | |
| P-41749 | 6/19/2020 | U.S. Department of Justice Title 21 part C- Registration of manufacturers, distributors, and dispensers of controlled substances | N/A | N/A | | | | | | | |
| P-41750 | 6/19/2020 | Code of Federal Regulation Title 21 | N/A | N/A | | | | | | | |
| P-41751 | 6/19/2020 | United States securities and exchange commission Form 10-k | N/A | N/A | | | | | | | |
| P-41752 | 11/13/2019 | U.S. Code 802 definitions | N/A | N/A | | | | | | | |
| P-41753 | 6/19/2020 | United States Securities and Exchange Commission Form 10-K | N/A | N/A | | | | | | | |
| P-41754 | 11/26/2019 | AmerisourceBergen Fortune | N/A | N/A | | | | | | | |
| P-41755 | 11/26/2019 | Cardinal Health Fortune | N/A | N/A | | | | | | | |
| P-41756 | 6/19/2020 | McKesson Fortune | N/A | N/A | | | | | | | |
| P-41757 | 6/19/2020 | U.S. Department of Justice Title 21 part A- Introductory Provisions | N/A | N/A | | | | | | | |
| P-41758 | 6/19/2020 | 21 U.S. Code 822- Persons required to register | N/A | N/A | | | | | | | |
| P-41759 | 6/19/2020 | ARCOS data | N/A | N/A | | | | | | | |
| P-41760 | 6/19/2020 | ARCOS data | N/A | N/A | | | | | | | |
| P-41761 | 4/3/2012 | Express Scripts $29.1 billion purchase of Medco | N/A | N/A | | | | | | | |
| P-41762 | 4/21/2016 | Reducing the Risks of Relief- The CDC Opioid Prescribing Guideline | N/A | N/A | | | | | | | |
| P-41763 | 1/23/2019 | Big Pharma Marketing Spending Tied to Opioid Deaths, Study Finds- Industry Week article | N/A | N/A | | | | | | | |
| P-41764 | 10/17/2017 | From Teddy Roosevelt to Trump: How drug companies triggered an opioid crisis a century ago | N/A | N/A | | | | | | | |
| P-41765 | Undated | Calculating total daily dose of opioids for safer dosage | N/A | N/A | | | | | | | |
| P-41766 | 12/1/2003 | United States General Accounting Office- OxyContin Abuse and Diversion and Efforts to Address the Problem | N/A | N/A | | | | | | | |
| P-41767 | 7/1/2015 | The OxyContin Clan: The $14 Billion Newcomer to Forbes 2015 List of Ricest U.S. Families | N/A | N/A | | | | | | | |
| P-41768 | 7/6/2017 | Endo pulls opioid as U.S. seeks to tackle abuse epidemic- Reuters article | N/A | N/A | | | | | | | |
| P-41769 | 6/8/2017 | FDA requests removal of Opana ER for risks related to abuse- FDA news release | N/A | N/A | | | | | | | |
| P-41770 | 1/10/1980 | Addiction Rare in Patients Treated with Narcotics | N/A | N/A | | | | | | | |
| P-41771 | 10/23/2017 | The family that built an empire of pain: The New Yorker article | N/A | N/A | | | | | | | |
| P-41772 | 5/31/2017 | Painful words: how a 1980 letter fueled the opioid epidemic, STAT article | N/A | N/A | | | | | | | |
| P-41773 | 5/31/1996 | New Hope for Millions of Americans Suffering From Persistent | N/A | N/A | | | | | | | |
| P-41774 | 8/28/2001 | OxyContin: Its Use and Abuse | N/A | N/A | | | | | | | |
| P-41775 | 12/5/2019 | How OxyContin Was Sold to the Masses: The New Yorker Radio Hour article | N/A | N/A | | | | | | | |
| P-41776 | 3/18/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain - United States, 2016 | N/A | N/A | | | | | | | |
| P-41777 | 3/22/2016 | FDA announces enhanced warnings for immediate-release opioid pain medications related to risks of misuse, abuse, addiction, overdose and death | N/A | N/A | | | | | | | |
| P-41778 | 12/15/2015 | A Pain-Drug Champion Has Second Thoughts - FACTIVA | N/A | N/A | | | | | | | |
| P-41779 | 1997 | The Use of Opioids for the Treatment of Chronic Pain - American Pain Society | N/A | N/A | | | | | | | |
| P-41780 | 5/5/2017 | United States Senate Committee on Finance letter | N/A | N/A | | | | | | | |
| P-41781 | 3/14/2005 | The Current State of Pain Management: An Expert Interview with Scott M. Fishman, MD | N/A | N/A | | | | | | | |
| P-41782 | 2/1/2009 | Clinical guidelines for the use of chronic opioid therapy in chronic noncancer pain | N/A | N/A | | | | | | | |
| P-41783 | 6/19/2020 | American Academy of Pain Medicine - Tools for Practice | N/A | N/A | | | | | | | |
| P-41784 | 12/3/2019 | FDA approves shared system REMS for TIRF products | N/A | N/A | | | | | | | |

73

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-41785 | 1/13/2012 | An integrated risk evaluation and mitigation strategy for Fentora | N/A | N/A | | | | | | | | | | | |
| P-41786 | 10/1/2011 | American Pain Foundation: A Policymaker's Guide to understanding pain and its management | N/A | N/A | | | | | | | | | | | |
| P-41787 | 2018 | National Safety Council: Evidence for the efficacy of pain medications | N/A | N/A | | | | | | | | | | | |
| P-41788 | 2010 | Cochrane Library: Long term opioid management for chronic noncancer pain (Review) | N/A | N/A | | | | | | | | | | | |
| P-41789 | 9/23/2013 | HHS Public Access: Worsening trends in the management and treatment of back pain | N/A | N/A | | | | | | | | | | | |
| P-41790 | 5/5/2016 | You want a description of hell? Oxycontin's 12-hour problem | N/A | N/A | | | | | | | | | | | |
| P-41791 | 2004 | Endo Pharmaceuticals: Understanding your pain | N/A | N/A | | | | | | | | | | | |
| P-41792 | 3/18/2016 | CDC: Morbidity and Mortality Weekly Report | N/A | N/A | | | | | | | | | | | |
| P-41793 | 7/10/2016 | More than 1 million oxycontin pills ended up in the hands of criminals and addicts. What the drugmaker knew | N/A | N/A | | | | | | | | | | | |
| P-41794 | 5/5/2016 | His next pill: An oxycontin user's journey from pain relief to obsession and addiction | N/A | N/A | | | | | | | | | | | |
| P-41795 | 5/6/2016 | Purdue Pharama issues statement on oxycontin report; L.A. Times responds | N/A | N/A | | | | | | | | | | | |
| P-41796 | 12/18/2016 | OxyContin goes global - We're only just getting started | N/A | N/A | | | | | | | | | | | |
| P-41797 | 7/31/2018 | We are L.A. Times Journalists investigating OxyContin. We're back with new reports on how the drug that set off America's opioid epidemic is now going global. Ask us anything | N/A | N/A | | | | | | | | | | | |
| P-41798 | 7/31/2018 | Reddit Public Comments: We are L.A. Times Journalists investigating OxyContin. We're back with new reports on how the drug that set off America's opioid epidemic is now going global. Ask us anything | N/A | N/A | | | | | | | | | | | |
| P-41799 | 7/10/2016 | How black-market OxyContin spurred a town's descent into crime, addiction and heartbreak | N/A | N/A | | | | | | | | | | | |
| P-41800 | 10/15/2019 | Drugmakers push profitable, unproven, opioid solution - AP news | N/A | N/A | | | | | | | | | | | |
| P-41801 | 3/14/2016 | There is a big problem with the government's plan to stop the drug-overdose epidemic - Business Insider | N/A | N/A | | | | | | | | | | | |
| P-41802 | 8/10/2012 | Endo Citizen Petition | N/A | N/A | | | | | | | | | | | |
| P-41803 | 9/7/2014 | The changing abuse ecology: Implications for evaluating the abuse pattern of extended-release oxymorphone and abuse-deterrent opioid formulations | N/A | N/A | | | | | | | | | | | |
| P-41804 | 1/8/2011 | Endo pharmaceuticals provides regulatory update on new formulation of OPANA(R) ER designed to be crush-resistent | N/A | N/A | | | | | | | | | | | |
| P-41805 | 1/23/2013 | Pain Medicine News - New Opana ER Strengths Released in Crush-Resistant Design | N/A | N/A | | | | | | | | | | | |
| P-41806 | Undated | American Pain Foundation: Treatment options a guide for people living with pain | N/A | N/A | | | | | | | | | | | |
| P-41807 | 2/1/2009 | NIH Public Access: Clinical Guidelines for the use of chronic opioid therapy in chronic noncancer pain | N/A | N/A | | | | | | | | | | | |
| P-41808 | 12/3/2009 | About Us - Aliance for Patient Access | N/A | N/A | | | | | | | | | | | |
| P-41809 | | Prescription Pain Medication: Preserving Patient Access While Curbing Abuse | N/A | N/A | | | | | | | | | | | |
| P-41810 | 10/2/2007 | Non-profit Alliance for Patient Access uses journalists and politicians to push Big Pharma's agenda | N/A | N/A | | | | | | | | | | | |
| P-41811 | 12/5/2019 | U.S. Pain Foundation: Funding and Financials | N/A | N/A | | | | | | | | | | | |
| P-41812 | 12/23/2011 | Dollars for Doctors - Two leaders in pain treatment have long ties to drug industry | N/A | N/A | | | | | | | | | | | |
| P-41813 | 10/31/2013 | A clinical guide to Opioid Analgesia | N/A | N/A | | | | | | | | | | | |
| P-41814 | 4/1/2014 | NIH Public Access: Effects of Patient Medication Requests on Physician Presribing Behavior: Results of Factorial Experiment | N/A | N/A | | | | | | | | | | | |
| P-41815 | 12/3/2019 | United States securities and exchange commission Form 10-k | N/A | N/A | | | | | | | | | | | |
| P-41816 | 12/8/2014 | Prescription Drug Abuse: A national survey of primary care physicians | N/A | N/A | | | | | | | | | | | |
| P-41817 | 12/3/2019 | Eric Eyre of Charleston Gazette-Mail, Charleston WV - The Pulitzer Prizes | N/A | N/A | | | | | | | | | | | |
| P-41818 | 12/17/2016 | Drug firms poured 780M painkillers into WV amid rise of overdoes - WVgazettemail.com | N/A | N/A | | | | | | | | | | | |
| P-41819 | 12/3/2019 | US Department of Justice ARCOS Retail Drug Summary Reports | N/A | N/A | | | | | | | | | | | |
| P-41820 | 11/13/2019 | NACDS Board of Directors | N/A | N/A | | | | | | | | | | | |
| P-41821 | 4/12/2011 | Suggested Questions a Distributor should ask prior to shipping controlled substances | N/A | N/A | | | | | | | | | | | |
| P-41822 | Undated | Data Mining at IMS Health: How we turned a mountain of data into a few information-rich Molehills | N/A | N/A | | | | | | | | | | | |
| P-41823 | 5/31/2014 | US Department of Justice Office of the Inspector General Evaluation and Inspections Division | N/A | N/A | | | | | | | | | | | |
| P-41824 | 11/26/2019 | What really happened in Florida with oxycontin - cafepharma.com | N/A | N/A | | | | | | | | | | | |
| P-41825 | 1/17/2017 | McKesson agrees to pay record $150 million settlement for failure to report suspicious orders of pharmaceutical drugs - DOJ office of public affairs | N/A | N/A | | | | | | | | | | | |
| P-41826 | 7/11/2017 | Mallinckrodt Agrees to pay record $35 million settlement for failure to report suspicious orders of pharmaceutical drugs and for record keeping violations | N/A | N/A | | | | | | | | | | | |
| P-41827 | 9/21/2018 | Pharma CEO On Opioids, Medication Prices And Overregulation | N/A | N/A | | | | | | | | | | | |
| P-41828 | 7/20/2019 | Florida 'pill mills' were 'gas on the fire' of opioid crisis | N/A | N/A | | | | | | | | | | | |
| P-41829 | 7/16/2019 | 76 billion opioid pills: Newly released federal data unmasks the epidemic | N/A | N/A | | | | | | | | | | | |
| P-41830 | 7/8/2012 | Prescription Tourists' thwart states' crackdown on illegal sale of painkillers | N/A | N/A | | | | | | | | | | | |
| P-41831 | 9/19/2016 | Pro-Painkiller Echo Chamber Shaped Policy Amid Drug Epidemic | N/A | N/A | | | | | | | | | | | |
| P-41832 | 00/00/2018 | HDA About: Executive Committee | N/A | N/A | | | | | | | | | | | |
| P-41833 | 00/00/2018 | HDA About: Membership Manufacturers | N/A | N/A | | | | | | | | | | | |
| P-41834 | 4/27/2011 | Webinar Leveraging EDI: Order-to-Cash Transactions CD Box Set | N/A | N/A | | | | | | | | | | | |
| P-41835 | 4/4/2017 | To Improve Pharmaceutical Pricing, Reform PBMs and Fix Health Care's Systemic Problems | N/A | N/A | | | | | | | | | | | |
| P-41836 | 10/26/2016 | Drug Maker Thwarted Plan to Limit OxyContin Prescriptions at Dawn of Opioid Epidemic | N/A | N/A | | | | | | | | | | | |
| P-41837 | 6/27/2019 | 2014-2017 CDC Opioid Overdose Drug Overdose Deaths | N/A | N/A | | | | | | | | | | | |
| P-41838 | 8/9/2016 | State of West Virginia Board of Medicine | N/A | N/A | | | | | | | | | | | |
| P-41839 | 8/9/2016 | WV Primary Care Association | N/A | N/A | | | | | | | | | | | |
| P-41840 | 03/00/2019 | National Institute on Drug Abuse (NIDA) West Virginia Opioid Summary | N/A | N/A | | | | | | | | | | | |
| P-41841 | 1/10/2019 | 2014 CDC Drug Overdose Mortality by State | N/A | N/A | | | | | | | | | | | |
| P-41842 | 1/10/2019 | 2016 CDC Drug Overdose Mortality by State | N/A | N/A | | | | | | | | | | | |
| P-41843 | 1/10/2019 | 2015 CDC Drug Overdose Mortality by State | N/A | N/A | | | | | | | | | | | |
| P-41844 | 8/14/2014 | CDC Injury and Prevention & Control Press Release 2014: CDC Awards over $1 Million to West Virginia to Address Prescription Drug Overdose Prevention | N/A | N/A | | | | | | | | | | | |
| P-41845 | 7/1/2019 | 2015-2016 Drug Overdose Death Rate Increases | N/A | N/A | | | | | | | | | | | |
| P-41846 | 8/17/2017 | West Virginia Drug Overdose Historical Overview 2001-2015 | N/A | N/A | | | | | | | | | | | |
| P-41847 | 03/00/2016 | U.S. Coal Employment by State, Region and Method of Mining - 2014 (Thousand Short Tons) | N/A | N/A | | | | | | | | | | | |

CT2 Plaintiffs' Joint Exhibit List

| P-41848 | 11/5/2019 | West Virginia Jobs and Career Information: Top 100 Jobs Relatively More Common in West Virginia Than Elsewhere | N/A | N/A | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-41849 | 10/17/2015 | How did WV come to lead the nation in overdoses? | N/A | N/A | | | | | | | |
| P-41850 | 05/00/2017 | Mayor's Office of Drug Control Policy Two-year Strategic Plan for Addressing the Opioid Crisis in the City of Huntington/Cabell and Wayne Counties, West Virginia May 2017 | N/A | N/A | | | | | | | |
| P-41851 | 8/21/2018 | The Only State to Lose Jobs Since July Last Year: West Virginia | N/A | N/A | | | | | | | |
| P-41852 | 1/10/2019 | 2015 CDC Drug Overdose Mortality by State | N/A | N/A | | | | | | | |
| P-41853 | 1/10/2019 | 2016 CDC Drug Overdose Mortality by State | N/A | N/A | | | | | | | |
| P-41854 | 7/1/2019 | 2017 CDC Drug Overdose Deaths | N/A | N/A | | | | | | | |
| P-41855 | 6/27/2019 | 2014-2017 CDC Drug Overdose Deaths | N/A | N/A | | | | | | | |
| P-41856 | 11/4/2019 | CDC Opioid Overdose | N/A | N/A | | | | | | | |
| P-41857 | 10/2/2017 | A Community Overwhelmed by Opioids | N/A | N/A | | | | | | | |
| P-41858 | 00/00/2015 | CDC U.S. County Prescribing Rates, 2015 | N/A | N/A | | | | | | | |
| P-41859 | 00/00/2016 | CDC U.S. County Prescribing Rates, 2016 | N/A | N/A | | | | | | | |
| P-41860 | 00/00/2014 | CDC U.S. County Prescribing Rates, 2014 | N/A | N/A | | | | | | | |
| P-41861 | 3/10/2019 | The Opioid Epidemic: Experts Mull causes, relevance of Cabell County's overdose drop | N/A | N/A | | | | | | | |
| P-41862 | 12/3/2017 | Drug Court's Rigor worth it, Participants Say | N/A | N/A | | | | | | | |
| P-41863 | 4/19/2018 | Ian Rader: A Warrior in the Fights Against Opioids | N/A | N/A | | | | | | | |
| P-41864 | 9/14/2017 | Heroin(e)' Follows Three Women Fighting West Virginia's Opioid Epidemic | N/A | N/A | | | | | | | |
| P-41865 | 11/18/2019 | Rural Communities in Crisis | N/A | N/A | | | | | | | |
| P-41866 | 3/6/2019 | HIV Cluster Found in West Virginia County with High Rate of Opioid Use | N/A | N/A | | | | | | | |
| P-41867 | 6/17/2015 | The rising tide of overdose deaths across America: West Virginia tops study of states with the most fatalities | N/A | N/A | | | | | | | |
| P-41868 | 11/00/2017 | The Numbers Behind the Opioid Crisis | N/A | N/A | | | | | | | |
| P-41869 | 2/6/2019 | Where Have All the Workers Gone? An Inquiry into the Decline of the U.S. Labor Force Participation Rate | N/A | N/A | | | | | | | |
| P-41870 | 12/17/2017 | We feel like our system was hijacked': DEA Agents say a huge opioid case ended in a whimper - $150 million McKesson Settlement Agreement and Release | N/A | N/A | | | | | | | |
| P-41871 | 12/17/2017 | We feel like our system was hijacked': DEA Agents say a huge opioid case ended in a whimper | N/A | N/A | | | | | | | |
| P-41872 | 3/9/2019 | G., Ghertner, Baldwin, M., Crouse, R., Radel, L., & Waters (2018). The Relationship between Substance Use Indicators and Child Welfare Caseloads. Assistant Secretary for Planning and Evaluation, Department of Health and Human Services. Retrieved March 9, 2019, from: https://aspe.hhs.gov/pdf-report/relationship-between-substance-use-indicators-and-child-welfare-caseloads. | N/A | N/A | | | | | | | |
| P-41873 | 2/1/2019 | Department of Health and Human Services (DHHS) Assistant Secretary for Planning and Evaluation (ASPE) on county-level data on the effects of opioids on child welfare cases. https://aspe.hhs.gov/pdf-report/relationship-between-substance-use-indicators-and-child-welfare-caseloads | N/A | N/A | | | | | | | |
| P-41874 | 3/1/2013 | Behnke, M. & Smith, V.C., American Academy of Pediatrics, Committee on Substance Abuse and Committee on Fetus and Newborn. (2013).. Prenatal Substance Abuse: Short- and Long-term Effects on the Exposed Fetus. Pediatrics, 131 (3), https://doi.org/10.1542/peds.2012-3931. Accessed June 05, 2020 from https://pediatrics.aappublications.org/content/131/3/e1009 | N/A | N/A | | | | | | | |
| P-41875 | N/A | West Virginia Department of Health and Human Resources, Fourth Annual Progress Report: https://dhhr.wv.gov/bcf/Reports/Documents/2018AnnualProgressSrvcsRpt.pdf | N/A | N/A | | | | | | | |
| P-41876 | 3/7/2018 | Radel, L., Baldwin, M., Crouse, G., Ghertner, R. & Waters, A. (2018). Substance Use, the Opioid Epidemic, and the Child Welfare System: Key Findings from a Mixed Methods Study. Assistant Secretary for Planning and Evaluation, Department of Health and Human Services. Retrieved March 9, 2019, from: https://aspe.hhs.gov/system/files/pdf/258836/SubstanceUseChildWelfareOverview.pdf. | N/A | N/A | | | | | | | |
| P-41877 | 8/3/2020 | Attachment 1 to the Nancy Young Report: List of children's programs and services in Cabell County. | N/A | N/A | | | | | | | |
| P-41878 | 4/10/2018 | Admissions for Infective Endocarditis in Intravenous Drug Users, Journal of the American College of Cardiology Volume 71, Issue 14, 10 April 2018, Pages 1596-1597; https://doi.org/10.1016/j.jacc.2018.02.011; https://www.sciencedirect.com/science/article/pii/S0735109718304492 | N/A | N/A | | | | | | | |
| P-41879 | 12/20/2017 | West Virginia Violence and Injury Prevention Center. 2016 West Virginia Overdose Fatality Analysis: Healthcare Systems Utilization, Risk Factors, and Opportunities for Intervention. 2017. Available from: https://dhhr.wv.gov/bph/Documents/ODCP%20Reports%202017/2016%20West%20Virginia%20Overdose%20Fatality%20Analysis_004302018.pdf | N/A | N/A | | | | | | | |
| P-41880 | 3/1/2019 | "Fentanyl and fentanyl-analog involvement in drug-related deaths," Zheng Dai, Marie A. Abate, Gordon S. Smith, James C. Kraner, and Allen R. Mock, Drug Alcohol Depend. 2019 March 01; 196: 1-8. | N/A | N/A | | | | | | | |
| P-41881 | 8/17/2017 | WV DHHR 2017 West Virginia Drug Overdose Deaths Historical Overview 2001-2015. August 17,2017 DHHR Bureau for Public Health (https://dhhr.wv.gov/oeps/disease/ob/documents/opioid/wv-drug-overdoses-2001_2015.pdf) | N/A | N/A | | | | | | | |
| P-41882 | N/A | Centers for Disease Control and Prevention, National Center for Health Statistics. Underlying Cause of Death 1999-2018 on CDC WONDER Online Database, released in 2020. Data are from the Multiple Cause of Death Files, 1999-2018, as compiled from data provided by the 57 vital statistics jurisdictions through the Vital Statistics Cooperative Program. Accessed at http://wonder.cdc.gov/ucd-icd10.html. | N/A | N/A | | | | | | | |
| P-41883 | 11/1/2019 | Association of Schools and Programs of Public Health. BRINGING SCIENCE TO BEAR ON OPIOIDS Report and Recommendations from the ASPPH Task Force on Public Health Initiatives to Address the Opioid Crisis November 2019, at p. 32. Available with Additional resources https://www.aspph.org/opioids/ | N/A | N/A | | | | | | | |
| P-41884 | N/A | Centers for Disease Control and Prevention, National Center for Health Statistics. Opioid Overdose: Opioid Data Analysis and Resources, https://www.cdc.gov/drugoverdose/data/analysis.html | N/A | N/A | | | | | | | |
| P-41885 | 6/22/2020 | U.S. Census, Cabell County Population by Characteristics, 2010-2019 (https://www.census.gov/data/tables/time-series/demo/popest/2010s-counties-detail.html). | N/A | N/A | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-41886 | 11/1/2017 | The Council of Economic Advisers (CEA), Executive Office of the President of the United States, "The Underestimated Cost of the Opioid Crisis," November 2017 (https://www.whitehouse.gov/sites/whitehouse.gov/files/images/The%20Underestimated%20Cost%20of%20the%20Opioid%22OCrisis.pdf) | N/A | N/A | | | | | | | | | |
| P-41887 | 10/1/2016 | C.S. Florence, et al., "The Economic Burden of Prescription Opioid Overdose, Abuse, and Dependence in the United States, 2013," Medical Care, 54(10), 2016 | N/A | N/A | | | | | | | | | |
| P-41888 | 11/16/2017 | C. Rhyan, "The Potential Societal Benefit of Eliminating Opioid Overdoses, Deaths, and Substance Use Disorders Exceeds $95 Billion Per Year," Altarum, November 16, 2017 | N/A | N/A | | | | | | | | | |
| P-41889 | 10/1/2019 | S. Davenport, A. Weaver and M. Caverly, "Economic Impact of Non-Medical Opioid Use in the United States: Annual Estimates and Projections for 2015 through 2019," Society of Actuaries, 2019 | N/A | N/A | | | | | | | | | |
| P-41890 | 9/3/2017 | Netflix Documentary "Heroin(e)" (https://recoveryboysthefilm.com/about-heroine/) | N/A | N/A | | | | | | | | | |
| P-41891 | 8/22/2016 | A. Joseph, "26 Overdoses in Just Hours: Inside a Community on the Front Lines of the Opioid Epidemic," STAT, August 22, 2016 | N/A | N/A | | | | | | | | | |
| P-41892 | 4/9/2019 | "A Heroin Hearse in the OD Capital of America" (https://www.theatlantic.com/video/index/586753/heroin-hearse/). | N/A | N/A | | | | | | | | | |
| P-41893 | 3/1/2018 | A. Brill and S. Ganz, "The Geographic Variation in the Cost of the Opioid Crisis," American Enterprise Institute (AEI), Working Paper 2018-03, March 2018. | N/A | N/A | | | | | | | | | |
| P-41894 | 4/18/2018 | N. Bowden, et al., "The Cost of the Opioid Epidemic in West Virginia," presented at the 54th Annual MBAA Conference, Chicago, IL, April 2018. | N/A | N/A | | | | | | | | | |
| P-41895 | N/A | Kaiser Family Foundation analysis of Centers for Disease Control and Prevention (CDC), National Center for Health Statistics. Multiple Cause of Death 1999-2018 on CDC WONDER Online Database, released 2020. See http://www.kff.org/other/state-indicator/opioid-overdose-deaths-by-age-group. | N/A | N/A | | | | | | | | | |
| P-41896 | 11/1/2019 | Centers for Disease Control and Prevention. 2019 Annual Surveillance Report of Drug-Related Risks and Outcomes — United States Surveillance Special Report. Centers for Disease Control and Prevention, U.S. Department of Health and Human Services. Published November 1, 2019. Accessed from https://www.cdc.gov/drugoverdose/pdf/pubs/2019-cdc-drug-surveillancereport.pdf. | N/A | N/A | | | | | | | | | |
| P-41897 | 7/19/2018 | M.C. Bates, et al., "Increasing Incidence of IV Drug Use Associated Endocarditis in Southern West Virginia and Potential Economic Impact," Clinical Cardiology, 42, 2019, pp. 432-437 at 432. | N/A | N/A | | | | | | | | | |
| P-41898 | N/A | CDC, "U.S. Opioid Prescribing Rate Maps" (https://www.cdc.gov/drugoverdose/maps/rxrate-maps.html) | N/A | N/A | | | | | | | | | |
| P-41899 | 4/1/2011 | U.S. Department of Justice, National Drug Intelligence Center, "The Economic Impact of Illicit Drug Use on American Society," 2011 (https://www.justice.gov/archive/ndic/pubs44/44731/44731p.pdf). | N/A | N/A | | | | | | | | | |
| P-41900 | 10/1/2006 | Birnbaum, H. G., et al., "Estimated Costs of Prescription Opioid Analgesic Abuse in the United States in 2001: a Societal Perspective," The Clinical Journal of Pain, 22(8), 2006, pp. 667-676. doi: 10.1097/01.ajp.0000210915.80417.cf. PMID: 16988561. | N/A | N/A | | | | | | | | | |
| P-41901 | N/A | WV DHHR BPH, "HIV Epidemiologic Profile, West Virginia: 2017 West Virginia HIV/AIDS Surveillance Program" | N/A | N/A | | | | | | | | | |
| P-41902 | 3/2/2018 | US DHHR CDC, Morbidity and Mortality Weekly Report, Notes from the Field, "HIV Infection Investigation in a Rural Area — West Virginia, 2017" | N/A | N/A | | | | | | | | | |
| P-41903 | N/A | CDC Cabell County AtlasPlus - Charts, "HIV diagnoses / 2008-2018 / Ages 13 years and older / All races/ethnicities / Both sexes / All transmission categories / Cabell County, WV" accessed via https://gis.cdc.gov/grasp/nchhstpatlas/charts.html | N/A | N/A | | | | | | | | | |
| P-41904 | 4/1/2018 | WV DHHR BPH, "Hepatitis B and Hepatitis C Infection in West Virginia: 2016 Surveillance Summary - April 2018" | N/A | N/A | | | | | | | | | |
| P-41905 | N/A | HIV Diagnoses by County, West Virginia, 2013-2017 | N/A | N/A | | | | | | | | | |
| P-41906 | 8/3/2020 | Barrett Specific Data Packet Huntington Opioid Abatement August 3 2020 | N/A | N/A | | | | | | | | | |
| P-41907 | 1/20/2020 | Governor's Council on Substance Abuse Prevention and Treatment. West Virginia 2020-2022 Substance Use Response Plan. https://www.wvlegislature.gov/legisdocs/reports/agency/H01_FY_2020_14683.pdf. Published 2020. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | |
| P-41908 | N/A | Substance Abuse and Mental Health Services Administration. Prescription Opioid Misuse in West Virginia. https://helpandhopewv.org/docs/4.%20Prescription%20Opioid%20Misuse%20in%20West%20Virginia.pdf. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | |
| P-41909 | N/A | Johns Hopkins Bloomberg School of Public Health. Rural Community in Crisis. https://americanhealth.jhu.edu/RuralOpioidsCount. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | |
| P-41910 | 7/31/2020 | West Virginia Department of Human & Health Resources. Hospital Emergency Room Dashboard Related to Overdoses. https://dhhr.wv.gov/office-of-drug-control-policy/datadashboard/Pages/Hospital-Emergency-Room-Dashboard-Related-to-Overdoses.aspx. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | |
| P-41911 | 2/6/2019 | Allen ST, O'Rourke A, White RH, Schneider KE, Kilkenny M, Sherman SG. Estimating the Number of People Who Inject Drugs in a Rural County in Appalachia. American Journal of Public Health. 2019; 109:445–450. | N/A | N/A | | | | | | | | | |
| P-41912 | N/A | West Virginia Department of Health and Human Resources. Percent of Neonatal Abstinence Syndrome (NAS). https://dhhr.wv.gov/bph/Documents/ODCP%20Reports%2020217/NAS%20DATA%202017.pdf. Published 2017. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | |
| P-41913 | 11/6/2017 | West Virginia Department of Health and Human Resources. White Paper: The Need for Harm Reduction Programs in West Virginia. https://oeps.wv.gov/harm_reduction/documents/training/hrp_white_paper.pdf. Published 2017. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-41914 | N/A | West Virginia Office of Drug Control Policy. Data Dashboard. https://dhhr.wv.gov/office-of-drug-control-policy/datadashboard/Pages/default.aspx. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | | |
| P-41915 | 4/2/2020 | Alexander GC, Stoller KB, Haffajee RL, Saloner B. An Epidemic in the Midst of a Pandemic: Opioid Use Disorder and COVID-19. Annals of Internal Medicine. 2020;173:57-58. | N/A | N/A | | | | | | | | | | |
| P-41916 | 11/1/2017 | Christie C, Baker C, Cooper R, Kennedy PJ, Madras B, Bondi B. The President's Commission on Combating Drug Addiction and the Opioid Crisis. https://www.whitehouse.gov/sites/whitehouse.gov/files/image s/Final_Report_Draft_11-1-2017.pdf. Published 2017. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | | |
| P-41917 | 1/18/2018 | National Governors Association. Governors' Recommendations for Federal Action to End the Nation's Opioid Crisis. https://www.nga.org/news/press-releases/governors-release-recommendations-for-addressing-opioid-epidemic/. Published 2018. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | | |
| P-41918 | N/A | Centers for Disease Control and Prevention. Contextual Evidence Review for the CDC Guideline for Prescribing Opioids for Chronic Pain – United States, 2016. https://stacks.cdc.gov/view/cdc/38027. Published 2016. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | | |
| P-41919 | N/A | Centers for Disease Control and Prevention. U.S. County Prescribing Rates, 2018. https://www.cdc.gov/drugoverdose/maps/rxcounty2018.html. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | | |
| P-41920 | N/A | Centers for Disease Control and Prevention. Addressing the Prescription Opioid Crisis. https://www.cdc.gov/rxawareness/pdf/Overview-Rx-Awareness-Resources.pdf. Published 2017. Accessed August 1, 2020 | N/A | N/A | | | | | | | | | | |
| P-41921 | 9/17/2018 | U.S. Department of Human and Health Services. 5-Point Strategy To Combat the Opioid Crisis. https://www.hhs.gov/opioids/about-the-epidemic/hhs-response/index.html. Published 2018. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | | |
| P-41922 | 11/1/2016 | National Institutes on Drug Abuse. Effective Treatments for Opioid Addiction. https://www.drugabuse.gov/publications/effective-treatments-opioid-addiction/effective-treatments-opioid-addiction. Published 2016. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | | |
| P-41923 | N/A | McCance-Katz EF. The National Survey on Drug Use and Health. Substance Abuse and Mental Health Services Administration. https://www.samhsa.gov/data/sites/default/files/nsduh-ppt-09-2018.pdf. Published 2017. February 15, 2020. | N/A | N/A | | | | | | | | | | |
| P-41924 | N/A | Cox L. Huntington Quick Response Team. https://www.helpandhopewv.org/sudsummit/docs/QRT%20-%20Larrecsa%20Cox.pdf. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | | |
| P-41925 | N/A | Compass Project. https://compasshuntington.com. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | | |
| P-41926 | N/A | Program Handbook: Cabell County Drug Court. http://www.courtswv.gov/lower-courts/county-drug-courts/cabell-handbook.pdf. Accessed August 1, 2020. | N/A | N/A | | | | | | | | | | |
| P-41927 | Undated | Materials considered by Andrew Kolodny, M.D., as listed in Schedule 3 to his report. | Compilation exhibit, non-sequential bates, see attachment P-41927 | Compilation exhibit, non-sequential bates, see attachment P-41927 | | | | | | | | | | |
| P-41928 | Undated | Materials considered by Andrew Kolodny, M.D., as listed in Schedule 4 to his report. | Compilation exhibit, non-sequential bates, see attachment P-41928 | Compilation exhibit, non-sequential bates, see attachment P-41928 | | | | | | | | | | |
| P-41929 | Undated | Dr. Jakki Mohr Cited Case Documents as listed in Schedule 2 to his report. | Compilation exhibit, non-sequential bates, see attachment P-41929 | Compilation exhibit, non-sequential bates, see attachment P-41929 | | | | | | | | | | |
| P-41930 | Undated | Materials considered by Dr. Jakki Mohr as listed in Schedule 5 to his report. | Compilation exhibit, non-sequential bates, see attachment P-41930 | Compilation exhibit, non-sequential bates, see attachment P-41930 | | | | | | | | | | |
| P-42000 | 8/3/2020 | Abatement Plan for Addressing the Opioid Crisis in Cabel County and the City of Huntington, Expert Witness Report of G. Caleb Alexander, MD. MS | N/A | N/A | | | | | | | | | | |
| P-42001 | 8/3/2020 | Expert Witness Report of G. Caleb Alexander, MD. MS, Appendix A -- Johns Hopkins Report: "From Evidence to Impact" | N/A | N/A | | | | | | | | | | |
| P-42002 | 8/3/2020 | Expert Witness Report of G. Caleb Alexander, MD. MS, Appendix B -- Curriculum Vitae | N/A | N/A | | | | | | | | | | |
| P-42003 | 8/3/2020 | Expert Witness Report of G. Caleb Alexander, MD. MS, Appendix C -- List of sources that were consulted | N/A | N/A | | | | | | | | | | |
| P-42004 | 8/3/2020 | Expert Report of George Barrett, MBA, MSRC, CRC, CVE | N/A | N/A | | | | | | | | | | |
| P-42005 | 8/3/2020 | Expert Report of George Barrett, MBA, MSRC, CRC, CVE, Appendix A Calculation of Trend Rates of Real Wage Growth | N/A | N/A | | | | | | | | | | |
| P-42006 | 8/4/2020 | George Barrett Appendix M - Final Economic Calculations | N/A | N/A | | | | | | | | | | |
| P-42007 | 8/3/2020 | George Barrett CV, January 2020 | N/A | N/A | | | | | | | | | | |
| P-42008 | 8/3/2020 | George Barrett MDL CT2 Call Notes | N/A | N/A | | | | | | | | | | |
| P-42009 | 8/3/2020 | Expert Report of Daniel Ciccarone, MD, MPH with Exhibit A - Curriculum Vitae, Exhibit B - Daniel Ciccarone Reliance List | N/A | N/A | | | | | | | | | | |
| P-42010 | 8/3/2020 | David T. Courtwright, Ph.D., The Growth, Institutionalized, and Subversion of Narcotic Conservatism: The Historical Background of the Opioid Addiction and Overdose Crises, Expert Report and Appendices Pertinent to Cabell County Commission and City of Huntington, West Virginia v. AmerisourceBergen Drug Corporation, Cardinal Health, Inc., and McKesson Corporation, No. 1:17-op-45053-DAP and No. 1:17-op-45054 | N/A | | | | | | | | | | | |
| P-42011 | 8/3/2020 | Expert Report of Judith Feinberg, M.D. | N/A | N/A | | | | | | | | | | |
| P-42012 | 8/3/2020 | Judith Feinberg, M.D., FACP, FIDSA Curriculum Vitae | N/A | N/A | | | | | | | | | | |
| P-42013 | 8/3/2020 | Judith Feinberg, M.D. August 3, 2020 Expert Report: CT2 Reliance Materials | N/A | N/A | | | | | | | | | | |
| P-42014 | 8/3/2020 | Expert Report of James Geldhof | N/A | N/A | | | | | | | | | | |
| P-42015 | 8/3/2020 | Expert Report of James Geldhof, Reliance Materials | N/A | N/A | | | | | | | | | | |
| P-42016 | 8/3/2020 | City of Huntington v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1362 (S.D.W.Va.); Cabell County Commission v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1665 (S.D.W.Va.), Expert Report, Lacey R. Keller | N/A | | | | | | | | | | | |
| P-42018 | 8/3/2020 | Expert Report of Katherine Keyes, PhD | N/A | N/A | | | | | | | | | | |
| P-42020 | 8/3/2020 | Expert Report of Andrew Kolodny, M.D. | N/A | N/A | | | | | | | | | | |
| P-42021 | 8/3/2020 | Expert Report of Andrew Kolodny, M.D., Schedule 1 | N/A | N/A | | | | | | | | | | |
| P-42022 | 8/3/2020 | Expert Report of Andrew Kolodny, M.D., Schedule 2 | N/A | N/A | | | | | | | | | | |
| P-42023 | 8/3/2020 | Expert Report of Andrew Kolodny, M.D., Schedule 3 | N/A | N/A | | | | | | | | | | |
| P-42024 | 8/3/2020 | Expert Report of Andrew Kolodny, M.D., Schedule 4 | N/A | N/A | | | | | | | | | | |
| P-42025 | 8/3/2020 | Expert Report, Anna Lembke, M.D. Relating to Cabell County Commission and City of Huntington, West Virginia (The Cabell Huntington Community) v. AmerisourceBergen Drug Corporation, Cardinal Health, Inc., and McKesson Corporation, No. 1:17-op-45053-DAP and No. 1:17-op-45054 | N/A | N/A | | | | | | | | | | |
| P-42026 | 8/3/2020 | Expert Report of Sean Loudin, M.D. | N/A | N/A | | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-42027 | 8/3/2020 | Sean Loudin, M.D. Biographical Sketch | N/A | N/A | | | | | | |
| P-42028 | 8/3/2020 | Expert Report of Sean Loudin, M.D., Reliance Materials | N/A | N/A | | | | | | |
| P-42029 | 8/3/2020 | Expert Report of Craig J. McCann, Ph.D, CFA | N/A | N/A | | | | | | |
| P-42030 | 8/3/2020 | Craig J. McCann, Ph.D, CFA Expert Report Appendices | N/A | N/A | | | | | | |
| P-42031 | 8/3/2020 | Craig J. McCann, Ph.D, CFA Processed ARCOS data | N/A | N/A | | | | | | |
| P-42032 | 8/3/2020 | Craig J. McCann, Ph.D, CFA Raw ARCOS data | N/A | N/A | | | | | | |
| P-42033 | 8/3/2020 | Craig J. McCann, Ph.D, CFA Report Coding and Files | N/A | N/A | | | | | | |
| P-42034 | 8/3/2020 | Report of Professor Thomas McGuire Regarding Public Nuisance in the Cabell Huntington Community in West Virginia | N/A | N/A | | | | | | |
| P-42036 | 8/3/2020 | Jakki J. Mohr, Ph.D., Expert Report on Role of Distributors in Opioid Marketing | N/A | N/A | | | | | | |
| P-42037 | 8/3/2020 | Expert Report, Analysis of Distributor Regulatory Compliance to Maintain Effective Controls for the Prevention of Diversion of Controlled Substances on behalf of the City of Huntington and Cabell County, West Virginia, Prepared by James E. Rafalski | N/A | N/A | | | | | | |
| P-42038 | 8/3/2020 | Expert Report, James E. Rafalski Schedule I | N/A | N/A | | | | | | |
| P-42039 | 8/3/2020 | Expert Report, James E. Rafalski Schedule II | N/A | N/A | | | | | | |
| P-42040 | 8/3/2020 | Expert Report of Dr. Michael Siegel with Appendix A and B in City of Huntington v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1362 (S.D.W.Va.); Cabell County Commission v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1665 (S.D.W.Va.) | N/A | N/A | | | | | | |
| P-42041 | 8/3/2020 | Revised Expert Report of Dr. Michael Siegel with Appendix A and B in City of Huntington v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1362 (S.D.W.Va.); Cabell County Commission v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1665 (S.D.W.Va.) | N/A | N/A | | | | | | |
| P-42042 | 8/3/2020 | Expert Report of Gordon Smith M.B., CH.B. (MD Equivalent Otago University), MPH | N/A | N/A | | | | | | |
| P-42043 | 8/3/2020 | Expert Report of Gordon Smith M.B., CH.B. (MD Equivalent Otago University), MPH, Appendix A - Curriculum Vitae | N/A | N/A | | | | | | |
| P-42044 | 8/3/2020 | Expert Report of Gordon Smith M.B., CH.B. (MD Equivalent Otago University), MPH, Appendix B - List of Materials Considered | N/A | N/A | | | | | | |
| P-42045 | 8/3/2020 | Expert Report of Ellen A. Thompson, MD | N/A | N/A | | | | | | |
| P-42046 | 8/3/2020 | Expert Report of R. Corey Waller, M.D., M.S. | N/A | N/A | | | | | | |
| P-42047 | 8/3/2020 | Expert Report of R. Corey Waller, M.D., M.S., Schedule 1: Structures of the Brain Relative to Pain and Addiction | N/A | N/A | | | | | | |
| P-42048 | 8/3/2020 | Expert Report of R. Corey Waller, M.D., M.S., Schedule 2: Pain Pathways | N/A | N/A | | | | | | |
| P-42049 | 8/3/2020 | Expert Report of R. Corey Waller, M.D., M.S., Schedule 3: Profile | N/A | N/A | | | | | | |
| P-42050 | 8/3/2020 | Expert Report of R. Corey Waller, M.D., M.S., Schedule 4: Materials Considered | N/A | N/A | | | | | | |
| P-42051 | 8/3/2020 | Nancy K. Young, Ph.D., Abatement Strategies: Children and their Parents Affected by Opioids, Cabell-Huntington | N/A | N/A | | | | | | |
| P-42052 | 8/3/2020 | Nancy K. Young, Ph.D., Abatement Strategies: Children and their Parents Affected by Opioids, Cabell-Huntington, Attachment 1 - Cabell County Children's Programs and Services | N/A | N/A | | | | | | |
| P-42053 | 8/3/2020 | Nancy K. Young, Ph.D., Abatement Strategies: Children and their Parents Affected by Opioids, Cabell-Huntington, Attachment 2 - Impact of Parental Psychopathology on Children's Development PPT by Lauren Swager MD, February 7, 2020 | N/A | N/A | | | | | | |
| P-42060 | 5/5/2020 | Drug Emporium dispensing data - 2012 Detailed Dispensing Subpoena Store1 | DE0034480 | DE0034480 | | | | | | |
| P-42061 | 9/28/2013 | Topco - Aggregated Pharmacy Initiative Share Group Meeting 09/30/13 | MCKMDL0546674 | MCKMDL0546701 | | | | | | |
| P-42062 | 12/31/2007 | ABC Diversion Control Program - The Sales Associate Role in Diversion Control | ABDCMDL00000124 | ABDCMDL00000147 | | | | | | |
| P-42063 | 6/4/2007 | Closed Door Pricing MASTER.xls | CAH_MDL_PRIORPROD_DEA07_00008894 | CAH_MDL_PRIORPROD_DEA07_00008889 | | | | | | |
| P-42064 | 11/5/2009 | On site investigations of Cardinal | CAH_MDL_PRIORPROD_DEA12_00014535 | CAH_MDL_PRIORPROD_DEA12_00014548 | | | | | | |
| P-42065 | | 16- CH Reply in Sup of Mot for PI | CAH_MDL_PRIORPROD_DEA12_00014702 | CAH_MDL_PRIORPROD_DEA12_00014728 | | | | | | |
| P-42066 | 1/29/2008 | DEA Master Shut Off Post Sept 07 | CAH_MDL2804_00664969 | CAH_MDL2804_00664969 | | | | | | |
| P-42067 | 6/17/2015 | Diversion Investigators Manual 2011 QBDIManual.pdf | CAH_MDL2804_01483146 | CAH_MDL2804_01483530 | | | | | | |
| P-42068 | 12/23/2016 | FINAL DEA Settlement News Release 12 23 16.pdf | CAH_MDL2804_02069029 | CAH_MDL2804_02069031 | | | | | | |
| P-42069 | 1/30/2008 | administrative inspection 2011110916442695S.pdf | CAH_MDL2804_02110941 | CAH_MDL2804_02110961 | | | | | | |
| P-42070 | N/A | Tracker DISTRIBUTION_CENTER_DEA_NUMBER DISTRIBUTION_CENTER_NAME DISTRIBUTION_CENTER_STATE CUSTOMER_DEA_NUMBER | CAH_MDL2804_03468430 | CAH_MDL2804_03468430 | | | | | | |
| P-42071 | N/A | CAH_MDL2804_03468434_CONFIDENTIAL.xlsx | CAH_MDL2804_03468434 | CAH_MDL2804_03468434 | | | | | | |
| P-42072 | 5/24/2012 | Report.XLS | MCKMDL00035721 | MCKMDL00035761 | | | | | | |
| P-42073 | 8/13/2014 | CompreCare_Pharmacy_Report | MCKMDL00356945 | MCKMDL00356950 | | | | | | |
| P-42074 | 6/27/2014 | Valley_Health_Pharmacy_Questionnaire | MCKMDL00357132 | MCKMDL00357139 | | | | | | |
| P-42075 | 6/26/2015 | McCloud_Family_Pharmacy_Questionnaire | MCKMDL00358572 | MCKMDL00358580 | | | | | | |
| P-42076 | 3/29/2017 | Griffith & Feil Drug _AG2972506_Questionnaire_3-29-2017 | MCKMDL00359872 | MCKMDL00359885 | | | | | | |
| P-42077 | 7/1/2015 | FA3682348_Ross Drugmilton_store pics.jpeg | MCKMDL00359956 | MCKMDL00359956 | | | | | | |
| P-42078 | 2/1/2017 | VA-IHS Hospital/Clinic Questionnaire | MCKMDL00360871 | MCKMDL00360872 | | | | | | |
| P-42079 | 9/22/2016 | Cabell Huntington Hospital_Questionnaire | MCKMDL00361092 | MCKMDL00361094 | | | | | | |
| P-42080 | 4/30/2015 | Valley Health Pharmacy Regulatory Review - Pharmacy Questionnaire | MCKMDL00365660 | MCKMDL00365836 | | | | | | |
| P-42081 | 11/24/2007 | Declaration of Controlled Substances Purchases - Continuumcare Pharmacy | MCKMDL00368075 | MCKMDL00368093 | | | | | | |
| P-42082 | 8/26/2008 | Declaration of Controlled Substances Purchases | MCKMDL00368103 | MCKMDL00368105 | | | | | | |
| P-42083 | 5/12/2017 | Suspicious Order Monitoring Threshold System (AIG) | MCKMDL00437057 | MCKMDL00437084 | | | | | | |
| P-42084 | 4/16/2018 | Report of the IRO for the First Reporting Period FINAL.pdf | MCKMDL00451030 | MCKMDL00451139 | | | | | | |
| P-42085 | 7/25/2012 | RE: Hydrocodone Increase 7-24-12 | MCKMDL00632817 | MCKMDL00632883 | | | | | | |
| P-42086 | 7/21/2009 | RE: Oklahoma fining CAH for CSMP violations | MCKMDL00735713 | MCKMDL00735714 | | | | | | |
| P-42087 | 11/9/2012 | FW: Notes and follow-up from today's meeting | MCKMDL00827928 | MCKMDL00827934 | | | | | | |
| P-42088 | | Transactional Data for Opioids -20 State of West Virginia Customers | MCKMDL01391112 | MCKMDL01391112 | | | | | | |
| P-42089 | Undated | West Virginia Blocked Order Report | MCKMDL01391127 | MCKMDL01391127 | | | | | | |
| P-42091 | 5/19/2009 | RE: CSMP - SHOPKO THRESHOLD REPORT | MCKMDL01513753 | MCKMDL01513756 | | | | | | |
| P-42092 | | MCKMDL01581299 HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER.xlsx | MCKMDL01581299 | MCKMDL01581299 | | | | | | |
| P-42093 | 1/10/2012 | RE: DEA | MCKMDL02065947 | MCKMDL02065947 | | | | | | |
| P-42100 | Undated | Due Diligence for Fruth 5, DEA # AF1585922 | CAH_FEDWV_00000001 | CAH_FEDWV_00000089 | | | | | | |
| P-42101 | Undated | Due Diligence for Cabell Huntington Surgery Center, DEA # AR2778845 | CAH_FEDWV_00000028 | CAH_FEDWV_00000086 | | | | | | |
| P-42102 | Undated | Due Diligence for CVS 3480, DEA # AR6055025 | CAH_FEDWV_00000089 | CAH_FEDWV_00000089 | | | | | | |
| P-42103 | Undated | Due Diligence for S&F Pharmacy, DEA # AR6055025 | CAH_FEDWV_00000090 | CAH_FEDWV_00000110 | | | | | | |
| P-42104 | 10/27/2008 | Due Diligence for Cornerstone Hospital of Huntington, DEA # BC9465990 | CAH_FEDWV_00000111 | CAH_FEDWV_00000117 | | | | | | |
| P-42105 | Undated | Due Diligence for Jaqueline Chevalier/Tri-State Veterinary Hospital, DEA # BC9853981 | CAH_FEDWV_00000118 | CAH_FEDWV_00000127 | | | | | | |
| P-42106 | Undated | Due Diligence for Drug Emporium, DEA # BD0427927 | CAH_FEDWV_00000128 | CAH_FEDWV_00000149 | | | | | | |
| P-42107 | Undated | Due Diligence for Fruth #11, DEA # BF1434555 | CAH_FEDWV_00000150 | CAH_FEDWV_00000314 | | | | | | |
| P-42108 | Undated | Due Diligence for G&R LLC dba Budget Discount Pharmacy, DEA # BG6892625 | CAH_FEDWV_00000165 | CAH_FEDWV_00000355 | | | | | | |
| P-42109 | 10/12/2011 | Due Diligence for Health south Rehab Hospital, DEA # BH3777046 | CAH_FEDWV_00000356 | CAH_FEDWV_00000366 | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-42110 | Undated | Due Diligence for River Park Hospital, DEA # BH9558771 | CAH_FEDWV_00000367 | CAH_FEDWV_00000381 | | | | | | |
| P-42111 | 10/12/2011 | Due Diligence for Mildred Mitchell-Bateman Hospital, DEA # BM7449235 | CAH_FEDWV_00000382 | CAH_FEDWV_00000391 | | | | | | |
| P-42112 | Undated | Due Diligence for Medicap Pharmacy #8317, DEA # BM7641512 | CAH_FEDWV_00000454 | CAH_FEDWV_00000472 | | | | | | |
| P-42113 | Undated | Due Diligence for CVS 4425, DEA # BR4321787 | CAH_FEDWV_00000473 | CAH_FEDWV_00000475 | | | | | | |
| P-42114 | 5/7/2013 | Due Diligence for CVS 3391, DEA # BR4365486 | CAH_FEDWV_00000476 | CAH_FEDWV_00000476 | | | | | | |
| P-42115 | Undated | Due Diligence for Fruth 12, DEA # BS1588168 | CAH_FEDWV_00000477 | CAH_FEDWV_00000493 | | | | | | |
| P-42116 | Undated | Due Diligence for Medicine Shoppe, DEA # BT5541760 | CAH_FEDWV_00000494 | CAH_FEDWV_00000879 | | | | | | |
| P-42117 | Undated | Due Diligence for Fruth Phcy at Food-fair 103, DEA # FF5740813 | CAH_FEDWV_00000880 | CAH_FEDWV_00000891 | | | | | | |
| P-42118 | Undated | Due Diligence for Fruth PRM Inc. 0028-RX, DEA # FF6451948 | CAH_FEDWV_00000892 | CAH_FEDWV_00000911 | | | | | | |
| P-42119 | Undated | Due Diligence for Medical Park Pharmacy, DEA # FM2051477 | CAH_FEDWV_00000912 | CAH_FEDWV_00000928 | | | | | | |
| P-42120 | Undated | Due Diligence for Marshall Pharmacy, DEA # FM4902400 | CAH_FEDWV_00000929 | CAH_FEDWV_00000954 | | | | | | |
| P-42121 | Undated | Due Diligence for Marshall Health, DEA # FM5113597 | CAH_FEDWV_00000955 | CAH_FEDWV_00000970 | | | | | | |
| P-42122 | Undated | Due Diligence for Jaqueline Chevalier/Tri-State Veterinary Hospital, DEA # BC9853981 | CAH_FEDWV_00000971 | CAH_FEDWV_00001109 | | | | | | |
| P-42123 | Undated | Due Diligence for CVS 3391, CVS 4425, CVS 3480, CVS 4419, CVS 10566, CVS 16810, DEA # BR4365486, BR4321787, AR6055025, BR4301545, FW4992120, FW5720025 | CAH_MDL2804_01287246 | CAH_MDL2804_01287299 | | | | | | |
| P-42124 | 10/12/2015 | Due Diligence for KMART, DEA # AK8905018 | CAH_MDL2804_01287374 | CAH_MDL2804_01287453 | | | | | | |
| P-42125 | Undated | Due Diligence for Walgreens 11977, Walgreens 11980, DEA # FW1925568, FW1365748 | CAH_MDL2804_01287454 | CAH_MDL2804_01287525 | | | | | | |
| P-42126 | 7/23/2015 | Due Diligence for Health-south Rehab Hospital, Cabell Huntington Surgery Center, DEA # BH3777046, BR1794026 | CAH_OHAG_0229682 | CAH_OHAG_0229685 | | | | | | |
| P-42127 | 11/30/2015 | Due Diligence for Kroger 788, Kroger 792, Kroger Pharmacy, DEA # BK5090941, BK0386347, BK4885933 | CAH_OHAG_0229735 | CAH_OHAG_0229747 | | | | | | |
| P-42130 | 8/3/2020 | Abatement Plan for Addressing the Opioid Crisis in Cabel County and the City of Huntington, Expert Witness Report of G. Caleb Alexander, MD. MS | N/A | N/A | | | | | | |
| P-42131 | 8/3/2020 | Expert Witness Report of G. Caleb Alexander, MD. MS, Appendix A — Johns Hopkins Report: "From Evidence to Impact" | N/A | N/A | | | | | | |
| P-42132 | 8/3/2020 | Expert Witness Report of G. Caleb Alexander, MD. MS, Appendix B — Curriculum Vitae | N/A | N/A | | | | | | |
| P-42133 | 8/3/2020 | Expert Witness Report of G. Caleb Alexander, MD. MS, Appendix C — List of sources that were consulted | N/A | N/A | | | | | | |
| P-42134 | 8/13/2020 | G. Caleb Alexander, MD. MS CT2 Report Notes | N/A | N/A | | | | | | |
| P-42135 | 8/27/2020 | G. Caleb Alexander, MD. MS Redress Model Erratum Appendix D | N/A | N/A | | | | | | |
| P-42136 | 8/3/2020 | G. Caleb Alexander, MD. MS Expert File | N/A | N/A | | | | | | |
| P-42137 | 8/3/2020 | Data relied on by G. Caleb Alexander, MD. MS, including but not limited to ARCOS Dataset, IQVIA, and DEA SORs Dataset | N/A | N/A | | | | | | |
| P-42138 | 8/3/2020 | Expert Report of George Barrett, MBA, MSRC, CRC, CVE | N/A | N/A | | | | | | |
| P-42139 | 8/3/2020 | Expert Report of George Barrett, MBA, MSRC, CRC, CVE, Appendix A Calculation of Trend Rates of Real Wage Growth | N/A | N/A | | | | | | |
| P-42140 | 8/4/2020 | George Barrett, MBA, MSRC, CRC, CVE Appendix M - Final Economic Calculations | N/A | N/A | | | | | | |
| P-42141 | 8/3/2020 | George Barrett, MBA, MSRC, CRC, CVE, CV, January 2020 | N/A | N/A | | | | | | |
| P-42142 | 8/3/2020 | George Barrett, MBA, MSRC, CRC, CVE MDL CT2 Call Notes | N/A | N/A | | | | | | |
| P-42143 | 9/24/2020 | George Barrett, MBA, MSRC, CRC, CVE Errata to Appendix M | N/A | N/A | | | | | | |
| P-42144 | 9/24/2020 | George Barrett, MBA, MSRC, CRC, CVE Appendix M Final Calculations Huntington Abatement | N/A | N/A | | | | | | |
| P-42145 | 8/27/2020 | George Barrett, MBA, MSRC, CRC, CVE Errata to Appendix M | N/A | N/A | | | | | | |
| P-42146 | 8/27/2020 | George Barrett, MBA, MSRC, CRC, CVE Appendix M Final Calculations Huntington Abatement | N/A | N/A | | | | | | |
| P-42147 | 8/13/2020 | George Barrett, MBA, MSRC, CRC, CVE CT2 Call Notes | N/A | N/A | | | | | | |
| P-42148 | 8/3/2020 | George Barrett, MBA, MSRC, CRC, CVE Expert File | N/A | N/A | | | | | | |
| P-42149 | 8/3/2020 | Expert Report of Daniel Ciccarone, MD, MPH with Exhibit A - Curriculum Vitae, Exhibit B - Daniel Ciccarone Reliance List | N/A | N/A | | | | | | |
| P-42150 | 8/13/2020 | Daniel Ciccarone, MD, MPH Unpublished paper on Hostility and Compassion in WV | N/A | N/A | | | | | | |
| P-42151 | 8/3/2020 | Daniel Ciccarone, MD, MPH Expert File | N/A | N/A | | | | | | |
| P-42152 | 8/3/2020 | David T. Courtwright, Ph.D., The Growth, Institutionalized, and Subversion of Narcotic Conservatism: The Historical Background of the Opioid Addiciton and Overdose Crises, Expert Report and Appendices Pertinent to Cabell County Commission and City of Huntington, West Virginia v. AmerisourceBergen Drug Corporation, Cardinal Health, Inc., and McKesson Corporation, No. 1:17-op-45053-DAP and No. 1:17-op-45054 | N/A | N/A | | | | | | |
| P-42153 | | David T. Courtwright, Ph.D., Expert, Historian, University of North Florida, CV | N/A | N/A | | | | | | |
| P-42154 | 8/3/2020 | Expert Report of Judith Feinberg, M.D. | N/A | N/A | | | | | | |
| P-42155 | 8/3/2020 | Judith Feinberg, M.D., FACP, FIDSA Curriculum Vitae | N/A | N/A | | | | | | |
| P-42156 | 8/3/2020 | Judith Feinberg, M.D. August 3, 2020 Expert Report: CT2 Reliance Materials | N/A | N/A | | | | | | |
| P-42157 | 8/3/2020 | Judith Feinberg, M.D. Expert File | N/A | N/A | | | | | | |
| P-42158 | 8/3/2020 | Expert Report of James Geldhof | N/A | N/A | | | | | | |
| P-42159 | 8/3/2020 | Expert Report of James Geldhof, Reliance Materials | N/A | N/A | | | | | | |
| P-42160 | 9/18/2020 | James Geldhof Second Supplemental Reliance List | N/A | N/A | | | | | | |
| P-42161 | 9/16/2020 | James Geldhof Supplemental Reliance List | N/A | N/A | | | | | | |
| P-42162 | 8/3/2020 | James Geldhof Expert File | N/A | N/A | | | | | | |
| P-42163 | | James Geldhof, Expert, Former DEA, Diversion Program Manager, Experience & Training | N/A | N/A | | | | | | |
| P-42164 | 8/3/2020 | City of Huntington v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1362 (S.D.W.Va.); Cabell County Commission v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1665 (S.D.W.Va.), Expert Report, Lacey R. Keller | N/A | N/A | | | | | | |
| P-42165 | | Lacey K. Keller, Expert, Managing Director, Gryphon Strategies, Resume | N/A | N/A | | | | | | |
| P-42166 | 8/3/2020 | Expert Report of Katherine Keyes, PhD | N/A | N/A | | | | | | |
| P-42167 | 9/23/2020 | Katherine Keyes, PhD Errata September 23, 2020 (mortality data for Cabell County/Huntington) | N/A | N/A | | | | | | |
| P-42168 | 9/12/2020 | Katherine Keyes, PhD CT2 Supplemental Materials Considered List | N/A | N/A | | | | | | |
| P-42169 | 8/24/2020 | Katherine Keyes, PhD Expert Report Errata Sheet 8-24-2020 - Input Calculations | N/A | N/A | | | | | | |
| P-42170 | 8/24/2020 | Katherine Keyes, PhD Expert Report Errata Sheet 8-24-2020 | N/A | N/A | | | | | | |
| P-42171 | 8/20/2020 | Katherine Keyes, PhD Materials Letter | N/A | N/A | | | | | | |
| P-42172 | 8/12/2020 | Katherine Keyes, PhD Expert Report Errata Sheet 8-12-2020 - Input Calculations | N/A | N/A | | | | | | |
| P-42173 | 8/12/2020 | Katherine Keyes, PhD Expert Report Errata Sheet 8-12-2020 | N/A | N/A | | | | | | |
| P-42174 | | Katherine Keyes, PhD, Expert, Associate Professor, Columbia School of Public Health, CV | N/A | N/A | | | | | | |
| P-42175 | 8/3/2020 | Expert Report of Andrew Kolodny, M.D. | N/A | N/A | | | | | | |
| P-42176 | 8/3/2020 | Expert Report of Andrew Kolodny, M.D., Schedule 1 | N/A | N/A | | | | | | |
| P-42177 | 8/3/2020 | Expert Report of Andrew Kolodny, M.D., Schedule 2 | N/A | N/A | | | | | | |
| P-42178 | 8/3/2020 | Expert Report of Andrew Kolodny, M.D., Schedule 3 | N/A | N/A | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-42179 | 8/3/2020 | Expert Report of Andrew Kolodny, M.D., Schedule 4 | N/A | N/A |
| P-42180 | 9/3/2020 | Andrew Kolodny, M.D. re FDA Warning Fentora Cephalon Letter | N/A | N/A |
| P-42181 | 9/3/2020 | Andrew Kolodny, M.D. Errata to Footnote 318 | N/A | N/A |
| P-42182 | | Andrew Kolodny, M.D., Expert, Executive Director of Physicians for Responsible Opioid Prescribing, Resume | N/A | N/A |
| P-42183 | 8/3/2020 | Andrew Kolodny, M.D. Expert File | N/A | N/A |
| P-42184 | 8/3/2020 | Expert Report, Anna Lembke, M.D. Relating to Cabell County Commission and City of Huntington, West Virginia (The Cabell Huntington Community) v. AmerisourceBergen Drug Corporation, Cardinal Health, Inc., and McKesson Corporation, No. 1:17-op-45053-DAP and No. 1:17-op-45054 | N/A | N/A |
| P-42185 | 9/16/2020 | Anna Lembke, M.D. Supplemental Materials Considered | N/A | N/A |
| P-42186 | 9/16/2020 | Anna Lembke, M.D. Errata to Lembke's CT2 Report | N/A | N/A |
| P-42187 | 9/21/2020 | Letter regarding Anna Lembke's CT2 hours | N/A | N/A |
| P-42188 | | Anna Lembke, M.D., Expert, Addiction Medicine Expert, Stanford, CV | N/A | N/A |
| P-42189 | 8/3/2020 | Data relied on by Anna Lembke, M.D., including but not limited to ARCOS Dataset, IQVIA, and DEA SORs Dataset | N/A | N/A |
| P-42190 | 8/3/2020 | Expert Report of Sean Loudin, M.D. | N/A | N/A |
| P-42191 | 8/3/2020 | Sean Loudin, M.D. Biographical Sketch | N/A | N/A |
| P-42192 | 8/3/2020 | Sean Loudin, M.D. Biographical Sketch | N/A | N/A |
| P-42193 | 8/3/2020 | Expert Report of Sean Loudin, M.D., Reliance Materials | N/A | N/A |
| P-42194 | 8/4/2020 | Sean Loudin, M.D. Expert File | N/A | N/A |
| P-42195 | 8/4/2020 | Data relied on by Sean Loudin, M.D., including but not limited to ARCOS Dataset, IQVIA, and DEA SORs Dataset | N/A | N/A |
| P-42196 | 8/3/2020 | Expert Report of Craig J. McCann, Ph.D, CFA | N/A | N/A |
| P-42197 | 8/3/2020 | Craig J. McCann, Ph.D, CFA Expert Report Appendices | N/A | N/A |
| P-42198 | 8/3/2020 | Craig J. McCann, Ph.D, CFA Processed ARCOS data | N/A | N/A |
| P-42199 | 8/3/2020 | Craig J. McCann, Ph.D, CFA Raw ARCOS data | N/A | N/A |
| P-42200 | 8/3/2020 | Craig J. McCann, Ph.D, CFA Report Coding and Files | N/A | N/A |
| P-42201 | 8/25/2020 | Craig McCann, Ph.D, CT2 Report Appendix 9, 10 | N/A | N/A |
| P-42202 | | Craig McCann, Ph.D, Expert, President of Securities Litigation and Consulting Group, Resume | N/A | N/A |
| P-42203 | 8/3/2020 | Report of Professor Thomas McGuire Regarding Public Nuisance in the Cabell Huntington Community in West Virginia | N/A | N/A |
| P-42204 | 9/23/2020 | Thomas McGuire Errata to McGuire's CT2 Report | N/A | N/A |
| P-42205 | 8/12/2020 | Thomas McGuire CT2 Interview Notes | N/A | N/A |
| P-42206 | 8/24/2020 | Thomas McGuire CT2 Errata Data | N/A | N/A |
| P-42207 | 8/24/2020 | Thomas McGuire Errata to McGuire's CT2 Report | N/A | N/A |
| P-42208 | | Thomas McGuire, Expert, Professor of Health Economics, Harvard, Resume | N/A | N/A |
| P-42209 | 8/3/2020 | Thomas McGuire Expert File | N/A | N/A |
| P-42210 | 8/3/2020 | Data relied on by Thomas McGuire, including but not limited to ARCOS Dataset, IQVIA, and DEA SORs Dataset | N/A | N/A |
| P-42211 | 8/3/2020 | Jakki J. Mohr, Ph.D., Expert Report on Role of Distributors in Opioid Marketing | N/A | N/A |
| P-42212 | 8/20/2020 | Jakki J. Mohr, Ph.D. Bates Number Clarification | N/A | N/A |
| P-42213 | 9/1/2020 | Jakki J. Mohr, Ph.D. Bates Number Clarification | N/A | N/A |
| P-42214 | | Jakki J. Mohr, Ph.D., Expert, Professor of Marketing, University of Montana, CV | N/A | N/A |
| P-42215 | 8/3/2020 | Jakki J. Mohr, Ph.D. Expert File | N/A | N/A |
| P-42216 | 8/3/2020 | Expert Report, Analysis of Distributor Regulatory Compliance to Maintain Effective Controls for the Prevention of Diversion of Controlled Substances on behalf of the City of Huntington and Cabell County, West Virginia, Prepared by James E. Rafalski | N/A | N/A |
| P-42217 | 8/3/2020 | Expert Report, James E. Rafalski Schedule I | N/A | N/A |
| P-42218 | 8/3/2020 | Expert Report, James E. Rafalski Schedule II | N/A | N/A |
| P-42219 | 9/7/2020 | James E. Rafalski Report Supplemental Reliance List | N/A | N/A |
| P-42220 | | James E. Rafalski, Expert, Former DEA, Experienced Investigator, Resume | N/A | N/A |
| P-42221 | 8/3/2020 | Expert Report of Dr. Michael Siegel with Appendix A and B in City of Huntington v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1362 (S.D.W.Va.); Cabell County Commission v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1665 (S.D.W.Va.) | N/A | N/A |
| P-42222 | 8/3/2020 | Revised Expert Report of Dr. Michael Siegel with Appendix A and B in City of Huntington v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1362 (S.D.W.Va.); Cabell County Commission v. AmerisourceBergen Drug Corp. et al, No. 3:17-cv-1665 (S.D.W.Va.) | N/A | N/A |
| P-42223 | 8/5/2020 | Expert Report of Dr. Michael Siegel w Appendices | N/A | N/A |
| P-42224 | | Dr. Michael Siegel, Expert, Professor, Boston University School of Public Health, CV | N/A | N/A |
| P-42225 | 8/5/2020 | Dr. Michael Siegel, Letter re Siegel CT2 Expert Report with Appendices | N/A | N/A |
| P-42226 | 8/3/2020 | Dr. Michael Siegel Expert File | N/A | N/A |
| P-42227 | 8/3/2020 | Expert Report of Gordon Smith M.B., CH.B. (MD Equivalent Otago University), MPH | N/A | N/A |
| P-42228 | 8/3/2020 | Expert Report of Gordon Smith M.B., CH.B. (MD Equivalent Otago University), MPH, Appendix A - Curriculum Vitae | N/A | N/A |
| P-42229 | 8/3/2020 | Expert Report of Gordon Smith M.B., CH.B. (MD Equivalent Otago University), MPH, Appendix B - List of Materials Considered | N/A | N/A |
| P-42230 | | Gordon Smith M.B., CH.B., Expert, Physician Epidemiologist, WVU, CV | N/A | N/A |
| P-42231 | 8/3/2020 | Gordon Smith M.B., CH.B. Expert File | N/A | N/A |
| P-42232 | 8/3/2020 | Data relied on by Gordon Smith M.B., CH.B., including but not limited to ARCOS Dataset, IQVIA, and DEA SORs Dataset | N/A | N/A |
| P-42233 | 8/3/2020 | Expert Report of Ellen A. Thompson, MD | N/A | N/A |
| P-42234 | 9/21/2020 | Errata to Ellen A. Thompson, MD Expert Report | N/A | N/A |
| P-42235 | | Ellen A. Thompson, MD, Expert, Cardiologist, St. Mary's Hospital, Huntington, WV, CV | N/A | N/A |
| P-42236 | 8/3/2020 | Ellen A. Thompson, MD Expert File | N/A | N/A |
| P-42237 | 8/3/2020 | Data relied on by Ellen A. Thompson, MD., including but not limited to ARCOS Dataset, IQVIA, and DEA SORs Dataset | N/A | N/A |
| P-42238 | 8/3/2020 | Expert Report of R. Corey Waller, M.D., M.S. | N/A | N/A |
| P-42239 | 8/3/2020 | Expert Report of R. Corey Waller, M.D., M.S., Schedule 1: Structures of the Brain Relative to Pain and Addiction | N/A | N/A |
| P-42240 | 8/3/2020 | Expert Report of R. Corey Waller, M.D., M.S., Schedule 2: Pain Pathways | N/A | N/A |
| P-42241 | 8/3/2020 | Expert Report of R. Corey Waller, M.D., M.S., Schedule 3: Profile | N/A | N/A |
| P-42242 | 8/3/2020 | Expert Report of R. Corey Waller, M.D., M.S., Schedule 4: Materials Considered | N/A | N/A |
| P-42243 | | R. Corey Waller, M.S., Expert, Addiction Expert, Health Management Systems, Resume | N/A | N/A |
| P-42244 | 8/3/2020 | R. Corey Waller, M.D., M.S. Expert File | N/A | N/A |
| P-42245 | 8/3/2020 | Nancy K. Young, Ph.D., Abatement Strategies: Children and their Parents Affected by Opioids, Cabell-Huntington | N/A | N/A |
| P-42246 | 8/3/2020 | Nancy K. Young, Ph.D., Abatement Strategies: Children and their Parents Affected by Opioids, Cabell-Huntington, Attachment 1 - Cabell County Children's Programs and Services | N/A | N/A |

# CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-42247 | 8/3/2020 | Nancy K. Young, Ph.D., Abatement Strategies: Children and their Parents Affected by Opioids, Cabell-Huntington, Attachment 2 - Impact of Parental Psychopathology on Children's Development PPT by Lauren Swager MD, February 7, 2020 | N/A | N/A | | | | | | | | |
| P-42248 | 8/26/2020 | Nancy K. Young, Ph.D. CT2 Expert Report Errata Sheet 1 | N/A | N/A | | | | | | | | |
| P-42249 | 9/14/2020 | Nancy K. Young, Ph.D. CT2 Expert Report Errata Sheet 2 | N/A | N/A | | | | | | | | |
| P-42250 | | Nancy K. Young, Ph.D., Expert, Executive Director, National Family Drug Court, Biographical Sketch | N/A | N/A | | | | | | | | |
| P-42251 | 8/3/2020 | Nancy K. Young, Ph.D. Expert File | N/A | N/A | | | | | | | | |
| P-42252 | 8/3/2020 | Data relied on by Nancy K. Young, Ph.D, including but not limited to ARCOS Dataset, IQVIA, and DEA SORs Dataset | N/A | N/A | | | | | | | | |
| P-42253 | | David Chaffin, Marshall University Assistant Professor, Director of Research Development and Translation, CV | N/A | N/A | | | | | | | | |
| P-42254 | | Todd Davies, Ph.D., Marshall University Assistant Professor, Director of Research Development and Translation, CV | N/A | N/A | | | | | | | | |
| P-42255 | 9/23/2020 | Declaration of Todd Davies, Ph.D. | N/A | N/A | | | | | | | | |
| P-42256 | | Hank Dial, City of Huntington City Manager, City of Huntington Police Chief (Fmr), LinkedIn Profile | N/A | N/A | | | | | | | | |
| P-42257 | | Rahul Gupta, West Virginia Health Commissioner (2015-2018), Bio | N/A | N/A | | | | | | | | |
| P-42258 | | Robert Hansen, WV DHHR Drug Control Policy Office Executive Director (Dec 2018 to present), Marshall University & Marshall Health Addiction Services Director; Prestera Center for Mental Health Services, Inc. of Huntington, West Virginia CEO (Former), Bio | N/A | N/A | | | | | | | | |
| P-42259 | | Zachary Hansen, MAT Medical Director, PROACT and Valley Health Systems, Bio | N/A | N/A | | | | | | | | |
| P-42260 | | William "Skip" Holbrook, COH Police Chief (Fmr), Bio | N/A | N/A | | | | | | | | |
| P-42261 | | Rocky Johnson, City of Huntington Police Captain, Special Investigations Bureau (Former), Bio | N/A | N/A | | | | | | | | |
| P-42262 | | Michael Kilkenny, Cabell-Huntington Health Department Executive Physician Director; WV Bureau for Public Health Advisory Panel Member; WV Governor's Substance Abuse, Prevention, and Treatment Advisory Council Member; National Association of County and City Health Officials Board of Director Member, Resume | N/A | N/A | | | | | | | | |
| P-42263 | | Scott Lemley, City of Huntington Director of Planning and Development; City of Huntington Mayor's Office of Drug Control Policy Task Force Member (Former) (2014-2017), LinkedIn Profile | N/A | N/A | | | | | | | | |
| P-42264 | | Gordon Merry, Cabell County Emergency Medical Services (CCEMS) Director (2006 to present), Bio | N/A | N/A | | | | | | | | |
| P-42265 | | Allen Mock, Chief Medical Examiner of West Virginia, LinkedIn Profile | N/A | N/A | | | | | | | | |
| P-42266 | | Christina Mullins, Commissioner, (DHHR), Bureau for Behavioral Health; Office of Material, Child, and Family Health of the Bureau of Public Health Director (former), CV | N/A | N/A | | | | | | | | |
| P-42267 | | Stephen "Steve" Murray, Cabell County EMS Assistant Director (2006 to present), LinkedIn Profile | N/A | N/A | | | | | | | | |
| P-42268 | | Lyn O'Connell, Marshall University Project Hope Associate Director of Community Services; Marshall Health Associate Director of Addiction Sciences; COH QRT (Quick Response Team) Investigator, LinkedIn Profile | N/A | N/A | | | | | | | | |
| P-42269 | | Mitzi Payne, Marshall University Pediatric Neurologist, Bio | N/A | N/A | | | | | | | | |
| P-42270 | | Stephen Petrany, Marshall University (MU) School of Medicine Chair of Family & Community Health, Bio | N/A | N/A | | | | | | | | |
| P-42271 | | Connie Priddy, Cabell County EMS Quick Response Team (QRT) Coordinator (2017 to present); Cabell County EMS Corporate Compliance Officer (2011 to present), Bio | N/A | N/A | | | | | | | | |
| P-42272 | | Jan Rader, City of Huntington Fire Chief; City of Huntington Mayor's Office of Drug Control Policy Task Force Member (Former) (2014-2017), Bio | N/A | N/A | | | | | | | | |
| P-42273 | | Kevin Yingling, Marshall Health Associate Professor; Marshall University, Joan C. Edwards School of Medicine Internal Medicine Associate Professor; Cabell Huntington Hospital Board of Trustees Chair; Marshall University (MU) School of Pharmacy Dean (Former), Bio | N/A | N/A | | | | | | | | |
| P-42274 | | Charles "Chuck" Zerkle Jr., Cabell County Sheriff's Department, Cabell County Sheriff (2017 to present), Bio | N/A | N/A | | | | | | | | |
| P-42275 | | http://cabellcountydoorstothepast.com/Old Huntington/McKesson & Robbins.htm | N/A | N/A | | | | | | | | |
| P-42276 | 2001 | Forces of Habit: Drugs and the Making of the Modern World (Cambridge, Mass.: Harvard University Press, 2001) | N/A | N/A | | | | | | | | |
| P-42277 | 2001 | Dark Paradise: A History of Opiate Addiction in America, rev. ed. (Cambridge, Mass.: Harvard University Press, 2001). | N/A | N/A | | | | | | | | |
| P-42278 | 1938 | Prescribing and Dispensing Narcotics Under Harrison Narcotic Law," Pamphlet No. 56, rev. ed. Anslinger (Washington, D.C.: Bureau of Narcotics, 1938) | | | | | | | | | | |
| P-42279 | 2013 | Oral History Interview with Russell K. Portenoy (recorded 2003, transcribed 2013), Ms. Col. No. 127.67, John C. Liebeskind History of Pain Collection, History and Special Collections for the Sciences, Library Special Collections, Louise M. Darling Biomedical Library, University of California at Los Angeles, pp. 17-19 | N/A | N/A | | | | | | | | |
| P-42280 | 2012 | Addicts Who Survived: An Oral History of Narcotic Use in America before 1965, rev. ed. (Knoxville: University of Tennessee Press, 2012 | N/A | N/A | | | | | | | | |
| P-42281 | 1936 | West Virginia State Department of Education, Division of High Schools, The Nature of Alcoholic Drinks and Narcotics and Their Effects Upon the Human System (Charleston: State Department of Education, 1936). | N/A | N/A | | | | | | | | |
| P-42282 | 1936 | A Guide for Teachers Concerning Alcoholic Drinks and Narcotics (Charleston, W.V.: State Department of Education, 1936), | N/A | N/A | | | | | | | | |
| P-42283 | | Road to Market, 125 Years of Distribution Service: McKesson & and Robbins, Incorporated, 1833-1958 | N/A | N/A | | | | | | | | |
| P-42284 | 1980 | Jane Porter and Hershel Jick, "Addiction Rare in Patients Treated with Narcotics," New England Journal of Medicine 302 (1980 | N/A | N/A | | | | | | | | |
| P-42285 | 5/21/1997 | National Accounts Memorandum Wholesaler Department | PKY180256902 | PKY180256923 | | | | | | | | |
| P-42286 | 5/10/1996 | OxyContin Wholesaler Special Promotions | PKY181732374 | PKY181732374 | | | | | | | | |
| P-42287 | 8/28/2015 | Deposition Richard Sackler Transcript | PPLP004030482 | PPLP004030872 | | | | | | | | |
| P-42288 | 1/29/2007 | Email re AmerisourceBergenCorporation programs | PPLPC004000098803 | PPLPC004000098804 | | | | | | | | |
| P-42289 | 10/13/1999 | Email re using David Haddox as a speaker | PPLPC010000005050 | PPLPC010000005050 | | | | | | | | |
| P-42290 | 9/9/1999 | Email re Top Speakers | PPLPC025000004768 | PPLPC025000004768 | | | | | | | | |
| P-42291 | 3/3/2007 | Email re Draft Slide Set Incorporating Pain Care into Medication Therapy Management Reviews | PPLPC031000352605 | PPLPC031000352605 | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-42292 | 2011 | Long-Term Opioid Therapy Reconsidered: Addiction is NOT Rare in Pain Patients (Physicians for Responsible Opioid Prescribing video, 2011), https://www.youtube.com/watch?v=DgyuBWN9D4w | N/A | N/A | | | | | | |
| P-42293 | 1987 | Russell K. Portenoy, "Drug Treatment of Pain Syndromes," Seminars in Neurology 7 (1987) | N/A | N/A | | | | | | |
| P-42294 | 1996 | Russell K. Portenoy, "Opioid Therapy for Chronic Malignant Pain: Clinicians' Perspective," Journal of Law, Medicine, and Ethics 24 (1996). | N/A | N/A | | | | | | |
| P-42295 | 1986 | R.K. Portenoy and K.M. Foley, "Chronic Use of Opioid Analgesics in Non-malignant Pain: Report of 38 Cases," Pain 25 (1986). | N/A | N/A | | | | | | |
| P-42296 | 1883 | McKesson and Robbins, Illustrated Catalogue of Druggists' Sundries, Fancy Goods, Surgical Instruments, Sponges, Chamois, etc. (New York: Daniel G. F. Class, 1883 | N/A | N/A | | | | | | |
| P-42297 | 10/24/2012 | RE: Actavis eConnection proof for the Campaign Kadian | ACTAVIS0220239 | ACTAVIS0220245 | | | | | | |
| P-42298 | 9/24/2012 | KAD-088 Kadian Pharmacy Flyer 09-24-12.pdf | ALLERGAN_MDL_00019219 | ALLERGAN_MDL_00019230 | | | | | | |
| P-42299 | 8/26/2011 | RE: Follow-up discussion re: Actavis oxymorphone campaign | ALLERGAN_MDL_00684866 | ALLERGAN_MDL_00684902 | | | | | | |
| P-42300 | 8/16/2010 | McKesson Manufacturer Marketing DirectRx Advertising | MCKMDL00353307 | MCKMDL00353307 | | | | | | |
| P-42301 | 1/10/2012 | RE: Emailing: Dear Pharmacy Letter Endo Products, Tote Stuffer Endo (duplicate) | ENDO-OR-CID-00418114 | ENDO-OR-CID-00418117 | | | | | | |
| P-42302 | 3/13/2013 | Marketing Programs for Opana ER Follow Up | EPI00888887 | EPI00888888 | | | | | | |
| P-42303 | 6/5/2015 | 2015 RBC Playbook.June.pdf | CAH_MDL2804_00151412 | CAH_MDL2804_00151455 | | | | | | |
| P-42304 | 2/22/2012 | FW: eConnection Proof for your approval "Exalgo" | MNK-T1_0000823151 | MNK-T1_0000823152 | | | | | | |
| P-42305 | 12/9/2000 | Pain Management and Chemical Dependence Brochure | PKY180796628 | PKY180796639 | | | | | | |
| P-42306 | 3/31/2000 | National Accounts Business Conditions Report March 2000 | PKY181284712 | PKY181284714 | | | | | | |
| P-42307 | 2/28/2017 | Tom Ahern Solutions to Drive Your Business_Nickel City Group Deck | MCKMDL00473378 | MCKMDL00473430 | | | | | | |
| P-42308 | 10/21/2015 | Teva_Cardinal Health Statement of Work_VantrelaER_Fully Executed_102115.pdf | CAH_MDL2804_00132777 | CAH_MDL2804_00132781 | | | | | | |
| P-42309 | 11/21/2013 | RE: [TEST] Service Flash: November 21, 2013 | CAH_MDL2804_00133350 | CAH_MDL2804_00133355 | | | | | | |
| P-42310 | 11/10/2010 | FW: Butrans | PPLPC004000256865 | PPLPC004000256865 | | | | | | |
| P-42311 | 10/17/2011 | eConnection Proofs for your review | PPLPC004000298375 | PPLPC004000298375 | | | | | | |
| P-42312 | 6/16/2011 | Final DEA Cov ltr 06-01-11 w elec signature.pdf | CAH_MDL2804_00860894 | CAH_MDL2804_00860931 | | | | | | |
| P-42313 | 6/14/2011 | Final DEA Cov ltr 06-01-11 w elec signature.pdf | MCKMDL00623665 | MCKMDL00623695 | | | | | | |
| P-42314 | 5/15/2018 | AmerisourceBergen - Inside our Business Unit Summaries.pdf | ABDCMDL00323044 | ABDCMDL00323439 | | | | | | |
| P-42315 | 8/1/2000 | FW: Bergen-PlusCare HMO Marketing Request | PPLPC029000022136 | PPLPC029000022140 | | | | | | |
| P-42316 | 3/23/2012 | RE: WSJ op-ed on DEA and Cardinal | MNK-T1_0005783676 | MNK-T1_0005783678 | | | | | | |
| P-42317 | 4/12/2013 | RE: Cardinal Communications Approved! | MNK-T1_0007819281 | MNK-T1_0007819282 | | | | | | |
| P-42318 | 4/3/2000 | BergenBrunswigDrug CompanyAgreement-revised040300.doc | PPLPC051000001178 | PPLPC051000001188 | | | | | | |
| P-42319 | 9/6/2007 | DEA Meeting Slides final 9-7-07.ppt | HDA_MDL_000151807 | HDA_MDL_000151828 | | | | | | |
| P-42320 | 9/28/2012 | 2012 09 28 Lash Group Proposal - FINAL.docx | TEVA_MDL_A_11786072 | TEVA_MDL_A_11786112 | | | | | | |
| P-42321 | 4/24/2017 | McKesson Capabilities on Patient Compliance - Allergan April 2017 | MCKMDL00726852 | MCKMDL00726900 | | | | | | |
| P-42322 | | MCKMDL01391082 HIGHLY CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER.txt | MCKMDL01391082 | | | | | | | |
| P-42323 | 11/15/2011 | FW: DEA audit letter (government contact form) | MCKSTCT00549558 | MCKSTCT00549558 | | | | | | |
| P-42324 | 9/10/2010 | State's Second response to D's MIL to Exclude Certain Evidence 11-F-196 & 197 | CCCIRC_0303340 | CCCIRC_0303349 | | | | | | |
| P-42325 | 3/20/2012 | State's response to D's MIL to Exclude Certain Seized Evidence 11-F-196 & 197 | CCCIRC_0303373 | CCCIRC_0303377 | | | | | | |
| P-42326 | 12/31/2014 | Johnson & Johnson - 2014.pdf | AAPA_MDL_000000594 | AAPA_MDL_000000594.0014 | | | | | | |
| P-42327 | | Housing Inventory: Average Listing Price in Cabell County, WV https://fred.stlouisfed.org/series/AVELISPRI54011 | N/A | N/A | | | | | | |
| P-42328 | | New Private Housing Structures Authorized by Building Permits for Cabell County, WV https://fred.stlouisfed.org/series/BPPRIV054011 | N/A | N/A | | | | | | |
| P-42329 | 8/30/2011 | FW: Opana ER Brand Team Update: Nucynta ER Follow-up | ENDO-CHI_LIT-00477011 | ENDO-CHI_LIT-00477012 | | | | | | |
| P-42330 | | Resident Population in Cabell County, WV https://fred.stlouisfed.org/series/WVCAB81POP | N/A | N/A | | | | | | |
| P-42331 | 3/22/2018 | RE: Lenny's Pharmacy_FS7344423 | MCKSTCT00383376 | MCKSTCT00383376 | | | | | | |
| P-42332 | 3/22/2018 | RE: AH1914856 Hilltop Pharmacy CSMP Questionnaire | MCKSTCT00383377 | MCKSTCT00383377 | | | | | | |
| P-42333 | 3/22/2018 | RE: UW/Prescrip Pad Phcy POS accts/CSMP | MCKSTCT00383378 | MCKSTCT00383378 | | | | | | |
| P-42334 | 3/22/2018 | UW/Prescrip Pad Phcy POS accts/CSMP | MCKSTCT00383379 | MCKSTCT00383379 | | | | | | |
| P-42335 | 8/8/2007 | Test of Design - Washington Courthouse Distribution | MCKMDL00591896 | MCKMDL00591898 | | | | | | |
| P-42336 | | Purdue Focus Group Contract | PDD1701098052 | PDD1701098053 | | | | | | |
| P-42337 | | CDC Wonder summary data for US, WV, & Cabell opioid Overdose Deaths | | | | | | | | |
| P-42400 | 11/3/2017 | Barber refusing to share due diligence info with manufacturer | CAH_MDL2804_03341023 | CAH_MDL2804_03341024 | | | | | | |
| P-42401 | 10/16/2017 | Barber emails w/ HDA re he wishes DEA would waive a/c priv so he could tell the rest of the story | CAH_MDL2804_03341098 | CAH_MDL2804_03341101 | | | | | | |
| P-42402 | 12/19/2011 | BuzzeoPDMA CAH Consulting Agmt Ltr | CAH_MDL2804_03431968 | CAH_MDL2804_03431973 | | | | | | |
| P-42403 | 11/10/2011 | BuzzeoPDMA CAH Consulting Agmt Ltr | CAH_MDL2804_03431974 | CAH_MDL2804_03431980 | | | | | | |
| P-42404 | 2/21/2012 | Buzzeo SOW | CAH_MDL2804_03431992 | CAH_MDL2804_03431994 | | | | | | |
| P-42405 | 5/21/2012 | Buzzeo SOW | CAH_MDL2804_03431995 | CAH_MDL2804_03431997 | | | | | | |
| P-42406 | 11/11/2011 | email re meeting business continuity | CAH_MDL2804_03458437 | CAH_MDL2804_03458537 | | | | | | |
| P-42407 | 11/11/2011 | Business Continuity Planning | CAH_MDL2804_03458456 | CAH_MDL2804_03458460 | | | | | | |
| P-42408 | 9/11/2012 | QRA Anti-Diversion MOA Training | CAH_MDL2804_02887041 | CAH_MDL2804_02887181 | | | | | | |
| P-42409 | 10/12/2012 | CAH grants manager notes from panel on Rx abuse (DEA represented) | CAH_MDL2804_02106747 | CAH_MDL2804_02106748 | | | | | | |
| P-42410 | Undated | Top 200 spreadsheet_Medicine Shoppe | CAH_MDL2804_03325407 | CAH_MDL2804_03325407 | | | | | | |
| P-42411 | 12/3/2013 | OH BOP Minutes | CAH_MDL2804_00812464 | CAH_MDL2804_00812519 | | | | | | |
| P-42412 | 12/5/2011 | OH BOP Minutes | CAH_MDL2804_00846550 | CAH_MDL2804_00846551 | | | | | | |
| P-42413 | 8/6/2012 | OH BOP Minutes | CAH_MDL2804_00870132 | CAH_MDL2804_00870140 | | | | | | |
| P-42414 | 4/12/2014 | OH BOP Minutes | CAH_MDL2804_00876071 | CAH_MDL2804_00876104 | | | | | | |
| P-42415 | 3/4/2014 | OH BOP Minutes | CAH_MDL2804_00913578 | CAH_MDL2804_00913598 | | | | | | |
| P-42416 | 12/7/2015 | OH BOP Minutes | CAH_MDL2804_00942053 | CAH_MDL2804_00942058 | | | | | | |
| P-42417 | 8/3/2015 | OH BOP Minutes | CAH_MDL2804_00944870 | CAH_MDL2804_00944902 | | | | | | |
| P-42418 | 10/8/2015 | SOM myLearning from Compliance 2015 | CAH_MDL2804_02086288 | CAH_MDL2804_02086290 | | | | | | |
| P-42419 | Undated | CAH Oxy Distr into CT2 du_CT2 McCann Report page 280 App 9 | N/A | N/A | | | | | | |
| P-42420 | 12/8/2011 | Barber emails w/ DEA re 2012 Lakeland | 16-00539-FConcordanceCC | 16-00539-FConcordanceCC | | | | | | |
| P-42421 | 7/7/2008 | P1.4159-Ohio State Pharmacy Board 2008 | N/A | N/A | | | | | | |
| P-42422 | 11/6/2017 | Response to Questionnaire | CAH_MDL2804_03341023 | CAH_MDL2804_03341024 | | | | | | |
| P-42423 | 5/14/2012 | 05a DEA Memorandum of Agreement (MOA) 2008 CAH and 2012.pdf | CAH_MDL2804_02465982 | CAH_MDL2804_02466053 | | | | | | |
| P-42424 | 4/12/2010 | Email from Mone to Hartman | CAH_MDL2804_02881831 | CAH_MDL2804_02881831 | | | | | | |
| P-42425 | | Nucynta Savings Card Program Frequently Asked Questions (FAQs) | JAN-MS-03787759 | JAN-MS-03787762 | | | | | | |
| P-42426 | 7/12/2011 | Program Name: Nucynta (Pricara) PNMT $25 "Yes We CAAN" Program Territory Reports | JAN-MD-00065900 | JAN-MD-00065900 | | | | | | |
| P-42427 | 2010 | Program Name: Nucynta (Pricara) PNMT $25 "Yes We CAAN" Program Territory Reports | JAN-NYDF5-00001446868 | JAN-NYDF5-00001446868 | | | | | | |
| P-42428 | 4/20/2012 | FW: NUCYNTA PNMT $25 SAVINGS CARD SHIPMENT: IM News: Your Email, Consolidated - 4/5/12 | JAN-LA-00096814 | JAN-LA-00096817 | | | | | | |
| P-42429 | 1/3/2008 | Order to Show Cause - CAH Stafford TX DC | CAH_MDL_PRIORPROD_DEA12_00004212 | CAH_MDL_PRIORPROD_DEA12_00004214 | | | | | | |
| P-42430 | 12/7/2007 | Order to Show Cause - CAH Swedesboro DC | CAH_MDL_PRIORPROD_DEA12_00013049 | CAH_MDL_PRIORPROD_DEA12_00013052 | | | | | | |
| P-42431 | 8/22/2005 | Internet Pharmacy Data meeting w/ CAH | CAH_MDL2804_01457737 | CAH_MDL2804_01457751 | | | | | | |

# CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-42432 | Undated | Cardinal Health CT2 ILR Summary | N/A | N/A | | | | | | | | |
| P-42433 | Undated | 2006-2014 50 State Oxycodone/Hydrocodone Distribution to Pharmacies by Cardinal Health (ARCOS Data) | N/A | N/A | | | | | | | | |
| P-42434 | Undated | Summaries of individual, aggregated, flagged and/or suspicious orders and/or shipments reflected in ARCOS, ARCOS Retail Drug Summary Reports, Defendants' Transactional Data, and/or Suspicious and/or flagged Order Reports produced in this litigation. | N/A | N/A | | | | | | | | |
| P-42500 | 10/11/2017 | Proposed Controlled Substance Social Media Strategy | ABDCMDL03830243 | ABDCMDL03830245 | | | | | | | | |
| P-42501 | 3/9/2009 | Agreement regarding generic Fentanyl (fully executed) | Acquired_Actavis_00669723 | Acquired_Actavis_00669726 | | | | | | | | |
| P-42502 | 10/25/2011 | BPC Follow Up - Telemarketing Program | ACTAVIS0620245 | ACTAVIS0620248 | | | | | | | | |
| P-42503 | 10/14/2011 | Oxymorphone ER items #s | ACTAVIS0620574 | ACTAVIS0620581 | | | | | | | | |
| P-42504 | 8/26/2011 | Follow-up discussion re: Actavis oxymorphone campaign | ALLERGAN_MDL_00684866 | ALLERGAN_MDL_00684866 | | | | | | | | |
| P-42505 | 10/14/2011 | Cardinal Oxymo | ALLERGAN_MDL_02461021 | ALLERGAN_MDL_02461024 | | | | | | | | |
| P-42506 | 2/1/2012 | Strategic Account Business Plan for McKesson Drug Company February 2012 | ENDO-CHI_LIT-00088728 | ENDO-CHI_LIT-00088734 | | | | | | | | |
| P-42507 | 12/21/2000 | Trial Script Program Agreement between Janssen and McKesson | JAN-MS-00785242 | JAN-MS-00785254 | | | | | | | | |
| P-42508 | 7/18/2012 | Nucynta & Nucynta ER 2012 Program Data Review | JAN-MS-01071368 | JAN-MS-01071428 | | | | | | | | |
| P-42509 | 12/1/2010 | JnJ Nucynta Business Review | JAN-MS-01130535 | JAN-MS-01130566 | | | | | | | | |
| P-42510 | 10/29/2008 | Threshold Change Form for Herbert's Pharmacy/Andover PHS | MCK-OHAG-00026425 (MCKMDL01394430) | MCK-OHAG-00026425 (MCKMDL01394430) | | | | | | | | |
| P-42511 | 4/7/2010 | No Subject-10.EML | MCK-OHAG-00027635 (MCKMDL01393816) | MCK-OHAG-00027640 (MCKMDL01393816) | | | | | | | | |
| P-42512 | 12/3/2008 | Threshold Change Form for Rite Aid 3151 | MCK-OHAG-00027902 | MCK-OHAG-00027902 | | | | | | | | |
| P-42513 | 3/30/2009 | RNA Threshold Change/Level 1 Form for Rite Aid 3157 | MCK-OHAG-00027911 (MCKMDL01394435) | MCK-OHAG-00027911 (MCKMDL01394435) | | | | | | | | |
| P-42514 | 11/12/2009 | RNA Threshold Change/Level 1 Form for Rite Aid 3700 | MCK-OHAG-00027924 MCKMDL01394436 | MCK-OHAG-00027924 (MCKMDL01394436) | | | | | | | | |
| P-42515 | 3/29/2010 | RNA Threshold Change/Level 1 Form for Rite Aid 3157 | MCK-OHAG-00027930 MCKMDL01394437 | MCK-OHAG-00027930 (MCKMDL01394437) | | | | | | | | |
| P-42516 | 12/17/2008 | Eamil re: could you do me a favor (Gustin Depo Exhibit 639) | MCKMDL00000515 | MCKMDL00000520 | | | | | | | | |
| P-42517 | 12/17/2008 | Email from Gustin to De Gutierrez, Oriente, Jonas dated 12/17/2008 | MCKMDL00000520 | MCKMDL00000524 | | | | | | | | |
| P-42518 | 12/17/2008 | Eamil re: could you do me a favor (Hartle Depo Exhibit 53) | MCKMDL00000520 | MCKMDL00000524 | | | | | | | | |
| P-42519 | 11/26/2008 | Threshold Change Form for FM07552599 442358 CVS PHCY 5302A (Gustin Depo Exhibit 636) | MCKMDL00000530 | MCKMDL00000530 | | | | | | | | |
| P-42520 | 8/28/2008 | CSMP - Observation/Level 1/Documentation Form (Oriente 559) | MCKMDL00001072 MCK 001070 | MCKMDL00322576 MCK_LIV_00002485 | | | | | | | | |
| P-42521 | 3/20/2009 | Composite Exhibit - CSMP - Observation/Level1/Documentation Form (Oriente MDL Depo Exhibit 571) | MCKMDL00001261 MCKMDL00001336 MCKMDL00001570 MCKMDL00000814 MCKMDL00000320 MCKMDL00001241 MCKMDL00000480 MCKMDL00000955 | MCKMDL00001261; MCKMDL00001336; MCKMDL00001570; MCKMDL00000815; MCKMDL00000320; MCKMDL00001241; MCKMDL00000480; MCKMDL00000955 | | | | | | | | |
| P-42522 | 12/28/2010 | Controlled Substance Monitoring Program.pdf | MCKMDL00144473 | MCKMDL00144486 | | | | | | | | |
| P-42523 | 9/26/2012 | Good Day #1 | MCKMDL00167823 | MCKMDL00167825 | | | | | | | | |
| P-42524 | 9/26/2012 | Good Day #1 | MCKMDL00167823 | MCKMDL00167829 | | | | | | | | |
| P-42525 | 3/8/2013 | U.S. Department of Justice/Drug Enforcement Administration Subpoena to McKesson Drug Corporation/DBA McKesson Drug Co. | MCKMDL00266005 | MCKMDL00266006 | | | | | | | | |
| P-42526 | 2/28/2008 | Powerpoint: Controlled Substance Monitoring Program (CSMP), Implementation Strategy - Regulatory Review Document, February, 2008 | MCKMDL00267222 | MCKMDL00267229 | | | | | | | | |
| P-42527 | 3/10/2008 | Controlled substance monitoring program denver sales meeting | MCKMDL00267636 | MCKMDL00267672 | | | | | | | | |
| P-42528 | 7/17/2014 | McKesson Operations Manual for Pharma Distribution, DEA Audit Procedures | MCKMDL00316518 | MCKMDL00316532 | | | | | | | | |
| P-42529 | 6/2/2014 | Controlled Substance Monitoring Program (CSMP) | MCKMDL00317011 | MCKMDL00317021 | | | | | | | | |
| P-42530 | 4/9/2013 | License Verification for Shari Jill Klinger | MCKMDL00318161 | MCKMDL00318216 | | | | | | | | |
| P-42531 | 1/21/2010 | Email re: About Local Pain Management Clinic Info | MCKMDL00319170 | MCKMDL00319225 | | | | | | | | |
| P-42532 | | Drug Dispensings Ordered By Alpha List Period 1/01/13 to 3/27/14 | MCKMDL00329623 | MCKMDL00329765 | | | | | | | | |
| P-42533 | 6/1/2015 | ISMC Controlled Substance Monitoring Program Operating Manual | MCKMDL00330099 | MCKMDL00330168 | | | | | | | | |
| P-42534 | 12/31/2014 | Prescription Drug Abuse - The National Perspective | MCKMDL00330174 | MCKMDL00330198 | | | | | | | | |
| P-42535 | 5/16/2007 | SOP - Lifestyle Drug Monitoring Program | MCKMDL00330211 | MCKMDL00330216 | | | | | | | | |
| P-42536 | 7/31/2008 | McKesson Pharm CSMP - DEA Discussion Document | MCKMDL00330965 | MCKMDL00330983 | | | | | | | | |
| P-42537 | 6/7/2018 | Call to Action: Execute Solutions Today to combat the opioid crisis: McKesson's recommendations | MCKMDL00330991 | MCKMDL00331007 | | | | | | | | |
| P-42538 | 7/8/2016 | CSMP Regulatory Investigative Report - City Center Pharmacy | MCKMDL00332263 | MCKMDL00332275 | | | | | | | | |
| P-42539 | | Suspicious order reports | MCKMDL00332758 | MCKMDL00332758 | | | | | | | | |
| P-42540 | 10/22/2008 | Internal Audit Report McKesson Second Quarter FY2009 Jill Robinson VP Internal Audit | MCKMDL00332760 | MCKMDL00332763 | | | | | | | | |
| P-42541 | | Making Connections Pain Management Program for Duragesic | MCKMDL00334317 | MCKMDL00334318 | | | | | | | | |
| P-42542 | 12/1/2011 | Butrans Trial Offer | MCKMDL00334324 | MCKMDL00334325 | | | | | | | | |
| P-42543 | 8/1/2015 | Hyslinga ER Trial Offer | MCKMDL00334328 | MCKMDL00334329 | | | | | | | | |
| P-42544 | | Distribution Operations Overview / Inspection Readiness - A view from Reg Affairs and Compliance / | MCKMDL00336768 | MCKMDL00336832 | | | | | | | | |
| P-42545 | 7/31/2000 | Drug Operations Manual 55-Controlled Substances | MCKMDL00337660 | MCKMDL00337796 | | | | | | | | |
| P-42546 | 4/27/2015 | Threshold Change Request Form for Caremark WBP FDC | MCKMDL00340261 | MCKMDL00340262 | | | | | | | | |
| P-42547 | 3/9/2016 | Dracut Pharmacy Settles Improper Dispensing and Recordkeeping Allegations | MCKMDL00343355 | MCKMDL00343355 | | | | | | | | |
| P-42548 | | File for Pharm Care Phcy / FP 1839034 CSMP DOCS | MCKMDL00350867 | MCKMDL00350888 | | | | | | | | |
| P-42549 | 11/14/2012 | McKesson RxBulletin EXALGO 32 mg Extended-Release Tablets | MCKMDL00353266 | MCKMDL00353267 | | | | | | | | |
| P-42550 | 2/11/2011 | McKesson Manufacturer Marketing Product Promotional Agreement -Purdue Products - Butrans | MCKMDL00353279 | MCKMDL00353280 | | | | | | | | |
| P-42551 | 1/13/2011 | Retail Weekly Wire - ReFocus Launch of Butrans | MCKMDL00353282 | MCKMDL00353283 | | | | | | | | |
| P-42552 | 8/16/2010 | McKesson Manufacturer Marketing DirectRx Advertising | MCKMDL00353307 | MCKMDL00353307 | | | | | | | | |
| P-42553 | 4/30/2008 | McKesson Controlled Substances Monitoring Program, Program Guide for Pharmacies | MCKMDL00354776 | MCKMDL00354777 | | | | | | | | |
| P-42554 | 1/17/2017 | Administrative Memorandum of Agreement | MCKMDL00355350 | MCKMDL00355355 | | | | | | | | |
| P-42555 | 6/12/2007 | Important information on the progress of McKesson's implementation of the Lifestyle Drug Monitoring Program | MCKMDL00355527 | MCKMDL00355560 | | | | | | | | |
| P-42556 | 3/11/2009 | Composite Exhibit - Modern Drug RM0336950 | MCKMDL00355713 MCKMDL00355714 | MCKMDL00355713; MCKMDL00355715 | | | | | | | | |
| P-42557 | Undated | Composite Exhibit - Due Diligence file for COMPRECARE PHCY | MCKMDL00356945 MCKMDL00356951 MCKMDL00356952 MCKMDL00356953 MCKMDL00356954 MCKMDL00356955 MCKMDL00356965 MCKMDL00356966 MCKMDL00356970 MCKMDL00356985 MCKMDL00356987 MCKMDL00356988 MCKMDL00356989 MCKMDL00356990 MCKMDL00356991 MCKMDL00356992 | MCKMDL00356950; MCKMDL00356951; MCKMDL00356952; MCKMDL00356953; MCKMDL00356954; MCKMDL00356964; MCKMDL00356965; MCKMDL00356969; MCKMDL00356984; MCKMDL00356986; MCKMDL00356988; MCKMDL00356989; MCKMDL00356990; MCKMDL00356991; MCKMDL00356991; MCKMDL00356992 | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-42558 | Undated | Composite Exhibit - Due Diligence file for VALLEY HEALTH PHARMACY | MCKMDL00357132<br>MCKMDL00357140<br>MCKMDL00357141<br>MCKMDL00357144<br>MCKMDL00357147<br>MCKMDL00357147<br>MCKMDL00357149<br>MCKMDL00357158<br>MCKMDL00357159<br>MCKMDL00357160<br>MCKMDL00357161<br>MCKMDL00357162<br>MCKMDL00357163<br>MCKMDL00357171<br>MCKMDL00357180<br>MCKMDL00357195<br>MCKMDL00357210<br>MCKMDL00357211<br>MCKMDL00357212<br>MCKMDL00357213 | MCKMDL00357139;<br>MCKMDL00357140;<br>MCKMDL00357143;<br>MCKMDL00357145;<br>MCKMDL00357146;<br>MCKMDL00357147;<br>MCKMDL00357148;<br>MCKMDL00357157;<br>MCKMDL00357158;<br>MCKMDL00357159;<br>MCKMDL00357160;<br>MCKMDL00357161;<br>MCKMDL00357162;<br>MCKMDL00357170;<br>MCKMDL00357179;<br>MCKMDL00357194;<br>MCKMDL00357209;<br>MCKMDL00357210;<br>MCKMDL00357211;<br>MCKMDL00357212;<br>MCKMDL00357215; | | | | | | | | | |
| P-42559 | 10/21/2014 | CSMP Regulatory Investigative Report - Hart's Pharmacy | MCKMDL00357572 | MCKMDL00357577 | | | | | | | | | |
| P-42560 | Undated | Composite Exhibit - Due Diligence file for MCCLOUD FAMILY PHARMACY | MCKMDL00358572<br>MCKMDL00358581<br>MCKMDL00358582<br>MCKMDL00358583<br>MCKMDL00358584<br>MCKMDL00358585<br>MCKMDL00358586<br>MCKMDL00358587<br>MCKMDL00358588<br>MCKMDL00358595<br>MCKMDL00358599<br>MCKMDL00358600<br>MCKMDL00358601<br>MCKMDL00358610<br>MCKMDL00358611<br>MCKMDL00358613 | MCKMDL00358580;<br>MCKMDL00358581;<br>MCKMDL00358582;<br>MCKMDL00358583;<br>MCKMDL00358584;<br>MCKMDL00358585;<br>MCKMDL00358586;<br>MCKMDL00358587;<br>MCKMDL00358594;<br>MCKMDL00358598;<br>MCKMDL00358599;<br>MCKMDL00358600;<br>MCKMDL00358609;<br>MCKMDL00358610;<br>MCKMDL00358612;<br>MCKMDL00358615; | | | | | | | | | |
| P-42561 | Undated | Composite Exhibit - Due Diligence file for VALLEY HEALTH PHCY PHS | MCKMDL00358977<br>MCKMDL00358992<br>MCKMDL00359007<br>MCKMDL00359008<br>MCKMDL00359009<br>MCKMDL00359010<br>MCKMDL00359011<br>MCKMDL00359013 | MCKMDL00358991;<br>MCKMDL00359006;<br>MCKMDL00359007;<br>MCKMDL00359008;<br>MCKMDL00359009;<br>MCKMDL00359010;<br>MCKMDL00359011; | | | | | | | | | |
| P-42562 | Undated | Composite Exhibit - Due Diligence file for MEDICAL ARTS PHARMACY | MCKMDL00359742<br>MCKMDL00359743<br>MCKMDL00359744<br>MCKMDL00359747<br>MCKMDL00359748<br>MCKMDL00359757<br>MCKMDL00359758<br>MCKMDL00359759<br>MCKMDL00359760<br>MCKMDL00359774<br>MCKMDL00359776<br>MCKMDL00359790<br>MCKMDL00359795 | MCKMDL00359741;<br>MCKMDL00359742;<br>MCKMDL00359743;<br>MCKMDL00359744;<br>MCKMDL00359747;<br>MCKMDL00359756;<br>MCKMDL00359757;<br>MCKMDL00359758;<br>MCKMDL00359759;<br>MCKMDL00359773;<br>MCKMDL00359775;<br>MCKMDL00359789;<br>MCKMDL00359794;<br>MCKMDL00359803; | | | | | | | | | |
| P-42563 | Undated | Composite Exhibit - Due Diligence file for ROSS DRUG | MCKMDL00359956<br>MCKMDL00359957<br>MCKMDL00359959<br>MCKMDL00359960<br>MCKMDL00359961<br>MCKMDL00359968<br>MCKMDL00359971<br>MCKMDL00359978 | MCKMDL00359956;<br>MCKMDL00359958;<br>MCKMDL00359959;<br>MCKMDL00359960;<br>MCKMDL00359967;<br>MCKMDL00359970;<br>MCKMDL00359977; | | | | | | | | | |
| P-42564 | Undated | Composite Exhibit - Due Diligence file for VAMC 581-HUNTINGTON | MCKMDL00360871<br>MCKMDL00360873<br>MCKMDL00360874<br>MCKMDL00360875<br>MCKMDL00360876<br>MCKMDL00360878<br>MCKMDL00360883<br>MCKMDL00360884<br>MCKMDL00360885<br>MCKMDL00360887<br>MCKMDL00360888<br>MCKMDL00360889 | MCKMDL00360872;<br>MCKMDL00360873;<br>MCKMDL00360874;<br>MCKMDL00360875;<br>MCKMDL00360877;<br>MCKMDL00360882;<br>MCKMDL00360883;<br>MCKMDL00360884;<br>MCKMDL00360886;<br>MCKMDL00360887;<br>MCKMDL00360888; | | | | | | | | | |
| P-42565 | Undated | Composite Exhibit - VA Medical Center Due Diligence Files | MCKMDL00360871<br>MCKMDL00360873<br>MCKMDL00360874<br>MCKMDL00360875<br>MCKMDL00360876<br>MCKMDL00360878<br>MCKMDL00360883<br>MCKMDL00360884<br>MCKMDL00360885<br>MCKMDL00360887<br>MCKMDL00360888<br>MCKMDL00360889<br>MCKMDL00360890<br>MCKMDL01581299<br>MCKMDL01581300<br>MCKMDL01581301<br>MCKMDL01581302<br>MCKMDL01581304<br>MCKMDL01581306<br>MCKMDL01581311<br>MCKMDL01581312 | MCKMDL00360872;<br>MCKMDL00360873;<br>MCKMDL00360874;<br>MCKMDL00360875;<br>MCKMDL00360877;<br>MCKMDL00360882;<br>MCKMDL00360883;<br>MCKMDL00360884;<br>MCKMDL00360886;<br>MCKMDL00360887;<br>MCKMDL00360888;<br>MCKMDL00360889;<br>MCKMDL00360890;<br>MCKMDL01581299;<br>MCKMDL01581300;<br>MCKMDL01581301;<br>MCKMDL01581303;<br>MCKMDL01581304;<br>MCKMDL01581305;<br>MCKMDL01581310;<br>MCKMDL01581311;<br>MCKMDL01581313; | | | | | | | | | |
| P-42566 | Undated | Composite Exhibit - Due Diligence file for CABELL HH IP 340B PHS | MCKMDL00361092<br>MCKMDL00361095<br>MCKMDL00361098<br>MCKMDL00361099<br>MCKMDL00361100<br>MCKMDL00361101 | MCKMDL00361094<br>MCKMDL00361097<br>MCKMDL00361098<br>MCKMDL00361099<br>MCKMDL00361101<br>MCKMDL00361101 | | | | | | | | | |
| P-42567 | Undated | Meds2Go Due Diligence File | MCKMDL00363440 | MCKMDL00363605 | | | | | | | | | |
| P-42568 | Undated | Family Discount Pharmacy Stollings Due Diligence File | MCKMDL00364970 | MCKMDL00365836 | | | | | | | | | |
| P-42569 | Undated | Due Diligence file for VALLEY HEALTH PHARMACY | MCKMDL00365652 | MCKMDL00365836 | | | | | | | | | |
| P-42570 | Undated | Due Diligence file for CONTINUUMCARE PHCY LTC | MCKMDL00368075 | MCKMDL00368093 | | | | | | | | | |
| P-42571 | Undated | Due Diligence file for MEDICAL ASSOCIATES PHCY | MCKMDL00368105 | MCKMDL00368105 | | | | | | | | | |
| P-42572 | 4/5/2018 | Letter re McKesson Multistate Attorney General Matter | MCKMDL00385864 | MCKMDL00385869 | | | | | | | | | |

# CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P-42573 | 5/8/2018 | Deposition of McKesson Corporation by and through its designated representative Matt Collett | MCKMDL00402789 | MCKMDL00402828 | | | | | |
| P-42574 | 12/31/2007 | Powerpoint: Lifestyle Drugs and Internet Pharmacies | MCKMDL00403340 | MCKMDL00403348 | | | | | |
| P-42575 | 4/11/2013 | Prescription pill epidemic has spiraled out of control | MCKMDL00405315 | MCKMDL00405315 | | | | | |
| P-42576 | 7/15/2014 | McKesson's Controlled Substance Monitoring Program: Request for Pharmacy Scripit Data Report | MCKMDL00406089 | MCKMDL00406091 | | | | | |
| P-42577 | 8/24/2015 | Article: Author Trace Appalachian Painkiller Addiction to Florida Pill Mill | MCKMDL00407195 | MCKMDL00407196 | | | | | |
| P-42578 | 8/13/2014 | Data Norms PDF.pdf | MCKMDL00407449 | MCKMDL00407450 | | | | | |
| P-42579 | 8/13/2014 | Prescription Drug Abuse - 2012 Spreadsheet | MCKMDL00407477 | MCKMDL00407477 | | | | | |
| P-42580 | 11/20/2014 | Powerpoint: SGAC Annual Meeting 11/12-13/2014 | MCKMDL00407734 | MCKMDL00407787 | | | | | |
| P-42581 | 11/20/2014 | Slides for Annual Meeting | MCKMDL00407771 | MCKMDL00407787 | | | | | |
| P-42582 | 3/4/2014 | Letter re: McKesson Corporation | MCKMDL00409113 | MCKMDL00409115 | | | | | |
| P-42583 | 7/23/2014 | Email string RE: Wegmans TCR Request for Basecodes 9813, 9814 | MCKMDL00411192 | MCKMDL00411376 | | | | | |
| P-42584 | 3/6/2017 | Governance / AGI Implementation | MCKMDL00417992 | MCKMDL00418005 | | | | | |
| P-42585 | 7/2/2012 | SDP 7110 Intial Sizing Gate 1 | MCKMDL00425053 | MCKMDL00425067 | | | | | |
| P-42586 | 6/4/2015 | Email re: AFS CSMP call | MCKMDL00429024 | MCKMDL00429024 | | | | | |
| P-42587 | 11/20/2015 | Regulatory Affairs Update | MCKMDL00430424 | MCKMDL00430424 | | | | | |
| P-42588 | 10/20/2017 | RNA Leadership Team<br>State of Ohio Board of Pharmacy Inspection Report - McKesson.pdf | MCKMDL00431473 | MCKMDL00431477 | | | | | |
| P-42589 | 12/18/2017 | Let's come together to solve the opioid crisis | MCKMDL00435994 | MCKMDL00435994 | | | | | |
| P-42590 | 5/12/2017 | Suspicious Order Monitoring Threshold System for McKesson Independent Retail Pharmacy Customers | MCKMDL00437057 | MCKMDL00437084 | | | | | |
| P-42591 | 5/12/2017 | Suspicious Order Monitoring Threshold System for McKesson Independent Retail Pharmacy Customers, Description and Rationale | MCKMDL00437057 | MCKMDL00437084 | | | | | |
| P-42592 | 9/26/2016 | Email from Bishop to Oriente, Hartle, Palmer dated 9/26/2016 re: Due Diligence Files | MCKMDL00441794 | MCKMDL00441799 | | | | | |
| P-42593 | 1/6/2017 | ISMC Operating Manual | MCKMDL00446527 | MCKMDL00446577 | | | | | |
| P-42594 | 4/13/2018 | Report of the Independent Review Organization for the First Reporting Period of the Compliance Addendum Entered into by McKesson Corporation and the Drug Enforcement Administration and Attachments, April 13, 2018 | MCKMDL00450972 | MCKMDL00451139 | | | | | |
| P-42595 | | Threshold Reduction Changes by DC 9143 and 9144 - DRA Copy | MCKMDL00452616 | MCKMDL00452616 | | | | | |
| P-42596 | 9/9/2015 | Email re: For Review: September 2015 CSMP Governance Board Presentation (PGORC) | MCKMDL00455502 | MCKMDL00455563 | | | | | |
| P-42597 | 2/28/2017 | The McKesson Difference - McKesson's Presentation to American Pharmacy Services Corporation | MCKMDL00463201 | MCKMDL00463252 | | | | | |
| P-42598 | 1/10/2017 | Health Mart | MCKMDL00464066 | MCKMDL00464103 | | | | | |
| P-42599 | 5/8/2018 | Email string re Today's congressional testimony | MCKMDL00466962 | MCKMDL00466963 | | | | | |
| P-42600 | 2/28/2017 | The McKesson Difference | MCKMDL00473378 | MCKMDL00473429 | | | | | |
| P-42601 | 8/14/2017 | FY18 Town Hall Meetings | MCKMDL00474152 | MCKMDL00474170 | | | | | |
| P-42602 | 4/6/2018 | Health Mart Naloxone Message | MCKMDL00468449 | MCKMDL00468450 | | | | | |
| P-42603 | 1/27/2014 | Email string RE: Marc's Threshold Warning Report | MCKMDL00486708 | MCKMDL00486712 | | | | | |
| P-42604 | 4/19/2010 | Controlled Substance Monitoring - State Rd. Oxycodone | MCKMDL00489855 | MCKMDL00489855 | | | | | |
| P-42605 | 1/13/2011 | Creating Customer Value | MCKMDL00490713 | MCKMDL00490716 | | | | | |
| P-42606 | 12/13/2010 | November 2010 PIP Reports: Effective Coaching Sessions are Critical | MCKMDL00493101 | MCKMDL00493104 | | | | | |
| P-42607 | 10/14/2010 | September 2010 PIP Reports for the Pharmacy Intervention Program | MCKMDL00496195 | MCKMDL00496197 | | | | | |
| P-42608 | Undated | Accumed ARCOS purchases from McKesson (tablet form) October 1, 2005 through January 31, 2006 | MCKMDL00496550 | MCKMDL00496563 | | | | | |
| P-42609 | Undated | Avee ARCOS purchases from McKesson (tablet form) October 1, 2005 through January 31, 2006 | MCKMDL00496564 | MCKMDL00496573 | | | | | |
| P-42610 | | Bi-Wise ARCOS Purchases from McKesson from Oct. 1, 2005-Jan 31, 2006 | MCKMDL00496574 | MCKMDL00496580 | | | | | |
| P-42611 | | Trelles ARCOS Purchases from McKesson Oct. 1, 2005- Jan 31 2006 | MCKMDL00496581 | MCKMDL00496592 | | | | | |
| P-42612 | | United Prescription Services ARCOS purchases from McKesson Oct. 1, 2005- Jan 31, 2006 | MCKMDL00496593 | MCKMDL00496598 | | | | | |
| P-42613 | | Universal RX ARCOS Purchases from McKesson from Oct. 1, 2005- Jan 31, 2006 | MCKMDL00496599 | MCKMDL00496607 | | | | | |
| P-42614 | 5/19/2009 | Medipharm ARCOS purchases from McKesson (tablet form) October 1, 2005 through January 31, 2006 | MCKMDL00496608 | MCKMDL00496611 | | | | | |
| P-42615 | | Suppliers of Hydrocodone to Seven Florida Pharmacies from Oct. 1, 2005- Jan 31, 2006 | MCKMDL00496620 | MCKMDL00496626 | | | | | |
| P-42616 | | McKesson distribution of Hydrocodone in dosage units to Florida Pharmacies Oct 1-31 2005 | MCKMDL00496835 | MCKMDL00496835 | | | | | |
| P-42617 | 3/16/2007 | Memo re: "Monthly report that McKesson uses in scanning incoming orders for suspicious orders..." | MCKMDL00497178 | MCKMDL00497711 | | | | | |
| P-42618 | 12/18/2012 | Email re: SCMP SOP - request for approval | MCKMDL00497795 | MCKMDL00497797 | | | | | |
| P-42619 | 11/3/2011 | Email re: Just had a call from Bill Ratliff with Mallinckrodt | MCKMDL00497904 | MCKMDL00497905 | | | | | |
| P-42620 | 5/3/2011 | VPGM Update - Secondary Wholesaler Accounts | MCKMDL00497933 | MCKMDL00497933 | | | | | |
| P-42621 | 8/24/2011 | Email re: STARS validations--methadone clinics | MCKMDL00497934 | MCKMDL00497938 | | | | | |
| P-42622 | 5/7/2010 | ISMC Controlled Substance Monitoring Program, (CSMP) Outbound Calls - SF Pilot Program | MCKMDL00497959 | MCKMDL00497965 | | | | | |
| P-42623 | 4/20/2011 | US Pharma DC Audit Report 2011.pdf | MCKMDL00498058 | MCKMDL00498089 | | | | | |
| P-42624 | 8/26/2008 | DC Controlled Substance Monitoring Program (CSMP) Overview | MCKMDL00498295 | MCKMDL00498307 | | | | | |
| P-42625 | 1/26/2012 | Meds2Go 238214 order | MCKMDL00503155 | MCKMDL00503161 | | | | | |
| P-42626 | Undated | Composite Exhibit - Threshold Change Forms (Gustin Depo Exhibit 634) | MCKMDL00510884;<br>MCKMDL00510890;<br>MCKMDL00510886;<br>MCKMDL00510880 | MCKMDL00510884;<br>MCKMDL00510890;<br>MCKMDL00510886;<br>MCKMDL00510880 | | | | | |
| P-42627 | 7/28/2011 | Email chain from Meunier to Walker, Trugman, et al., dated 7/7/2011 with attached DEA visit 7/26/2011 | MCKMDL00511339 | MCKMDL00511339 | | | | | |
| P-42628 | 7/28/2011 | Email string FW: (no subject) | MCKMDL00511339 | MCKMDL00511341 | | | | | |
| P-42629 | 10/24/2011 | Email string re: CSMP Level Three (Gwinn's Pharmacy) | MCKMDL00511670 | MCKMDL00511670 | | | | | |
| P-42630 | 4/27/2012 | Email string RE: TARGET - CSMP 04.27.12 | MCKMDL00513320 | MCKMDL00513323 | | | | | |
| P-42631 | 11/2/2012 | RNA CSMP Process Review 11-07-12.docx | MCKMDL00513453 | MCKMDL00513454 | | | | | |
| P-42632 | 11/12/2012 | RNA CSMP Process Review 11-07-12.docx | MCKMDL00513466 | MCKMDL00513466 | | | | | |
| P-42633 | 5/10/2013 | Custodial files from David Gustin | MCKMDL00514045 | MCKMDL00514045 | | | | | |
| P-42634 | 9/14/2010 | Controlled Substance Monitoring Program (CSMP) | MCKMDL00514332 | MCKMDL00514344 | | | | | |
| P-42635 | 9/27/2012 | [RxNews] Painkiller crackdown forces patients to shop around and fill their Rx's | MCKMDL00515990 | MCKMDL00515993 | | | | | |
| P-42636 | 5/2/2008 | Settlement and Release Agreement and Administrative Memorandum of Agreement between DOJ, DEA and McKesson | MCKMDL00516360 | MCKMDL00516383 | | | | | |
| P-42637 | 6/24/2008 | Controlled Substance Monitoring Program | MCKMDL00518064 | MCKMDL00518080 | | | | | |
| P-42638 | 6/16/2008 | 2008 CSMP Operating Manual | MCKMDL00518107 | MCKMDL00518123 | | | | | |
| P-42639 | 8/16/2011 | Re: Tasks - Director Approval has been assigned to you | MCKMDL00521292 | MCKMDL00521293 | | | | | |
| P-42640 | Undated | Methadone Block Activation Timeline | MCKMDL00522686 | MCKMDL00522685 | | | | | |
| P-42641 | Undated | Validating Customer Authorization to Purchase Methadone 40mg | MCKMDL00522686 | MCKMDL00522687 | | | | | |
| P-42642 | 12/10/2012 | Email RE: RRS Mapping | Controlled Substance Monitoring Program (CSMP) Records | MCKMDL00522830 | MCKMDL00522831 | | | | | |
| P-42643 | 3/21/2014 | Summary of Government Contact Forms for the Week of March 17-21, 2014 | MCKMDL00523068 | MCKMDL00523068 | | | | | |
| P-42644 | Undated | DRAFT - For Discussion Purposes | MCKMDL00523865 | MCKMDL00523875 | | | | | |
| P-42645 | 10/21/2016 | Email string re DEA suspension / MOA Attestation | MCKMDL00525143 | MCKMDL00525145 | | | | | |
| P-42646 | 6/15/2015 | MW-FS Update Pres 6-17 | MCKMDL00525585 | MCKMDL00525613 | | | | | |
| P-42647 | 4/7/2011 | Powerpoint: Regulatory Compliance Training - Audio Script for Storyboard | MCKMDL00525911 | MCKMDL00525933 | | | | | |
| P-42648 | 10/29/2008 | DEA Inspection of the Conroe Distribution Center Notes October 29th, 2008 | MCKMDL00533747 | MCKMDL00533753 | | | | | |
| P-42649 | Undated | Controlled Substance Monitoring Program Training Series, Module 2: The Role of Sales | MCKMDL00534376 | MCKMDL00534434 | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| P-42650 | 9/1/2011 | Drug Depo Susp Omits Has Been Transmitted | MCKMDL00534479 | MCKMDL00534481 |
| P-42651 | 4/26/2008 | CVS | MCKMDL00535683 | MCKMDL00535683 |
| P-42652 | 6/12/2008 | Email re: CSMP | MCKMDL00535705 | MCKMDL00535706 |
| P-42653 | 9/25/2007 | Email string re DEA notes | MCKMDL00536448 | MCKMDL00536450 |
| P-42654 | 4/14/2008 | McKesson Launches Controlled Substances Monitoring Program | MCKMDL00541773 | MCKMDL00541774 |
| P-42655 | 1/18/2008 | Email string FW: PMIB 08-005 Purdue Frederick Company/OxyConin C/R Tablets 100's | MCKMDL00543457 | MCKMDL00543459 |
| P-42656 | 4/17/2018 | Pharma Controlled Substance_Overview.pdf | MCKMDL00543612 | MCKMDL00543613 |
| P-42657 | 11/6/2008 | Controlled Substance Monitoring Program, Delran Facility Overview, November 6, 2008 | MCKMDL00545075 | MCKMDL00545076 |
| P-42658 | 9/30/2013 | Topco – Aggregated Pharmacy Initiative, Share Group Meeting | MCKMDL00546677 | MCKMDL00546698 |
| P-42659 | 2/8/2006 | Email invitation re State Government Relations Plan - Kickoff | MCKMDL00552563 | MCKMDL00552563 |
| P-42660 | Undated | Composite Exhibit - Giant Eagle TCRs with emails | MCKMDL00555480; MCKMDL00555492; MCKMDL00555537; MCKMDL00568229 | MCKMDL00555483; MCKMDL00555495; MCKMDL00555546; MCKMDL00568232 |
| P-42661 | 8/1/2014 | Regulatory Responsibilities | MCKMDL00557329 | MCKMDL00557329 |
| P-42662 | 5/8/2017 | Letter re: committee report | MCKMDL00558286 | MCKMDL00558289 |
| P-42663 | 1/25/2017 | License #011230650 - Mckesson Corporation Dba Mckesson Drug Company Jan 24 2017 10-39 AM.pdf | MCKMDL00560065 | MCKMDL00560068 |
| P-42664 | 1/18/2006 | Email re: Letter to DEA re Internet Pharmacies | MCKMDL00571360 | MCKMDL00571365 |
| P-42665 | 1/18/2006 | Letter re: "meeting between McKesson and DEA over concerns about distribution of certain controlled substances from our Lakeland, Flroida Distribution Center." | MCKMDL00571361 | MCKMDL00571365 |
| P-42666 | 3/12/2009 | Email re: VA Lifestyle Threshold Update | MCKMDL00573354 | MCKMDL00573355 |
| P-42667 | 6/10/2010 | Email string RE: Clarifying the "partial" Issue in CSMP | MCKMDL00573502 | MCKMDL00573506 |
| P-42668 | 7/2/2010 | ISMC Controlled Substance Monitoring Program (CSMP) Outbound Calls - SF Pilot Program | MCKMDL00574192 | MCKMDL00574201 |
| P-42669 | 10/1/2010 | CSMP Threshold Change Notifications for ISMC Customers | MCKMDL00574207 | MCKMDL00574208 |
| P-42670 | 3/6/2008 | Directors of Regulatory Meeting, Dallas, March 5-6, 2008 | MCKMDL00574724 | MCKMDL00574744 |
| P-42671 | 2/25/2010 | Email string RE: List 1 Chemical and CSMP, attaching email string FW: DU45 | MCKMDL00574956 | MCKMDL00574966 |
| P-42672 | 10/9/2007 | Audit Report DEA Licensure Compliance and LDMP Audit US Pharmaceuticals | MCKMDL00591251 | MCKMDL00591262 |
| P-42673 | 8/10/2007 | Lifestyle Drug Program McKesson U.S. Pharma - DEA Licensure Audit Washington Court House | MCKMDL00591862 | MCKMDL00591866 |
| P-42674 | 5/15/2018 | US Pharmaceutical Distribution Center Operations - Washington Court hOuse Audit, Internal Audit, Date: May 15, 2018 | MCKMDL00595459 | MCKMDL00595467 |
| P-42675 | 10/3/2013 | National Re-Distribution Center Audit McKesson US Pharmaceutical Audit Report. (14-SSPH-04) | MCKMDL00608181 | MCKMDL00608198 |
| P-42676 | 9/12/2018 | FY 15 NRDC Audit Draft RACM - Final.docx | MCKMDL00609715 | MCKMDL00609738 |
| P-42677 | 2/22/2011 | DEA Letter to registrants on CS | MCKMDL00615308 | MCKMDL00615311 |
| P-42678 | 4/4/2012 | Updated QFR Responses on Drug Diversion Hearing and Reminder RAC Call Tomorrow at 2pm | MCKMDL00618763 | MCKMDL00618764 |
| P-42679 | 11/7/2011 | New acct loads, ISMC especially | MCKMDL00619181 | MCKMDL00619182 |
| P-42680 | 8/27/2008 | Email string RE: CSMP Suspicious Transaction Reporting to the DEA | MCKMDL00622563 | MCKMDL00622563 |
| P-42681 | 11/26/2010 | Email re: CSMP Correction done for hydrocodone for the NC region | MCKMDL00628984 | MCKMDL00628985 |
| P-42682 | 6/17/2010 | Harvard DEA Trouble | MCKMDL00629213 | MCKMDL00629214 |
| P-42683 | 6/18/2009 | Email string FW: RNA CSMP thresholds and allocated product & CVS | MCKMDL00632115 | MCKMDL00632116 |
| P-42684 | 7/24/2012 | Email re: Hydrocodone Increase 7-24-12 | MCKMDL00632837 | MCKMDL00632838 |
| P-42685 | 10/26/2011 | Email string RE: Rite Aid 3182 | MCKMDL00632916 | MCKMDL00632917 |
| P-42686 | 11/24/2010 | Email re: With the Darvocet Brand and Generic recall are we considering adjusting CSMP thresholds automatically on Hydrocodone products? | MCKMDL00633460 | MCKMDL00633460 |
| P-42687 | 9/17/2011 | Email chain from Nichols to Palmer, La Luz, Bishop, et al., dated 9/12/2011 | MCKMDL00634983 | MCKMDL00634985 |
| P-42688 | 9/17/2011 | Rite Aid CSMP 09.12.11 | MCKMDL00634983 | MCKMDL00634985 |
| P-42689 | 4/13/2018 | Letter re; McKesson U.S. Pharmaceutical Response to Independent Review Organization Draft Audit Report | MCKMDL00648527 | MCKMDL00648530 |
| P-42690 | 6/24/2014 | Email string RE: Rx Abuse project | MCKMDL00651597 | MCKMDL00651598 |
| P-42691 | 6/11/2013 | Email string Draft "Guiding Priciples" on Drug Abuse/Diversion. | MCKMDL00652303 | MCKMDL00652305 |
| P-42692 | 1/23/2014 | Agenda for Frida's Rx drug group call | MCKMDL00652430 | MCKMDL00652430 |
| P-42693 | 12/17/2013 | Q4 2013 Board Report DRAFT.docx | MCKMDL00661440 | MCKMDL00661451 |
| P-42694 | 11/8/2013 | Email string RE: Campaign 3578-AMI-Mallincrdt Hydrocodone has been Released! | MCKMDL00695128 | MCKMDL00695132 |
| P-42695 | 9/7/2010 | OxyContin DirectRx Ad contract_signed 7-25-10.PDF | MCKMDL00706767 | MCKMDL00706768 |
| P-42696 | 1/26/2012 | DEA Talking Points | MCKMDL00707090 | MCKMDL00707091 |
| P-42697 | 10/19/2017 | Budget report for HDA proposed funding for HDA public relations campaign Reservoir Option C | MCKMDL00719205 | MCKMDL00719205 |
| P-42698 | 10/8/2008 | Audit Report Controlled Substance Monitoring Program, McKesson Internal Audit, report dated 10/8/2008 | MCKMDL00721376 | MCKMDL00721390 |
| P-42699 | 6/19/2017 | Site Security Audit – Buffalo DC | MCKMDL00722623 | MCKMDL00722623 |
| P-42700 | 4/23/2018 | Advocacy Ambassadors Update, April 2018, Public Affairs | MCKMDL00722722 | MCKMDL00722734 |
| P-42701 | 2/8/2016 | BrandRx Marketing Services | MCKMDL00724395 | MCKMDL00724417 |
| P-42702 | 2/1/2016 | RelayHealth Pharmacy Solutions | MCKMDL00724422 | MCKMDL00724438 |
| P-42703 | 4/24/2017 | McKesson Capabilities on Patient Compliance | MCKMDL00726854 | MCKMDL00726884 |
| P-42704 | 7/29/2009 | Email re: FW: ?? (UW Pharmacist Controlled Substance Theft) | MCKMDL00735703 | MCKMDL00735705 |
| P-42705 | 7/21/2009 | Email re: Oklahoma fining CAH for CSMP violations | MCKMDL00735713 | MCKMDL00735714 |
| P-42706 | 3/11/2009 | Email re: VA Chain ID | MCKMDL00748224 | MCKMDL00748224 |
| P-42707 | 12/19/2012 | Email re: 5235 | MCKMDL00750135 | MCKMDL00750137 |
| P-42708 | 11/14/2007 | RE: Daily CC item off | MCKMDL00751906 | MCKMDL00751906 |
| P-42709 | 11/14/2007 | Cage vault added procedures.doc | MCKMDL00751907 | MCKMDL00751907 |
| P-42710 | 8/11/2006 | RE: ARC05 Balance report for July 2006 OUT of balance | MCKMDL00753090 | MCKMDL00753090 |
| P-42711 | 1/28/2010 | Threshold Change Form for North Side Bell St, N Side 1st Care, N Side Good Sam | MCKMDL00774045 | MCKMDL00774094 |
| P-42712 | 11/7/2012 | Email re: Notes and followup from today's meeting | MCKMDL00827934 | MCKMDL00827934 |
| P-42713 | 11/2/2006 | Microsoft Word - Mckesson Conroe Summary Findings Report.doc | MCKMDL00830605 | MCKMDL00830623 |
| P-42714 | 11/2/2006 | Microsoft Word - Mckesson Duluth DC Summary Findings Report.doc | MCKMDL00830648 | MCKMDL00830673 |
| P-42715 | 11/2/2006 | Microsoft Word - Mckesson Aurora CO Summary Findings Report.doc | MCKMDL00830691 | MCKMDL00830721 |
| P-42716 | 11/2/2006 | Microsoft Word - Mckesson Lakeland Summary Findings Report.doc | MCKMDL00830760 | MCKMDL00830779 |
| P-42717 | 11/2/2006 | Microsoft Word - McKesson_OKC_Summary_Findings_Report.doc | MCKMDL00830840 | MCKMDL00830880 |
| P-42718 | 10/1/2007 | Email re: Audit Report Executive Summary | MCKMDL00832245 | MCKMDL00832253 |
| P-42719 | 3/8/2013 | So. Cal Incident Report ###DRAFT### For Mark and Frank | MCKMDL00833073 | MCKMDL00833073 |
| P-42720 | 8/31/2018 | Email re: VA CSMP | MCKMDL00874997 | MCKMDL00874997 |
| P-42721 | 8/26/2016 | Vanderbilt Adult Hospital Pharmacy DEA Registration | MCKMDL01287757 | MCKMDL01287758 |
| P-42722 | 5/22/2018 | John Hammergren Written Testimony | MCKMDL01387750 | MCKMDL01387758 |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-42723 | Undated | Composite Exhibit - McKesson West Virginia Transactional Data | MCKMDL01391022 – MCKMDL01391046 | MCKMDL01391022 – MCKMDL01391046 |
| P-42724 | Undated | Composite Exhibit - Transactional Data for Non-Controlled Rx 10/1/2004 - 12/31/2018, State of West Virginia Customers | MCKMDL01391082 – MCKMDL01391095 | MCKMDL01391082 – MCKMDL01391095 |
| P-42725 | Undated | Composite Exhibit - Transactional Data for Non-Opioid Controlled Substances 10/1/2004 - 12/31/2018, State of West Virginia Customers | MCKMDL01391097 – MCKMDL01391110 | MCKMDL01391097 – MCKMDL01391110 |
| P-42726 | Undated | Composite Exhibit - Transactional Data for Opioids 10/1/2004 - 12/31/2018, State of West Virginia Customers | MCKMDL01391112 – MCKMDL01391125 | MCKMDL01391112 – MCKMDL01391125 |
| P-42728 | | Composite Exhibit - Hydrocodone and Oxycodone Threshold Histories for Rite Aid #950, #968, #3311, #3423, and #3423 (Excerpts of MCKMDL01391128) | MCKMDL01391128 | MCKMDL01391128 |
| P-42729 | Undated | West Virginia Threshold History Report | MCKMDL01391128 | MCKMDL01391128 |
| P-42731 | | CSMP - Observation/Level 1/Documentation Form (Gustin OH AG Depo Exhibit 732) | MCKMDL01393036 (MCK_BOS_00000016) | MCKMDL01393036 (MCK_BOS_00000017) |
| P-42732 | 3/24/2009 | Threshold Change Form for Klein's Pharmacy (Oriente OH AG Depo Exhibit 495) | MCKMDL01394429 | MCKMDL01394429 |
| P-42733 | | MCKMDL01394437.pdf | MCKMDL01394437 | MCKMDL01394437 |
| P-42734 | 4/28/2015 | McKesson Internal Audit Report 4th Quarter FY15, Ana Schrank, SVP, Internal Audit, April 28, 2015 | MCKMDL01397438 | MCKMDL01397459 |
| P-42735 | 10/15/2013 | Email re: URGENT - DEA ARRIVAN IN WCH-DC8164 - INSPECTION AND SUBPOENA | MCKMDL01398090 | MCKMDL01398092 |
| P-42736 | 8/13/2013 | New CSMP Questionnaire Inquiry | MCKMDL01398900 | MCKMDL01398909 |
| P-42737 | 9/19/2017 | Email re: Please review and add info if needed | MCKMDL01404208 | MCKMDL01404216 |
| P-42738 | 1/9/2018 | Email re: VA Project Docs | MCKMDL01404518 | MCKMDL01404521 |
| P-42739 | 8/26/2017 | Email re: VA Roll-out | MCKMDL01405013 | MCKMDL01405017 |
| P-42740 | 5/14/2018 | Due Diligence (GOVT ACCOUNTS) (50) | MCKMDL01406110 | MCKMDL01406111 |
| P-42741 | 1/7/2012 | email re: List of Investigated Doctor's | MCKMDL01441871 | MCKMDL01441871 |
| P-42742 | 2/2/2012 | Google Alert - hydrocodone, oxycodone | MCKMDL01476376 | MCKMDL01476376 |
| P-42743 | | DEA Mark Schilli, Investigator, St. Louis | MCKMDL01492897 | MCKMDL01492899 |
| P-42744 | 5/15/2009 | Email re: CSMP - Shopko Threshold Report | MCKMDL01513753 | MCKMDL01513756 |
| P-42745 | 9/18/2008 | RNA CSMP: Update, Training and Feedback Sessions | MCKMDL01513760 | MCKMDL01513762 |
| P-42746 | 10/6/2011 | RNA Regulatory Contacts 08-11 | MCKMDL01519886 | MCKMDL01519886 |
| P-42747 | 10/2/2009 | DU-4S Report | MCKMDL01543448 | MCKMDL01544022 |
| P-42748 | Undated | Diligence files materials for Cabell County/City of Huntington (WV) Customers (from SharePoint) | MCKMDL01581299 | MCKMDL01581299 |
| P-42749 | Undated | Composite Exhibit - Diligence files materials for McKesson Cabell County/City of Huntington (WV) Customers (from hard copy and R Drive files) | MCKMDL01581367; MCKMDL01581368; MCKMDL01581369; MCKMDL01581370; MCKMDL01581371 | MCKMDL01581367; MCKMDL01581368; MCKMDL01581369; MCKMDL01581370; MCKMDL01581371 |
| P-42750 | 7/31/2008 | Email chain from Oriente to Thomas, Bishop dated 7/31/2008 | MCKMDL01637674 | MCKMDL01637677 |
| P-42751 | 7/31/2008 | CSMP: CVS | MCKMDL01637674 | MCKMDL01637677 |
| P-42752 | 10/16/2018 | Email re: Question re: V.A. and Regulatory Process | MCKMDL01676079 | MCKMDL01676082 |
| P-42753 | 7/15/2011 | Centralized RNA Questionnaire Location | MCKMDL01740004 | MCKMDL01740047 |
| P-42754 | 10/25/2011 | CSMP Failures | MCKMDL01740164 | MCKMDL01740164 |
| P-42755 | | MCKMDL01740201.pdf | MCKMDL01740201 | MCKMDL01740201 |
| P-42756 | 6/18/2015 | Email from McDonald to Pharma Regulatory Affairs dated 6/18/2015 with attached McKesson CSMP Training Presentation | MCKMDL01775997 | MCKMDL01775998 |
| P-42757 | 6/18/2015 | Email re: All Team Call Agenda & WebEx | MCKMDL01775997 | MCKMDL01776031 |
| P-42758 | 10/18/2012 | [RxNews] Ky Pharmacy owners under investigation | MCKMDL01861207 | MCKMDL01861208 |
| P-42759 | 2/11/2013 | Email re: Annual Questionnaire Requirements | MCKMDL01863241 | MCKMDL01863241 |
| P-42760 | 9/30/2014 | VA Hydrocodone Threshold Worksheet 9-18-2014 | MCKMDL01883986 | MCKMDL01883986 |
| P-42761 | 2/7/2013 | Email re: Traingin | MCKMDL01939927 | MCKMDL01939928 |
| P-42762 | 1/24/2013 | Email re: HyVee CSMP 1/24/13 | MCKMDL01940509 | MCKMDL01940510 |

87

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-42763 | 1/2/2013 | Email re: CSMP Level 1 Reviews required for all RNAs - effective immediately | MCKMDL01940721 | MCKMDL01940722 | | | | | | |
| P-42764 | 4/21/2011 | Email re: CSMP Update - Stricter policies and Regulatory Contact confirmation | MCKMDL01940943 | MCKMDL01940944 | | | | | | |
| P-42765 | 6/27/2008 | Email re: CVS to start CSMP on 7/1/08 | MCKMDL01944751 | MCKMDL01944753 | | | | | | |
| P-42766 | 11/3/2009 | DU-45 Report | MCKMDL01962186 | MCKMDL01962773 | | | | | | |
| P-42767 | 4/22/2008 | MMS DC Audit Draft Report 04_18_08 (2).doc | MCKMDL02005849 | MCKMDL02005849 | | | | | | |
| P-42768 | 1/2/2012 | Email re: DEA | MCKMDL02065947 | MCKMDL02065949 | | | | | | |
| P-42769 | 1/2/2012 | Email re: DEA | MCKMDL02065950 | MCKMDL02065952 | | | | | | |
| P-42770 | 11/21/2011 | urgent need for the DEA response from WCH | MCKMDL02066740 | MCKMDL02066741 | | | | | | |
| P-42771 | | McKesson's Controlled Substance Monitoring Program | MCKMDL02102849 | MCKMDL02102886 | | | | | | |
| P-42772 | 2/10/2012 | Audit Report, Distribution Center Audit, US Pharmaceutical Distribution Operations | MCKMDL02105156 | MCKMDL02105174 | | | | | | |
| P-42773 | 11/2/2012 | Audit Report, Distribution Center Audit, US Pharmaceutical | MCKMDL02105176 | MCKMDL02105185 | | | | | | |
| P-42774 | 7/1/2015 | McKesson AGI Project Pre-Vetting Statistics July 2015 | MCKMDL02106026 | MCKMDL02106033 | | | | | | |
| P-42775 | 10/21/2015 | CSMP Update | MCKMDL02110376 | MCKMDL02110376 | | | | | | |
| P-42776 | 2/20/2017 | Email re: Government Contacts Week of 02/13/2017 - 02/17/2017 | MCKMDL02129511 | MCKMDL02129513 | | | | | | |
| P-42777 | 2/22/2016 | Email re: Government Contacts Week of July 18th to July 22nd | MCKMDL02129565 | MCKMDL02129567 | | | | | | |
| P-42778 | 11/6/2015 | Email re: Weekly Government Contact - November 2-6, 2015 | MCKMDL02129664 | MCKMDL02129664 | | | | | | |
| P-42779 | 4/10/2015 | Email re: Weekly Government Contact Tracker - April 6-10, 2015 | MCKMDL02129721 | MCKMDL02129721 | | | | | | |
| P-42780 | 9/5/2014 | Email re: Weekly Government Contact Tracker - Week of September 1-5, 2014 | MCKMDL02129743 | MCKMDL02129743 | | | | | | |
| P-42781 | 6/14/2017 | FW: Fortune article on McKesson and the nation's opioid epidemic | MCKMDL02135934 | MCKMDL02135935 | | | | | | |
| P-42782 | 6/14/2017 | Fortune Magazine Opioid Article - Key Messaging Document | MCKMDL02135949 | MCKMDL02135950 | | | | | | |
| P-42783 | 6/27/2014 | Email re: Weekly Government Contact Tracker - week of June 23-27, 2014 | MCKMDL02137855 | MCKMDL02137856 | | | | | | |
| P-42784 | 3/14/2014 | Weekly Government Contacts - March 10 - 14, 2014 | MCKMDL02137862 | MCKMDL02137863 | | | | | | |
| P-42785 | 5/23/2014 | Email re: Weekly Government Contact - week of May 19-23, 2014 | MCKMDL02137869 | MCKMDL02137870 | | | | | | |
| P-42786 | 2/26/2014 | McKesson's Controlled Substance Monitoring Program, RNA Diligence - Rite Aid | MCKMDL02140757 | MCKMDL02140758 | | | | | | |
| P-42787 | 2/21/2017 | Email re: Conference call | MCKMDL02140759 | MCKMDL02140760 | | | | | | |
| P-42788 | 10/19/2018 | Letter re Tug Valley Pharmacy | MCKMDL02141189 | MCKMDL02141192 | | | | | | |
| P-42789 | 1/23/2015 | Government's Sentencing Memorandum re: Harper, filed 1/23/2015 | MCKPUB000024512 | MCKPUB000024531 | | | | | | |
| P-42790 | 1/23/2015 | Government's Sentencing Memorandum in USA v Adolph Harper, Jr. | MCKPUB000024512 | MCKPUB000024531 | | | | | | |
| P-42791 | 8/1/2013 | Controlled Substances - Overview for Sales | MCKSTCT00000132 | MCKSTCT00000137 | | | | | | |
| P-42792 | 9/25/2012 | RE: changing the pick zone in the vault/cage every 30 days | MCKSTCT00007808 | MCKSTCT00007808 | | | | | | |
| P-42793 | 6/27/2016 | Email re: Up to date List of Physcians from Misc Media Reports as of June 24 2016 | MCKSTCT00008192 | MCKSTCT00008193 | | | | | | |
| P-42794 | 1/14/2009 | RE: thought you all might be interested in this... | MCKSTCT00011341 | MCKSTCT00011343 | | | | | | |
| P-42795 | 3/18/2010 | Cigna CSMP 3-18-10 | MCKSTCT00032742 | MCKSTCT00032745 | | | | | | |
| P-42796 | 10/17/2008 | CSMP: Threshold Report | MCKSTCT00040930 | MCKSTCT00040933 | | | | | | |
| P-42797 | 10/2/2013 | CSMP Data- Take Care Pharmacy | MCKSTCT00044238 | MCKSTCT00044238 | | | | | | |
| P-42798 | 3/30/2015 | Costco Central Fill data - December 2014 | MCKSTCT00057344 | MCKSTCT00057348 | | | | | | |
| P-42799 | 8/1/2012 | Another story with more info on RA theft | MCKSTCT00058824 | MCKSTCT00058824 | | | | | | |
| P-42800 | 2/4/2011 | DEA suspicious orders | MCKSTCT00065994 | MCKSTCT00065994 | | | | | | |
| P-42801 | 4/4/2012 | INEL accounts getting Controls from new 8120 DC | MCKSTCT00073430 | MCKSTCT00073432 | | | | | | |
| P-42802 | 11/7/2008 | Rite Aid CSMP Nov 110408 | MCKSTCT00081507 | MCKSTCT00081509 | | | | | | |
| P-42803 | 9/17/2008 | I have a question | MCKSTCT00081907 | MCKSTCT00081908 | | | | | | |
| P-42804 | 12/11/2008 | Email of DEA THRESHOLD WARNING REPORT | MCKSTCT00114212 | MCKSTCT00114213 | | | | | | |
| P-42805 | 8/16/2018 | Question | MCKSTCT00451153 | MCKSTCT00451153 | | | | | | |
| P-42806 | 11/12/2018 | Email re: Project Sun II Training deck and Documents | MCKSTCT00467354 | MCKSTCT00467384 | | | | | | |
| P-42807 | 4/25/2007 | Email re: ABC | MCKSTCT00549195 | MCKSTCT00549196 | | | | | | |
| P-42808 | 8/22/2007 | Controlled Substances South Florida | MCKSTCT00549207 | MCKSTCT00549207 | | | | | | |
| P-42809 | 9/17/2007 | Email re: DEA Meeting | MCKSTCT00549214 | MCKSTCT00549215 | | | | | | |
| P-42810 | 9/17/2007 | Email re: DEA Meeting | MCKSTCT00549220 | MCKSTCT00549221 | | | | | | |
| P-42811 | 5/17/2008 | Email re: Very high Thresholds in Lakeland | MCKSTCT00549282 | MCKSTCT00549282 | | | | | | |
| P-42812 | 4/9/2009 | Email re: Government contact / 4/8 | MCKSTCT00549288 | MCKSTCT00549289 | | | | | | |
| P-42813 | 11/20/2007 | LDMP Visit / Sav-Rite | MCKSTCT00549425 | MCKSTCT00549426 | | | | | | |
| P-42814 | 11/14/2011 | Email re: DEA Audit letter (government contact form) | MCKSTCT00549558 | MCKSTCT00549561 | | | | | | |
| P-42815 | 12/5/2013 | Powerpoint: Crisis Protocol, Scenario Planning and Messaging, CHDMA | MCKSTCT00549682 | MCKSTCT00549768 | | | | | | |
| P-42816 | | Crisis Protocol Scenario Planning and Messaging HDMA | MCKSTCT00549725 | MCKSTCT00549768 | | | | | | |
| P-42817 | 11/21/2011 | Letter re: Letter of October 28, 2011 | MCKSTCT00551606 | MCKSTCT00551606 | | | | | | |
| P-42818 | 8/31/2011 | Email re: DEA Audit WCH | MCKSTCT00551609 | MCKSTCT00551609 | | | | | | |
| P-42819 | 12/21/2017 | National Redistribution Center Operations US Pharmaceutical Audit 12-20-17.docx | MCKSTCT00608382 | MCKSTCT00608395 | | | | | | |
| P-42820 | 10/22/2015 | Security Audit September 2015.pdf | MCKSTCT00740214 | MCKSTCT00740217 | | | | | | |
| P-42821 | 8/14/2009 | DOH Response Letter | MCKSTCT00751846 | MCKSTCT00751847 | | | | | | |
| P-42822 | 1/28/2014 | RelayHealth Solutions for Xartemis | MNK-T1_0000115216 | MNK-T1_0000115230 | | | | | | |
| P-42823 | 10/23/2008 | Contract modifications to McKesson's OneStop Generics Program | MNK-T1_0000416504 | MNK-T1_0000416506 | | | | | | |
| P-42824 | 10/18/2011 | Spreadsheet re: Annual Generics Sales | MNK-T1_0000443779 | MNK-T1_0000443779 | | | | | | |
| P-42825 | 11/15/2012 | McKesson Manufacturer Marketing RxBulletin Program Results | MNK-T1_0000990815 | MNK-T1_0000990815 | | | | | | |
| P-42826 | 5/4/2007 | Mallinckrodt Letter to McKesson re Volume Tier Rebate | MNK-T1_0006684264 | MNK-T1_0006684265 | | | | | | |
| P-42827 | 2/5/2014 | McKesson Connect | MNK-T1_0006909534 | MNK-T1_0006909537 | | | | | | |
| P-42828 | 4/30/2008 | Settlement Agreement between USDOJ and McKesson | N/A | N/A | | | | | | |
| P-42829 | 1/5/2017 | Settlement Agreement and Release between DOJ, DEA and McKesson | N/A | N/A | | | | | | |
| P-42830 | 1/27/2015 | Internal Audit Report 3rd quarter FY15 (Via Case 4:17-cv-01850-CW, Document 71-7, Filed 01/05/18; Stamped MCK220_0000177 - MCK220_0000179) | N/A | N/A | | | | | | |
| P-42831 | Undated | Drug Poisoning Mortality Rates 1999-2016 | N/A | N/A | | | | | | |
| P-42832 | 1/26/2011 | Prescription Drug Abuse Plagues Small W.Va. Town | N/A | N/A | | | | | | |
| P-42833 | 1/1/2002 | MEMORANDUM FOR ASA HUTCHINSON ADMINISTRATOR DRUG ENFORCEMENT ADMINISTRATION -Review of the Drug Enforcement Administration's Investigations of the Diversion of Controlled Pharmaceuticals, Report Number I-2002-010 | N/A | N/A | | | | | | |
| P-42834 | 5/5/2015 | GAO-15-494T -testimony before the senate caucus on international narcotics control US Senate. Controlled substances DEA needs to better manage its quota process and improve coordination with FDA | N/A | N/A | | | | | | |
| P-42835 | 1/1/2008 | Therapeutic Opioids: A Ten-Year Perspective on the Complexities and Complications of the Escalating Use, Abuse, and Nonmedical Use of Opioids | N/A | N/A | | | | | | |
| P-42836 | 5/8/2018 | McKesson Testimony of John Hammergren, Subcommittee on Oversight and Investigations Committee on Energy and Commerce, United States House of Representatives | N/A | N/A | | | | | | |
| P-42837 | 5/31/2018 | Letter to Hammergren thanking him for appearing at the Subcommittee on Oversight and Investigation hearing | N/A | N/A | | | | | | |
| P-42838 | Unknown | Photograph of pill mill | N/A | N/A | | | | | | |
| P-42839 | 7/15/2018 | HDA History | N/A | N/A | | | | | | |
| P-42840 | 3/17/2008 | 2 Pasco Deputies Face Drug Charges; 1 Nabbed by SWAT | N/A | N/A | | | | | | |
| P-42841 | 11/17/2006 | Pharmacy Raided by DEA Agents | N/A | N/A | | | | | | |
| P-42842 | 8/31/2017 | Revocation of Registration for United Prescription Services, Inc. | N/A | N/A | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| P-42843 | 12/10/2018 | Linkedin page for Ann Berkey | N/A | N/A | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-42844 | 12/11/2018 | McKesson Corp Spending by Cycle | N/A | N/A | | | | | | | |
| P-42845 | 1/22/2018 | Linkedin page for Gene Cavacini | N/A | N/A | | | | | | | |
| P-42846 | 3/21/2019 | Grand Jury Indictment: Gustin, EDKY, 3/21/2019 | N/A | N/A | | | | | | | |
| P-42848 | Undated | Opioid Shipments to BS8246349 by Distributor 2006-2012 | N/A | N/A | | | | | | | |
| P-42849 | 5/8/2018 | FINAL: Transcript Congressional Subcommittee hearing combating opioid epidemic: examining concerns about distributers and diversion | N/A | N/A | | | | | | | |
| P-42850 | 8/17/2016 | 2016-08-18 Philip Michael Indictment | N/A | N/A | | | | | | | |
| P-42851 | 6/24/2020 | Plea Agreement between USA and David B. Gustin | N/A | N/A | | | | | | | |
| P-42852 | 3/25/2014 | Indictment of Adolph Harper Jr., et al | N/A | N/A | | | | | | | |
| P-42853 | 5/22/2012 | Ohio State Medical Board License Surrender Order re Adolph Harper Jr, MD | N/A | N/A | | | | | | | |
| P-42854 | 3/9/2017 | Rite Aid Pays $834,200 Settlement For Alleged Controlled Substances Act Violations in Los Angeles | N/A | N/A | | | | | | | |
| P-42855 | | Composite Exhibit - Press Releases Related to Rite Aid Controlled Substances Act Violations and Settlements | N/A | N/A | | | | | | | |
| P-42856 | 2/5/2019 | AmeriHealth Caritas Clinical Policy: Intrathecal opioid therapy for chronic pain | N/A | N/A | | | | | | | |
| P-42857 | 4/2/2019 | AmeriHealth Caritas Clinical Policy : Spinal cord stimulators for chronic pain | N/A | N/A | | | | | | | |
| P-42858 | 1/1/2018 | Anthem Blue Cross and Blue Shield Medicaid - Medical Policies and Clinical Utilization Management Guidelines | N/A | N/A | | | | | | | |
| P-42859 | | Change Healthcare InterQual | N/A | N/A | | | | | | | |
| P-42860 | 6/28/2016 | Change, McKesson division joining forces | N/A | N/A | | | | | | | |
| P-42861 | | InterQual 2016 Brochure | N/A | N/A | | | | | | | |
| P-42862 | | InterQual Connect™ Enable automation of authorizations requiring medical review, within your existing workflow | N/A | N/A | | | | | | | |
| P-42863 | 1/5/2017 | McKesson and Change Healthcare Announce New Company Will Be Named Change Healthcare | N/A | N/A | | | | | | | |
| P-42864 | 3/2/2017 | McKesson and Change Healthcare Complete the Creation of New Healthcare Information Technology Company | N/A | N/A | | | | | | | |
| P-42865 | | McKesson Website Query for Oxycontin | N/A | N/A | | | | | | | |
| P-42866 | 5/1/2017 | MedStar Family Choice Administrative Policy and Procedure - Pain Management Injections | N/A | N/A | | | | | | | |
| P-42867 | 4/20/2009 | NACDS elects board of directors | N/A | N/A | | | | | | | |
| P-42868 | 9/1/2011 | Purdue Pharma Butrans Product Alert | N/A | N/A | | | | | | | |
| P-42869 | 7/10/2018 | Molina Healthcare Implanted Intrathecal (Intraspinal) Infusion Therapy for Chronic Pain | N/A | N/A | | | | | | | |
| P-42870 | | McKesson Website: Opioid Abuse – Fighting the Epidemic | N/A | N/A | | | | | | | |
| P-42871 | 2/8/2012 | RelayHealth, McKesson Administer First-Class-Wide TIRF REMS Program | N/A | N/A | | | | | | | |
| P-42872 | | McKesson Form 10-K (2016) | N/A | N/A | | | | | | | |
| P-42873 | 3/10/2020 | McKesson Completes Split-off of Its Interest in Change Healthcare | N/A | N/A | | | | | | | |
| P-42874 | 5/2/2008 | McKesson Announces Settlement with DEA | N/A | N/A | | | | | | | |
| P-42875 | | McKesson: 10 Pharmaceutical Distribution Trends to Know | N/A | N/A | | | | | | | |
| P-42876 | 4/8/2004 | McKesson´s Newest InterQual Release Advances Care Management Through Enhanced Clinical Content and Technology; InterQual 2004 Targets Physicians with Expanded Decision Support Tools | N/A | N/A | | | | | | | |
| P-42877 | 6/4/2019 | Federal agents execute search warrants at several Rite Aid pharmacies | N/A | N/A | | | | | | | |
| P-42878 | 12/31/2018 | DEA and Attorney General Kilmartin announces $300,000 settlement with Rite Aid for filling prescriptions of Schedule III controlled substances in excell of statutory maximums | N/A | N/A | | | | | | | |
| P-42879 | | Graph: McKesson Shipments of Opioid Drugs in US (Cavacini Depo Exhibit 23) | N/A | N/A | | | | | | | |
| P-42880 | 6/15/2018 | FIRST NOTICE OF DEPOSITION PURSUANT TO RULE 30(B)(6) AND DOCUMENT REQUEST PURSUANT TO RULE 30(B)(2) AND RULE 34 TO DEFENDANT RITE AID OF MARYLAND, INC., D/B/A RITE AID MID-ATLANTIC CUSTOMER SUPPORT CENTER, INC. (Janet Hart Depo Exhibit 002) | N/A | N/A | | | | | | | |
| P-42881 | 6/15/2018 | SECOND NOTICE OF DEPOSITION PURSUANT TO RULE 30(B)(6) AND DOCUMENT REQUEST PURSUANT TO RULE 30(B)(2) AND RULE 34 TO DEFENDANT RITE AID OF MARYLAND, INC., D/B/A RITE AID MID-ATLANTIC CUSTOMER SUPPORT CENTER, INC (Janet Hart Depo Exhibit 001) | N/A | N/A | | | | | | | |
| P-42883 | | 21 U.S.C.A. § 801 | N/A | N/A | | | | | | | |
| P-42884 | | House Report No. 91-1444 | N/A | N/A | | | | | | | |
| P-42885 | | 21 C.F.R. § 1301.74 | N/A | N/A | | | | | | | |
| P-42887 | | Chart: Establishing Opioid Threshold | N/A | N/A | | | | | | | |
| P-42889 | | McKesson: Oxycodone to Giant Eagle #4030 | N/A | N/A | | | | | | | |
| P-42891 | | Summit County Oxycodone Dosage Units 2006 to 2015 | N/A | N/A | | | | | | | |
| P-42893 | 5/8/2018 | Comparing the Opioid Epidemic Examining Concerns aboutt Distribution and Diversion; House of Representatives Subcommittee on Oversight and Investigations Committee on Energy and Commerce | N/A | N/A | | | | | | | |
| P-42894 | 11/4/2011 | Centers for Disease Control and Prevention. Vital signs: overdoses of prescription opioid pain relievers—United States, 1999-2008. MMWR Morb Mortal Wkly Rep 2011;60(43):1487-1492 | N/A | N/A | | | | | | | |
| P-42896 | 3/1/2017 | McKesson. Combating the Opioid Abuse Epidemic: A Shared Responsibility that Requires Innovative Solutions. March, 2017 | N/A | N/A | | | | | | | |
| P-42897 | 12/3/2008 | West Virginia Board of Osteopathy. 2008 Annual Report. December 3, 2008. | N/A | N/A | | | | | | | |
| P-42898 | 6/29/2017 | West Virginia Board of Medicine. Consent Order. In Re: James Edwin Prommersberger, D.P.M. June 29, 2017. | N/A | N/A | | | | | | | |
| P-42899 | 7/28/2004 | Letter to Cristina V. Beato, Acting Assistant Secretary for Health from the Department of Justice & DEA | N/A | N/A | | | | | | | |
| P-42900 | 2/7/2012 | 5 Things Newsletter: DEA Moves Against Two Florida Pharmacies, Distributor Over Pill Sales | N/A | N/A | | | | | | | |
| P-42901 | 10/14/2010 | CVS to Pay Penalty in Methamphetamine Case | N/A | N/A | | | | | | | |
| P-42902 | | McKesson Customers in City of Huntington and Cabell County, West Virginia | N/A | N/A | | | | | | | |
| P-42903 | | Open Data Network - Population of West Virginia in 2018 | N/A | N/A | | | | | | | |
| P-42904 | | Composite Exhibit - Form 10-K McKesson Corporation, years 2001-2017 | N/A | N/A | | | | | | | |
| P-42905 | | Cabell County Blocked Orders (1006 Summary) | N/A | N/A | | | | | | | |
| P-42906 | | Cabell County Level 1-3 Reviews (1006 Summary) | N/A | N/A | | | | | | | |
| P-42907 | | OXU Focus Groups. Topline Findings of Qualitative Research Conducted with Anesthesiologists, Oncologists/Hematologists and Primary Care Physicians | PDD1502100590 | PDD1502100601 | | | | | | | |
| P-42908 | 2/21/2001 | AAFP Pain Study Quantitative Research Results | PDD1502117658 | PDD1502117705 | | | | | | | |
| P-42909 | 9/1/2000 | Letter from McKesson to Purdue | PDD1701098048 | PDD1701098051 | | | | | | | |
| P-42910 | 9/21/2000 | Consulting Services Agreement between Purdue and McKesson | PDD1701098054 | PDD1701098058 | | | | | | | |
| P-42911 | 11/15/2000 | Usage of Pain Medications, A Summary of Qualitative Research Conducted Among Family Physicians, October 2000 | PDD1701107091 | PDD1701107116 | | | | | | | |
| P-42912 | 6/2/1995 | Minutes from the OxyContin Pre Launch Meeting | PKY180255278 | PKY180255280 | | | | | | | |
| P-42913 | 5/21/1997 | National Accounts Memorandum - Wholesaler Development | PKY180256902 | PKY180256923 | | | | | | | |
| P-42914 | 2/2/1996 | McKesson Telemarketing Service Invoice to Purdue | PKY180416642 | PKY180416643 | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P-42915 | 3/31/2000 | National Accounts Business Conditions Report | PKY181284712 | PKY181284714 | | | | |
| P-42916 | | OxyContin Wholesaler Special Promotions | PKY181732374 | PKY181732374 | | | | |
| P-42917 | 8/1/2014 | Purdue/McKesson PIP Butrans Coaching Guide | PPLP003299959 | PPLP003299963 | | | | |
| P-42918 | 8/9/2013 | Purdue Butrans Letter to pharmacists | PPLP003337352 | PPLP003337352 | | | | |
| P-42919 | 10/19/2006 | Drug Distribution Service Agreement between Purdue and McKesson | PPLP004398511 | PPLP004398537 | | | | |
| P-42920 | 1/28/2013 | McKesson Pharmacy Intervention Program: Butrans | PPLPC002000140782 | PPLPC002000140783 | | | | |
| P-42921 | 6/28/2007 | McKesson CE Program Schedule | PPLPC004000122279 | PPLPC004000122279 | | | | |
| P-42922 | 9/2/2010 | Pharmacy Intervention Program Overview | PPLPC004000248015 | PPLPC004000248032 | | | | |
| P-42923 | 12/12/2000 | National Accounts and Trade Relations Update | PPLPC008000013580 | PPLPC008000013580 | | | | |
| P-42924 | 1/3/2002 | McKesson Corporation Grant Request | PPLPC008000022314 | PPLPC008000022315 | | | | |
| P-42925 | 12/9/1999 | RE McKesson | PPLPC009000007590 | PPLPC009000007591 | | | | |
| P-42926 | 3/13/2008 | OxyContin Intelligent Prescription Couponing- Quick Intro McK Overview | PPLPC022000184774 | PPLPC022000184774 | | | | |
| P-42927 | 9/11/2013 | Pharmacy Intervention Program - Butrans/McKesson | PPLPC022000653078 | PPLPC022000653079 | | | | |
| P-42928 | 11/1/2012 | release purchase order 4500064441 - Relay Health | PPLPC025000149099 | PPLPC025000149099 | | | | |
| P-42929 | 11/20/2014 | McKesson Adherence Proposal for Hysingla | PPLPC028000587023 | PPLPC028000587023 | | | | |
| P-42930 | 7/7/1998 | Managed Care Chain/Wholesaler Contacts | PPLPC030000271126 | PPLPC030000271128 | | | | |
| P-42931 | 7/9/2010 | Butrans Commercial Strategy Plan | PPLPC030000564197 | PPLPC030000564197 | | | | |
| P-42932 | 10/15/2015 | Health Solutions Customer Meeting: Agenda & Particulars - McKesson Executive Meeting | PPLPC034001107535 | PPLPC034001107538 | | | | |
| P-42933 | 8/7/2013 | 5046 Suspicious Order Monitoring IS Research Request (RiteAid Hart Depo 013) | Rite_Aid_OMDL_0024599 | Rite_Aid_OMDL_0024600 | | | | |
| P-42934 | | PPT Hart Depo D15 | Rite_Aid_OMDL_0046067 | Rite_Aid_OMDL_0046072 | | | | |
| P-42935 | 2/18/2014 | DEA Reporting and Investigations | Rite_Aid_OMDL_0040002 | Rite_Aid_OMDL_0040144 | | | | |
| P-42936 | 10/2/2013 | Project Initiation for 5046 Suspicious Order Monitoring (Janet Hart Depo Exhibit 012) | Rite_Aid_OMDL_0040184 | Rite_Aid_OMDL_0040198 | | | | |
| P-42937 | 11/24/2010 | DEA Restriction on DC Shipments (Janet Hart Depo Exhibit 003) | Rite_Aid_OMDL_0046695 | Rite_Aid_OMDL_0046695 | | | | |
| P-42938 | 2/8/2012 | McKesson Manufacturer Marketing | TEVA_MDL_A_12746422 | TEVA_MDL_A_12746427 | | | | |
| P-42939 | 9/8/2015 | McKesson RxRapid Research | TEVA_MDL_A_12765924 | TEVA_MDL_A_12765925 | | | | |
| P-42940 | 9/8/2015 | McKesson OrderDirect Messaging | TEVA_MDL_A_12765926 | TEVA_MDL_A_12765927 | | | | |
| P-42941 | 7/18/2012 | Statement of Joseph T Rannazzisi before the Cacus on International Narcotics Control, US Senate, at Hearing Entitled "Responding to the Prescription Drug Abuse Epidemic" | US-DEA-00002493 | US-DEA-00002504 | | | | |
| P-42942 | 2/7/2008 | Cardinal/McKesson Press | US-DEA-00005692 | US-DEA-00005694 | | | | |
| P-42943 | 7/28/2011 | Learnings | MCKMDL02005596 | MCKMDL02005596 | | | | |
| P-42944 | 2/7/2012 | DEA moves against two Florida pharmacies, distributor over pill sales (Oriente Depo 534) | N/A | N/A | | | | |
| P-42945 | 10/14/2010 | CVS to Pay Penalty in Methamphetamine (Oriente Depo 535) Case | N/A | N/A | | | | |
| P-42946 | 7/28/2004 | U.S. Department 01' Justice Drug Enforcement Administration (Walker Depo 695) | N/A | N/A | | | | |
| P-42947 | | Family Discount Oxy and Hydro Threshold Report | N/A | N/A | | | | |
| P-42948 | | Medicine Cabinet 8 Oxy and Hydro Threshold Report | N/A | N/A | | | | |
| P-42949 | | May 2007 - Oxycodone Transactions | AG1573674 | AG1573674 | | | | |
| P-42950 | 10/10/2019 | 10/10/2019 letter from House Committee on Energy and Commerce to Cardinal Health | N/A | N/A | | | | |
| P-42951 | 12/19/2018 | 12/19/2018 report "Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia," prepared by the House Energy and Commerce Committee | N/A | N/A | | | | |
| P-42952 | 2/15/2018 | 2/15/2018 letter from ABDC to House Committee on Energy and Commerce | N/A | N/A | | | | |
| P-42953 | 2/15/2018 | 2/15/2018 letter from House Committee on Energy and Commerce to Cardinal Health | N/A | N/A | | | | |
| P-42954 | 2/15/2018 | 2/15/2018 letter from House Committee on Energy and Commerce to McKesson | N/A | N/A | | | | |
| P-42955 | 5/31/2018 | 5/31/2018 letter from House Committee on Energy and Commerce to ABDC | N/A | N/A | | | | |
| P-42956 | 5/31/2018 | 5/31/2018 letter from House Committee on Energy and Commerce to Cardinal Health | N/A | N/A | | | | |
| P-42957 | 5/31/2018 | 5/31/2018 letter from House Committee on Energy and Commerce to McKesson | N/A | N/A | | | | |
| P-42958 | 5/8/2017 | 5/8/2017 letter from House Committee on Energy and Commerce to ABDC | N/A | N/A | | | | |
| P-42959 | 5/8/2017 | 5/8/2017 letter from House Committee on Energy and Commerce to Cardinal Health | N/A | N/A | | | | |
| P-42960 | 5/8/2017 | 5/8/2017 letter from House Committee on Energy and Commerce to McKesson | N/A | N/A | | | | |
| P-42961 | 5/8/2018 | 5/8/2018 Committee on Energy and Commerce Committee Summary Memorandum regarding Hearing on "Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion" | N/A | N/A | | | | |
| P-42962 | 5/8/2017 | 5/8/2018 Transcript of Committee on Energy and Commerce Committee Hearing on "Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion" | N/A | N/A | | | | |
| P-42966 | 3/28/2011 | Administrative Memorandum of Agreement between DEA and The Harvard Drug Group, LLC (March 28, 2011) https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20Harvard%20Drug%20Group%20-%202011).pdf | N/A | N/A | | | | |
| P-42969 | 3/7/2012 | Cardinal Health Inc v. Holder, Civil Action No. 12-185, DDC, Memorandum Opinion (Doc. 32)(March 7, 2012) | N/A | N/A | | | | |
| P-42970 | 12/7/2007 | Cardinal Health to Cease Distribution of Controlled Substances from Florida Facility (12/7/2007) https://cardinalhealth.mediaroom.com/newsreleasearchive?item=122500 | N/A | N/A | | | | |
| P-42971 | 11/29/2007 | Cardinal Health, Press Release, Cardinal Health Receives DEA Order to Temporarily Cease Distribution of Controlled Substances from Auburn Wash. Facility (November 29, 2007) https://ir.cardinalhealth.com/news/press-release-details/2007/Cardinal-Health-Receives-DEA-Order-to-Temporarily-Cease-Distribution-of-Controlled-Substances-from-Auburn-Wash-Facility/default.aspx | N/A | N/A | | | | |
| P-42972 | 0/00/2001 | Chemical Handler's Manual (2001) | N/A | N/A | | | | |
| P-42973 | 1/00/2004 | Chemical Handler's Manual (January 2004) | N/A | N/A | | | | |
| P-42974 | 6/00/2002 | Chemical Handler's Manual (June 2002) | N/A | N/A | | | | |
| P-42975 | 0/00/1970 | Comprehensive Drug Abuse Precention and Control Act of 1970, Public Law 91-513 | N/A | N/A | | | | |
| P-42976 | 9/3/1997 | DOJ Notice of Establishment of Task Force on Suspicious Orders, DEA Number 170N (September 3, 1997) https://www.deadiversion.usdoj.gov/fed_regs/notices/other/tf_established.htm | N/A | N/A | | | | |
| P-42977 | | Drug Enforcement Administration History - The Early Years https://www.dea.gov/sites/default/files/2018-07/Early%20Years%20%2012-29%20%281%29.pdf | N/A | N/A | | | | |
| P-42978 | 6/3/2007 | Federal Register Vol. 72, No. 127 (July 3, 2007) | N/A | N/A | | | | |
| P-42979 | 9/15/2015 | Federal Register Vol. 80, No. 178 (September 15, 2015) | N/A | N/A | | | | |
| P-42980 | 0/00/2005 | Gonzales v. Raich, 545 U.S. 1 (2005) | N/A | N/A | | | | |
| P-42981 | 6/22/2010 | LaMendola, Bob. "DEA accuses Sunrise company of supplying painkillers to 'pill mills.'" Sun-Sentinel (June 22, 2010) https://www.sun-sentinel.com/business/fl-xpm-2010-06-22-fl-drug-wholesaler-stopped-20100621-story.html | N/A | N/A | | | | |
| P-42982 | 0/00/2017 | Masters Pharm., Inc. v. Drug Enf't Admin., 861 F.3d 206 (D.C. Cir. 2017) | N/A | N/A | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| Ex | Date | Description | Begin | End |
|---|---|---|---|---|
| P-42983 | 4/1/2009 | Settlement and Release Agreement and Administrative Memorandum of Agreement between DEA and Masters Pharmaceutical, Inc. (April 1, 2009) https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20Masters%20Pharmaceutical%20-%202009.pdf | N/A | N/A |
| P-42984 | 5/2/2008 | Settlement and Release Agreement and Administrative Memorandum of Agreement between the United States Department of Justice, Drug Enforcement Administration and McKesson Corporation (May 2, 2008) https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20McKesson%20-%202008k_0.pdf | N/A | N/A |
| P-42985 | 5/14/2014 | Statement of Deputy Administrator Joseph Rannazzisi, DEA before United States Senate Caucus on International Narcotics Control, for a hearing titled, "America's Addiction to Opioids: Heroin and Prescription Drugs," (May 14, 2014) https://www.drugcaucus.senate.gov/sites/default/files/Rannazzisi%20Testimony.pdf | N/A | N/A |
| P-42986 | 12/22/2016 | U.S. v. Kinray LLC, 16 Civ. 9767-RA, SDNY, Consent Order (Doc. 33)(December 22, 2016) | N/A | N/A |
| P-42987 | 12/23/2016 | United States Attorney's Office, Middle District of Florida. (December 23, 2016) United States Reaches $34 Million Settlement with Cardinal Health for Civil Penalties Under the Controlled Substances Act [Press Release] https://www.justice.gov/usao-mdfl/pr/united-states-reaches-34-million-settlement-cardinal-health-civil-penalties-under | N/A | N/A |
| P-42988 | 10/2/2008 | United States Attorney's Office. (October 2, 2008) Cardinal Health Inc., Agrees to Pay $34 Million to Settle Claims That It Failed to Report Suspicious Sales of Widely-Abused Controlled Substances https://www.justice.gov/archive/usao/co/news/2008/October08/10_2_08.html | N/A | N/A |
| P-42989 | 1/17/2017 | United States Department of Justice. (January 17, 2017) McKesson Agrees to Pay record $150 Million settlement for Failure to Report Suspicious Orders of Pharmaceutical Drugs [Press Release] https://www.justice.gov/opa/pr/mckesson-agrees-pay-record-150-million-settlement-failure-report-suspicious-orders | N/A | N/A |
| P-42990 | 4/18/2011 | United States Drug Enforcement Administration. (April 18, 2011) Michigan Based Pharmaceutical Wholesaler Harvard Drug Group to Pay $8,000,000 in Settlement [Press Release] https://www.dea.gov/press-releases/2011/04/18/michigan-based-pharmaceutical-wholesaler-harvard-drug-group-pay-us | N/A | N/A |
| P-42991 | 6/10/2011 | United States Drug Enforcement Administration. (June 10, 2011) Cincinnati Pharmaceutical Supplier's DEA License Suspended [Press Release] https://www.dea.gov/press-releases/2011/06/10/cincinnati-pharmaceutical-suppliers-dea-license-suspended | N/A | N/A |
| P-42992 | N/A | 2015 Drug Overdose Death Rates (CDC) | N/A | N/A |
| P-42993 | 8/17/2017 | West Virginia drug overdose deaths historical overview 2001-2015 | N/A | N/A |
| P-42994 | 7/19/2019 | Courtney Hessler, More than 65 million opioids flooded Cabell County over 7 years, data shows, The Herald Dispatch (July 19, 2019) | N/A | N/A |
| P-42995 | 1/14/2020 | More Than 100 Billion Pain Pills Saturated the Nation Over Nine Years, The Washington Post (Jan. 14, 2020) | N/A | N/A |
| P-42996 | 9/19/2020 | Figure 1: "Three waves of opioid mortality by sub-class, 1999-2017" | N/A | N/A |
| P-42997 | N/A | Figure 2: "Accidental deaths WV vs US, 1999-2016" | N/A | N/A |
| P-42998 | 10/17/2020 | Support for statement on page 27 that "While the death rate due to all drugs rose 2.5 times for the US overall (from 6.8/100,000 in 2001 to 16.9 in 2016) it rose 4.5 times for West Virginia (from 10.0 to 46.9)." | N/A | N/A |
| P-42999 | 10/18/2020 | Support for statement on pages 27-28 that "Heroin deaths in the state rose by 687% from 2010 to 2017." (Heroin fact facts. Oct. 2018 West Virginia Dept. of Health and Human Resources) | N/A | N/A |
| P-43000 | Sept. 2019 | Support for statement on page 28 that "By 2017 fentanyl (and other synthetics) were involved in 74% of all opioid deaths." (Synthetic opioid fact fact. Sept 2019. West Virginia Dept. of Health and Human Resources) | N/A | N/A |
| P-43001 | 10/1/2017 | Figure 3: "Opioid overdose death rate, Cabell County and WV, 2014-2016" | N/A | N/A |
| P-43002 | N/A | Support for statement on page 29 that "In 2011, the CDC estimated 11 million people reporting nonmedical use of opioid analgesics." | N/A | N/A |
| P-43003 | 9/10/2015 | Support for statement on page 30 that "the estimated number of heroin users peaked in 2014 at 914,000" | N/A | N/A |
| P-43004 | 2019 | Support for statement on page 30 that "RAND produced a recent estimate, complied from multiple data sources, of 2.3 million heroin users in 2016, with an upper bound of 4.6 million." | N/A | N/A |
| P-43005 | 9/1/2017 | Support for statement on page 44 that "The number of heroin users, especially young heroin users, has been increasing since the mid-2000s." | N/A | N/A |
| P-43006 | N/A | Figure 4: "New HIV Diagnoses" | N/A | N/A |
| P-43007 | N/A | Support for statement on page 50 that "A localized cluster of injection-related HIV cases has been reported Cabell County, West Virginia, that has reached 90 cases by June 11, 2020." | N/A | N/A |
| P-43008 | N/A | 12 Month-ending Provisional Number of Drug Overdose Deaths | N/A | N/A |
| P-43009 | 7/11/2012 | RE: End of May scripts count - ABC Phcy | ABDCMDL00532649 | ABDCMDL00532652 |
| P-43010 | 4/4/2011 | RE: Article from Texas newspapers over last day - Death Penalty | ABDCMDL05775790 | ABDCMDL05775795 |
| P-43011 | 4/22/2011 | RE: Saw This And Had To Share It... | ABDCMDL05795672 | ABDCMDL05795673 |
| P-43012 | 10/24/2012 | RE: Actavis eConnection proof for the Campaign Kadian | ACTAVIS0220239 | ACTAVIS0220244 |
| P-43013 | 10/1/2011 | Kadian Marketing Overview - Sales Representative Training | ALLERGAN_MDL_00007268 | ALLERGAN_MDL_00007312 |
| P-43014 | 7/17/2012 | Kadian Marketing Overview - Sales Representative Training | ALLERGAN_MDL_00026506 | ALLERGAN_MDL_00026552 |
| P-43015 | 3/31/2009 | Kadian Learning System | ALLERGAN_MDL_01052119 | ALLERGAN_MDL_01052465 |
| P-43016 | 7/16/2010 | Letter to FDA from Actavis, | ALLERGAN_MDL_01237743 | ALLERGAN_MDL_01237762 |
| P-43017 | 1/15/2013 | Altier Ex. 2 - Kadian Learning System | ALLERGAN_MDL_01610522 | ALLERGAN_MDL_01611060 |
| P-43018 | 10/27/2009 | Managing Chronic Pain and the Importance of Customizing Opioid Treatment | ALLERGAN_MDL_01741588 | ALLERGAN_MDL_01741639 |
| P-43019 | 10/21/2015 | Teva_Cardinal Health Statement of Work_VantrelaER_Fully Executed_102115 | CAH_MDL2804_00132749 | CAH_MDL2804_00132727 |
| P-43020 | 9/17/2020 | Cabell County Community Health Assessment Update | CHHD_0000871 | |
| P-43021 | 9/15/2020 | Cabell County Community Health Assessment Update | CHHD_0005048 | |
| P-43022 | 12/13/2017 | Cabell County and Huntington/Wayne 2017 drug overdose deaths | CHHD_0055465 | CHHD_0055465 |
| P-43023 | 1/3/2018 | Cabell County and Huntington/Wayne 2017 drug overdose deaths | CHHD_0061559 | CHHD_0061559 |

91

## CT2 Plaintiffs' Joint Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-43024 | 10/17/2016 | Cabell County and Huntington/Wayne 2017 drug overdose deaths | CHHD_0075557 | CHHD_0075557 | | | | | | |
| P-43025 | 11/18/2011 | Draft Communication Messages for Opana ER | END00009670 | END00009671 | | | | | | |
| P-43026 | 5/10/2012 | Endo website for Opana | END00474716 | END00474717 | | | | | | |
| P-43027 | 2006 | Oxymorphone Learning System, Module 3, Oxymorphone Risk Management Program | ENDO-CHI_LIT-00053284 | ENDO-CHI_LIT-00053809 | | | | | | |
| P-43028 | 6/7/2020 | CME: Opioid Analgesics for Pain Management: Critical Thinking to Balance Benefits & Risk | ENDO-CHI_LIT-00122272 | | | | | | | |
| P-43029 | 2/7/2020 | Endo OPANA ER Call Plan Document Message and Support Materials | ENDO-CHI_LIT-00210473 | ENDO-CHI_LIT-00210476 | | | | | | |
| P-43030 | 1/9/2014 | Understanding Your Pain: Taking Oral Opioid Analgesics brochure | ENDO-CHI_LIT-00237187 | ENDO-CHI_LIT-00237200 | | | | | | |
| P-43031 | 2009 | Opana ER "Instant Savings" card and Resource Kit | ENDO-CHI_LIT-00541205 | ENDO-CHI_LIT-00541210 | | | | | | |
| P-43032 | 6/26/2001 | Chronic Opioid Therapy Handout | ENDO-OPIOID_MDL-02002494 | ENDO-OPIOID_MDL-02002494 | | | | | | |
| P-43033 | 6/26/2001 | Opioid Maintenance 2001 Handout | ENDO-OPIOID_MDL-02002495 | ENDO-OPIOID_MDL-02002504 | | | | | | |
| P-43034 | 11/8/2020 | "Provider Prescribing Patterns and Perceptions: Identifying Solutions to Build Consensus on Opioid Use in Pain Management—A Roundtable Discussion," American Pain Foundation. | ENDO-OPIOID_MDL-02212377 | ENDO-OPIOID_MDL-02212400 | | | | | | |
| P-43035 | 5/20/2009 | FDA Warning Letter. RE: NDA 21-692 | ENDO-OPIOID_MDL-03850803 | ENDO-OPIOID_MDL-03850808 | | | | | | |
| P-43036 | 11/6/2012 | Letter requesting support from Julie Suko Regarding: Reformulated Opana ER (oxymorphone hydrochloride) Extended-Release Tablets | ENDO-OR-CID-00772464 | ENDO-OR-CID-00801648 | | | | | | |
| P-43037 | 12/8/2017 | West Virginia drug overdose deaths by county - all substances and selected drugs 2001-2017 | HUNT_00030412 | HUNT_00030414 | | | | | | |
| P-43038 | 3/29/2017 | I-64 Corridor County Death Data | HUNT_01682433 | HUNT_01682441 | | | | | | |
| P-43039 | 4/10/2006 | Duragesic Website Pages | JAN00222151 | JAN00222151 | | | | | | |
| P-43040 | 2007 | DURAGESIC Patient Brochure | JAN00222296_POT-01DR1050AR2 | JAN00222296_POT-01DR1050AR2 | | | | | | |
| P-43041 | 0/0/2009 | Finding Relief: Pain Management for Older Adults | JAN-MS-00000306 | JAN-MS-00000326 | | | | | | |
| P-43042 | 4/7/2011 | Nucynta ER launch presentation | JAN-MS-00015864 | JAN-MS-00015910 | | | | | | |
| P-43043 | 11/17/2011 | Nucynta ER Frequently Asked Questions | JAN-MS-00016372 | JAN-MS-00016397 | | | | | | |
| P-43044 | 8/20/2009 | Chronic Pain Management Message Platform | JAN-MS-00068759 | JAN-MS-00068828 | | | | | | |
| P-43045 | 3/30/2000 | FDA Letter to Janssen RE: NDA 19-813 | JAN-MS-00238338 | JAN-MS-00238345 | | | | | | |
| P-43046 | 2/23/2001 | RE: Abuse letter | JAN-MS-00287030 | JAN-MS-00287033 | | | | | | |
| P-43047 | | Janssen sales training presentation | JAN-MS-00302787 | JAN-MS-00302787 | | | | | | |
| P-43048 | 2002 | Duragesic Information on Opioid Dependence, Tolerance and Addiction | JAN-MS-00303825 | JAN-MS-00303825 | | | | | | |
| P-43049 | 8/15/2001 | Duragesic Tactical Plan Review 8.15.ppt | JAN-MS-00306713 | JAN-MS-00306713 | | | | | | |
| P-43050 | 7/3/2002 | Duragesic Market Update | JAN-MS-00310227 | JAN-MS-00310229 | | | | | | |
| P-43051 | 12/9/2002 | Assessing Risk of Substance Abuse Presentation | JAN-MS-00310473 | JAN-MS-00310473 | | | | | | |
| P-43052 | 6/24/2010 | CVPAYNE revised July 2010 | JAN-MS-00402671 | JAN-MS-00402708 | | | | | | |
| P-43053 | 11/30/2001 | Chronic Pain Scientific Ad Board - Executive Summary | JAN-MS-00481055 | JAN-MS-00481064 | | | | | | |
| P-43054 | 12/14/2001 | Optimizing Chronic Pain Management with Duragesic | JAN-MS-00653403 | JAN-MS-00653408 | | | | | | |
| P-43055 | 8/1/2001 | Opioidphobia PowerPoint | JAN-MS-00653426 | JAN-MS-00653426 | | | | | | |
| P-43056 | 8/1/2013 | NDA 200533 MEETING PRELIMINARY COMMENTS | JAN-MS-00704213 | JAN-MS-00704221 | | | | | | |
| P-43057 | 9/3/2004 | DDMAC Duragesic Warning Letter | JAN-MS-00779345 | JAN-MS-00779350 | | | | | | |
| P-43058 | Undated | Finding Relief patient education guide | JAN-MS-00829901 | JAN-MS-00829921 | | | | | | |
| P-43059 | 8/2/2012 | Nucynta BR Follow Up | JAN-MS-01071368 | JAN-MS-01071428 | | | | | | |
| P-43060 | 5/23/2008 | Janssen sales training presentation | JAN-MS-01135846 | JAN-MS-01135873 | | | | | | |
| P-43061 | 2013 | Addressing the Barriers to Effective Pain Management and Issues of Opioid Misuse and Abuse | JAN-MS-01509021 | JAN-MS-01509021 | | | | | | |
| P-43062 | 11/30/2001 | Patient Booklet - Answers to your Questions | JAN-MS-02757826 | JAN-MS-02757857 | | | | | | |
| P-43063 | 10/25/2006 | Unbranded DTC Announcement Sales Force 10-18-06.ppt | JAN-TX-00001492 | JAN-TX-00001492 | | | | | | |
| P-43064 | 11/3/2008 | Janssen unbranded campaign presentation | JAN-TX-00002318 | JAN-TX-00002318 | | | | | | |
| P-43065 | 4/10/2008 | Kevins 2nd quarter 90 day Bus Plan - Dallas East 2008.doc | JAN-TX-00022608 | JAN-TX-00022613 | | | | | | |
| P-43066 | 8/24/2006 | Email re Ultram ER messaging | JAN-TX-00053505 | JAN-TX-00053506 | | | | | | |
| P-43067 | 2/21/2002 | Duragesic Coupons KVB.doc | JAN-TX-00066295 | JAN-TX-00066295 | | | | | | |
| P-43068 | 3/7/2008 | Emails re Ultram ER messaging | JAN-TX-00277835 | JAN-TX-00277837 | | | | | | |
| P-43069 | 7/1/2004 | Making Connections Pain Management Program for Duragesic | MCKMDL0034317 | MCKMDL0034318 | | | | | | |
| P-43070 | undated | Robert Woods Johnson Foundation Grant File | MDL_RWJF_0000001 | MDL_RWJF_0000001 | | | | | | |
| P-43071 | undated | Robert Woods Johnson Foundation Grant File | MDL_RWJF_0000003 | MDL_RWJF_0000003 | | | | | | |
| P-43072 | undated | Robert Woods Johnson Foundation Grant File | MDL_RWJF_0000004 | MDL_RWJF_0000004 | | | | | | |
| P-43073 | undated | Robert Woods Johnson Foundation Grant File | MDL_RWJF_0000005 | MDL_RWJF_0000005 | | | | | | |
| P-43074 | undated | Robert Woods Johnson Foundation Grant File | MDL_RWJF_0000008 | MDL_RWJF_0000008 | | | | | | |
| P-43075 | undated | Robert Woods Johnson Foundation Grant File | MDL_RWJF_0000009 | MDL_RWJF_0000009 | | | | | | |
| P-43076 | undated | Robert Woods Johnson Foundation Grant File | MDL_RWJF_0000010 | MDL_RWJF_0000010 | | | | | | |
| P-43077 | undated | Robert Woods Johnson Foundation Grant File | MDL_RWJF_0000012 | MDL_RWJF_0000012 | | | | | | |
| P-43078 | undated | Robert Woods Johnson Foundation Grant File | MDL_RWJF_0000013 | MDL_RWJF_0000013 | | | | | | |
| P-43079 | 4/12/2013 | Re: Cardinal Communications Approved | MNK-T1_0007819281 | MNK-T1_0007819282 | | | | | | |
| P-43080 | Undated | Janssen 'Prescribe Responsibly' website; Keith Candiotti, M.D., Use of Opioid Analgesics in Pain Management, Prescribe Responsibly; http://www.prescriberesponsibly.com/articles/opioid-pain-management | N/A | N/A | | | | | | |
| P-43081 | 8/17/2017 | West Virginia Drug Overdose Deaths Historical Overview 2001-2015; https://dhhr.wv.gov/oeps/disease/ob/documents/opioid/wv-drugoverdoses-2001_2015.pdf | N/A | N/A | | | | | | |
| P-43082 | Undated | Janssen 'Let's Talk Pain' website; https://web.archive.org/web/20120322234928/http://www.letstalkpain.org/real_story/addictions.html | N/A | N/A | | | | | | |
| P-43083 | Undated | Ctrs. for Disease Control and Prevention. U.S. State and County Opioid Prescribing Rates. Maps, 2006-2018; https://www.cdc.gov/drugoverdose/maps/rxrate-maps.html | N/A | N/A | | | | | | |
| P-43084 | Undated | Opioids for Acute Pain: Get the Facts, Ctrs. for Disease Control and Prevention. https://www.cdc.gov/drugoverdose/pdf/patients/Get-the-Facts-a.pdf | N/A | N/A | | | | | | |
| P-43085 | 9/27/2018 | Press Release: One-Third of Americans Have Received an Opioid Prescription in the Past Two Years, NORC at the University of Chicago; https://www.norc.org/NewsEventsPublications/PressReleases/Pages/one-third-of-americans-have-received-anopioid-prescription-in-the-past-two-years.aspx | N/A | N/A | | | | | | |
| P-43086 | 3/20/2020 | Lembke, "BRAVO! A Collaborative Approach to Opioid Tapering,", Oregon Pain Guidance; https://www.oregonpainguidance.org/wp-content/uploads/2020/03/BRAVO-FINAL-3.13.20-1.pdf | N/A | N/A | | | | | | |
| P-43087 | 5/8/2012 | Charles Ornstein, et al., American Pain Foundation Shuts Down as Senators Launch Investigation of Prescription Narcotics, ProPublica; https://www.propublica.org/article/senate-panel-investigates-drugcompany-ties-to-pain-groups | N/A | N/A | | | | | | |
| P-43088 | 6/22/2017 | "Drug Dealer Admits to Giving Free Sample." https://www.herald-dispatch.com/news/drug-dealer-admits-to-giving-free-sample/article_ce289f74-e9c3-58ce-8cce-d7483e774627.html | N/A | N/A | | | | | | |
| P-43089 | 0/0/2004 | Branch v Purdue Pharma et al. NR 1696-3, 2004 WL 3752789 (Tex. Dist. Richmond Civil) | N/A | N/A | | | | | | |
| P-43090 | 0/0/1995 | Campbell 1995; APS Presidential Address; Pain Forum 1996; 85-88, at p. 87. | N/A | N/A | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-43091 | 0/0/2004 | Campbell v Purdue Pharma et al, No. 1:02CV00163TCM, 2004 WL 6057307 (E.D. Missouri 2004) | N/A | N/A | | | | | | | | |
| P-43092 | 0/0/2018 | Centers for Disease Control and Prevention, Data Brief 356. Drug Overdose Deaths in the United States, 1999–2018, at Data Table for Figure 3, https://www.cdc.gov/nchs/data/databriefs/db356_tables-508.pdf | N/A | N/A | | | | | | | | |
| P-43093 | undated | Centers for Disease Control and Prevention. Prescription Opioids. https://www.cdc.gov/drugoverdose/opioids/prescribed.html | N/A | N/A | | | | | | | | |
| P-43094 | undated | Centers for Disease Control and Prevention. Prescription Painkiller Overdoses in the US infographic. https://www.cdc.gov/vitalsigns/painkilleroverdoses/infographic.html | N/A | N/A | | | | | | | | |
| P-43095 | 2/14/2019 | City of Burlington, Mayor's Office, Press Release, "Mayor Miro Weinberger and Community Partners Announce 50 Percent Decline in Opioid-Related Overdose Fatalities in Chittenden County in 2018 (Feb. 14, 2019), https://www.burlingtonvt.gov/Press/mayor-miro-weinberger-and-community-partners-announce-50-percent-decline-in-opioid-related | N/A | N/A | | | | | | | | |
| P-43096 | 0/0/2019 | Coalition on Chronic Pain Management 2019 Report to the Legislature, West Virginia Legislature. | N/A | N/A | | | | | | | | |
| P-43097 | 7/23/2020 | FDA News Release: FDA Requiring Labeling Changes for Opioid Pain Medicines, Opioid Use Disorder Medicines Regarding Naloxone, July 23, 2020, https://www.fda.gov/news-events/press-announcements/fda-requiring-labeling-changes-opioid-pain-medicines-opioid-use-disorder-medicines-regarding | N/A | N/A | | | | | | | | |
| P-43098 | 3/3/1995 | FDA-CDER. NDA 20-281 File. (March 3, 1995), https://www.accessdata.fda.gov/drugsatfda_docs/nda/pre96/020281Orig1s000rev.pdf | N/A | N/A | | | | | | | | |
| P-43099 | 0/0/2004 | Harris v Purdue Pharma et al, No. C-1-01-428, 2004 WL 4012101 (S.D. Ohio 2004) | N/A | N/A | | | | | | | | |
| P-43100 | 6/16/2020 | James L. Madara, MD (AMA) to Deborah Dowell, MD (CDC), Re: Docket No. CDC-2020-0029, June 16, 2020, https://searchlf.ama-assn.org/undefined/documentDownload?uri=%2Funstructured%2Fbinary%2Fletter%2FLETTERS%2F2020-6-16-Letter-to-Dowell-re-Opioid-Rx-Guideline.pdf. | N/A | N/A | | | | | | | | |
| P-43101 | 7/15/2020 | Katz, J., et al., In Shadow of Pandemic, U.S. Drug Overdose Deaths Resurge to Record. The New York Times, July 15, 2020. https://www.nytimes.com/interactive/2020/07/15/upshot/drug-overdose-deaths.html., | N/A | N/A | | | | | | | | |
| P-43102 | 0/0/2003 | Labzda v Purdue Pharma et al, No. 01-8726-CIV-FERGUSONSNOW, 2003 WL 26100920 (S.D. Fla. 2003) | N/A | N/A | | | | | | | | |
| P-43103 | 0/0/2005 | McKnight v Purdue Pharma et al., No. 9:04 Civ-116, 2005 WL 5794391 (E.D.Texas 2005) | N/A | N/A | | | | | | | | |
| P-43104 | 0/0/2020 | National Academies of Sciences, Engineering, and Medicine (NASEM 2020). 2020. Framing Opioid Prescribing Guidelines for Acute Pain: Developing the Evidence. Washington, DC: The National Academies Press..https://www.nap.edu/catalog/25555/framing-opioid-prescribing-guidelines-for-acute-pain-developing-the-evidence | N/A | N/A | | | | | | | | |
| P-43105 | 0/0/2019 | Oregon Health Authority Oregon Opioid Taper Guidelines Task Force Resources. https://www.oregon.gov/oha/PH/PREVENTIONWELLNESS/SUBSTANCEUSE/OPIOIDS/Documents/taskforce/tapering-taskforce/2019-Opioid-Taper-Task-Force-Resources.pdf | N/A | N/A | | | | | | | | |
| P-43106 | 10/15/2018 | Parloff R. Tapering off long-term Rx opioids: a first-hand account, Opioid Institute. (Oct. 15, 2018), https://opioidinstitute.org/2018/10/15/tapering-opioids-lembke/ | N/A | N/A | | | | | | | | |
| P-43107 | 9/1/2011 | Purdue Pharma Butrans Product Alert, September 2011, http://rphmail.com/ch/2011/butrans_101411.html | N/A | N/A | | | | | | | | |
| P-43108 | 10/2/2018 | Sandoe, E., et al., "Policy Levers That States Can Use to Improve Opioid Addiction Treatment And Address the Opioid Epidemic", Health Affairs Blog. (Oct. 2, 2018). https://www.healthaffairs.org/do/10.1377/hblog20180927.51221/full/ | N/A | N/A | | | | | | | | |
| P-43109 | 2005 | Savant v Purdue Pharma et al., No. 04-394-DRH, 2005 WL 6503987 (S.D.Ill. 2005) | N/A | N/A | | | | | | | | |
| P-43110 | 7/2/2020 | Schedules of Controlled Substances: Placement of Tramadol into Schedule IV. 79 Fed. Reg. 37,628 (July 2, 2014).at p. 37628 | N/A | N/A | | | | | | | | |
| P-43111 | 6/4/2020 | State of West Virginia Office of the Attorney General, "DEA's Failure to Combat Diversion Cost Lives: results from the West Virginia Attorney General's Investigation into the DEA's catastrophic failure to manage the National Drug Quota System from 2010-2016, (June 4, 2020), | N/A | N/A | | | | | | | | |
| P-43112 | 1/14/2020 | Steven Rich, Scott Higham and Sari Horwitz More than 100 Billion Pain Pills Saturated the Nation over Nine Years, Washington Post, January 14, 2020. | N/A | N/A | | | | | | | | |
| P-43113 | 0/0/2005 | Taylor v Purdue Pharma et al., No. 504-CV-197, 2005 WL 3308504 (M.D. Georgia 2005) | N/A | N/A | | | | | | | | |
| P-43114 | 9/28/2017 | The Addiction Medicine Foundation, "Congressional Briefing – Addiction Medicine: The Urgent Need for Trained Physicians" (Sep. 28, 2017), https://www.youtube.com/watch?v=v6k8oQckmHw. | N/A | N/A | | | | | | | | |
| P-43115 | 4/10/2018 | U.S. Department of Health and Human Services. Clinical Decision Support. (April 10, 2018). https://www.healthit.gov/topic/safety/clinical-decision-support | N/A | N/A | | | | | | | | |
| P-43116 | 1/27/2020 | US Department of Justice. Electronic Health Records Vendor to Pay $145 Million to Resolve Criminal and Civil Investigations (January 27, 2020). https://www.justice.gov/opa/pr/electronic-health-records-vendor-pay-145-million-resolve-criminal-and-civil-investigations-0 | N/A | N/A | | | | | | | | |
| P-43117 | 9/1/2011 | US. Government Accountability Office. (2011, September). Medicare Part D: Instances of questionable access to prescription drugs, (Publication No. GAO-11-699) at p. 11, https://www.gao.gov/new.items/d11699.pdf, | N/A | N/A | | | | | | | | |
| P-43118 | 8/19/2016 | West Virginia Attorney General, "Best Practices for Prescribing Opioids in West Virginia," pp. 1, 2, http://ago.wv.gov/Documents/2016.08.19%20BP%20Prescribing.PDF | N/A | N/A | | | | | | | | |
| P-43119 | 8/17/2017 | West Virginia Drug Overdose Deaths Historical Overview 2001-2015, West Virginia Department of Health and Human Resources, August 17, 2017, at p.9, https://dhhr.wv.gov/oeps/disease/ob/documents/opioid/wv-drug-overdoses-2001_2015.pdf | N/A | N/A | | | | | | | | |

CT2 Plaintiffs' Joint Exhibit List

| P-43120 | 0/0/1998 | WV Code § 30-3A-2 (1998), Limitation on disciplinary sanctions or criminal punishment related to management of intractable pain, http://www.wvlegislature.gov/Bill_Text_HTML/1998_SESSIONS /RS/Bills/HB4058%20ENR.htm | N/A | N/A | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-43121 | 0/0/2012 | WV Code § 30-3A-2 (2012), Limitation on disciplinary sanctions or criminal punishment related to management of pain, http://www.wvlegislature.gov/wvcode/Code.cfm?chap=30&art =3A. | N/A | N/A | | | | | | | |
| P-43122 | 6/20/2018 | American Society of Addiction Medicine (ASAM) Definition of Addiction. https://www.asam.org/resources/definition-of-addiction; accessed June 20, 2018, at p. 1. | N/A | N/A | | | | | | | |
| P-43123 | 6/29/2018 | Anora M. Gaudiano, How the Opioid Epidemic Is Exacerbating a US Labor-Market Shortage, MarketWatch (June 29, 2018), https://www.marketwatch.com/story/how-the-opioid-epidemic-is-exacerbating-a-us-labor-market-shortage-2018-06-28. | N/A | N/A | | | | | | | |
| P-43124 | 11/1/2019 | Association of Schools & Programs of Public Health (ASPPH) Report, "Bringing Science to Bear on Opioids," 11/01/2019, at p. 21. | N/A | N/A | | | | | | | |
| P-43125 | 3/27/2018 | Ben Gitis, Isabel Soto, The Labor Force and Output Consequences of the Opioid Crisis, American Action Forum (Mar. 27, 2018), https://www.americanactionforum.org/research/labor-force-output-consequences-opioid-crisis/. | N/A | N/A | | | | | | | |
| P-43126 | undated | Centers for Disease Control and Prevention, Data Brief 329. Drug Overdose Deaths in the United States, 1999–2017. https://www.cdc.gov/nchs/data/databriefs/db329_tables-508.pdf#page=1, at p. 4. | N/A | N/A | | | | | | | |
| P-43127 | undated | Centers for Disease Control and Prevention. U.S. Prescribing Rate Maps. https://www.cdc.gov/drugoverdose/maps/rxrate-maps.html. | N/A | N/A | | | | | | | |
| P-43128 | 10/7/2003 | Fauber J. FDA and Pharma: Emails Raise Pay-for-Play Concerns. Sentinal/MedPage Today. October 7, 2003, see http://www.medpagetoday.com/PainManagement/PainManag ement/42103.at p. 1. | N/A | N/A | | | | | | | |
| P-43129 | 0/0/204 | Federation of State Medical Board's Model Guidelines on the Use of Controlled Substances for Pain Management (2004), http://www.fsmb.org/Policy%20Documents%20and%20White% 20Papers/2004_model_pain_policy.asp | N/A | N/A | | | | | | | |
| P-43130 | 11/4/2008 | Food and Drug Administration Center for Drug Evaluation and Research (FDA-CDER), Application Number: 22-304 (November 4, 2008), https://www.accessdata.fda.gov/drugsatfda_docs/nda/2008/02 2304o000_OtherR.pdf. at p. 2 | N/A | N/A | | | | | | | |
| P-43131 | 5/2/1988 | FSMB, Model Guidelines for the Use of Controlled Substances for the Treatment of Pain (May 2, 1988), https://painpolicy.iu.edu/sites/default/files/sites/www.painpoli cy.wisc.edu/files/model_0.pdf. | N/A | N/A | | | | | | | |
| P-43132 | undated | How to Taper Patients Off of Chronic Opioid Therapy, Stanford University School of Medicine, https://med.stanford.edu/cme/courses/online/opioid-taper.html. | N/A | N/A | | | | | | | |
| P-43133 | 0/0/2016 | International Narcotics Control Board, Narcotic Drugs Technical Report 2016, at pp. 200-203. See https://www.incb.org/incb/en/narcotic-drugs/Technical_Reports/2016/narcotic-drugs-technical-report-2016.html. | N/A | N/A | | | | | | | |
| P-43134 | 0/0/2016 | Lembke, Anna. Drug Dealer, MD: How Doctors Were Duped, Patients Got Hooked, and Why Its so Hard to Stop. Johns Hopkins University Press, 2016. | N/A | N/A | | | | | | | |
| P-43135 | 4/27/2018 | Lurie J., Doctors Receive Opioid Training. Big Pharma Funds It. What Could Go Wrong? Mother Jones. https://www.motherjones.com/politics/2018/04/doctors-are-required-to-receive-opioid-training-big-pharma-funds-it-what-could-go-wrong/. | N/A | N/A | | | | | | | |
| P-43136 | 12/30/2008 | Press Release, Actavis, Actavis Acquires Kadian; Extends Specialty Drug Portfolio in U.S., (Dec. 30, 2008), https://www.businesswire.com/news/home/20081230005227/ en/Actavis-Acquires-Kadian-Extends-Specialty-Drug-Portfolio. | N/A | N/A | | | | | | | |
| P-43137 | 9/1/2013 | United States Dep't of Health and Human Servs. Addressing Prescription Drug Abuse in the United States. 1-36, at pp. 9-10, https://www.cdc.gov/drugoverdose/pdf/hhs_prescription_drug _abuse_report_09.2013.pdf. | N/A | N/A | | | | | | | |
| P-43138 | Undated | World Health Organization, CIOMS, http://www.who.int/medicines/areas/quality_safety/safety_eff icacy/trainingcourses/definitions.pdf, at p. 10. | N/A | N/A | | | | | | | |
| P-43139 | 0/0/2017 | West Virginia Department of Health & Human Resources. West Virginia drug overdose deaths historical overview 2001-2015. 2017. https://dhhr.wv.gov/oeps/disease/ob/documents/opioid/wvdr ug-overdoses-2001_2015.pdf. | N/A | N/A | | | | | | | |
| P-43140 | 0/0/2020 | Attorney General Patrick Morrisey. DEA's failure to combat diversion cost lives: Results from the West Virginia Attorney General's investigation into the DEA's catastrophic failure to manage the National Drug Quota System from 2010-2016. 2020. | N/A | N/A | | | | | | | |
| P-43141 | 0/0/2020 | NIDA. West Virginia: Opioid-involved deaths and related harms. 2020. https://www.drugabuse.gov/drug-topics/opioids/opioid-summaries-by-state/west-virginia-opioidinvolved-deaths-related-harms. | N/A | N/A | | | | | | | |
| P-43142 | 0/0/2019 | Overdose Death Rates. National Institute on Drug Abuse. https://www.drugabuse.gov/relatedtopics/trends-statistics/overdose-death-rates. Published 2019. | N/A | N/A | | | | | | | |
| P-43143 | | United States Census Bureau. QuickFacts: Cabell County, West Virginia. 2018. https://www.census.gov/quickfacts/cabellcountywestvirginia. | N/A | N/A | | | | | | | |
| P-43144 | 0/0/2020 | United States Census Bureau. Annual County and Resident Population Estimates by Selected Age Groups and Sex: April 1, 2010 to July 1, 2019 (CC-EST2019-AGESEX). 2020. https://www.census.gov/data/tables/time-series/demo/popest/2010s-counties-detail.html | N/A | N/A | | | | | | | |
| P-43145 | 0/0/2019 | Centers for Disease Control and Prevention. Lung cancer statistics. 2019. https://www.cdc.gov/cancer/lung/statistics/index.htm. | N/A | N/A | | | | | | | |
| P-43146 | 1/4/2001 | 2001 Email between Purdue execs discussing the impact of JCAHO standards on pain management | PDD8801183361 | PDD8801183364 | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-43147 | 5/7/2000 | Pain Management Speaker Training Program for Physicians | PKY180170528 | PKY180170653 | | | | | | | | | |
| P-43148 | 8/9/2000 | HSS Training Presentation | PKY180435433 | PKY180435707 | | | | | | | | | |
| P-43149 | 6/15/1998 | OxyContin Advertising and Black Box Warnings | PKY180625450 | PKY180625745 | | | | | | | | | |
| P-43150 | Undated | CME: Legal and Ethical Issues Affecting Pain Management | PKY180769094 | PKY180769535 | | | | | | | | | |
| P-43151 | 4/5/2000 | Accredited Pain Management Program for the Educator | PKY180775599 | PKY180775707 | | | | | | | | | |
| P-43152 | Undated | OxyContin Files (HD): HealthSouth Pain Management Plan | PKY181246683 | PKY181247419 | | | | | | | | | |
| P-43153 | 4/18/1997 | Purdue Physicians' Pain Management Speaker Training Program | PKY181654940 | PKY181654982 | | | | | | | | | |
| P-43154 | 3/20/1998 | Physicians' Pain Management Speakers Training Program | PKY181655057 | PKY181655139 | | | | | | | | | |
| P-43155 | 11/5/1999 | Purdue Physician's Pain Management Speakers Training Program | PKY181655140 | PKY181655233 | | | | | | | | | |
| P-43156 | 3/24/2006 | Purdue's First Supplement to Written Statement of Initial Disclosure | PKY182921037 | PKY182921073 | | | | | | | | | |
| P-43157 | 12/31/1997 | I got my life back. | PKY183063227 | PKY183063231 | | | | | | | | | |
| P-43158 | 12/23/2005 | Statement From Stefan P. Kruszewski, M.D. | PKY183320282 | PKY183320575 | | | | | | | | | |
| P-43159 | 3/21/2011 | 110316 Hair Testing Ad Board_v2.ppt | PPLP00337008G | PPLP003370154 | | | | | | | | | |
| P-43160 | 9/5/2011 | Master Consultant Services Agreement | PPLP003478540 | PPLP003478553 | | | | | | | | | |
| P-43161 | 5/18/2006 | Re: DSM V | PPLP004058443 | PPLP004058444 | | | | | | | | | |
| P-43162 | 1/28/2013 | McKesson Pharmacy Intervention Program Overview_Butrans | PPLPC002000140782 | PPLPC002000140783 | | | | | | | | | |
| P-43163 | 11/10/1997 | Pain Management Video Transcription - Dr. Spanos | PPLPC009000022561 | PPLPC009000022582 | | | | | | | | | |
| P-43164 | 9/26/2006 | PRC_final.pdf | PPLPC017000046138 | PPLPC017000046173 | | | | | | | | | |
| P-43165 | 3/25/2008 | Email re DSM | PPLPC018000201219 | PPLPC018000201222 | | | | | | | | | |
| P-43166 | 11/14/2008 | Purdue email | PPLPC018000252189 | PPLPC018000252191 | | | | | | | | | |
| P-43167 | 3/24/2008 | Email re DSM | PPLPC031000425439 | PPLPC031000425440 | | | | | | | | | |
| P-43168 | 9/27/1995 | OxyContin Launch Plan | PURCHI-003286781 | PURCHI-003286781 | | | | | | | | | |
| P-43169 | 2/7/2002 | Cephalon Annual Sales Meeting | TEVA_AAMD_00791885 | TEVA_AAMD_00791902 | | | | | | | | | |
| P-43170 | 2005 | Hassler Ex. 6 - 2005 ACTIQ Marketing Plan | TEVA_CAOC_00759630 | TEVA_CAOC_00759713 | | | | | | | | | |
| P-43171 | 11/20/2008 | Fentora Introduction to Pain | TEVA_MDL_A_00890305 | TEVA_MDL_A_00890382 | | | | | | | | | |
| P-43172 | 6/19/2007 | American Pain Foundation Guide for People Living with Pain | TEVA_MDL_A_01090496 | TEVA_MDL_A_01090579 | | | | | | | | | |
| P-43173 | Undated | Actiq Physician Segmentation Guide | TEVA_MDL_A_01327081 | TEVA_MDL_A_01327082 | | | | | | | | | |
| P-43174 | 10/22/2003 | A Manager's Perspective on Actiq | TEVA_MDL_A_09062111 | TEVA_MDL_A_09062112 | | | | | | | | | |
| P-43175 | 2/5/2020 | Presentation by David Joranson | WIS_PPSG_000703 | WIS_PPSG_000703 | | | | | | | | | |
| P-43176 | 10/5/2000 | Emails between PPSG's Joranson and Purdue's Haddox and Kaiko | WIS_PPSG_001791 | WIS_PPSG_001791 | | | | | | | | | |
| P-43177 | 6/8/2001 | Re: Consensus Statement APS/AAPM/ASAM | WIS_PPSG_002042 | WIS_PPSG_002042 | | | | | | | | | |
| P-43178 | 10/18/2018 | PPSG financial spreadsheet | WIS_PPSG_003892 | WIS_PPSG_003892 | | | | | | | | | |
| P-43179 | 10/9/2002 | Email from PPSG's Joranson to Purdue's Robert Kaiko | WIS_PPSG_006457 | WIS_PPSG_006457 | | | | | | | | | |
| P-43180 | 2/7/2011 | PPSG U.S. Program Accomplishments: July 2009-June 2010 | WIS_PPSG_007680 | WIS_PPSG_007680 | | | | | | | | | |
| P-43181 | 5/27/2010 | PPSG spreadsheet of financial contributions | WIS_PPSG_007783 | WIS_PPSG_007783 | | | | | | | | | |
| P-43182 | 2/16/2008 | Presentation by David Joranson | WIS_PPSG_007991 | WIS_PPSG_007991 | | | | | | | | | |
| P-43183 | 12/1/2005 | Email from PPSG to Endo's Bobbie Sue Brown | WIS_PPSG_007994 | WIS_PPSG_007994 | | | | | | | | | |
| P-43184 | 6/6/2005 | Emails between PPSG's Joranson and Gilson and Purdue's Robert Kaiko and Pamela Bennett | WIS_PPSG_008286 | WIS_PPSG_008286 | | | | | | | | | |
| P-43185 | 11/30/2005 | PPSG-FSMB workshops | WIS_PPSG_008292 | WIS_PPSG_008292 | | | | | | | | | |
| P-43186 | 8/30/2001 | Email from PPSG's Joranson to Purdue's Chris Neumann | WIS_PPSG_013938 | WIS_PPSG_013938 | | | | | | | | | |
| P-43190 | 8/1/2014 | Purdue/McKesson PIP Butrans Coaching Guide.pdf | PPLP003299959 | PPLP003299963 | | | | | | | | | |
| P-43191 | 8/9/2013 | Purdue Butrans Cover Letter 080913.pdf | PPLP003337352 | PPLP003337352 | | | | | | | | | |
| P-43192 | 2/27/2012 | STRATEGIC ACCOUNT BUSINESS PLAN for McKesson Drug Company | ENDO-CHI_LIT-00088728 | ENDO-CHI_LIT-00088734 | | | | | | | | | |
| P-43193 | 8/1/2013 | FW: EXTERNAL: Re: OP-02777a - Pharmacy email 2 | ENDO-CHI_LIT-00294169 | ENDO-CHI_LIT-00294178 | | | | | | | | | |
| P-43194 | 1/17/2014 | RE: Cardinal Opana ER email blast | ENDO-CHI_LIT-00431191 | ENDO-CHI_LIT-00431198 | | | | | | | | | |
| P-43195 | 2/28/2014 | Cardinal Health_Manufacturer Marketing Services_2012a (DSA).pdf | ENDO-CHI_LIT-00470118 | ENDO-CHI_LIT-00470122 | | | | | | | | | |
| P-43196 | 10/24/2012 | RE: Actavis eConnection proof for the Campaign Kadian | ACTAVIS0220239 | ACTAVIS0220244 | | | | | | | | | |
| P-43197 | 2/17/2011 | Marketing Proposal prepared for Actavis by Kristine Fidler | ACTAVIS0600353 | ACTAVIS0600356 | | | | | | | | | |
| P-43198 | 10/25/2011 | Re: BPC Follow Up - Telemarketing Program | ACTAVIS0620245 | ACTAVIS0620247 | | | | | | | | | |
| P-43199 | 10/14/2011 | FW: Oxymorphone ER items #s | ACTAVIS0620574 | ACTAVIS0620581 | | | | | | | | | |
| P-43200 | 8/26/2011 | Oxymorphone Promotion and chargeback results to date | ACTAVIS0623266 | ACTAVIS0623266 | | | | | | | | | |
| P-43201 | | Oxymorphone ER charge back detail to 8-19-2011 (2).XLS | ACTAVIS0623268 | ACTAVIS0623268 | | | | | | | | | |
| P-43202 | | Promotion of Oxymorphone.doc | ACTAVIS0623269 | ACTAVIS0623270 | | | | | | | | | |
| P-43203 | 12/31/2007 | ABC Diversion Control Program - The Sales Associate Role in Diversion Control | ABDCMOL00000124 | ABDCMOL00000147 | | | | | | | | | |
| P-43204 | 5/8/2018 | ABC Fentanyl Patch Sell Sheet w PI - 06.06.2016.pdf | ABDCMOL00002831 | ABDCMOL00002834 | | | | | | | | | |
| P-43205 | 10/12/2012 | Actavis_Marketing Programs Agreement with CardinalHealth_09.12.pdf | ALLERGAN_MDL_00000044 | ALLERGAN_MDL_00000044 | | | | | | | | | |
| P-43206 | 9/24/2012 | KAD-088 Kadian Pharmacy Flyer 09-24-12.pdf | ALLERGAN_MDL_00019229 | ALLERGAN_MDL_00019230 | | | | | | | | | |
| P-43207 | 8/26/2011 | RE: Follow-up discussion re: Actavis oxymorphone campaign | ALLERGAN_MDL_00684866 | ALLERGAN_MDL_00684866 | | | | | | | | | |
| P-43208 | 4/23/2008 | Opioiphobia Speaker Initiative | JAN-MS-00326339 | JAN-MS-00326340 | | | | | | | | | |
| P-43209 | 4/23/2008 | Overview of Xcenda Provider Education in Pain (4.7.08).pdf | JAN-MS-00326341 | JAN-MS-00326362 | | | | | | | | | |
| P-43210 | 6/18/2012 | RE: Retail Medicare Part D FST | JAN-MS-00362392 | JAN-MS-00362394 | | | | | | | | | |
| P-43211 | 6/18/2012 | JAN_Nucytna Part D Exceptions and PA tool_2012-06-18-XF.docx | JAN-MS-00362395 | JAN-MS-00362450 | | | | | | | | | |
| P-43212 | 4/21/2011 | JPI_Nucynta Part D Plan Exceptions_WO_XE.PDF | JAN-MS-00364683 | JAN-MS-00364685 | | | | | | | | | |
| P-43213 | 4/30/2012 | Re: Janssen SOW for Nucynta Part D Plan Exceptions | JAN-MS-00364686 | JAN-MS-00364687 | | | | | | | | | |
| P-43214 | 4/30/2012 | 992963044 - XCENDA-Long Term Care Reimbursement Training Deck.PDF | JAN-MS-00364689 | JAN-MS-00364689 | | | | | | | | | |
| P-43215 | 6/27/2007 | Summary of Tapentadol Outcomes Discussion w/ Xcenda | JAN-MS-00447221 | JAN-MS-00447222 | | | | | | | | | |
| P-43216 | 12/21/2000 | Trial Script Program Agreement Janssen_Duragesic and McKesson.doc | JAN-MS-00785242 | JAN-MS-00785254 | | | | | | | | | |
| P-43217 | 7/29/2010 | proposed scope and research | JAN-MS-00817084 | JAN-MS-00817084 | | | | | | | | | |
| P-43218 | 2/4/2011 | McKesson Submission.pdf | JAN-MS-00864519 | JAN-MS-00864537 | | | | | | | | | |
| P-43219 | 10/14/2010 | RE: Exceptions Part D Tool Flashcard PDF | JAN-MS-00866310 | JAN-MS-00866315 | | | | | | | | | |
| P-43220 | 8/2/2012 | Nucynta BR Follow Up 7 20 2012 verS_08_2_12 Final.pdf | JAN-MS-01071428 | JAN-MS-01071428 | | | | | | | | | |
| P-43221 | 12/1/2010 | Business Review JnJ Nucynta December 2010.pdf | JAN-MS-01130535 | JAN-MS-01130566 | | | | | | | | | |
| P-43222 | 5/2/2008 | SETTLEMENT AND RELEASE AGREEMENT AND ADMINISTRATIVE MEMORANDUM OF AGREEMENT | MCKMDL00332932 | MCKMDL00332955 | | | | | | | | | |
| P-43223 | | Making Connections Pain Management Program for Duragesic | MCKMDL00334317 | MCKMDL00334318 | | | | | | | | | |
| P-43224 | | Butrans Trial Offer | MCKMDL00334324 | MCKMDL00334325 | | | | | | | | | |
| P-43225 | | Hyslinga ER Trial Offer Advertisement | MCKMDL00334328 | MCKMDL00334329 | | | | | | | | | |
| P-43226 | 11/14/2012 | McKesson RxBulletin EXALGO 32 mg Extended-Release Tablets.htm | MCKMDL00353266 | MCKMDL00353267 | | | | | | | | | |
| P-43227 | 3/16/2011 | McKesson Manufacturer Marketing Program Agreement | MCKMDL00353279 | MCKMDL00353280 | | | | | | | | | |
| P-43228 | 1/12/2011 | Retail Weekly Wire Text_Jan 13 2011_RxFocus Butrans.doc | MCKMDL00353282 | MCKMDL00353283 | | | | | | | | | |
| P-43229 | 8/16/2010 | McKesson Manufacturer Marketing DirectRx Advertising | MCKMDL00353307 | MCKMDL00353307 | | | | | | | | | |
| P-43230 | 1/28/2014 | RelayHealth Xartemis Launch eVoucher Recommendations 012814 | MNK-T1_0000115216 | MNK-T1_0000115230 | | | | | | | | | |
| P-43231 | 11/3/2008 | Fentanyl Lozenge OneStop Generics Marketing Contract | MNK-T1_0000416504 | MNK-T1_0000416506 | | | | | | | | | |
| P-43232 | 10/18/2011 | Spreadsheet re: Annual Generics Sales | MNK-T1_0000443779 | MNK-T1_0000443822 | | | | | | | | | |
| P-43233 | 4/21/2011 | Revised 2011 Volume Growth Rebate 4.13.11.doc.pdf | MNK-T1_0000499880 | MNK-T1_0000499881 | | | | | | | | | |
| P-43234 | 8/3/2010 | ABC VIP thru 7/31 | MNK-T1_0000499741 | MNK-T1_0000499742 | | | | | | | | | |
| P-43235 | 4/30/2008 | McKesson Controlled Substances Monitoring Program, Program Guide for Pharmacies | MCKMDL00354776 | MCKMDL00354777 | | | | | | | | | |
| P-43236 | 4/5/2018 | Covington & Burley Email Re: McKesson Multistate Attorney General Matter | MCKMDL00385864 | MCKMDL00385869 | | | | | | | | | |
| P-43237 | 6/29/2009 | IWG Submission to FDA Docket (06292009).pdf | EPI00066634 | EPI00066648 | | | | | | | | | |
| P-43238 | 1/10/2012 | RE: Emailing: Dear Pharmacy Letter Endo Products, Tote Stuffer Endo (duplicate) | ENDO-OR-CID-00418114 | ENDO-OR-CID-00418117 | | | | | | | | | |
| P-43239 | 12/3/2008 | PCF REMS Task Force | EPI001059511 | EPI001059511 | | | | | | | | | |
| P-43240 | 1/24/2008 | Letter re: APF Local Media Support | CHI_000272862 | CHI_000272874 | | | | | | | | | |

CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-43241 | 1/31/2002 | Proposed Opioid REMS (Presentation by Sharon Hertz, M.D.,CDER (Center for Drug Education and Research) FDA) | PPLP004065860 | PPLP004065878 | | | | | | | |
| P-43242 | 10/20/2006 | Rx Deals-Soma TB-LDRFax.pdf | CAH_MDL_PRIORPROD_DEA07_00854208 | CAH_MDL_PRIORPROD_DEA07_00854208 | | | | | | | |
| P-43243 | 1/7/2008 | Fw: Possible Suspect Pharmacy | CAH_MDL_PRIORPROD_DEA07_00968968 | CAH_MDL_PRIORPROD_DEA07_00968968 | | | | | | | |
| P-43244 | 12/21/2007 | FW: Good news: Update on Limiters | CAH_MDL_PRIORPROD_DEA07_00053986 | CAH_MDL_PRIORPROD_DEA07_00053987 | | | | | | | |
| P-43245 | 1/18/2008 | Swedesboro One-Day Turn-Around Communication 1.18.07 v2.doc | CAH_MDL_PRIORPROD_DEA07_00509337 | CAH_MDL_PRIORPROD_DEA07_00509337 | | | | | | | |
| P-43246 | 4/27/2011 | April 27, 2011 Newswire | ENDO-OPIOID_MDL-00394248 | ENDO-OPIOID_MDL-00394253 | | | | | | | |
| P-43247 | 8/13/2014 | Microsoft_Office_Excel_Worksheet2.xlsx | MCKMDL00407477 | MCKMDL00407477 | | | | | | | |
| P-43248 | 9/8/2014 | Competitive Intelligence Briefing AmerisourceBergen ThoughtSpot 2014 | CAH_MDL2804_00104656 | CAH_MDL2804_00104751 | | | | | | | |
| P-43249 | 10/13/2017 | Final INTERNAL Note from GB 10 13 17.pdf | CAH_MDL2804_00112004 | CAH_MDL2804_00112005 | | | | | | | |
| P-43250 | 6/5/2015 | 2015 RBC Playbook June.pdf | CAH_MDL2804_00115420 | CAH_MDL2804_00115452 | | | | | | | |
| P-43251 | 4/14/2016 | ASBC Conference. | ABDCMDL00158927 | ABDCMDL00158927 | | | | | | | |
| P-43252 | 2/9/2018 | Active_64944572_39_DRAFT Petition for Rulemaking dm edits.docx | ABDCMDL00169260 | ABDCMDL00169260 | | | | | | | |
| P-43253 | 12/4/2009 | OMP Sales Data September-November 2009 | ABDCMDL00170213 | ABDCMDL00170213 | | | | | | | |
| P-43254 | 10/22/2014 | RE: BIM - Follow-up MNK1555 Comparators | MNK-T1_0000641574 | MNK-T1_0000641579 | | | | | | | |
| P-43255 | | Educational Grant Request for: Strategic Management of Cancer Related Pain | TEVA_MDL_A_00825730 | TEVA_MDL_A_00825750 | | | | | | | |
| P-43256 | 2/22/2012 | FW: eConnection Proof for your approval "Exalgo" | MNK-T1_0000823151 | MNK-T1_0000823152 | | | | | | | |
| P-43257 | 6/2/1995 | Minutes from the OxyContin Pre Launch Memo | PKY180255278 | PKY180255280 | | | | | | | |
| P-43258 | 2/2/1996 | Bill to Purdue for $8,931 for telemarketing promotion of OxyContin. Bill from McKesson Telemarketing Service | PKY180416642 | PKY180416643 | | | | | | | |
| P-43259 | 11/29/2000 | Imedex Letter of Agreement | PKY180796623 | PKY180796623 | | | | | | | |
| P-43260 | 12/9/2000 | Pain Management and Chemical Dependence Brochure | PKY180796628 | PKY180796639 | | | | | | | |
| P-43261 | 5/12/2000 | The Fourth Conference on Pain Management and Chemical Dependency | PKY180796664 | PKY180796664 | | | | | | | |
| P-43262 | 5/4/2000 | Letter re funding for continuing education program | PKY180796666 | PKY180796666 | | | | | | | |
| P-43263 | 11/26/1997 | Imedex Invoice | PKY180947495 | PKY180947495 | | | | | | | |
| P-43264 | 5/10/1996 | OxyContin Wholesaler Special Promotions | PKY181732374 | PKY181732374 | | | | | | | |
| P-43265 | 3/31/2000 | National Accounts Business Conditions Report | PKY181284712 | PKY181284714 | | | | | | | |
| P-43266 | 5/28/2008 | Media Advisory: Local and National Leadership Working to Change Devastating Pain Policy in Washington State | PKY183402315 | PKY183402315 | | | | | | | |
| P-43267 | 1/10/2017 | Health Mart Pharmacy | MCKMDL00464066 | MCKMDL00464103 | | | | | | | |
| P-43268 | 2/28/2017 | Tom Ahern Solutions to Drive Your Business_Nickel City Group Deck | MCKMDL00473378 | MCKMDL00473429 | | | | | | | |
| P-43269 | 8/22/2017 | FY18 Town Hall Update 081417 | MCKMDL00474152 | MCKMDL00474170 | | | | | | | |
| P-43270 | 11/8/2012 | SalesConnect: November 8, 2012 | CAH_MDL2804_00125969 | CAH_MDL2804_00125971 | | | | | | | |
| P-43271 | 5/23/2018 | Cardinal Health_Manufacturer Marketing Services_2017(DSA).pdf | CAH_MDL2804_00131705 | CAH_MDL2804_00131705 | | | | | | | |
| P-43272 | 11/28/2017 | Cardinal Health_Manufacturer Marketing Services_2017(DSP).pdf | CAH_MDL2804_00131816 | CAH_MDL2804_00131816 | | | | | | | |
| P-43273 | 7/19/2016 | Service Flash 07.18.16.pdf | CAH_MDL2804_00132701 | CAH_MDL2804_00132701 | | | | | | | |
| P-43274 | 10/21/2015 | Teva_Cardinal Health Statement of Work_VantrelaER_Fully Executed_102115.pdf | CAH_MDL2804_00132726 | CAH_MDL2804_00132727 | | | | | | | |
| P-43275 | 10/21/2015 | Teva_Cardinal Health Statement of Work_VantrelaER_Fully Executed_102115.pdf | CAH_MDL2804_00132781 | CAH_MDL2804_00132781 | | | | | | | |
| P-43276 | 11/21/2013 | RE: [TEST] Service Flash: November 21, 2013 | CAH_MDL2804_00133350 | CAH_MDL2804_00133353 | | | | | | | |
| P-43277 | 4/6/2018 | Health Mart Naloxone Message.docx | MCKMDL00484449 | MCKMDL00484450 | | | | | | | |
| P-43278 | 1/13/2011 | Creating Customer Value | MCKMDL00490716 | MCKMDL00490720 | | | | | | | |
| P-43279 | 12/13/2010 | November 2010 PIP Reports: Effective Coaching Sessions are Critical | MCKMDL00493101 | MCKMDL00493104 | | | | | | | |
| P-43280 | 10/14/2010 | RE: September 2010 PIP Reports for the Pharmacy Intervention Program | MCKMDL00496195 | MCKMDL00496197 | | | | | | | |
| P-43281 | 4/11/2011 | Pain Care Forum Participating Organizations | ABDCMDL00264245 | ABDCMDL00264245 | | | | | | | |
| P-43282 | 12/29/2014 | Grants Paid by Generics.xlsx | MNK-T1_0000917000 | MNK-T1_0000917000 | | | | | | | |
| P-43283 | 4/1/2013 | Pain Payer Landscape (Final SOW) | TEVA_MDL_A_00858252 | TEVA_MDL_A_00858256 | | | | | | | |
| P-43284 | 7/5/2013 | RE: Brief Catch-up Call | TEVA_MDL_A_00858261 | TEVA_MDL_A_00858263 | | | | | | | |
| P-43285 | 7/26/2013 | Email re: Final Slides | TEVA_MDL_A_00858300 | TEVA_MDL_A_00858300 | | | | | | | |
| P-43286 | 7/26/2013 | Final Chronic pain ad board_slides -8.30 PM - 25 Jul 2013 | TEVA_MDL_A_00858307 | TEVA_MDL_A_00858307 | | | | | | | |
| P-43287 | 6/18/2013 | RE: AD Hydro- Ad Board | TEVA_MDL_A_00858307 | TEVA_MDL_A_00858311 | | | | | | | |
| P-43288 | 6/18/2013 | AD Hydro Payer Advisory Board SOW_revised_6_14_13 (XF).docx | TEVA_MDL_A_00858312 | TEVA_MDL_A_00858318 | | | | | | | |
| P-43289 | 5/2/2011 | VPGM Secondary Wholesaler Update Final 5 3 11.ppt | MCKMDL00497923 | MCKMDL00497933 | | | | | | | |
| P-43290 | 4/26/2008 | CVS | MCKMDL00535683 | MCKMDL00535683 | | | | | | | |
| P-43291 | 6/5/2011 | HDMA Executive Committee Meeting - 6-5-11 | ML00055624 | ML00055673 | | | | | | | |
| P-43292 | 4/14/2008 | McKesson Launches Controlled Substances Monitoring Program.doc | MCKMDL00541773 | MCKMDL00541774 | | | | | | | |
| P-43293 | 4/17/2008 | Pharma Controlled Substance_Overview.pdf | MCKMDL00543612 | MCKMDL00543613 | | | | | | | |
| P-43294 | 11/29/2012 | Exalgo RxBulletin Report 11-15-12.pdf | MNK-T1_0000990815 | MNK-T1_0000990815 | | | | | | | |
| P-43295 | 6/22/2011 | Sales and Mktg Actuals 05-11 - 100631 (2).xlsx | TEVA_MDL_A_01180335 | TEVA_MDL_A_01180335 | | | | | | | |
| P-43296 | 12/6/2013 | Fentora AMCP Dossier_Update v1_2013-11-27 PY.docx | TEVA_MDL_A_01236638 | TEVA_MDL_A_01236675 | | | | | | | |
| P-43297 | | | PDD1502100590 | PDD1502100601 | | | | | | | |
| P-43298 | | | PDD1502117658 | PDD1502117705 | | | | | | | |
| P-43299 | 12/21/1995 | Bergen Brunswig Accusource | PDD8801142911 | PDD8801142911 | | | | | | | |
| P-43300 | | | PDD8801281191 | PDD8801281191 | | | | | | | |
| P-43301 | 10/14/2011 | RE: Cardinal Oxymo | ALLERGAN_MDL_02461021 | ALLERGAN_MDL_02461024 | | | | | | | |
| P-43302 | 11/1/2010 | Pain Management | ABDCMDL00280699 | ABDCMDL00280699 | | | | | | | |
| P-43303 | 9/12/2017 | Quota History.xlsx | HDA_MDL_000008047 | HDA_MDL_000008047 | | | | | | | |
| P-43304 | 5/31/2012 | Email: re: Review Draft COV795 HEOR Value Strategy | MNK-T1_0001052415 | MNK-T1_0001052415 | | | | | | | |
| P-43305 | 5/31/2012 | Presentation re: Market Value Framework and Data Signal Testing | MNK-T1_0001052416 | MNK-T1_0001052488 | | | | | | | |
| P-43306 | 2010 | 2010-annual-report.pdf | ENDO-OPIOID_MDL-01623042 | ENDO-OPIOID_MDL-01623068 | | | | | | | |
| P-43307 | 1/16/2018 | Memphis Sales PwPt August 2014 | MCKMDL00557252 | MCKMDL00557329 | | | | | | | |
| P-43308 | 4/25/2013 | HDMA_Crisis-Playbook_revised 4-24.pdf | ABDCMDL00288484 | ABDCMDL00288527 | | | | | | | |
| P-43309 | 1/23/2009 | PCF REMS Letterfinal1.doc | ABDCMDL00212590 | ABDCMDL00212592 | | | | | | | |
| P-43310 | 9/8/2010 | Action Needed: Time and CBS "The Early Show Saturday Morning" Unbalanced Media Coverage Hinders Pain Awareness Month Efforts | ENDO-OPIOID_MDL-02217039 | ENDO-OPIOID_MDL-02217041 | | | | | | | |
| P-43311 | 6/10/2002 | RE: MASCC Speaker Needs by Wed. | ENDO-OPIOID_MDL-02261219 | ENDO-OPIOID_MDL-02261220 | | | | | | | |
| P-43312 | 6/11/2002 | RE: MASCC Speaker Needs Info by Wed. | ENDO-OPIOID_MDL-02261221 | ENDO-OPIOID_MDL-02261222 | | | | | | | |
| P-43313 | 6/11/2002 | RE: MASCC Author Question | ENDO-OPIOID_MDL-02261223 | ENDO-OPIOID_MDL-02261225 | | | | | | | |
| P-43314 | 3/18/2013 | Re: Letter to Congress on Hydrocodone Rescheduling | ENDO-OPIOID_MDL-02301476 | ENDO-OPIOID_MDL-02301479 | | | | | | | |
| P-43315 | 12/6/2013 | Revised Deck working deck with comments - PB edits | TEVA_MDL_A_02366621 | TEVA_MDL_A_02366621 | | | | | | | |
| P-43316 | | | PDD1701098054 | | | | | | | | |
| P-43317 | | | PDD1701107091 | | | | | | | | |
| P-43318 | 2/6/1997 | Introductory Offer For Pharmacies (The Medicine Shoppe) | PDD1701383797 | | | | | | | | |
| P-43319 | 3/20/1996 | NWDA Marketing Conference | PDD1706044077 | | | | | | | | |
| P-43320 | 1/28/2013 | McKesson Pharmacy Intervention Program Overview_Butrans (3).docx | PPLPC020000140782 | PPLPC020000140783 | | | | | | | |
| P-43321 | 1/18/2006 | McKesson letter to DEA, c/o Rannazzisi re: Lakeland, FL Distribution Center Issues | MCKMDL00571361 | MCKMDL00571365 | | | | | | | |
| P-43322 | 3/17/2014 | SOW Fentora Buccal tablet.pdf | TEVA_MDL_A_02553105 | TEVA_MDL_A_02553118 | | | | | | | |
| P-43323 | 7/14/2010 | FW: Follow up letter to Dr. McLellan | PPLP004210523 | PPLP004210523 | | | | | | | |
| P-43324 | 7/17/2009 | Pain Care Forum Media Committee. | PPLP004298301 | PPLP004298303 | | | | | | | |
| P-43325 | 4/7/2009 | IWG Face-to-Face Kick-Off Meeting 04-07-09 Final Minutes | PPLP004299456 | PPLP004299461 | | | | | | | |
| P-43326 | 3/19/2012 | COV - Market Value Framework Outline Executive Summary_2012.3.19.docx | MNK-T1_0001532952 | MNK-T1_0001532955 | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| P-43327 | 6/28/2007 | RE: McKesson CE Program Schedule | PPLPC004000122279 | PPLPC004000122279 |
| P-43328 | 1/22/2008 | ABC Proposal | PPLPC004000145999 | PPLPC004000145999 |
| P-43329 | 9/2/2010 | Purdue PIP Overview_090210.pdf | PPLPC004000248015 | PPLPC004000248032 |
| P-43330 | 11/10/2010 | FW: Butrans | PPLPC004000256865 | PPLPC004000256865 |
| P-43331 | 10/17/2011 | eConnection Proofs for your review | PPLPC004000298375 | PPLPC004000298375 |
| P-43332 | 7/23/2012 | Sponsor Agreement.doc | ENDO-OPIOID_MDL-02821120 | ENDO-OPIOID_MDL-02821123 |
| P-43333 | 2/6/2013 | FENTORA Payer Segmentation - Target Plan List | TEVA_MDL_A_02819134 | TEVA_MDL_A_02819134 |
| P-43334 | 2/6/2013 | TEV - FENTORA Target Plan List - DRAFT_2013.1.9.docx | TEVA_MDL_A_02819135 | TEVA_MDL_A_02819136 |
| P-43335 | 6/10/2013 | Teva CNS Value Prop Timelines (Xcenda Recommendations) 06 10 13(XF) | TEVA_MDL_A_02953950 | TEVA_MDL_A_02953959 |
| P-43336 | 6/19/2013 | Kick-Off: AD Hydro Ad Board | TEVA_MDL_A_02955356 | TEVA_MDL_A_02955356 |
| P-43337 | 10/15/2012 | Fentora Repository 10-8-12 | TEVA_MDL_A_02964576 | TEVA_MDL_A_02964576 |
| P-43338 | 6/22/2016 | Key Messages and Findings - Painweek 2016 abstract | TEVA_MDL_A_03010773 | TEVA_MDL_A_03010773 |
| P-43339 | 3/7/2014 | Concomitant Alcohol and Opioid Use Proposal (Teva Template) | TEVA_MDL_A_03217417 | TEVA_MDL_A_03217417 |
| P-43340 | 12/12/2000 | MGRSMTGDEC00.ppt | PPLPC008000013580 | PPLPC008000013580 |
| P-43341 | 1/3/2002 | FW: Mckesson Corporation Grant Request | PPLPC008000022314 | PPLPC008000022315 |
| P-43342 | 6/9/2004 | RE: Controlled Substance Rx & Pain Management Regional Programs | PPLPC008000036382 | PPLPC008000036383 |
| P-43343 | 12/9/1999 | RE: McKesson | PPLPC009000007590 | PPLPC009000007591 |
| P-43344 | 3/17/2015 | XXR Budget Impact Model IRI 32514.xlsm | MNK-T1_0002191219 | MNK-T1_0002191219 |
| P-43345 | 6/7/2016 | NAMS Value prop deck - for concept review | TEVA_MDL_A_03547843 | TEVA_MDL_A_03547843 |
| P-43346 | 3/26/2015 | Press Release Opioid initiative.docx | ABDCMDL00310680 | ABDCMDL00310682 |
| P-43347 | 7/6/2009 | Summary of June 29-30, 2009 DEA Methadone Stakeholder Meetings | ABDCMDL00312630 | ABDCMDL00312633 |
| P-43348 | 4/26/2011 | RE: Status Check on Opioid REMS RFPs | PPLPC019000518996 | PPLPC019000518996 |
| P-43349 | 2/26/2002 | Publications Plan.doc | ENDO-OPIOID_MDL-04093787 | ENDO-OPIOID_MDL-04093794 |
| P-43350 | 4/19/2002 | EN3202 Marketing Plan Revision 4 penwest.ppt | ENDO-OPIOID_MDL-04097240 | ENDO-OPIOID_MDL-04097240 |
| P-43351 | 12/29/2015 | rec_111840.PDF.pdf | TEVA_MDL_A_06758021 | TEVA_MDL_A_06758076 |
| P-43352 | 12/31/2015 | rec_160597.PDF.pdf | TEVA_MDL_A_06764971 | TEVA_MDL_A_06764986 |
| P-43353 | 12/31/2015 | rec_169568.PDF.pdf | TEVA_MDL_A_06769509 | TEVA_MDL_A_06769545 |
| P-43354 | 12/31/2015 | rec_173310.PDF.pdf | TEVA_MDL_A_06771229 | TEVA_MDL_A_06771263 |
| P-43355 | 12/31/2015 | rec_175633.PDF.pdf | TEVA_MDL_A_06772174 | TEVA_MDL_A_06772195 |
| P-43356 | 12/31/2015 | rec_169568.PDF.pdf | TEVA_MDL_A_06794030 | TEVA_MDL_A_06794066 |
| P-43357 | 8/27/2009 | 2008-10McK-OS_r29Fentanyl_m.pdf | Acquired_Actavis_00669723 | Acquired_Actavis_00669726 |
| P-43358 | 3/13/2008 | OxyContin Intelligent Prescription Couponing- Quick Intro McK Overview.ppt | PPLPC022000184774 | PPLPC022000184774 |
| P-43359 | 9/11/2013 | RE: Pharmacy Intervention Program - Butrans/McKesson | PPLPC022000653078 | PPLPC022000653079 |
| P-43360 | 2/28/2017 | 20170223_Purdue Pharma_Hysingla ER_SOW.pdf | PPLPC022000986875 | PPLPC022000986875 |
| P-43361 | 6/24/2008 | CAH Strategic Intelligence Point-of-View 2008.pdf | CAH_MDL2804_01384291 | CAH_MDL2804_01384431 |
| P-43362 | 4/13/2012 | DEA Declaration of Michael Mone | CAH_MDL2804_01454491 | CAH_MDL2804_01454492 |
| P-43363 | 5/18/2015 | sullivan 2015 presentation.pdf | CAH_MDL2804_01493700 | CAH_MDL2804_01493726 |
| P-43364 | 12/8/2017 | Internal email Re: McBride Orthopedic Hospital Pharmacy FM23D2874 ACCT 16-728384 | CAH_MDL2804_01942270 | CAH_MDL2804_01942270 |
| P-43365 | 4/29/2013 | HDMA Message Development Research - Handout Version (2) | CAH_MDL2804_01505341 | CAH_MDL2804_01505349 |
| P-43366 | 10/23/2012 | RE: Cardinal Follow Up on Conversation | MNK-T1_0002678103 | MNK-T1_0002678103 |
| P-43367 | 11/1/2012 | Release of po 4500064991 - Relay Health | PPLPC025000149099 | PPLPC025000149099 |
| P-43368 | 3/9/2011 | RE: Butrans Managed Care Advisory Board Weekly Status with Xcenda (KOL Training) | PPLPC024000532503 | PPLPC024000532503 |
| P-43369 | 3/28/2018 | 20180214_GSMR_CustomConnect_Price List.pdf | ABDCMDL00320057 | ABDCMDL00320058 |
| P-43370 | 3/28/2018 | Presentation_CustomConnect | ABDCMDL00320068 | ABDCMDL00320068 |
| P-43371 | 5/15/2018 | Health Systems Playbook FY18.pdf | ABDCMDL00323116 | ABDCMDL00323379 |
| P-43372 | 5/15/2018 | AmerisourceBergen - Inside our Business Unit Summaries.pdf | ABDCMDL00323380 | ABDCMDL00323439 |
| P-43373 | 6/14/2017 | RE: Amount of suspicious orders | ABDCMDL00354660 | ABDCMDL00354660 |
| P-43374 | 5/14/2012 | Administrative Memorandum of Agreement & Stipulation and Order | CAH_MDL2804_02149723 | CAH_MDL2804_02149730 |
| P-43375 | 1/25/2016 | 05a DEA Memorandum of Agreement (MOA) 2008 CAH and 2012.pdf | CAH_MDL2804_02465982 | CAH_MDL2804_02466053 |
| P-43376 | 9/21/2017 | The Surprising Morality of Opioid Distribution _ Steve Collis _ Pulse _ LinkedIn.pdf | ABDCMDL00359830 | ABDCMDL00359833 |
| P-43377 | 8/1/2000 | FW: Bergen-PlusCare HMO Marketing Request | PPLPC029000022136 | PPLPC029000022136 |
| P-43378 | 12/22/2016 | FW: Purdue successes | PPLPC029000177585 | PPLPC029000177588 |
| P-43379 | 8/6/2008 | Marketing Education Program Proposal 8.4.08.doc | PPLPC029000236513 | PPLPC029000236517 |
| P-43380 | 12/1/2014 | Hysingla Adherence Proposal_112014 | PPLPC028000587023 | PPLPC028000587023 |
| P-43381 | 2/3/2014 | Order Monitoring Program.pdf | ABDCMDL00360399 | ABDCMDL00360399 |
| P-43382 | 7/10/1998 | CHAIN.DOC | PPLPC030000271126 | PPLPC030000271128 |
| P-43383 | 7/9/2010 | Brainstorm#2 7-9-10 | PPLPC030000564197 | PPLPC030000564197 |
| P-43384 | 7/5/2005 | Psychiatrist expelled from Workers Comp Program.doc | PPLPC031000256122 | PPLPC031000256122 |
| P-43385 | 6/5/2006 | FW: Free Dateline transcript | PPLPC031000302888 | PPLPC031000302935 |
| P-43386 | 9/4/2007 | Purdue Dezernall Placements.ppt | PPLPC031000385886 | PPLPC031000385886 |
| P-43387 | 11/7/2016 | Lash - $2,800,000.pdf | PPLPC031001481881 | PPLPC031001481890 |
| P-43388 | 5/2/2018 | Coutinho 2018 J Opioid Manag p131.pdf | TEVA_MDL_A_08855370 | TEVA_MDL_A_08855380 |
| P-43389 | 5/23/2014 | NABP-ADWG-PressRelease-FINAL 5-21-14.pdf | MNK-T1_0005543594 | MNK-T1_0005543596 |
| P-43390 | 3/23/2012 | RE: WSJ op-ed on DEA and Cardinal | MNK-T1_0005783678 | MNK-T1_0005783678 |
| P-43391 | 7/17/2014 | XARTEMIS XR HEOR Advisory Board High-Level Findings and Takeaways | MNK-T1_0005053502 | MNK-T1_0005053504 |
| P-43392 | 6/16/2011 | Image Cardinal/MNK contract | MNK-T1_0005981734 | MNK-T1_0005981750 |
| P-43393 | 7/31/2000 | FW: Bergen/PlusCare Logo/Address! | PPLPC034000102543 | PPLPC034000102544 |
| P-43394 | 10/15/2015 | McKesson Executive Meeting Agenda | PPLPC034001107535 | PPLPC034001107538 |
| P-43395 | 10/25/2007 | Mallinckrodt_Volume Tier Rebate_04.01.07_Executed.pdf | MNK-T1_0006684265 | MNK-T1_0006684265 |
| P-43396 | 2/5/2014 | FW: McKesson Connect | MNK-T1_0006909534 | MNK-T1_0006909537 |
| P-43397 | 6/6/2016 | FW: Updated GHEOR Vantrela Value Prop, NAMS review | TEVA_MDL_A_09165501 | TEVA_MDL_A_09165506 |
| P-43398 | 8/8/2000 | FW: Bergen-PlusCare HMO Marketing Request | PPLPC035000003771 | PPLPC035000003774 |
| P-43399 | 3/17/2008 | Rebate deal between Endo and Cardinal for Opana. | CAH_MDL2804_02956235 | CAH_MDL2804_02956242 |
| P-43400 | 9/30/2011 | Pharmacy flyer for Nucynta ER rebate offer | CAH_MDL2804_02957390 | CAH_MDL2804_02957392 |
| P-43401 | | | CAH_MDL2804_02957391 | CAH_MDL2804_02957392 |
| P-43402 | 9/1/2011 | RxDeal Offerings, Sept 2011 09.01.11.pdf | CAH_MDL2804_02955355 | CAH_MDL2804_02955356 |
| P-43403 | 5/12/2004 | Training DECK 5-5-11 V1.4 | PPLPC039000672710 | PPLPC039000672710 |
| P-43404 | 4/12/2013 | RE: Cardinal Communications Approved! | MNK-T1_0007819281 | MNK-T1_0007819282 |
| P-43405 | 9/15/2015 | email re:: Cardinal SOW for approval "I haven't seen much push back when I've presented such campaigns" | TEVA_MDL_A_13494044 | TEVA_MDL_A_13494050 |
| P-43406 | 4/14/2016 | [Unnamed Presentation] | TEVA_MDL_A_13495736 | TEVA_MDL_A_13495736 |
| P-43407 | 2/8/2012 | TEVA-Prop-MMM-12-11(final).docx | TEVA_MDL_A_12746422 | TEVA_MDL_A_12746426 |
| P-43408 | 9/8/2015 | MFCT-05337-10-11_MFCT - MMM - Sell Sheet - RxRapid Research.pdf | TEVA_MDL_A_12765924 | TEVA_MDL_A_12765925 |
| P-43409 | 9/8/2015 | MFCT-05419-10-11_MFCT - MMM - Sell Sheet - OrderDirect_V4.pdf | TEVA_MDL_A_12765926 | TEVA_MDL_A_12765927 |
| P-43410 | 1/29/2008 | Drug Distributors Industry Update 2008.pdf | CAH_MDL2804_03177666 | CAH_MDL2804_03177762 |
| P-43411 | 3/22/2018 | Chronology of HDA EC and Board meeting opioid abuse discussions.docx | ABDCMDL00374353 | ABDCMDL00374370 |
| P-43412 | 1/18/2016 | LOA_Teva Pharmaceuticals _AAFP Org App 2016_Final.pdf | AAFP0001084 | AAFP0001087 |
| P-43413 | 10/1/2014 | Purdue Pharma_October 2014 HYD Ad Board Meeting Agenda_2014-10-2.docx | PPLPC046000062722 | PPLPC046000062725 |
| P-43414 | 10/3/2014 | RE: UPDATED AGENDA ATTACHED: Purdue HYD October Advisory Board | PPLPC046000062729 | PPLPC046000062733 |
| P-43415 | 10/3/2014 | Purdue Pharma_October 2014 HYD Ad Board Meeting 2014-10-02_Minutes.docx | PPLPC046000062731 | PPLPC046000062733 |
| P-43416 | 10/8/2014 | RE: Clinical Overview Content Call | PPLPC047000031685 | PPLPC047000031687 |
| P-43417 | 11/8/2013 | MCKMDL00695128.pdf | MCKMDL00695128 | MCKMDL00695128 |
| P-43418 | 11/3/2016 | Generation RX Tool Kit tackles medication abuse | CAH_MDL2804_03225740 | CAH_MDL2804_03225740 |
| P-43419 | 2/26/2010 | Florida | PPLPC053000039688 | PPLPC053000039690 |
| P-43420 | 4/3/2000 | BergenBrunswigDrug CompanyAgreement-revised040300.doc | PPLPC051000001178 | PPLPC051000001188 |
| P-43421 | 9/27/2007 | 070927 fdaaa PL110-85.pdf | PPLPC051000064077 | PPLPC051000064232 |
| P-43422 | 8/20/2010 | RE: Hello/follow up | JAN-MS-04216373 | JAN-MS-04216374 |

## CT2 Plaintiffs' Joint Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| P-43423 | 8/2/2010 | Exceptions process WIIFM document | JAN-MS-04218103 | JAN-MS-04218103 |
| P-43424 | 6/1/2012 | JAN_LTC Reimbursement_05-22-2012_(XF) | JAN-MS-04227313 | JAN-MS-04227313 |
| P-43425 | 9/16/2010 | 02TLM10133_Exceptions Process FlashcardDYG.pdf | JAN-MS-04227457 | JAN-MS-04227462 |
| P-43426 | 9/8/2009 | APF_ReportersGuide__2008.pdf | JAN-MS-04241287 | JAN-MS-04241334 |
| P-43427 | 9/7/2010 | OxyContin DirectRx Ad contract_signed 7-25-10.PDF | MCKMDL00706767 | MCKMDL00706768 |
| P-43428 | 2/5/2016 | Dft #1 Milione Itr 2-16.docx | CAH_MDL2804_03250272 | CAH_MDL2804_03250274 |
| P-43429 | 11/20/2015 | 2rev-HDMA Questions for DEA 11-20-15.doc | CAH_MDL2804_03250329 | CAH_MDL2804_03250336 |
| P-43430 | 9/5/2008 | Communications Plan and Roll-Out of the ICG | HDA_MDL_000081669 | HDA_MDL_000081669 |
| P-43431 | 8/4/2008 | Addl Steps HDMA Will Take In Support of ICGs 4-14-08 (2).doc | HDA_MDL_000084666 | HDA_MDL_000084666 |
| P-43432 | 10/31/2013 | HDMA_Crisis-Protocol_revised 5-6.pdf | HDA_MDL_000087762 | HDA_MDL_000087805 |
| P-43433 | 10/31/2013 | EC Meeting Communications Plan.pdf | HDA_MDL_000087806 | HDA_MDL_000087824 |
| P-43434 | 1/2/2018 | Chronology of HDA EC and Board meeting opioid abuse discussions.docx | HDA_MDL_000155930 | HDA_MDL_000155947 |
| P-43435 | 4/5/2016 | Filed Amicus Brief.pdf | HDA_MDL_000162249 | HDA_MDL_000162249 |
| P-43436 | 10/19/2017 | Budget report for HDA proposed funding for HDA public relaitons campaign Reservoir Option C. | MCKMDL00719205 | MCKMDL00719205 |
| P-43437 | 4/27/2007 | Orlando DC DEA Suspension-Order to Show Cause 04.24.07 I RA07-0493 I 042407 2Q DEA final.doc | ABDCMDL00400594 | ABDCMDL00400595 |
| P-43438 | 12/23/2016 | FINAL DEA Settlement News Release 12 23 16.pdf | CAH_MDL2804_03388866 | CAH_MDL2804_03388867 |
| P-43439 | 9/28/2012 | 2012 09 28 Lash Group Proposal - FINAL.docx | TEVA_MDL_A_11786072 | TEVA_MDL_A_11786112 |
| P-43440 | 2/8/2016 | BrandRx Marketing Services | MCKMDL00724395 | MCKMDL00724417 |
| P-43441 | 2/8/2016 | Slide 1 | MCKMDL00724422 | MCKMDL00724438 |
| P-43442 | 4/24/2017 | PRESENTATION TITLE | MCKMDL00726854 | MCKMDL00726884 |
| P-43443 | 11/9/2012 | FW: Notes and follow-up from today's meeting | MCKMDL00827928 | MCKMDL00827929 |
| P-43444 | 8/26/2016 | DEA 143255.pdf | MCKMDL01287758 | MCKMDL01287758 |
| P-43445 | 5/22/2018 | John Hammergren Written Testimony.pdf | MCKMDL01387750 | MCKMDL01387758 |
| P-43446 | 11/30/2017 | RE: ALERT: Diversion Control Program Update (RPIC Removal) | ABDCMDL01610737 | ABDCMDL01610739 |
| P-43447 | 11/7/2017 | RE: BENNETT'S HOMETOWN PHCY CPA, 0100066235, (039 ATLANTA - BUFORD) - C2 Shortage | ABDCMDL01691017 | ABDCMDL01691023 |
| P-43448 | 8/23/2017 | FW: Controlled Substance Media Update | ABDCMDL03830512 | ABDCMDL03830565 |
| P-43449 | 2/3/2012 | Cardinal Health v. Eric Holder, Jr., et al, - Declaration of Michael Mone | CAH_DEPO_MONE_OH_000028 | CAH_DEPO_MONE_OH_000031 |
| P-43450 | 2/21/2019 | Investigation/Interview of Custodian Lisa Young | MCKMDL01736105 | MCKMDL01736349 |
| P-43451 | | | CAH_FEDWV_00289109 | |
| P-43452 | 10/18/2010 | West Region Compliance Team Meeting Oct 2010.ppt | CAH_ALASKA_00190590 | CAH_ALASKA_00190602 |
| P-43453 | 7/8/2009 | Marketing code of Conduct final 5_26_09.pdf | ABDC-WVFED00018369 | ABDC-WVFED00018379 |
| P-43454 | 2/22/2012 | UPDATE 2.docx | ABDCMDL04476169 | ABDCMDL04476170 |
| P-43455 | | AHIDTA_0404.pdf | AHIDTA_0404 | |
| P-43456 | | AHIDTA_0905.pdf | AHIDTA_0905 | |
| P-43457 | | AHIDTA_0972.pdf | AHIDTA_0972 | |
| P-43458 | | AHIDTA_1168.pdf | AHIDTA_1168 | |
| P-43459 | 1/3/2018 | RE: narcotics | ABDCMDL07229938 | ABDCMDL07229943 |
| P-43460 | 3/16/2017 | PA Board of Pharmacy CSMP-20170315101021.pdf | CAH_FEDWV_00406037 | CAH_FEDWV_00406052 |
| P-43461 | 12/18/2016 | 2016.11.07 Salve, Michael - Deposition Exhibit 02.pdf | ABDCMDL08307607 | ABDCMDL08307617 |
| P-43462 | | YPLL 2001-2015.pdf | ABDCMDL08366648 | ABDCMDL08366648 |
| P-43463 | 2/14/2011 | RE: Telemarketing is back! | CAH_MDL2804_00134451 | CAH_MDL2804_00134453 |
| P-43464 | 10/24/2010 | 2010-5-18 FCS PAIN SOW with Xcenda _XF_.pdf | ENDO-OPIOID_MDL-04815436 | ENDO-OPIOID_MDL-04815459 |
| P-43465 | 7/20/2007 | | TEVA_MDL_A_00677122 | TEVA_MDL_A_00677122 |
| P-43466 | 4/6/2015 | E-mail re: Do we need to keep this? | HDA_MDL_000202604 | HDA_MDL_000202604 |
| P-43467 | 9/25/2014 | Pain Care Forum Legislative Package on Prescription Drug Abuse | HDA_MDL_000080185 | HDA_MDL_000073732 |
| P-43468 | 5/7/2009 | DRAFT 2009 Goals Anita v.3 5-7-09.doc | HDA_MDL_000085445 | HDA_MDL_000080185 |
| P-43469 | 1/14/2009 | RE: PCF REMS Task Force | HDA_MDL_000139242 | HDA_MDL_000084446 |
| P-43470 | 4/29/2013 | Drug Abuse bills in the 113th Congress.doc | HDA_MDL_000073732 | HDA_MDL_000139243 |
| P-43471 | 2015 | Kyle Kampman & Margaret Jarvis, American Society of Addiction Medicine (ASAM) National Practice Guideline For the Use of Medications in the Treatment of Addiction Involving Opioid Use, 9 J. Addict. Med. 1, 3 (2015) | N/A | N/A |
| P-43472 | 2013 | American Psychiatric Association., American Psychiatric Association. DSM-5 Task Force. Diagnostic and statistical manual of mental disorders: DSM-5. 5th ed. Washington, D.C.: American Psychiatric Association; 2013. | N/A | N/A |
| P-43473 | 1980 | Porter J, Jick H. (1980). Addiction Rare in Patients Treated with Narcotics. New England Journal of Medicine 302(2), 123. doi: 10.1056/nejm198001103020221 | N/A | N/A |
| P-43474 | 1986 | Portenoy RK, Foley KM. (1986). Chronic use of opioid analgesics in non-malignant pain: report of 38 cases. Pain 25(2), 171–86. doi: 10.1016/0304-3959(86)90091-6 | N/A | N/A |
| P-43475 | 1996 | Portenoy RK. 1996. Opioid therapy for chronic nonmalignant pain: clinicians' perspective. J. Law Med. Ethics, 24(4), 296–309. doi: 10.1111/j.1748-720x.1996.tb01871.x | N/A | N/A |
| P-43476 | 12/17/2012 | Thomas Catan & Evan Perez, A Pain-Drug Champion Has Second Thoughts, Wall Street J. (Dec. 17, 2012), https://www.wsj.com/articles/SB10001424127887324478304 57817334265704 4604 | N/A | N/A |
| P-43477 | 1997 | Haddox, JD. et al. (1997). "The Use of Opioids for the Treatment of Chronic Pain: A Consensus Statement from the American Academy of Pain Medicine and the American Pain Society." Clinical Journal of Pain 13, 6-8. | N/A | N/A |
| P-43478 | 1998 | Federation of Medical Boards of the United States, Inc., Model Guidelines for the Use of Controlled Substances for the Treatment of Pain (May 2, 1998) | N/A | N/A |
| P-43479 | 2001 | Joint Commission on Accreditation of Healthcare Organizations, Pain Standards for 2001 (2001) | N/A | N/A |
| P-43480 | 1997 | AAPM & APS, The Use of Opioids for the Treatment of Chronic Pain: A consensus statement from the American Academy of Pain Medicine and the American Pain Society, 6 J. of Pain 1, 77-79 (1997) | N/A | N/A |
| P-43481 | 2007 | Scott Fishman, Responsible Opioid Prescribing: A Clinician's Guide (2007) | N/A | N/A |
| P-43482 | 2018 | U.S. Senate. Fueling an Epidemic, Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups, U.S. Senate Homeland Security and Governmental Affairs Committee, Minority Staff Report (Feb. 2018) | N/A | N/A |
| P-43483 | 2016 | Perrone, M. and Wieder, B. Pro-painkiller echo chamber shaped policy amid drug epidemic. Associated Press (Sept. 19, 2016), available at https://publicintegrity.org/state-politics/pro-painkiller-echo-chamber-shaped-policy-amiddrug-epidemic/ | N/A | N/A |
| P-43484 | 2016 | Deborah Dowell et al., CDC Guideline for Prescribing Opioids for Chronic Pain – United States, 2016, 65 Morbidity and Mortality Weekly Report 1 (Mar. 18, 2016) | N/A | N/A |
| P-43485 | 2016 | Thomas R. Frieden, M.D., M.P.H., and Debra Houry, M.D., M.P.H., "Reducing the Risks of Relief — The CDC Opioid Prescribing Guideline," New England Journal of Medicine, April 21, 2016 | N/A | N/A |

## CT2 Plaintiffs' Joint Exhibit List

| P-43486 | | SHADAC analysis of U.S. Drug Enforcement Agency's Automated Reports and Consolidated Ordering System (ARCOS) Retail Drug Summary Reports. State Health Compare, SHADAC, University of Minnesota, available at, statehealthcompare.shadac.org, Accessed July 28, 2020. | N/A | N/A | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-43487 | | Office of the Attorney General of West Virginia. DEA's Failure to Combat Diversion Cost Lives: Results from the West Virginia Attorney General's Investigation into the DEA's Catastrophic Failure to Manage the National Drug Quota System from 2010-2016. June 4, 2020. | N/A | N/A | | | | | | |
| P-43489 | 2001 | Congressional Hearing. Oxycontin: It's Use and Abuse, Transcript of the Hearing Before the Subcommittee on Energy and Commerce, House of Representatives, One Hundred and Seventh Congress, First Session, August 28, 2001. | N/A | N/A | | | | | | |
| P-43490 | 2001 | U.S. Department of Justice, Information Bulletin: Oxycontin Diversion and Abuse, Product No. 2001-L0424-001 (January 2001), available at https://www.justice.gov/archive/ndic/pubs10/10550/index.htm | N/A | N/A | | | | | | |
| P-43491 | 2001 | U.S. Department of Justice, Drug Enforcement Administration, Alert: Working to Prevent the Diversion and Abuse of OxyContin, July 2001. | N/A | N/A | | | | | | |
| P-43492 | 2002 | U.S. Office of the Inspector General, Review of the Drug Enforcement Administration's Investigations of the Diversion of Controlled Pharmaceuticals. (Sept. 2002) | N/A | N/A | | | | | | |
| P-43493 | 2003 | U.S. Governmental Accountability Office, Report to Congressional Requesters, "Prescription Drugs: Oxycontin Abuse and Diversion and Efforts to Address the Problem," GAO-04-110 (December 2003). | N/A | N/A | | | | | | |
| P-43494 | 2004 | .S. Department of Justice, "Information Bulletin: Oxycontin Diversion and Abuse," Product No. Product No. 2004-L0424-017 (August 2004) | N/A | N/A | | | | | | |
| P-43495 | 2006 | Paulozzi LJ, et al. (2006). Increasing deaths from opioid analgesics in the United States. Pharmacoepidemiol Drug Saf., 15(9), 618-627. doi: 10.1002/pds.1276 | N/A | N/A | | | | | | |
| P-43497 | 2007 | B. Meier, In Guilty Plea, OxyContin Maker to Pay $600 Million, NY Times, May 10, 2007 at https://www.nytimes.com/2007/05/10/business/11drug-web.html; | N/A | N/A | | | | | | |
| P-43498 | 2008 | https://www.justice.gov/archive/opa/pr/2008/September/08-civ-860.html | N/A | N/A | | | | | | |
| P-43499 | | Centers for Disease Control and Prevention, Data Brief 294. Drug Overdose Deaths in the United States, 1999- 2016, available at https://www.cdc.gov/nchs/data/databriefs/db294_table.pdf#page=4 | N/A | N/A | | | | | | |
| P-43500 | 2010 | Paulozzi LJ. (2010). The epidemiology of drug overdoses in the United States. Presented at Promis. Leg. Responses to the Epidemic of Prescr. Drug Overdoses in theU.S., Maimonides Med. Cent.Dep. Psychiatry, Dec. 2, Grand Rounds, Brooklyn. | N/A | N/A | | | | | | |
| P-43501 | | https://aspe.hhs.gov/basic-report/opioid-abuse-us-and-hhs-actions-address-opioid-drug-related-overdoses-and-deaths | N/A | N/A | | | | | | |
| P-43502 | 2017 | Int'l Narcotics Control Bd., Narcotic Drugs: Estimated World Requirements for 2018; Statistics for 2016, 36 (2017), available at https://www.incb.org/documents/Narcotic-Drugs/TechnicalPublications/2017/Narcotic_drugs_technical_publication_2017.pdf | N/A | N/A | | | | | | |
| P-43503 | 2/6/2015 | See How Obama Plans To Combat Prescription Opioid And Heroin Abuse In 2016. Forbes, Feb 6, 2015.; | N/A | N/A | | | | | | |
| P-43504 | 1/6/2015 | How Should the U.S. Regulate Powerful Painkillers? PBS NewsHour, Jan 6, 2015.; | N/A | N/A | | | | | | |
| P-43505 | 12/29/2014 | "Groups unite against curbing painkillers. Boston Globe, Dec 29, 2014.; | N/A | N/A | | | | | | |
| P-43506 | 10/27/2014 | Opioids prescribed by doctors led to 92,000 overdoses in ERs in one year. LA Times, Oct 27, 2014.; | N/A | N/A | | | | | | |
| P-43507 | 9/28/2014 | Overdose deaths spur families to march on Mall over Opioid Epidemic. Washington Post, Sep 28, 2014.; | N/A | N/A | | | | | | |
| P-43508 | 8/28/2014 | Heroin's Death Toll Rising in New York, Amid a Shift in Who Uses It. New York Times, Aug, 28, 2014.; | N/A | N/A | | | | | | |
| P-43509 | 1/23/2012 | "Painkiller Paradox: Feds Struggle To Control Drugs That Help And Harm. NPR, Jan 23, 2012.; | N/A | N/A | | | | | | |
| P-43510 | 12/30/2012 | Rising Painkiller Addiction Shows Damage From Drugmakers' Role in Shaping Medical Opinion. Washington Post, Dec 30, 2012.; | N/A | N/A | | | | | | |
| P-43511 | 10/5/2012 | Prescription for Addiction. Wall Street Journal, Oct 5, 2012.; | N/A | N/A | | | | | | |
| P-43512 | 6/19/2012 | Lobbying Effort Said to sink New Controls on Painkillers. New York Times, Jun 19, 2012, Page A14.; | N/A | N/A | | | | | | |
| P-43513 | 5/9/2012 | Senate Inquiry Into Painkiller Makers' Ties. New York Times, May 9, 2012, Page B7.; | N/A | N/A | | | | | | |
| P-43514 | 1/21/2012 | U.S. Consumes 80% of World's Oxycodone. Newsday, Jan 21, 2012.; | N/A | N/A | | | | | | |
| P-43515 | 11/9/2011 | OxyContin: Purdue Pharma's Painful Medicine. Fortune Magazine, Nov 9, 2011.; | N/A | N/A | | | | | | |
| P-43516 | 12/23/2011 | Champion of Painkillers." Washington Post, Dec 23, 2011.; | N/A | N/A | | | | | | |
| P-43517 | 4/25/2011 | White House Plan to Target Painkiller Abuse. ABC News, Apr 25, 2011. | N/A | N/A | | | | | | |
| P-43518 | 7/29/2001 | The Alchemy of Oxycontin, July 29, 2001. N.Y. Times, available at https://www.nytimes.com/2001/07/29/magazine/the-alchemy-of-oxycontin.html; | N/A | N/A | | | | | | |
| P-43519 | 6/17/2001 | "'Hillbilly Heroin' Holds Appalachia in Its Grip of Death and Addiction," June 17, 2001, LA Times, available at https://www.latimes.com/archives/la-xpm-2001-jun-17-mn-11349-story.html; | N/A | N/A | | | | | | |
| P-43520 | 2/9/2001 | 28 Deaths Linked to Drug: Oxycontin Plagues Southwest Virginia, February 9, 2001, Richmond Times Dispatch (Virginia); | N/A | N/A | | | | | | |
| P-43521 | 3/1/2001 | Painkiller Stirs Concern, Debate: Meeting on Key Brand is Today, March 1, 2001, Richmond Times Dispatch (Virginia); | N/A | N/A | | | | | | |
| P-43522 | 3/18/2001 | No Matter What you Call It, It's Still Just Plain Ol' Dope, March 18, 2001, Richmond Times Dispatch (Virginia) | N/A | N/A | | | | | | |
| P-43524 | 5/18/2001 | Abuse of Drug 'Getting Worse,' May 18, 2001, Richmond Times Dispatch (Virginia); A drug challenge, Intelligencer Journal (Lancaster, PA ); | N/A | N/A | | | | | | |
| P-43525 | 6/4/2006 | Scott Finn and Tara Tuckwiller, The Killer Cure: Deaths tied to methadone escalate across state, nation, June 4, 2006, Charleston Gazette-Mail, available at https://www.wvgazettemail.com/news/special_reports/deaths-tied-tomethadone-escalate-across-state-nation/article_9a021a7d-b1f8-5f50-9711-17a5c9b182f7.html; | N/A | N/A | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-43526 | 8/21/2007 | Tom Breen, Hydrocodone Abuse on the Rise in Appalachia, Aug. 21, 2007, Associated Press reprinted in Washington Post, available at http://www.washingtonpost.com/wp-dyn/content/article/2007/08/21/AR2007082100146.html ; | N/A | N/A |
| P-43527 | 10/2/2001 | A Painful Abuse; Addicts' use hurts legitimate patients, too, Oct. 2, 2001, Columbus Dispatch (Ohio); | N/A | N/A |
| P-43528 | 1/6/2002 | More Overdose Deaths Blamed on Painkiller, Jan. 6, 2002, Columbus Dispatch (Ohio); Heroin substitute grows in popularity; | N/A | N/A |
| P-43529 | 1/4/2001 | Drug is in county, but not yet widely used, Jan. 4, 2001,Intelligencer Journal (Lancaster, PA); | N/A | N/A |
| P-43530 | 8/1/2001 | Sen. Warner Calls for Drug Hearing, Aug. 1, 2001, Richmond Times Dispatch (Virginia); | N/A | N/A |
| P-43531 | 7/18/2001 | Pilfering Pills Jul. 18, 2001, Columbus Dispatch (Ohio); | N/A | N/A |
| P-43532 | 4/20/2009 | https://www.drugstorenews.com/pharmacy/nacds-elects-board-directors/ | N/A | N/A |
| P-43533 | 12/23/2016 | United States Attorney's Office, Middle District of Florida. (December 23, 2016) United States Reaches $34 Million Settlement with Cardinal Health for Civil Penalties Under the Controlled Substances Act [Press Release]. Available at https://www.justice.gov/usao-mdfl/pr/united-states-reaches-34-million-settlement-cardinal-health-civil-penalties-under (last visited March 19, 2019). | N/A | N/A |
| P-43534 | | "Patient Adherence Solutions." Cardinal Website, available at, https://www.cardinalhealth.com/en/services/manufacturer/bio pharmaceutical/patient-access-and-adherence/patient-adherence-solutions.html. | N/A | N/A |
| P-43535 | 2012 | 2012 Administrative Memorandum of Agreement entered into between DEA and Cardinal Health, CAH_MDL2804_02465982. | N/A | N/A |
| P-43536 | 7/10/2017 | Administrative Memorandum of Agreement between DEA and Mallinckrodt, July 10, 2017. https://www.justice.gov/usao-edmi/press-release/file/986026/download/ | N/A | N/A |
| P-43537 | 4/3/2007 | AmerisourceBergen (ABC) Acquires Xcenda LLC for $25M, Street Insider (April 3, 2007), available at https://www.streetinsider.com/Mergers+and+Acquisitions/Am erisourceBergen+%28ABC%29+Acquires+Xcenda+LLC+for+%242 5M/1965781.html | N/A | N/A |
| P-43538 | 6/22/2007 | AmerisourceBergen Corporation, AmerisourceBergen Signs Agreement with DEA Leading to Reinstatement of its Orlando Distribution Center's Suspended License to Distribute Controlled Substances, June 22, 2007, available at http://investor.amerisourcebergen.com/news-releases/news-release-details/amerisourcebergen-signs-agreement-dea-leading-reinstatement-its (last visited March 11, 2019). | N/A | N/A |
| P-43539 | 4/3/2007 | AmerisourceBergen to acquire Xcenda LLC. Reuters (April 3, 2007), available at, https://www.reuters.com/article/idUSIN2007040308428ABC2 0070403 | N/A | N/A |
| P-43540 | 5/21/2019 | AmerisourceBergen, Xcenda Enhances Value Exchange between Payers and Manufacturers with Acquisition of Dymaxium | N/A | N/A |
| P-43541 | 7/12/2016 | AmerisourceBergen, Xcenda Unveils New Service Offerings to Enhance Manufacturers' Market Access Strategies for Specialty Products | N/A | N/A |
| P-43542 | 11/19/2019 | Armstrong D. Inside Purdue Pharma's Media Playbook: How It Planted the Opioid "Anti-Story." OxyContin's makers delayed the reckoning for their role in the opioid crisis by funding think tanks, placing friendly experts on leading outlets, and deterring or challenging negative coverage. Propublica Nov. 19, 2019. | N/A | N/A |
| P-43543 | 4/3/2007 | Biospace, AmerisourceBergen to Acquire Xcenda LLC for $25M | N/A | N/A |
| P-43544 | 5/10/2004 | Business Wire, AmerisourceBergen Acquires Imedex, Inc.; AmerisourceBergen Adds Accredited Physician Education Services | N/A | N/A |
| P-43545 | 1/7/2013 | Cabell County Doctor Sentenced to Two Years in Prison for Federal Drug Crime." FBI, Pittsburgh Division. 7 January 2013. https://archives.fbi.gov/archives/pittsburgh/press-releases/2013/cabell-county-doctor-sentenced-to-two-years-in-prison-for-federal-drug-crime | N/A | N/A |
| P-43546 | 1996 | Campbell, JN. (1996). APS 1995 presidential address. Pain Forum 5:85–88. | N/A | N/A |
| P-43547 | 12/7/2007 | Cardinal Health press release, Cardinal Health to Cease Distribution of Controlled Substances from Florida Facility, December 7, 2007, available at https://cardinalhealth.mediaroom.com/newsreleasearchive?ite m=122500. | N/A | N/A |
| P-43548 | 11/29/2007 | Cardinal Health, Press Release, Cardinal Health Receives DEA Order to Temporarily Cease Distribution of Controlled Substances from Auburn Wash. Facility, November 29, 2007, available at https://ir.cardinalhealth.com/news/press-release-details/2007/Cardinal-Health-Receives-DEA-Order-to-Temporarily-Cease-Distribution-of-Controlled-Substances-from-Auburn-Wash-Facility/default.aspx | N/A | N/A |
| P-43549 | 2012 | Centers for Disease Control and Prevention (CDC). Vital signs: Overdoses of prescription opioid pain relievers and other drugs among women—United States, 1999–2010. MMWR Morb Mortal Wkly Rep 2013, 62(26), 537–542; Baldni A. et al. (2012). A review of potential adverse effects of long-term | N/A | N/A |
| P-43550 | 2008 | Centers for Disease Control and Prevention, Drug Overdose Deaths in the United States, 1999-2017, NCHS Data Brief (Nov. 2008) available at https://www.cdc.gov/nchs/data/databriefs/db329-h.pdf. | N/A | N/A |
| P-43551 | 11/29/2018 | Centers for Disease Control and Prevention. Press Release: CDC Director's Media Statement on U.S. Life Expectancy (Nov. 29, 2018) available at https://www.cdc.gov/media/releases/2018/s1129-US-life-expectancy.html | N/A | N/A |
| P-43552 | 2014 | Chen, LH. et al. (2014). Drug-Poisoning Deaths Involving Opioid Analgesics: United States, 1999–2011. NCHS Data Brief No. 166. Hyattsville, MD: Natl. Cent. Health Stat. | N/A | N/A |
| P-43553 | 2018 | Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion: Hearing Before the Subcomm. on Oversight and Investigations of the H. Comm. on Energy and Commerce, 115th Cong., 49-50 (2018) available at https://docs.house.gov/meetings/IF/IF02/20180508/108260/H HRG-115-IF02-Transcript-20180508.pdf. | N/A | N/A |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-43554 | 2012 | Complaint. West Virginia Board of Osteopathy v. Anita Dawson, Complaint No. 10-05, available at, https://www.justice.gov/archive/usao/wvs/press_releases/June 2012/attachments/DawsonChargesSuspension.pdf | N/A | N/A | | | | | | | | | | | | |
| P-43555 | 9/13/2012 | DEA. Order to Show Cause and Immediate Suspension of Registration. In the matter of Walgreen Co., September 13, 2012. PI. 3924. www.dea.gov/divisions/mia/2013/mia061113_appendix.pdf. | N/A | N/A | | | | | | | | | | | | |
| P-43556 | 1/12/2009 | Department of Justice. Rite Aid corporation and subsidiaries agree to pay $5 million in civil penalties to resolve violations in eight states of the Controlled Substances Act (press release). Washington, DC: United States Department of Justice, January 12, 2009. https://www.justice.gov/opa/pr/rite-aid-corporation-and-subsidiaries-agree-pay-5-million-civil-penalties-resolve-violations. | N/A | N/A | | | | | | | | | | | | |
| P-43557 | 3/9/2017 | Department of Justice. Rite Aid pays $834,200 settlement for alleged Controlled Substances Act violations in Los Angeles (press release). Los Angeles, CA: Drug Enforcement Administration, March 9, 2017. https://www.dea.gov/press-releases/2017/03/09/rite-aid-pays-834200-settlement-alleged-controlled-substances-act. | N/A | N/A | | | | | | | | | | | | |
| P-43558 | 6/30/2016 | District Attorney's Office, District of Massachusetts. (June 30, 2016) CVS to Pay $3.5 Million to Resolve Allegations that Pharmacists Filled Fake Prescriptions [Press Release]. Available at https://www.justice.gov/usao-ma/pr/cvs-pay-35-million-resolve-allegations-pharmacists-filled-fake-prescriptions (last visited March 19, 2019) | N/A | N/A | | | | | | | | | | | | |
| P-43559 | 4/14/2008 | Drug Topics, Cardinal caught between DEA and pharmacies over diversion control, April 14, 2008, available at https://www.drugtopics.com/community-practice/cardinal-caught-between-dea-and-pharmacies-over-diversion-control. | N/A | N/A | | | | | | | | | | | | |
| P-43560 | 12/21/2007 | Drug Topics, DEA hits third Cardinal Health distribution center, December 21, 2007, available at https://www.drugtopics.com/pharmacy/dea-hits-third-cardinal-health-distribution-center. | N/A | N/A | | | | | | | | | | | | |
| P-43561 | 3/1/2018 | FDA Analysis of Long-Term Trends in Prescription Opioid Analgesic Products: Quantity, Sales, and Price Trends, FDA, Mar. 1, 2018, available at, https://www.fda.gov/media/111695/download. https://www.fda.gov/downloads/AboutFDA/ReportsManualsForms/Reports/UCM598899.pdf. | N/A | N/A | | | | | | | | | | | | |
| P-43562 | 1/24/2012 | FDA Briefing Document Drug Safety and Risk Management Advisory Committee (DSaRM) Meeting – January 24-25, 2012. Available at: https://wayback.archive-it.org/7993/20170405214207/https://www.fda.gov/downloads/AdvisoryCommittees/CommitteesMeetingMaterials/Drugs/DrugSafetyandRiskManagementAdvisoryCommittee/UCM334276.pdf | N/A | N/A | | | | | | | | | | | | |
| P-43563 | | FTC, Disclosures 101 for Social Media Influencers | N/A | N/A | | | | | | | | | | | | |
| P-43564 | 6/28/2016 | Geert de Lomaerde, Nashville Post, Change, McKesson division joining forces | N/A | N/A | | | | | | | | | | | | |
| P-43565 | 3/22/2012 | Gottlieb S. The DEA's War on Pharmacies-and Pain Patients. Wall Street Journal. March 22, 2012, available at https://www.wsj.com/articles/SB10001424052702304636046572973327344154326. | N/A | N/A | | | | | | | | | | | | |
| P-43566 | 2008 | Hall, A., et al. (2008). Patterns of Abuse Among Unintentional Pharmaceutical Overdose Fatalities, JAMA, (300)(22), 2613, 2619. doi: 10.1001/jama.2008.802 | N/A | N/A | | | | | | | | | | | | |
| P-43567 | 1/4/2001 | Heroin substitute grows in popularity; Drug is in county, but not yet widely used, Jan. 4, 2001,Intelligencer Journal (Lancaster, PA); | N/A | N/A | | | | | | | | | | | | |
| P-43568 | | Politics of Pain: A decade of opioid lobbying http://data.ap.org/projects/2016/cpi_ap_opioids/indexcpiap.html | N/A | N/A | | | | | | | | | | | | |
| P-43569 | 5/1/2016 | MedStar Family Choice Administrative Policy and Procedure - Pain Management Injections https://ct1.medstarhealth.org/content/uploads/sites/43/2017/06/Pain-Management-Injections-07-17.pdf | N/A | N/A | | | | | | | | | | | | |
| P-43570 | 5/10/2004 | https://investor.amerisourcebergen.com/news/news-details/2004/AmerisourceBergen-Acquires-Imedex-Inc-AmerisourceBergen-Adds-Accredited-Physician-Education-Services/default.aspx | N/A | N/A | | | | | | | | | | | | |
| P-43571 | 2018 | BCBS Anthem Medical Policies and Clinical Utilization Management Guidelines https://mediproviders.anthem.com/Documents/KYKY_CAID_MP_CUMG_Jan2018.pdf | N/A | N/A | | | | | | | | | | | | |
| P-43572 | | https://mms.mckesson.com/catalog?query=oxycontin | N/A | N/A | | | | | | | | | | | | |
| P-43573 | 10/1/2014 | Clinical Policy Title: Spinal cord stimulators for chronic pain https://www.amerihealthcaritasla.com/pdf/provider/clinical-policies/ccp1098-2004-spinal-cord-stimulators-chronic-pain.pdf | N/A | N/A | | | | | | | | | | | | |
| P-43574 | 4/8/2004 | https://www.businesswire.com/news/home/20040408_240994388_legacy/D/en/McKesons-Newest-InterQual-Release-Advances-Care-Management | N/A | N/A | | | | | | | | | | | | |
| P-43575 | | https://www.cardinalhealth.com/en/medical-affairs/continuing-education-opportunities.html | N/A | N/A | | | | | | | | | | | | |
| P-43576 | | https://www.changehealthcare.com/solutions/clinical-decision-support/interqual | N/A | N/A | | | | | | | | | | | | |
| P-43577 | 7/19/2019 | https://www.herald-dispatch.com/_recent_news/more-than-65-million-opioids-flooded-cabell-county-over-7-years-data-shows/article_8f0d8676-a9a9-11e9-98ff-ebdd2586af3f.html | N/A | N/A | | | | | | | | | | | | |
| P-43578 | 5/2/2019 | United States v. Michael Babich, Alec Burlakoff, Richard Simon, Sunrise Lee, Joseph Rowan, and Michael Gurry, John Kapoor https://www.justice.gov/usao-ma/victim-and-witness-assistance-program/united-states-v-michael-babich-alec-burlakoff-richard-simon-sunrise-lee-joseph-rowan-and | N/A | N/A | | | | | | | | | | | | |
| P-43579 | 3/10/2020 | https://www.mckesson.com/About-McKesson/Newsroom/Press-Releases/2020/McKesson-Completes-Split-Off-Interest-Change-Healthcare/ | N/A | N/A | | | | | | | | | | | | |
| P-43580 | | https://www.nacds.org/membership-directories/associate-companies/ | N/A | N/A | | | | | | | | | | | | |
| P-43581 | 2018 | https://www.opendatanetwork.com/entity/0400000US54/West_Virginia/demographics.population.count?year=2018 | N/A | N/A | | | | | | | | | | | | |
| P-43582 | 11/19/2019 | https://www.propublica.org/article/inside-purdue-pharma-media-playbook-how-it-planted-the-opioid-anti-story | N/A | N/A | | | | | | | | | | | | |
| P-43583 | 1/1/2019 | IFPMA, New IFPMA Code of Practice | N/A | N/A | | | | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-43584 | 2007 | International Narcotics Control Board (INCB). (2007). The Report of the International Narcotics Control Board for 2007. Vienna: INCB. United Nations. | N/A | N/A | | | | | | | | | |
| P-43585 | 2013 | Jones, CM. 2013. Trends in the distribution of selected opioids by state, US, 1999–2011. Presented at Natl. Meet. Safe States Alliance, June 6, Baltimore, MD, available at, https://cdn.ymaws.com/www.safestates.org/resource/resmgr/imported/Jones.pdf. | N/A | N/A | | | | | | | | | |
| P-43586 | 2015 | Kolodny A, et al (2015). The prescription opioid and heroin crisis: a public health approach to an epidemic of addiction. Annu Rev Public Health, 36, 559-74. doi: 10.1146/annurev-publhealth-031914-122957 | N/A | N/A | | | | | | | | | |
| P-43587 | 5/19/2019 | Lurie J. Big Pharma Has a Big Role on the Federal Committee Tasked With Curbing Opioid Abuse. May 19, 2019. | N/A | N/A | | | | | | | | | |
| P-43588 | 2014 | Mars, S. et al. (2014). "Every 'Never' I Ever Said Came True": Transitions from opioid pills to heroin injecting. Int J Drug Policy, 25(2), 257–266. doi: 10.1016/j.drugpo.2013.10.004. | N/A | N/A | | | | | | | | | |
| P-43589 | 5/2/2008 | May 2, 2008 Settlement and Release Agreement and Administrative Memorandum of Agreement between DEA and McKesson Corporation, available at https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20McKesson%20-%202008_0.pdf | N/A | N/A | | | | | | | | | |
| P-43591 | 3/2/2017 | McKesson and Change Healthcare Complete the Creation of New Healthcare Information Technology Company | N/A | N/A | | | | | | | | | |
| P-43592 | 5/2/2008 | McKesson Announces Settlement with DEA, Press Release. Businesswire. (May 2, 2008), available at, https://www.businesswire.com/news/home/20080502005690/en/McKesson-Announces-Settlement-DEA. | N/A | N/A | | | | | | | | | |
| P-43593 | | McKesson Health Solutions. InterQual Connect™ Enable automation of authorizations requiring medical review, within your existing workflow. available at, http://www.mckesson.com/documents/providers/interqual-connect-fact-sheet/. | N/A | N/A | | | | | | | | | |
| P-43594 | 2/5/2018 | McKesson, 10 Pharmaceutical Distribution Trends to Know | N/A | N/A | | | | | | | | | |
| P-43595 | 2017 | Mulrooney, II, J., Legel, K. Current Navigation Points in Drug Diversion Law: Hidden Rocks in Shallow, Murky, Drug-Infested Waters, 101 Marq. L. Rev. 333, 347 (2017). | N/A | N/A | | | | | | | | | |
| P-43596 | 6/13/2019 | National Institute on Drug Abuse (NIDA), West Virginia Opioid Summary, June 13, 2019, available at https://www.drugabuse.gov/opioid-summaries-by-state/west-virginia-opioid-summary. | N/A | N/A | | | | | | | | | |
| P-43597 | | PhRMA, Code on Interactions with Healthcare Professionals | N/A | N/A | | | | | | | | | |
| P-43598 | | Plea Agreement, Case 1:07-cr-00029-JPJ (W.D. Va.) | N/A | N/A | | | | | | | | | |
| P-43599 | | PRSA, About PRSA Code of Ethics https://www.prsa.org/about/prsa-code-of-ethics | N/A | N/A | | | | | | | | | |
| P-43600 | 2020 | Resiliency Plan for Cabell County. In: Division of Addiction Sciences, ed. https://jcesom.marshall.edu/media/58477/2020_cabell-county-resiliency-plan_final.pdf | N/A | N/A | | | | | | | | | |
| P-43601 | 2013 | SAMHSA (Subst. Abuse Ment. Health Serv. Adm.). (2013). Drug Abuse Warning Network, 2011: National Estimates of Drug-Related Emergency Department Visits. DHHS Publ. No. SMA 13-4760, DAWN Ser. D-39. Rockville, MD: SAMHSA | N/A | N/A | | | | | | | | | |
| P-43602 | 2010 | SAMHSA (Subst. Abuse Ment. Health Serv. Adm.). 2010. Center for Behavioral Health Statistics and Quality. Treatment Episode Data Set (TEDS): 2007. Discharges from Substance Abuse Treatment Services. DASIS Ser.: S-51, HHS Publ. No. (SMA) 10-4479. Rockville, MD: SAMHSA; SAMHSA (Subst. AbuseMent. Health Serv. Adm.). 2013. Center for Behavioral Health Statistics and Quality. Treatment Episode Data Set (TEDS): 2001–2011. National Admissions to Substance Abuse Treatment Services. BHSIS Ser. S-65, DHHS Publ. No. SMA 13-4772. Rockville, MD: SAMHSA. | N/A | N/A | | | | | | | | | |
| P-43603 | | McKesson Website, "Opioid Abuse – Fighting the Epidemic." available at https://www.mckesson.com/About-McKesson/Fighting-Opioid-Abuse | N/A | N/A | | | | | | | | | |
| P-43604 | 6/11/2013 | Settlement and Memorandum of Agreement between Walgreens and DEA, June 11, 2013. https://www.wthr.com/sites/wthr.com/files/archive/Walgreen sMOA.pdf | N/A | N/A | | | | | | | | | |
| P-43605 | | The Code of Ethics for the Public Relations Society of America | N/A | N/A | | | | | | | | | |
| P-43606 | 7/23/2010 | Transcript of the Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee (ALSDAC) & Drug Safety and Risk Management Advisory Committee (DSaRM), July 23, 2010 12, 8:00 a.m. to 3:30 p.m. | N/A | N/A | | | | | | | | | |
| P-43607 | 2008 | U.S. Department of Justice National Drug Intelligence Center Report, Drug Market Analysis 2008: Appalachia High Intensity Drug Trafficking Area (2008) | N/A | N/A | | | | | | | | | |
| P-43608 | 2007 | U.S. Drug Enforcement Admin., West Virginia 2007. | N/A | N/A | | | | | | | | | |
| P-43609 | 10/2/2008 | United States Attorney's Office press release, Cardinal Health Inc., Agrees to Pay $34 Million to Settle Claims That It Failed to Report Suspicious Sales of Widely-Abused Controlled Substances, October 2, 2008. Available at https://www.justice.gov/archive/usao/co/news/2008/October08/10_2_08.html. | N/A | N/A | | | | | | | | | |
| P-43610 | 1/17/2017 | United States Department of Justice. (January 17, 2017) McKesson Agrees to Pay record $150 Million settlement for Failure to Report Suspicious Orders of Pharmaceutical Drugs [Press Release]. Available at https://www.justice.gov/opa/pr/mckesson-agrees-pay-record-150-million-settlement-failure-report-suspicious-orders (last visited March 19, 2019). | N/A | N/A | | | | | | | | | |
| P-43611 | 2012 | UNITED STATES OF AMERICA, Plaintiff, Criminal Action No. 16-CR-10343-ADB v. MICHAEL J. GURRY et al. TRANSCRIPT OF JURY TRIAL – DAY 17, page 161.; https://www.mckesson.com/About-McKesson/Newsroom/Press-Releases/2012/RelayHealth-McKesson-Administer-First-Class-Wide-TIRF-REMS-Program/ | N/A | N/A | | | | | | | | | |
| P-43612 | 12/20/2017 | W. Va. Dep't of Health and Human Res., 2016 West Virginia Overdose Fatality Analysis: Healthcare Systems Utilization, Risk Factors, and Opportunities for Intervention, at 9, Dec. 20, 2017 available at https://dhhr.wv.gov/bph/Documents/ODCP%20Reports%202017/2016%20West%20Virginia%20Overdose%20Fatality%20Analysis_004302018.pdf | N/A | N/A | | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P-43613 | 2017 | West Virginia Board of Pharmacy, Prescription Opioid Problematic Prescribing Indicators County Report: Cabell County, October 2017, available at https://helpandhopewv.org/docs/PFS_County_Reports/Cabell_PfS%20County%20Reports_Final.pdf. | N/A | N/A | | | | | | |
| P-43615 | 9/9/2016 | XCENDA BEHIND THE SCENES: JAMA: Diving Into the Deep End of Financial Conflicts of Interest, Health Policy Weekly | N/A | N/A | | | | | | |
| P-43616 | | Xcenda, Our Solutions https://www.xcenda.com/solutions | N/A | N/A | | | | | | |
| P-43617 | | Xcenda, Who We Are https://www.xcenda.com/about-us-who-we-are | N/A | N/A | | | | | | |
| P-43618 | 6/2/2017 | Zhang, S. The One-Paragraph Letter From 1980 That Fueled the Opioid Crisis, The Atlantic (June 2, 2017), available at, https://www.theatlantic.com/health/archive/2017/06/nejm-letter-opioids/528840/. | N/A | N/A | | | | | | |
| P-43620 | N/A | ARCOS Retail Drug Summary Reports, Drug Enforcement Administration, 2000-2019, (available at www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index .html) | N/A | N/A | | | | | | |
| P-43621 | N/A | "National Drug Code Dictionary," Drug Enforcement Administration, November 2018 (current version available at www.deadiversion.usdoj.gov/arcos/ndc/ndcfile.txt); | N/A | N/A | | | | | | |
| P-43622 | N/A | "NDC Dictionary Instructions," Drug Enforcement Administration, October 2010 (current version available at www.deadiversion.usdoj.gov/arcos/ndc/readme.txt); | N/A | N/A | | | | | | |
| P-43623 | N/A | "NDC/NHRIC Labeler Codes," U.S. Food & Drug Administration, January 2018 (current version available at fda.gov/ForIndustry/DataStandards/StructuredProductLabeling/ucm191017.htm); | N/A | N/A | | | | | | |
| P-43624 | N/A | Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors," Centers for Disease Control and Prevention, August 2017 (current version available at www.cdc.gov/drugoverdose/resources/data.html; | N/A | N/A | | | | | | |
| P-43625 | N/A | Full Replacement Monthly NPI File," Centers for Medicare and Medicaid Services, November 2018 (current version available at http://download.cms.gov/nppes/NPI_Files.html ) | N/A | N/A | | | | | | |
| P-43629 | 7/7/2017 | Administrative Memorandum of Agreement between DEA and Mallinckrodt | PLTF_2804_000116931 | PLTF_2804_000116945 | | | | | | |
| P-43630 | 12/19/2018 | Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia | US-DEA-00025303 | US-DEA-00025627 | | | | | | |
| P-43631 | 2/31/2017 | Amerisource Transactional Data in WV | ABOCMDL00003913 | ABOCMDL00003946 | | | | | | |
| P-43632 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911435 | ABOCMDL01911435 | | | | | | |
| P-43633 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911436 | ABOCMDL01911436 | | | | | | |
| P-43634 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911437 | ABOCMDL01911437 | | | | | | |
| P-43635 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911438 | ABOCMDL01911438 | | | | | | |
| P-43636 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911439 | ABOCMDL01911439 | | | | | | |
| P-43637 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911440 | ABOCMDL01911440 | | | | | | |
| P-43638 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911441 | ABOCMDL01911441 | | | | | | |
| P-43639 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911442 | ABOCMDL01911442 | | | | | | |
| P-43640 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911444 | ABOCMDL01911444 | | | | | | |
| P-43641 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911444 | ABOCMDL01911444 | | | | | | |
| P-43642 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911445 | ABOCMDL01911445 | | | | | | |
| P-43643 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911446 | ABOCMDL01911446 | | | | | | |
| P-43644 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911447 | ABOCMDL01911447 | | | | | | |
| P-43645 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911448 | ABOCMDL01911448 | | | | | | |
| P-43646 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911449 | ABOCMDL01911449 | | | | | | |
| P-43647 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911450 | ABOCMDL01911450 | | | | | | |
| P-43648 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911451 | ABOCMDL01911451 | | | | | | |
| P-43649 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911452 | ABOCMDL01911452 | | | | | | |
| P-43650 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911453 | ABOCMDL01911453 | | | | | | |
| P-43651 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911454 | ABOCMDL01911454 | | | | | | |
| P-43652 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911455 | ABOCMDL01911455 | | | | | | |
| P-43653 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911456 | ABOCMDL01911456 | | | | | | |
| P-43654 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911457 | ABOCMDL01911457 | | | | | | |
| P-43655 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911458 | ABOCMDL01911458 | | | | | | |
| P-43656 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911459 | ABOCMDL01911459 | | | | | | |
| P-43657 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911460 | ABOCMDL01911460 | | | | | | |
| P-43658 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911461 | ABOCMDL01911461 | | | | | | |
| P-43659 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911462 | ABOCMDL01911462 | | | | | | |
| P-43660 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911463 | ABOCMDL01911463 | | | | | | |
| P-43661 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911464 | ABOCMDL01911464 | | | | | | |
| P-43662 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911465 | ABOCMDL01911465 | | | | | | |
| P-43663 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911466 | ABOCMDL01911466 | | | | | | |
| P-43665 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911468 | ABOCMDL01911468 | | | | | | |
| P-43666 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911469 | ABOCMDL01911469 | | | | | | |
| P-43667 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911470 | ABOCMDL01911470 | | | | | | |
| P-43668 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911471 | ABOCMDL01911471 | | | | | | |
| P-43669 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911472 | ABOCMDL01911472 | | | | | | |
| P-43670 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911473 | ABOCMDL01911473 | | | | | | |
| P-43671 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911474 | ABOCMDL01911474 | | | | | | |
| P-43672 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911475 | ABOCMDL01911475 | | | | | | |
| P-43673 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911476 | ABOCMDL01911476 | | | | | | |
| P-43674 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911477 | ABOCMDL01911477 | | | | | | |
| P-43675 | 12/6/2019 | Amerisource Transactional Data in WV | ABOCMDL01911478 | ABOCMDL01911478 | | | | | | |
| P-43676 | 12/18/2018 | Amerisource Transactional Data in WV | ABOC-WVFED00000001 | ABOC-WVFED00000001 | | | | | | |
| P-43677 | 12/18/2018 | Amerisource Transactional Data in WV | ABOC-WVFED00000002 | ABOC-WVFED00000002 | | | | | | |
| P-43678 | 2/19/2018 | Amerisource Transactional Data in WV | ABOC-WVFED00000003 | ABOC-WVFED00000003 | | | | | | |
| P-43679 | 1/30/2018 | Amerisource Transactional Data in WV | ABOC-WVFED00000004 | ABOC-WVFED00000004 | | | | | | |
| P-43681 | 1/25/2018 | Amerisource Transactional Data in WV | ABOC-WVFED00000005 | ABOC-WVFED00000005 | | | | | | |
| P-43681 | 2/5/2018 | Amerisource Transactional Data in WV | ABOC-WVFED00000006 | ABOC-WVFED00000006 | | | | | | |
| P-43682 | 1/25/2018 | Amerisource Transactional Data in WV | ABOC-WVFED00000007 | ABOC-WVFED00000007 | | | | | | |
| P-43683 | 1/30/2018 | Amerisource Transactional Data in WV | ABOC-WVFED00000008 | ABOC-WVFED00000008 | | | | | | |
| P-43684 | 2/6/2018 | Amerisource Transactional Data in WV | ABOC-WVFED00000009 | ABOC-WVFED00000009 | | | | | | |
| P-43685 | N/A | CAH Transactional Data in WV | CAH_MDL2804_03468431 | CAH_MDL2804_03468431 | | | | | | |
| P-43686 | N/A | CAH Transactional Data in WV | CAH_MDL2804_03468428 | CAH_MDL2804_03468428 | | | | | | |
| P-43687 | N/A | CAH Transactional Data in WV | CAH_MDL2804_03468426 | CAH_MDL2804_03468426 | | | | | | |
| P-43688 | N/A | CAH Transactional Data in WV | CAH_MDL2804_03468432 | CAH_MDL2804_03468432 | | | | | | |
| P-43689 | N/A | CAH Transactional Data in WV | CAH_MDL2804_03468433 | CAH_MDL2804_03468433 | | | | | | |
| P-43690 | N/A | CAH Transactional Data in WV | CAH_MDL2804_03468429 | CAH_MDL2804_03468429 | | | | | | |
| P-43691 | N/A | CAH Transactional Data in WV | CAH_MDL2804_03468430 | CAH_MDL2804_03468430 | | | | | | |
| P-43692 | N/A | CAH Transactional Data in WV | CAH_MDL2804_03468427 | CAH_MDL2804_03468427 | | | | | | |
| P-43693 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391022 | MCKMDL01391022 | | | | | | |
| P-43694 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391023 | MCKMDL01391023 | | | | | | |
| P-43695 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391024 | MCKMDL01391024 | | | | | | |
| P-43696 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391025 | MCKMDL01391025 | | | | | | |
| P-43697 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391026 | MCKMDL01391026 | | | | | | |
| P-43698 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391027 | MCKMDL01391027 | | | | | | |
| P-43699 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391028 | MCKMDL01391028 | | | | | | |
| P-43700 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391029 | MCKMDL01391029 | | | | | | |
| P-43701 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391030 | MCKMDL01391030 | | | | | | |
| P-43702 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391031 | MCKMDL01391031 | | | | | | |
| P-43703 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391032 | MCKMDL01391032 | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-43704 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391033 | MCKMDL01391033 |
| P-43705 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391034 | MCKMDL01391034 |
| P-43706 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391035 | MCKMDL01391035 |
| P-43707 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391036 | MCKMDL01391036 |
| P-43708 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391037 | MCKMDL01391037 |
| P-43709 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391038 | MCKMDL01391038 |
| P-43710 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391039 | MCKMDL01391039 |
| P-43711 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391040 | MCKMDL01391040 |
| P-43712 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391041 | MCKMDL01391041 |
| P-43713 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391042 | MCKMDL01391042 |
| P-43714 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391043 | MCKMDL01391043 |
| P-43715 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391044 | MCKMDL01391044 |
| P-43716 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391045 | MCKMDL01391045 |
| P-43717 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391046 | MCKMDL01391046 |
| P-43718 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391047 | MCKMDL01391047 |
| P-43719 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391048 | MCKMDL01391048 |
| P-43720 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391049 | MCKMDL01391049 |
| P-43721 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391050 | MCKMDL01391050 |
| P-43722 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391051 | MCKMDL01391051 |
| P-43723 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391052 | MCKMDL01391052 |
| P-43724 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391053 | MCKMDL01391053 |
| P-43725 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391054 | MCKMDL01391054 |
| P-43726 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391055 | MCKMDL01391055 |
| P-43727 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391056 | MCKMDL01391056 |
| P-43728 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391057 | MCKMDL01391057 |
| P-43729 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391058 | MCKMDL01391058 |
| P-43730 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391059 | MCKMDL01391059 |
| P-43731 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391060 | MCKMDL01391060 |
| P-43732 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391061 | MCKMDL01391061 |
| P-43733 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391062 | MCKMDL01391062 |
| P-43734 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391063 | MCKMDL01391063 |
| P-43735 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391064 | MCKMDL01391064 |
| P-43736 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391065 | MCKMDL01391065 |
| P-43737 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391066 | MCKMDL01391066 |
| P-43738 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391067 | MCKMDL01391067 |
| P-43739 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391068 | MCKMDL01391068 |
| P-43740 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391069 | MCKMDL01391069 |
| P-43741 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391070 | MCKMDL01391070 |
| P-43742 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391071 | MCKMDL01391071 |
| P-43743 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391072 | MCKMDL01391072 |
| P-43744 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391073 | MCKMDL01391073 |
| P-43745 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391074 | MCKMDL01391074 |
| P-43746 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391075 | MCKMDL01391075 |
| P-43747 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391076 | MCKMDL01391076 |
| P-43748 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391077 | MCKMDL01391077 |
| P-43749 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391078 | MCKMDL01391078 |
| P-43750 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391079 | MCKMDL01391079 |
| P-43751 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391080 | MCKMDL01391080 |
| P-43752 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391081 | MCKMDL01391081 |
| P-43753 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391082 | MCKMDL01391082 |
| P-43754 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391083 | MCKMDL01391083 |
| P-43755 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391084 | MCKMDL01391084 |
| P-43756 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391085 | MCKMDL01391085 |
| P-43757 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391086 | MCKMDL01391086 |
| P-43758 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391087 | MCKMDL01391087 |
| P-43759 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391088 | MCKMDL01391088 |
| P-43760 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391089 | MCKMDL01391089 |
| P-43761 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391090 | MCKMDL01391090 |
| P-43762 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391091 | MCKMDL01391091 |
| P-43763 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391092 | MCKMDL01391092 |
| P-43764 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391093 | MCKMDL01391093 |
| P-43765 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391094 | MCKMDL01391094 |
| P-43766 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391095 | MCKMDL01391095 |
| P-43767 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391096 | MCKMDL01391096 |
| P-43768 | N/A | McKesson Transactional Data in West Virginia | MCKMDL01391099 | MCKMDL01391111 |
| P-43769 | N/A | McKesson Transactional Data in the DEA | MCKMDL01391112 | MCKMDL01391126 |
| P-43770 | N/A | Drug Emporium dispensing data | DE0034480 | DE0034486 |
| P-43771 | 4/20/2018 | Suspicious Order Reports produced by the DEA | DEA_000000001 | DEA_000000001 |
| P-43772 | N/A | Suspicious Order Reports produced by the DEA | SORS-000001 | SORS-2932 |
| P-43773 | 12/18/2019 | Suspicious Order Reports produced by AmerisourceBergen | ABDCMDL01911479 | ABDCMDL01911479 |
| P-43774 | 12/31/2017 | Suspicious Order Reports produced by AmerisourceBergen | ABDCMDL00003913 | ABDCMDL00003913 |
| P-43775 | N/A | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_03468434 | CAH_MDL2804_03468434 |
| P-43776 | 7/2/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01190057 | CAH_MDL_PRIORPROD_DEA07_01190061 |
| P-43777 | 5/9/2008 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_00689780 | CAH_MDL2804_00689780 |
| P-43778 | 9/3/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_00718279 | CAH_MDL2804_00718279 |
| P-43779 | 8/5/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_00613605 | CAH_MDL2804_00614239 |
| P-43780 | 10/4/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_00719378 | CAH_MDL2804_00719823 |
| P-43781 | N/A | Suspicious Order Reports produced by Cardinal Health | CAH_FEDWV_00377023 | CAH_FEDWV_00377825 |
| P-43782 | 8/6/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_02731023-R | CAH_MDL_PRIORPROD_DEA07_02731657-R |
| P-43783 | 5/8/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01649530-R | CAH_MDL_PRIORPROD_DEA07_01649762-R |
| P-43784 | 9/12/2005 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01658177-R | CAH_MDL_PRIORPROD_DEA07_01658435-R |
| P-43785 | 9/13/2006 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01667412-R | CAH_MDL_PRIORPROD_DEA07_01667648-R |
| P-43786 | 9/11/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01679058-R | CAH_MDL_PRIORPROD_DEA07_01679629-R |
| P-43787 | 1/9/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01708184-R | CAH_MDL_PRIORPROD_DEA07_01708405-R |
| P-43788 | 1/7/2008 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01718249-R | CAH_MDL_PRIORPROD_DEA07_01718696-R |
| P-43789 | 3/8/2006 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01731023-R | CAH_MDL_PRIORPROD_DEA07_01731222-R |
| P-43790 | 3/8/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01738760-R | CAH_MDL_PRIORPROD_DEA07_01738940-R |
| P-43791 | 2/9/2006 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01746932-R | CAH_MDL_PRIORPROD_DEA07_01747159-R |
| P-43792 | 2/13/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01756326-R | CAH_MDL_PRIORPROD_DEA07_01756593-R |
| P-43793 | 8/31/2006 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01761369-R | CAH_MDL_PRIORPROD_DEA07_01761577-R |
| P-43794 | 8/31/2006 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01769514-R | CAH_MDL_PRIORPROD_DEA07_01769809-R |
| P-43795 | 7/9/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01774365-R | CAH_MDL_PRIORPROD_DEA07_01774629-R |
| P-43796 | 4/6/2006 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01778618-R | CAH_MDL_PRIORPROD_DEA07_01778921-R |
| P-43797 | 4/13/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01783983-R | CAH_MDL_PRIORPROD_DEA07_01784244-R |
| P-43798 | 12/9/2005 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01793846-R | CAH_MDL_PRIORPROD_DEA07_01794084-R |
| P-43799 | 12/11/2006 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01798617-R | CAH_MDL_PRIORPROD_DEA07_01798852-R |
| P-43800 | 12/10/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01803669-R | CAH_MDL_PRIORPROD_DEA07_01804096-R |
| P-43801 | 11/7/2005 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01810924-R | CAH_MDL_PRIORPROD_DEA07_01811129-R |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P-43802 | 11/13/2006 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01815068-R | CAH_MDL_PRIORPROD_DEA07_01815287-R | | | | | |
| P-43803 | 11/12/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01820263-R | CAH_MDL_PRIORPROD_DEA07_01820785-R | | | | | |
| P-43804 | 10/10/2005 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01829063-R | CAH_MDL_PRIORPROD_DEA07_01829320-R | | | | | |
| P-43805 | 10/9/2006 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01833389-R | CAH_MDL_PRIORPROD_DEA07_01833605-R | | | | | |
| P-43806 | 10/5/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01837849-R | CAH_MDL_PRIORPROD_DEA07_01838258-R | | | | | |
| P-43807 | 6/8/2007 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL_PRIORPROD_DEA07_01845055-R | CAH_MDL_PRIORPROD_DEA07_01845364-R | | | | | |
| P-43808 | 2/27/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01212458 | CAH_MDL2804_01212458 | | | | | |
| P-43809 | 2/27/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01212460 | CAH_MDL2804_01212460 | | | | | |
| P-43810 | 2/28/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01212684 | CAH_MDL2804_01212684 | | | | | |
| P-43811 | 2/28/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01212686 | CAH_MDL2804_01212686 | | | | | |
| P-43812 | 3/26/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01214790 | CAH_MDL2804_01214790 | | | | | |
| P-43813 | 3/26/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01214792 | CAH_MDL2804_01214792 | | | | | |
| P-43814 | 3/28/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01215078 | CAH_MDL2804_01215078 | | | | | |
| P-43815 | 3/28/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01215080 | CAH_MDL2804_01215080 | | | | | |
| P-43816 | 3/28/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01215082 | CAH_MDL2804_01215082 | | | | | |
| P-43817 | 3/28/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01215084 | CAH_MDL2804_01215084 | | | | | |
| P-43818 | 3/29/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01215394 | CAH_MDL2804_01215394 | | | | | |
| P-43819 | 3/30/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01215638 | CAH_MDL2804_01215638 | | | | | |
| P-43820 | 3/30/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01215640 | CAH_MDL2804_01215640 | | | | | |
| P-43821 | 3/30/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01215642 | CAH_MDL2804_01215642 | | | | | |
| P-43822 | 3/30/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01215644 | CAH_MDL2804_01215644 | | | | | |
| P-43823 | 4/11/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01216962 | CAH_MDL2804_01216962 | | | | | |
| P-43824 | 4/23/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01217648 | CAH_MDL2804_01217648 | | | | | |
| P-43825 | 4/30/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01218306 | CAH_MDL2804_01218306 | | | | | |
| P-43826 | 5/1/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01218622 | CAH_MDL2804_01218622 | | | | | |
| P-43827 | 5/1/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01218624 | CAH_MDL2804_01218624 | | | | | |
| P-43828 | 5/1/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01218626 | CAH_MDL2804_01218626 | | | | | |
| P-43829 | 5/23/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01222854 | CAH_MDL2804_01222854 | | | | | |
| P-43830 | 5/23/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01222856 | CAH_MDL2804_01222856 | | | | | |
| P-43831 | 5/23/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01222858 | CAH_MDL2804_01222858 | | | | | |
| P-43832 | 5/24/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01223654 | CAH_MDL2804_01223654 | | | | | |
| P-43833 | 5/24/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01223656 | CAH_MDL2804_01223656 | | | | | |
| P-43834 | 5/24/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01223658 | CAH_MDL2804_01223658 | | | | | |
| P-43835 | 5/29/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01226130 | CAH_MDL2804_01226130 | | | | | |
| P-43836 | 5/29/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01226132 | CAH_MDL2804_01226132 | | | | | |
| P-43837 | 5/29/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01226138 | CAH_MDL2804_01226138 | | | | | |
| P-43838 | 5/29/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01226146 | CAH_MDL2804_01226146 | | | | | |
| P-43839 | 5/29/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01226148 | CAH_MDL2804_01226148 | | | | | |
| P-43840 | 5/29/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01226150 | CAH_MDL2804_01226150 | | | | | |
| P-43841 | 5/29/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01226166 | CAH_MDL2804_01226166 | | | | | |
| P-43842 | 5/29/2018 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01226168 | CAH_MDL2804_01226168 | | | | | |
| P-43843 | 11/20/2014 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01909637 | CAH_MDL2804_01909637 | | | | | |
| P-43844 | 11/23/2014 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_01909938 | CAH_MDL2804_01909938 | | | | | |
| P-43845 | 11/23/2014 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_03060159 | CAH_MDL2804_03060159 | | | | | |
| P-43846 | 11/23/2014 | Suspicious Order Reports produced by Cardinal Health | CAH_MDL2804_03060627 | CAH_MDL2804_03060627 | | | | | |
| P-43847 | N/A | Suspicious Order Reports produced by Cardinal Health | CAH_FEDWV_00377023 | CAH_FEDWV_00377023 | | | | | |
| P-43850 | 1/1/2017 | DCP 12 1 10 - New Customer Due Diligence.PDF | ABCDMDL00000013 | ABCDMDL00000018 | | | | | |
| P-43851 | 4/9/2013 | Generic Oxymorphone banner ad | ENDO-OR-CID-00761008 | ENDO-OR-CID-00761008 | | | | | |
| P-43852 | 1/21/2008 | Limiter System & Large National Accounts Conference Call EST | CAH_MDL_PRIORPROD_DEA07_00858173 | CAH_MDL_PRIORPROD_DEA07_00858173 | | | | | |
| P-43853 | 1/23/2008 | FW: email re Info on some Org and Process changes to anti-diversion process | CAH_MDL_PRIORPROD_DEA07_00869120 | CAH_MDL_PRIORPROD_DEA07_00869121 | | | | | |
| P-43854 | 1/24/2008 | FW: Kroger phone call to discuss controlled products monitoring program. | CAH_MDL_PRIORPROD_DEA07_00875027 | CAH_MDL_PRIORPROD_DEA07_00875027 | | | | | |
| P-43855 | 4/13/2006 | Day One Full.ppt | CAH_MDL_PRIORPROD_DEA07_00906867 | CAH_MDL_PRIORPROD_DEA07_00907020 | | | | | |
| P-43857 | 1/16/2008 | email attachment Outline of Key Actions on Anti-Diversion Master 1-11-07.doc | CAH_MDL_PRIORPROD_DEA07_00968292 | CAH_MDL_PRIORPROD_DEA07_00968297 | | | | | |
| P-43857 | 10/1/2014 | QRA update | CAH_MDL2804_00011629 | CAH_MDL2804_00011629 | | | | | |
| P-43858 | 10/1/2014 | Off label use.pdf | CAH_MDL2804_00011630 | CAH_MDL2804_00011632 | | | | | |
| P-43859 | 10/1/2014 | Doubts Raised About Off-___ainkiller - NYTimes.pdf | CAH_MDL2804_00011633 | CAH_MDL2804_00011637 | | | | | |
| P-43860 | 4/20/2015 | 1. CIE Visit Qualifiers.docx | CAH_MDL2804_00035110 | CAH_MDL2804_00035110 | | | | | |
| P-43861 | 4/20/2015 | 4. Elements of CIE Visit Rehabilitation.docx | CAH_MDL2804_00035118 | CAH_MDL2804_00035118 | | | | | |
| P-43862 | 4/20/2015 | R & R Process and Form Review.docx | CAH_MDL2804_00035120 | CAH_MDL2804_00035122 | | | | | |
| P-43863 | 11/9/2016 | QRA Anti-Diversion Sales Meeting.ppt New Account Setup Team | CAH_MDL2804_00023148 | CAH_MDL2804_00023164 | | | | | |
| P-43864 | 3/28/2017 | QRA Anti-Diversion New Accts ISF Sales Training 3-8-17.ppt | CAH_MDL2804_00042111 | CAH_MDL2804_00042127 | | | | | |
| P-43865 | 2/18/2013 | Front Street Pharmacy Site Visit | CAH_MDL2804_00067076 | CAH_MDL2804_00067083 | | | | | |
| P-43866 | 9/19/2016 | Anti-Diversion 101 | CAH_MDL2804_00072970 | CAH_MDL2804_00073010 | | | | | |
| P-43867 | 9/20/2016 | Anti-Diversion 101 AD 101 ver6 PD revisions 9-20-16 | CAH_MDL2804_00087385 | CAH_MDL2804_00087425 | | | | | |
| P-43868 | 9/19/2016 | Prescription Drug Diversion, Recognizing the Red Flags (2016.09.08 Mays, Stephen Benton - Deposition Exhibit 10 PDF) | ABCDMDL00046413 | ABCDMDL00046437 | | | | | |
| P-43869 | 5/18/2016 | 2016.05.05 Diversion Program Enhancements | ABCDMDL00158969 | ABCDMDL00158969 | | | | | |
| P-43870 | 4/23/2014 | guidelines_for_omp_review.docx | ABCDMDL00163539 | ABCDMDL00163541 | | | | | |
| P-43871 | 5/28/2014 | (2014-05) Excerpts from current policies .docx | ABCDMDL00163658 | ABCDMDL00163678 | | | | | |
| P-43872 | 8/16/2007 | CSRA I Form 590e File Documentation.doc | ABCDMDL00169960 | ABCDMDL00169960 | | | | | |
| P-43873 | 6/2/2008 | ABC Diversion Control Program Training PPT Revised 060208.ppt | ABCDMDL00170109 | ABCDMDL00170109 | | | | | |
| P-43874 | 6/2/2009 | Year over Year 2009-05.xls | ABCDMDL00170136 | ABCDMDL00170136 | | | | | |
| P-43875 | 1/7/2014 | 2013-12 Customer List.xlsx | ABCDMDL00171075 | ABCDMDL00171075 | | | | | |
| P-43876 | 4/10/2017 | 2016 DC OMP RPIC Training_V.7 | ABCDMDL00047522 | ABCDMDL00047568 | | | | | |
| P-43877 | 8/13/2015 | RE: When a Customer Calls - Ordering Monitoring Program | ABCDMDL00047563 | ABCDMDL00047568 | | | | | |
| P-43878 | 1/20/2015 | National Drug Threat Assessment Summary | ABCDMDL00084344 | ABCDMDL00084405 | | | | | |
| P-43879 | 5/7/2015 | Threshold Review Criteria | ABCDMDL00084433 | ABCDMDL00084433 | | | | | |
| P-43880 | 8/2/2015 | Customer Care Response Document | ABCDMDL00084445 | ABCDMDL00084445 | | | | | |
| P-43881 | 4/15/2016 | Apr2016 - CSRA Diversion Control Training | ABCDMDL00089991 | ABCDMDL00089991 | | | | | |
| P-43882 | 9/25/2015 | Request for Threshold Review.docx | ABCDMDL00141411 | ABCDMDL00141411 | | | | | |
| P-43883 | 9/25/2015 | Request for Threshold Review - Clark Lowcost Pharmacy.docx | ABCDMDL00141466 | ABCDMDL00141466 | | | | | |
| P-43884 | 7/31/2015 | 2015 05 11 DRAFT OMP Update Meeting (dsc version) | ABCDMDL00151384 | ABCDMDL00151384 | | | | | |
| P-43885 | 5/3/2016 | 590 Validation Project (New Assignments & Instructions) | ABCDMDL00151133 | ABCDMDL00151133 | | | | | |
| P-43886 | 5/12/2016 | Sales Tracker FY16.xlsx | CAH_MDL2804_00131613 | CAH_MDL2804_00131613 | | | | | |
| P-43887 | 2/1/2018 | Month-End Reserves_BDG.xls | CAH_MDL2804_00131648 | CAH_MDL2804_00131648 | | | | | |
| P-43888 | 5/23/2018 | Cardinal Order Express Advertising Tech Specs_2017.pdf | CAH_MDL2804_00131706 | CAH_MDL2804_00131707 | | | | | |
| P-43889 | 11/3/2017 | Cardinal Health_Manufacturer Marketing Services_2017(DSP).pdf | CAH_MDL2804_00131907 | CAH_MDL2804_00131907 | | | | | |
| P-43890 | 11/2/2017 | RE: Cardinal Marketing Services | CAH_MDL2804_00131925 | CAH_MDL2804_00131926 | | | | | |
| P-43891 | 4/21/2017 | RE: Cardinal Health Marketing Points Update | CAH_MDL2804_00132491 | CAH_MDL2804_00132492 | | | | | |
| P-43892 | 3/6/2017 | Oxaydo Campaign Update | CAH_MDL2804_00132543 | CAH_MDL2804_00132543 | | | | | |
| P-43893 | 10/29/2013 | Summary of Work in Progress_FY13.docx | CAH_MDL2804_00133276 | CAH_MDL2804_00133276 | | | | | |
| P-43894 | 3/14/2013 | FW: Generic Opana ER launches | CAH_MDL2804_00133481 | CAH_MDL2804_00133482 | | | | | |
| P-43895 | 3/14/2013 | Generic Opana ER launch.pdf | CAH_MDL2804_00133483 | CAH_MDL2804_00133483 | | | | | |
| P-43896 | 11/3/2011 | Cardinal Health_Manufacturer Marketing Services_2011 (DSA).pdf | CAH_MDL2804_00133749 | CAH_MDL2804_00133749 | | | | | |
| P-43897 | 1/18/2012 | Cephalon_Request for Revised Direct Mail Quote | CAH_MDL2804_00133763 | CAH_MDL2804_00133763 | | | | | |
| P-43898 | 7/25/2012 | RE: New Approval; Confidential | CAH_MDL2804_00134077 | CAH_MDL2804_00134081 | | | | | |
| P-43899 | 2/17/2011 | Actavis_Advertising Opportunities_2.11.pdf | CAH_MDL2804_00134271 | CAH_MDL2804_00134274 | | | | | |
| P-43900 | 9/6/2012 | PRIM-046 Wholesale Sell Sheet_v4[1].pdf | CAH_MDL2804_00134299 | CAH_MDL2804_00134299 | | | | | |
| P-43901 | 9/6/2012 | PRIM-051 Coupon.pdf | CAH_MDL2804_00134304 | CAH_MDL2804_00134304 | | | | | |
| P-43902 | 11/1/2012 | RxDeal - CAH.PDF | CAH_MDL2804_00134471 | CAH_MDL2804_00134471 | | | | | |

CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-43903 | 12/19/2012 | Service Flash_121712.pdf | CAH_MDL2804_00134473 | CAH_MDL2804_00134482 | | | | | | | |
| P-43904 | 9/11/2015 | Teva_Cardinal Health Statement of Work_Ventrella_091115.docx | CAH_MDL2804_00134879 | CAH_MDL2804_00134879 | | | | | | | |
| P-43905 | 1/31/2018 | Month-End Reserves_BDG.xls | CAH_MDL2804_00135043 | CAH_MDL2804_00135043 | | | | | | | |
| P-43906 | 8/17/2016 | ATTACHMENT 3.i. Diversion Control Process Docuemntation.pdf | ABOCMDL00178201 | ABOCMDL00178215 | | | | | | | |
| P-43907 | 4/4/2016 | FW: ION CARE 340B - HS - 120119882 - Question About CSRA Questionnaire | ABOCMDL00246744 | ABOCMDL00246744 | | | | | | | |
| P-43908 | 7/10/2014 | 2014 Thought Spot Diversion Control Training | ABOCMDL00251337 | ABOCMDL00251370 | | | | | | | |
| P-43909 | 3/23/2012 | RE: First News: Friday, March 23, 2012 PC Version | ABOCMDL00266144 | ABOCMDL00266144 | | | | | | | |
| P-43910 | 3/30/2011 | FW: OMP | ABOCMDL00268808 | ABOCMDL00268810 | | | | | | | |
| P-43911 | 6/26/2007 | FAQs 6 25 07 final.ppt | ABOCMDL00269409 | ABOCMDL00269410 | | | | | | | |
| P-43912 | 4/29/2016 | FW: Independent Retail Customer Review Project | ABOCMDL00275016 | ABOCMDL00275017 | | | | | | | |
| P-43913 | 10/17/2016 | 2016.05.05 Diversion Program Enhancements.pdf | ABOCMDL00275461 | ABOCMDL00275461 | | | | | | | |
| P-43914 | 1/10/2014 | ABDC Walgreens Operations Manual-New.pdf | ABOCMDL00278805 | ABOCMDL00278805 | | | | | | | |
| P-43915 | 5/2/2018 | Pre P-Mod 2 Order Management Substitution Design Workshop | CAH_MDL2804_00150610 | CAH_MDL2804_00150613 | | | | | | | |
| P-43916 | 4/18/2013 | RE: Held Order Notification from QRA | CAH_MDL2804_00164679 | CAH_MDL2804_00164680 | | | | | | | |
| P-43917 | 5/18/2012 | BB9016684-119-D-051812.pdf | CAH_MDL2804_00269446 | CAH_MDL2804_00269462 | | | | | | | |
| P-43918 | 5/29/2012 | Antidiversion New Customer Set-Up Checklist | CAH_MDL2804_00296753 | CAH_MDL2804_00296756 | | | | | | | |
| P-43919 | 1/11/2013 | Copy of CPA OXY 30 Threshold Change 011112.xlsx | ABOCMDL00280869 | ABOCMDL00280869 | | | | | | | |
| P-43920 | 2/12/2013 | RE: OMP BOYDS PHCY OF FLORENCE 056000315 | ABOCMDL00280906 | ABOCMDL00280909 | | | | | | | |
| P-43921 | 8/20/2013 | RVP email 7 1 13.docx | ABOCMDL00282130 | ABOCMDL00282130 | | | | | | | |
| P-43922 | 6/21/2013 | CSRA 3 5 Customer Due Diligence Documentation.doc | ABOCMDL00282155 | ABOCMDL00282256 | | | | | | | |
| P-43923 | 11/18/2013 | FW: OMP Calculator | ABOCMDL00282418 | ABOCMDL00282419 | | | | | | | |
| P-43924 | 9/29/2016 | faqs_qra_internal_2016sept_ed.pdf | CAH_MDL2804_00618255 | CAH_MDL2804_00618269 | | | | | | | |
| P-43925 | 4/9/2014 | new-acct-setup-qra-process-information-march-2014-final.pdf | CAH_MDL2804_00618272 | CAH_MDL2804_00618275 | | | | | | | |
| P-43926 | 5/13/2016 | qra_do_dont_list_final.pdf | CAH_MDL2804_00618301 | CAH_MDL2804_00618303 | | | | | | | |
| P-43927 | 1/26/2016 | webinar-part-guide-022016.pdf | CAH_MDL2804_00618377 | CAH_MDL2804_00618508 | | | | | | | |
| P-43928 | 4/10/2013 | discontinuation-of-threshold-event-survey-march-1-2013.pdf | CAH_MDL2804_00618557 | CAH_MDL2804_00618557 | | | | | | | |
| P-43929 | 10/24/2017 | Anti-diversion New Account Setup Team: New Customer Review Process | CAH_MDL2804_00618226 | CAH_MDL2804_00618249 | | | | | | | |
| P-43930 | 12/8/2014 | RE: McCoy Tygart Threshold review request | ABOCMDL00286508 | ABOCMDL00286508 | | | | | | | |
| P-43931 | 1/6/2014 | Talking Points – OMP Next Order Date Report | ABOCMDL00287662 | ABOCMDL00287662 | | | | | | | |
| P-43932 | 3/20/2018 | RE: Publix Updated Due Diligence | ABOCMDL00290653 | ABOCMDL00290658 | | | | | | | |
| P-43933 | 11/23/2015 | OMP Consumption Review Request Form_October 2015.pdf | ABOCMDL00297260 | ABOCMDL00297262 | | | | | | | |
| P-43934 | 6/6/2007 | CSRA I Form 590 Internet Pharmacy Inscription Checklist 052407 v6.doc | ABOCMDL00301251 | ABOCMDL00301253 | | | | | | | |
| P-43935 | 7/16/2012 | TR Summitt Threshold Review.docx | ABOCMDL00301721 | ABOCMDL00301721 | | | | | | | |
| P-43936 | 7/22/2014 | FW: Threshold Review | ABOCMDL00302688 | ABOCMDL00302688 | | | | | | | |
| P-43937 | 7/22/2014 | Blowell request_threshold_review.doc | ABOCMDL00302689 | ABOCMDL00302689 | | | | | | | |
| P-43938 | 10/25/2010 | OMP Memo 1.doc | ABOCMDL00306364 | ABOCMDL00306364 | | | | | | | |
| P-43939 | 12/8/2010 | Supply Chain Integrity, Anti-diversion Program Boston November 2010 SOM Report.pdf | CAH_MDL2804_00684677 | CAH_MDL2804_00684691 | | | | | | | |
| P-43940 | 8/17/2009 | HSCSQRA-CAD-C007.DOC | CAH_MDL2804_00697143 | CAH_MDL2804_00697164 | | | | | | | |
| P-43941 | 1/10/2017 | RE: New Choice Pharmacy - Consumption Review Form | ABOCMDL00280144 | ABOCMDL00280147 | | | | | | | |
| P-43942 | 7/1/2009 | RE: FW: Fw: Phoenixville - Urgent: DOP refuses to accept CAH answer that we cannot provide him with all SOM THs | CAH_MDL2804_00822201 | CAH_MDL2804_00822202 | | | | | | | |
| P-43943 | 6/9/2009 | HSCSQRA-SAD-C006.doc Sales Highlight Report SOP | CAH_MDL2804_00826275 | CAH_MDL2804_00822679 | | | | | | | |
| P-43944 | 9/23/2008 | SOM_CVS_FirstPass_RFC20080923.doc | CAH_MDL2804_00825834 | CAH_MDL2804_00825839 | | | | | | | |
| P-43945 | 5/6/2008 | RE: Individual order monitoring wording | CAH_MDL2804_00883075 | CAH_MDL2804_00883076 | | | | | | | |
| P-43946 | 5/14/2013 | FW: Hot Topics - Tuesday, May 14, 2013 | CAH_MDL2804_01102237 | CAH_MDL2804_01102237 | | | | | | | |
| P-43947 | 12/9/2011 | As Abuse Mounted DEA Booted Painkiller Supply 10 11 2011.pdf | CAH_MDL2804_01103324 | CAH_MDL2804_01103329 | | | | | | | |
| P-43948 | 1/24/2014 | HOOK-SUPERX, L.L.C.-AH2715994.pdf | CAH_MDL2804_01110253 | CAH_MDL2804_01110272 | | | | | | | |
| P-43949 | 8/14/2012 | RE: NACDS Pharmacy Operations Committee -- Action Requested: DEA Interim Solution | CAH_MDL2804_01114241 | CAH_MDL2804_01114242 | | | | | | | |
| P-43950 | 4/20/2018 | Copy of Internet Searches of Pharmacy Activity FY18 Updates.xlsx | CAH_MDL2804_01204501 | CAH_MDL2804_01204501 | | | | | | | |
| P-43951 | 5/27/2014 | Pharmacy Diversion Security and Robbery Prevention 7-2014 | ABOCMDL00314075 | ABOCMDL00314075 | | | | | | | |
| P-43952 | 6/28/2017 | FTII Findings and Recommendations for CSRA.XLSX | ABOCMDL00314281 | ABOCMDL00314281 | | | | | | | |
| P-43953 | 8/18/2015 | CSRA Lead Team Presentation | ABOCMDL00314471 | ABOCMDL00314471 | | | | | | | |
| P-43954 | 1/16/2008 | CSRA I Form 590 Retail Customer Questionnaire 011608.doc | ABOCMDL00314805 | ABOCMDL00314809 | | | | | | | |
| P-43955 | 8/24/2012 | Build 2 High-Level Changes for Customer CARE 07232012 | ABOCMDL00315380 | ABOCMDL00315380 | | | | | | | |
| P-43956 | 4/16/2009 | HSCSQRA-SAD-C005.doc | CAH_MDL2804_01376747 | CAH_MDL2804_01376749 | | | | | | | |
| P-43957 | 5/8/2012 | Controlled Substances Pilot Project Concepts 20110508 | CAH_MDL2804_01458855 | CAH_MDL2804_01458870 | | | | | | | |
| P-43958 | 3/17/2016 | 2rev-TC RG DEA 3-17-16.pdf | CAH_MDL2804_01493235 | CAH_MDL2804_01493273 | | | | | | | |
| P-43959 | 3/4/2013 | DEA Update & Perspectives on Prescription Drug Trafficking & Abuse Trends | CAH_MDL2804_01566193 | CAH_MDL2804_01566193 | | | | | | | |
| P-43960 | 1/14/2018 | Prime Therapeutics Presentation.docx | CAH_MDL2804_01944346 | CAH_MDL2804_01944348 | | | | | | | |
| P-43961 | 9/19/2014 | FW: Daily SOM Report | CAH_MDL2804_02011099 | CAH_MDL2804_02011099 | | | | | | | |
| P-43962 | 9/27/2010 | Email | CAH_MDL2804_02053170 | CAH_MDL2804_02053170 | | | | | | | |
| P-43963 | 9/27/2013 | SOM update 092713 | CAH_MDL2804_02055945 | CAH_MDL2804_02055952 | | | | | | | |
| P-43964 | 12/11/2014 | RE: Abstral by Galena Biopharma Inc. | CAH_MDL2804_02058006 | CAH_MDL2804_02058010 | | | | | | | |
| P-43965 | 9/15/2015 | Cardinal Health's Anti-Diversion Program | CAH_MDL2804_02069180 | CAH_MDL2804_02069214 | | | | | | | |
| P-43966 | 4/13/2017 | IR Pwpt | CAH_MDL2804_01891921 | CAH_MDL2804_01891950 | | | | | | | |
| P-43967 | 11/17/2014 | Memo to C2immerman on IMS data draft 111714.doc | ABOCMDL00316441 | ABOCMDL00316442 | | | | | | | |
| P-43968 | 1/31/2017 | FW: Register Now! DEA Suspicious Order Monitoring Strategies for 2017 | ABOCMDL00316818 | ABOCMDL00316819 | | | | | | | |
| P-43969 | 8/15/2012 | OMP Training2.ppt | ABOCMDL00316963 | ABOCMDL00316963 | | | | | | | |
| P-43970 | 12/4/2014 | FW: Threshold Review- Pardue's Pharmacy Account 100059312 | ABOCMDL00317668 | ABOCMDL00317668 | | | | | | | |
| P-43971 | 12/4/2014 | Request for Threshold Review | ABOCMDL00317669 | ABOCMDL00317670 | | | | | | | |
| P-43972 | 6/4/2015 | FINAL Product_Promotion_Services_GSMR_Updated cw 05 26 15.pdf | ABOCMDL00319756 | ABOCMDL00319807 | | | | | | | |
| P-43973 | 7/18/2017 | 20170620_CUSTOMCONNECT_MASTERCALENDAR.xlsx | ABOCMDL00319865 | ABOCMDL00319865 | | | | | | | |
| P-43974 | 8/24/2017 | RE: Depomed banner ad request for ABC Order (ABC Central) | ABOCMDL00320223 | ABOCMDL00320223 | | | | | | | |
| P-43975 | 4/24/2018 | Opioid state and payer views 2017.pdf | ABOCMDL00322551 | ABOCMDL00322552 | | | | | | | |
| P-43976 | 11/2/2009 | OMP Issues and LawTrac | ABOCMDL00332939 | ABOCMDL00332939 | | | | | | | |
| P-43977 | 1/11/2013 | RE: CPA Oxy 30 MG | ABOCMDL00332232 | ABOCMDL00332233 | | | | | | | |
| P-43978 | 7/9/2013 | Trinity Worksheet, Master, 2013.xlsx | ABOCMDL00333049 | ABOCMDL00333049 | | | | | | | |
| P-43979 | 9/21/2012 | RE: Summit Pain | ABOCMDL00333094 | ABOCMDL00333097 | | | | | | | |
| P-43980 | 5/21/2018 | County & Customer Geo Metrics, Mar18 | ABOCMDL00335231 | ABOCMDL00335231 | | | | | | | |
| P-43981 | 7/20/2016 | 01 - Master, 590 Validation Project, July 2016.xlsb | ABOCMDL00354484 | ABOCMDL00354484 | | | | | | | |
| P-43982 | 6/3/2012 | CVS_Cardinal_June5_2012 | CAH_MDL2804_02104876 | CAH_MDL2804_02104879 | | | | | | | |
| P-43983 | 12/11/2008 | SOM SOP Questionnaire.doc | CAH_MDL2804_02153372 | CAH_MDL2804_02153378 | | | | | | | |
| P-43984 | 4/12/2012 | CAH_Oxy40KThresholdList_ChainPharmacies_20120410_v1.xlsx | CAH_MDL2804_02166602 | CAH_MDL2804_02166602 | | | | | | | |
| P-43985 | 7/27/2009 | RE: Due Diligence Files requested by DEA | CAH_MDL2804_02170777 | CAH_MDL2804_02170778 | | | | | | | |
| P-43986 | 6/8/2012 | EMAIL: RE: DEA Load Analysis for the load on 06_JUN_2012 | CAH_MDL2804_02179938 | CAH_MDL2804_02179939 | | | | | | | |
| P-43987 | 7/27/2010 | FDA advisory panel rejects REMS for long-acting opioids | CAH_MDL2804_02246627 | CAH_MDL2804_02246630 | | | | | | | |
| P-43988 | 5/30/2012 | Oxycodone Analysis CAH_Oxy Threshold Lists_20120529_v2.xlsx | CAH_MDL2804_02247503 | CAH_MDL2804_02247503 | | | | | | | |
| P-43989 | 5/30/2012 | Hydrocodone Analysis CAH_HydroThresholdLists_20120529.xlsx | CAH_MDL2804_02247505 | CAH_MDL2804_02247505 | | | | | | | |
| P-43990 | 6/5/2012 | RE: Cardinal Data Request | CAH_MDL2804_02288598 | CAH_MDL2804_02288600 | | | | | | | |
| P-43991 | 6/5/2012 | CVS AGI meeting_june5 2012.pdf | CAH_MDL2804_02288601 | CAH_MDL2804_02288609 | | | | | | | |
| P-43992 | 5/21/2012 | Cardinal Data Request 5-15-2012.pdf | CAH_MDL2804_02289042 | CAH_MDL2804_02289059 | | | | | | | |
| P-43993 | 4/22/2013 | RE: Held Order Notification from QRA | CAH_MDL2804_02315020 | CAH_MDL2804_02315021 | | | | | | | |
| P-43994 | 11/29/2016 | Direct Message: Frustrated PP writer.docx | CAH_MDL2804_02350970 | CAH_MDL2804_02350970 | | | | | | | |
| P-43995 | 5/15/2014 | Sales_TE_SV_51514.xls | CAH_MDL2804_02808498 | CAH_MDL2804_02808498 | | | | | | | |
| P-43996 | 7/28/2010 | ADAA_Gate_0_Deck_DRAFT V(5) | CAH_MDL2804_02245361 | CAH_MDL2804_02245392 | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P-43997 | 6/7/2010 | Pharma QRA CO Presentation.ppt | CAH_MDL2804_02246162 | CAH_MDL2804_02246202 | | | | | | | |
| P-43998 | 4/1/2008 | CSRA Annual Presentation 040108.ppt | ABDCMDL00355640 | ABDCMDL00355640 | | | | | | | |
| P-43999 | 5/24/2017 | ABC TOP10 PROD LEAK_M0417_Part I.xlsx | ABDCMDL00356674 | ABDCMDL00356674 | | | | | | | |
| P-44000 | 4/12/2017 | BG Prospecting - Prioritization and Potential Campaigns | ABDCMDL00357378 | ABDCMDL00357378 | | | | | | | |
| P-44001 | 9/30/2009 | CSRA 2.12 Order Monitoring Program 100109.doc | ABDCMDL00359970 | ABDCMDL00359974 | | | | | | | |
| P-44002 | 1/5/2010 | CSRA 2.12 Order Monitoring Program 010510.doc | ABDCMDL00360034 | ABDCMDL00360034 | | | | | | | |
| P-44003 | 5/13/2008 | PAUL COPY.ppt | ABDCMDL00360065 | ABDCMDL00360065 | | | | | | | |
| P-44004 | 12/15/2009 | CSRA IA Presentation Dec 15 2009.ppt | ABDCMDL00360112 | ABDCMDL00360112 | | | | | | | |
| P-44005 | 3/14/2014 | ISF FY 14 Compensation Plan PBC.docx | CAH_MDL2804_02888367 | CAH_MDL2804_02888373 | | | | | | | |
| P-44006 | 4/1/2006 | Drug Distribution Service Agreement | CAH_MDL2804_02890838 | CAH_MDL2804_02890841 | | | | | | | |
| P-44007 | | Cardinal Health Developing Suppliers Program Distribution Service Agreement [Hawthorn] | CAH_MDL2804_02893649 | CAH_MDL2804_02893657 | | | | | | | |
| P-44008 | 3/15/2012 | CAH/INSYS Therapeutics DSP/DSA | CAH_MDL2804_02893692 | CAH_MDL2804_02893701 | | | | | | | |
| P-44009 | 9/2/2014 | CAH/BioDelivery Science DSP/DSA | CAH_MDL2804_02894079 | CAH_MDL2804_02894089 | | | | | | | |
| P-44010 | 8/1/2011 | Developing Suppliers Program Distribution Services Agreement [Archimedes] | CAH_MDL2804_02894337 | CAH_MDL2804_02894347 | | | | | | | |
| P-44011 | 1/15/2013 | Changes in SOM program_Update_Nov7.pdf | CAH_MDL2804_02903963 | CAH_MDL2804_02903964 | | | | | | | |
| P-44012 | 7/21/2014 | rev-DEA visit 7 21 14 (NLC) | CAH_MDL2804_02904365 | CAH_MDL2804_02904381 | | | | | | | |
| P-44013 | 9/30/2009 | _1315832507 | CAH_MDL2804_02904788 | CAH_MDL2804_02904791 | | | | | | | |
| P-44014 | 9/30/2009 | _1315832510 | CAH_MDL2804_02904800 | CAH_MDL2804_02904802 | | | | | | | |
| P-44015 | 11/11/2009 | _1315829293 | CAH_MDL2804_02904847 | CAH_MDL2804_02904850 | | | | | | | |
| P-44016 | 11/11/2009 | _1315829685 | CAH_MDL2804_02904851 | CAH_MDL2804_02904865 | | | | | | | |
| P-44017 | 10/16/2009 | Letter to Gilbarto re: Cardinal employee pay and compensation | CAH_MDL2804_02953299 | CAH_MDL2804_02953368 | | | | | | | |
| P-44018 | 4/17/2013 | Statement of Work | CAH_MDL2804_02956220 | CAH_MDL2804_02956224 | | | | | | | |
| P-44019 | 5/22/2013 | Statement of Work Marketing | CAH_MDL2804_02956402 | CAH_MDL2804_02956402 | | | | | | | |
| P-44020 | 1/20/2016 | Marketing Statement of Work | CAH_MDL2804_02957398 | CAH_MDL2804_02957399 | | | | | | | |
| P-44021 | 1/15/2015 | Marketing Statement of Work | CAH_MDL2804_02957401 | CAH_MDL2804_02957404 | | | | | | | |
| P-44022 | 1/5/2016 | Marketing Agreement-Statement of Work | CAH_MDL2804_02957456 | CAH_MDL2804_02957457 | | | | | | | |
| P-44023 | 8/25/2017 | Marketing Statement of Work | CAH_MDL2804_02959282 | CAH_MDL2804_02959283 | | | | | | | |
| P-44024 | 6/1/2017 | Statement of Work | CAH_MDL2804_02959381 | CAH_MDL2804_02959385 | | | | | | | |
| P-44025 | 12/22/2006 | Process to Establish SOM Threshold Limits | CAH_MDL2804_02953794 | CAH_MDL2804_02953795 | | | | | | | |
| P-44026 | 5/1/2013 | Sales - Anti-Diversion Alert Signals | CAH_MDL2804_02959214 | CAH_MDL2804_02954217 | | | | | | | |
| P-44027 | 2/26/2016 | Standard Operating Procedure, Pharmaceutical Distribution | CAH_MDL2804_02954258 | CAH_MDL2804_02954262 | | | | | | | |
| P-44028 | 5/20/2011 | eConnection Read Rates 2010.xls | CAH_MDL2804_02955349 | CAH_MDL2804_02955349 | | | | | | | |
| P-44029 | 3/6/2014 | RE: PROJECT HAS BEEN SENT TO INVENTORY VENDOR FOR RELEASE. 1305510084-1305510 Vicodin Cardinal ORDER EXPRESS Banner Ad | CAH_MDL2804_02955369 | CAH_MDL2804_02955370 | | | | | | | |
| P-44030 | 1/12/2016 | Cardinal Health search terms that trigger the OXAYDO banner ad.docx | CAH_MDL2804_02955397 | CAH_MDL2804_02955397 | | | | | | | |
| P-44031 | 12/21/2006 | Stagesic Service Flash.ppt | CAH_MDL2804_02955823 | CAH_MDL2804_02955823 | | | | | | | |
| P-44032 | 10/11/2010 | Atley Service Flash.pdf | CAH_MDL2804_02955950 | CAH_MDL2804_02955950 | | | | | | | |
| P-44033 | 11/1/2011 | PRIM-017 Pharmacy Service Flash FNL.pdf | CAH_MDL2804_02955958 | CAH_MDL2804_02955958 | | | | | | | |
| P-44034 | 11/4/2015 | LORTAB-Fax-Cardinal_proof11-1.pdf | CAH_MDL2804_02955979 | CAH_MDL2804_02955979 | | | | | | | |
| P-44035 | 6/27/2007 | OMP FAQ's for DCs- 6.26.07.doc | CAH_MDL2804_02956440 | CAH_MDL2804_02956440 | | | | | | | |
| P-44036 | 4/24/2017 | Market Share Report Suite Mar 2017.xls | ABDCMDL00365627 | ABDCMDL00365627 | | | | | | | |
| P-44037 | 10/30/2015 | ABC Market Share Report Suite June 2015 v4 Oct 2015.xlsm | ABDCMDL00365925 | ABDCMDL00365925 | | | | | | | |
| P-44038 | 10/26/2010 | RE: 30 day calendar | ABDCMDL00366770 | ABDCMDL00366770 | | | | | | | |
| P-44039 | 4/24/2018 | CSP PROOF points 8/10/2015: ThoughtSpot & Sales Meeting To-Dos & Important Materials; PRxO Generics Promotion | ABDCMDL00372152 | ABDCMDL00372152 | | | | | | | |
| P-44040 | 4/16/2018 | First News: Friday, June 18, 2010 PC Version | ABDCMDL00372893 | ABDCMDL00372907 | | | | | | | |
| P-44041 | 4/16/2018 | First News: Thursday, February 24, 2011 PC Version | ABDCMDL00372959 | ABDCMDL00372977 | | | | | | | |
| P-44042 | 4/16/2018 | First News: Monday, February 14, 2011 PC Version | ABDCMDL00372978 | ABDCMDL00372997 | | | | | | | |
| P-44043 | 4/16/2018 | First News: Thursday, March 14, 2011 PC version | ABDCMDL00373028 | ABDCMDL00373028 | | | | | | | |
| P-44044 | 4/16/2018 | First News: Friday, July 8, 2011 PC Version | ABDCMDL00373228 | ABDCMDL00373244 | | | | | | | |
| P-44045 | 6/11/2012 | Re: Cardinal Health News Alert - Fla Situation | CAH_MDL2804_03171557 | CAH_MDL2804_03171563 | | | | | | | |
| P-44046 | 12/27/2018 | CON_001_1_00000057-15.pdf | ABDCMDL00375440 | ABDCMDL00375440 | | | | | | | |
| P-44047 | 12/27/2018 | CON_001_1_00000057-13.pdf | ABDCMDL00375448 | ABDCMDL00375448 | | | | | | | |
| P-44048 | 7/5/2016 | RE: Mallinckrodt- Fentanyl Patch? | ABDCMDL00375578 | ABDCMDL00375579 | | | | | | | |
| P-44049 | 7/28/2016 | FenPatchEnhancedMarketingServices.xlsx | ABDCMDL00375631 | ABDCMDL00375631 | | | | | | | |
| P-44050 | 9/16/2016 | MallinckrodtCampaignAug2016 CertioDashboard.pdf | ABDCMDL00375639 | ABDCMDL00375639 | | | | | | | |
| P-44051 | 11/2/2017 | Par Pharmaceuticals Info Request, Customer Detail, 12M Summary, Thru Oct17.xlsx | ABDCMDL00380179 | ABDCMDL00380179 | | | | | | | |
| P-44052 | 9/16/2013 | Butrans by Purdue TM Report_MASTER.xlsx | CAH_MDL2804_03301928 | CAH_MDL2804_03301928 | | | | | | | |
| P-44053 | 8/23/2006 | New Brand Telemarketing Promotion - ZTUSS | CAH_MDL2804_03309456 | CAH_MDL2804_03309456 | | | | | | | |
| P-44054 | 9/16/2008 | UCB Tussionex TM Results, POP for Manuf, Aug-Sept 08.xls | CAH_MDL2804_03310506 | CAH_MDL2804_03310506 | | | | | | | |
| P-44055 | 1/8/2009 | RE: Oxycontin PIP | CAH_MDL2804_03314370 | CAH_MDL2804_03314370 | | | | | | | |
| P-44056 | 4/20/2015 | Mylan Multiple CIN_NDC 04.20.15.xlsx | CAH_MDL2804_03320646 | CAH_MDL2804_03320646 | | | | | | | |
| P-44057 | 4/24/2007 | Presentation to SECURITY Management.ppt pharma segment-quality and regulatory affairs | CAH_MDL2804_01336158 | CAH_MDL2804_01336190 | | | | | | | |
| P-44058 | 12/18/2007 | Email and attached letter from Cardinal Health regarding Key Anti-Diversion Actions | CAH_MDL_PRIORPROD_DEA07_00109756 | CAH_MDL_PRIORPROD_DEA07_00109763 | | | | | | | |
| P-44059 | 6/25/2007 | ABDC 2007 Training.ppt | ABDCMDL00000105 | ABDCMDL00000122 | | | | | | | |
| P-44060 | 5/00/2013 | Drug Abuse Warning Network, 2011: National Estimates of Drug-Related Emergency Department Visits | N/A | N/A | | | | | | | |
| P-44061 | 10/22/2008 | McKesson BOD Minutes | MCKMDL00332764 | MCKMDL00332767 | | | | | | | |
| P-44062 | 7/19/2010 | DRAFT - US Pharma DC and CSMP Audit Report 7-19-10.doc | MCKMDL00534485 | MCKMDL00534504 | | | | | | | |
| P-44063 | 10/22/2013 | PPT - McKesson Presentation re US Pharma CS Review | MCKMDL02146614 | MCKMDL02146614 | | | | | | | |
| P-44064 | 1/25/2016 | JAMA Internal Medicine, "Effect of US Drug Enforcement Administration's Rescheduling of Hydrocodone Combination Analgesic Products on Opioid Analgesic Prescribing" | N/A | N/A | | | | | | | |
| P-44065 | 12/31/2014 | AHIDTA 2014 Annual Report | AHIDTA_0001 | AHIDTA_0001 | | | | | | | |
| P-44066 | N/A | AHIDTA 2015 Annual Report | AHIDTA_0077 | AHIDTA_0077 | | | | | | | |
| P-44067 | N/A | AHIDTA 2006 Annual Report | AHIDTA_0580 | AHIDTA_0580 | | | | | | | |
| P-44068 | N/A | AHIDTA 2010 Annual Report | AHIDTA_0731 | AHIDTA_0731 | | | | | | | |
| P-44069 | N/A | AHIDTA Threat Assessment & Strategy 2013 | AHIDTA_1441 | AHIDTA_1441 | | | | | | | |
| P-44070 | 4/28/2018 | US Department of Justice Drug Enforcement Administration 2016 National Drug Threat Assessment Summary November 2016 | CC911_0001616 | CC911_0001616 | | | | | | | |
| P-44071 | 10/10/2017 | Cabell-Huntington Health Department Proposal to the West Virginia Bureau for Public Health Office of Epidemiology and Prevention Services | CHHD_0007229 | CHHD_0007250 | | | | | | | |
| P-44072 | 8/14/2017 | AHIDTA West Virginia Situation Briefing June 2017 | CHHD_0007676 | CHHD_0007681 | | | | | | | |
| P-44073 | 1/8/2016 | National Heroin Task Force Final Report and Reccmmendations | CHHD_0015033 | CHHD_0015066 | | | | | | | |
| P-44074 | 8/19/2016 | Email from Judith Feinberg to Michael Kilkenny with Fentanyl Report revised 8-2016 | CHHD_0077324 | CHHD_0077342 | | | | | | | |
| P-44075 | 4/11/2018 | Email to Michael Kilkenny regarding Population Estimation Sutdy Documents, including Research Plan for New Data Collection | CHHD_0117258 | CHHD_0117307 | | | | | | | |
| P-44076 | 8/22/2018 | Cabell-Huntington Health Department Harm Reduction Program Presentation | CHHD_0622311 | CHHD_0622311 | | | | | | | |
| P-44077 | 3/3/2016 | Valley Health Medication Assisted Therapy Manual | DOC00082_Folder 07 | DOC00082_Folder 07 | | | | | | | |
| P-44078 | 1/8/2020 | Valley Health Office-Based Medication-Assisted Treatment (MAT) Procedures and Processes | DOC00429_Folder 11 | DOC00429_Folder 11 | | | | | | | |
| P-44079 | 1/8/2020 | Email from Robert Hansel to Brian Gallagher FW: PowerPoint for Bob to use at Substance Abuse Committee on Thursday 1/9/2020 | GALLAGHER_FEDWV_00011290 | GALLAGHER_FEDWV_00011321 | | | | | | | |
| P-44080 | 11/14/2019 | Quick Response Team Executive Summary | HUNT_00008937 | HUNT_00008942 | | | | | | | |
| P-44081 | 2/24/2016 | 2015 Canine Unit Numbers | HUNT_00027820 | HUNT_00027820 | | | | | | | |
| P-44082 | 10/15/2014 | Email to Jim Johnson with City Council Report: Huntington Police Department's River to Jail City Council Report From 7/1/2014 through 9/30/2014 | HUNT_00044520 | HUNT_00044528 | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-44083 | 12/15/2014 | Huntington Police Department Annual Report 2013 | HUNT_00045321 | HUNT_00045398 | | | | | | | | |
| P-44084 | 5/16/2017 | Email to Jim Johnson with Proposal for The Jewel City Project: The Jewel City Project: The City of Huntington, West Virginia's ReCAST Grant Proposal 5/15/17 Draft | HUNT_00100271 | HUNT_00100301 | | | | | | | | |
| P-44085 | 8/22/2016 | Email to Scott Lemley from Jim Johnson with ASAM Opioid Addiction 2016 Facts and Figures | HUNT_00159634 | HUNT_00159649 | | | | | | | | |
| P-44086 | 7/12/2018 | Email from Connie Priddy to Robert Hansen with QRT PowerPoint (Nandini) Presentation - ECI: Integrated Community Program to Address Opioid Crisis-QRT (HUNT_00213272, HUNT_00224580) | HUNT_00213271 | HUNT_00224594 | | | | | | | | |
| P-44087 | 11/26/2019 | Email to Steve Williams with CATO Institute Policy Analysis: Harm Reduction - Shifting from a War on Drugs to a War on Drug-Related Deaths | HUNT_00303021 | HUNT_00303041 | | | | | | | | |
| P-44088 | 7/22/2014 | Email from Johnson to Hank Dial, Rocky Johnson with working draft of HPD 2014 Huntington Street Level Drug Strategy Draft | HUNT_00937029 | HUNT_00937042 | | | | | | | | |
| P-44089 | | HPD 2007 Annual Report | HUNT_01398528 | HUNT_01398544 | | | | | | | | |
| P-44090 | 12/3/2019 | Lyn O'Connell's Breaking the Stigma Presentation to Womens Leadership Summit | MARSHALL_FEDWV_00008597 | MARSHALL_FEDWV_00008617 | | | | | | | | |
| P-44091 | 6/24/2020 | West Virginia Perinatal Partnership Drug Free Moms and Babies Quarterly Report - Marshall Health and Healthy Connections First Quarter Report, January - March 2020 | MARSHALL_FEDWV_00015978 | MARSHALL_FEDWV_00015986 | | | | | | | | |
| P-44092 | 4/15/2020 | City of Huntington Declaration of Public Nuisance | N/A | N/A | | | | | | | | |
| P-44093 | N/A | CHHD 2016 Annual Report | N/A | N/A | | | | | | | | |
| P-44094 | N/A | CHHD 2017 Annual Report | N/A | N/A | | | | | | | | |
| P-44095 | N/A | CHHD 2018 Annual Report | N/A | N/A | | | | | | | | |
| P-44096 | N/A | CHHD 2019 Annual Report | N/A | N/A | | | | | | | | |
| P-44097 | 1/14/2020 | A Public Health Emergency: West Virginia's Efforts to Curb the Opioid Crisis, January 14, 2020 Testimony by WV DHHR BPH Commissioner Christina Mullins to House of Representatives Committee on Energy and Commerce | N/A | N/A | | | | | | | | |
| P-44098 | 5/16/2017 | WOWK 13 News Video of "Lily's Place Featured in People Magazine", accessible at https://www.wowktv.com/archives/lilys-place-featured-in-people-magazine/ | N/A | N/A | | | | | | | | |
| P-44099 | 10/6/2016 | Newsy_ Video of" This town is waging a new kind of war on drugs" _, accessible at _ https://www.youtube.com/watch?v=zGr9Wl94kVg | N/A | N/A | | | | | | | | |
| P-44100 | 1/19/2018 | NationSwell Video of "Born Into Rehab: Giving Life to West Virginia's Tiniest Opioid Victims", accessible at https://nationswell.com/west-virginia-nas-opioid-exposed-babies/ | N/A | N/A | | | | | | | | |
| P-44101 | 10/2/2017 | PBS Video of " A community overwhelmed by opioids", accessible at https://www.pbs.org/video/a-community-overwhelmed-by-opioids-1506982943/#:~:text=At%20the%20epicenter%20of%20Americ a's,enough%20to%20curb%20the%20overdoses | N/A | N/A | | | | | | | | |
| P-44102 | 9/29/2017 | Huffington Post_ Video of " West Virginia Body Transports And Costs Rise With Opioid Crisis_, accessible at _ https://www.huffpost.com/entry/west-virginia-body-transports-and-costs-rise-with-opioid-crisis_n_59cb2d9ce4b0e4d2a4084b58 | N/A | N/A | | | | | | | | |
| P-44103 | 5/3/2017 | BBC_ Video of _"Huntington: Heroin-ravaged city fighting"_ back accessible at _ https://www.bbc.com/news/av/world-us-canada-39343289 | N/A | N/A | | | | | | | | |
| P-44104 | 11/18/2016 | VICE Video of Inside America's Hepatitis Epidemic, accessible at https://video.vice.com/en_us/video/infected-inside-americas-hep-c-epidemic/57daaa2e881b98750baa22af | N/A | N/A | | | | | | | | |
| P-44105 | 5/10/2017 | People Magazine Video of, "My Baby Was Born Addicted to Drugs: Innovative West Virginia Clinic Nurses Newborns Through Opioid Withdrawal" accessible at https://people.com/human-interest/lilys-place-west-virginia-clinic-nurses-newborns-opioid-withdrawal/ | N/A | N/A | | | | | | | | |
| P-44106 | 4/27/2016 | WTVM News_ Video of _"Video shows saddening effects of baby born addicted to prescription pills" accessible at https://www.wtvm.com/story/31832185/video-shows-saddening-effects-of-baby-born-addicted-to-prescription-pills/ | N/A | N/A | | | | | | | | |
| P-44107 | 9/12/2017 | Netflix_ Video of _ "Heroin(e)", accessible at _ https://www.netflix.com/title/80192445 | N/A | N/A | | | | | | | | |
| P-44108 | 6/13/2019 | 60 Minutes Video of "Addiction counselor accompanying West Virginia cops on drug raids," accessible at https://www.cbsnews.com/video/addiction-counselor-accompanying-west-virginia-cops-on-drug-raids-60-minutes-2019-06-13/ | N/A | N/A | | | | | | | | |
| P-44109 | 1/20/2020 | Governor's Council on Substance Abuse Prevention and Treatment, 2020-2022 Substance Use Response Plan, available at https://dhhr.wv.gov/office-of-drug-control-policy/news/Documents/FINAL%20-%20West%20Virginia%202020_2022%20Council%20Substance%20Use%20Plan_January%2020,%2020%20(as%20filed).pdf | N/A | N/A | | | | | | | | |
| P-44110 | N/A | Kevin Yingling Presentation "Odyssey for Medicine: Pain Crisis to Addiction Crisis" | N/A | N/A | | | | | | | | |
| P-44111 | N/A | Yearly amount billed to Cabell County from 2015-2020 - WV Regional Jail | N/A | N/A | | | | | | | | |
| P-44112 | N/A | WV Division of Corrections and Rehabilitation FY 2019 Annual Report | N/A | N/A | | | | | | | | |
| P-44113 | N/A | "Opioid epidemic-- is there an end in sight?" Loudin, Sean; El-Hamdani, Mehiar; and Ranavaya, Mohammed. 2017. Opioid epidemic-- is there an end in sight? Loudin, Sean; El-Hamdani, Mehiar; and Ranavaya, Mohammed (2017) "Opioid epidemic-- is there an end in sight?," Marshall Journal of Medicine: Vol. 3: Iss. 4, Article 4 | N/A | N/A | | | | | | | | |
| P-44114 | N/A | "A management strategy that reduces NICU admissions and decreases charges from the front line of the neonatal abstinence syndrome epidemic" – Journal of Perinatology Loudin S, Werthammer J, Prunty L, Murray S, Shapiro JI, Davies TH. 2017. A management strategy that reduces NICU admissions and decreases charges from the front line of the neonatal abstinence syndrome epidemic. J Perinatol. 2017 7 7. | N/A | N/A | | | | | | | | |
| P-44115 | N/A | "Symptomology Associated with in utero exposures to polysubstance in an Appalachian population"- Marshall Journal of Medicine Lester W, Neilhaus EM, Andrews L, Loudin S, Davies TH. 2019. Symptomology Associated with in utero exposures to polysubstance in an Appalachian population. Vol. 5: Iss. 2, Article 9 | N/A | N/A | | | | | | | | |
| P-44116 | N/A | "The State of Neonatal Abstinence Syndrome in West Virginia" - Marshall Journal of Medicine Loudin S. 2018. The State of Neonatal Abstinence Syndrome in West Virginia Vol. 4: Iss. 3, Article3 | N/A | N/A | | | | | | | | |

## CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-44117 | 1/8/2020 | "Inclusion of Positive Self-reporting by Mothers of Substance Exposed Neonates Increases the Predictability of NAS Severity Over Toxicology Alone" Danielle Roth, Sean Loudin, Lacey Andrews, Joseph Evans & Todd H. Davies  ORCID: orcid.org/0000-0002-9090-62572  Maternal and Child Health Journal volume 24, pages340–350(2020) | N/A | N/A |
| P-44118 | N/A | Loudin S, Murray S, Prunty L, Davies T, Evans J, Werthammer J.. 2017. An Atypical Withdrawal Syndrome in Neonates Prenatally Exposed to Gabapentin and Opioids. J. Pediatr. J Pediatr. 2017 Feb;181:286-288. | N/A | N/A |
| P-44119 | N/A | Loudin, Sean, Sara Murray, Zachary Hansen, and Todd Davies. "Novel Withdrawal Symptoms of a Neonate Prenatally Exposed to a Fentanyl Analog." National Center for Biotechnology Information. Journal of Pediatric Health Care, 2019. | N/A | N/A |
| P-44120 | N/A | Sharma, Esha R, Franklin D Shuler, and Sean Loudin. "Legal Aspects of Neonatal Abstinence Syndrome." The West Virginia medical journal. U.S. National Library of Medicine, 2016. https://www.ncbi.nlm.nih.gov/pubmed/29368473. | N/A | N/A |
| P-44121 | 3/14/2017 | City of Huntington Turn Around Program Narrative | HUNT_00008027 | HUNT_00008041 |
| P-44122 | 6/19/2018 | WV Office of the Secretary Department of Military Affairs and Public Safety Memo from Jeff Sandy to Brian Abraham re: FY 2019 DMAPS Controlled Substances Presentation and Rehabilitation Projects | DHHR_FEDWV_1139908 | DHHR_FEDWV_1139915 |
| P-44123 | 1/10/2018 | Email to Robert Hansen with Presentation The Opioid Epidemic in Cabell County, WV | MARSHALL_FEDWV_00194451 | MARSHALL_FEDWV_00194502 |
| P-44124 | 8/19/2016 | Email from Todd Davies to Sean Loudin and Joseph Werthammer with draft statistics | MARSHALL_FEDWV_00940077 | MARSHALL_FEDWV_00940084 |
| P-44125 | 6/19/2018 | WV Office of the Secretary Department of Military Affairs and Public Safety Memo from Jeff Sandy to Brian Abraham re: FY 2019 DMAPS Controlled Substances Presentation and Rehabilitation Projects | DHHR_FEDWV_1139908 | DHHR_FEDWV_1139915 |
| P-44126 | 3/14/2017 | City of Huntington Turn Around Program Narrative | HUNT_00008027 | HUNT_00008041 |
| P-44127 | 10/23/2017 | Presentation on Substance Use Disorder | CHHD_0096432 | CHHD_0096438 |
| P-44128 | 6/21/2016 | Email to Michael Kilkenny regarding harm | CHHD_0026625 | CHHD_0026627 |
| P-44129 | 1/30/2018 | Letter from Rahul Gupta to Governor Justice regarding the WV DHHR BPH Opioid Response Plan for the State of West Virginia January 2018 | CROUCH_FEDWV_00000506 | CROUCH_FEDWV_00000532 |
| P-44130 | 11/17/2017 | Email from Jan Rader with interview questions regarding the Heroin Epidemic | HUNT_00274193 | HUNT_00274195 |
| P-44131 | N/A | Ruley, Morgan, and Alberto Coustasse. "Prenatal Opioid Maintenance in the United States and Its Effect on Neonatal Abstinence Syndrome: The Case of West Virginia's Opioid Epidemic." The health care manager, 2019. https://www.ncbi.nlm.nih.gov/pubmed/31261194. | N/A | N/A |
| P-44132 | 4/1/2019 | Umer, Amna, Sean Loudin, Stefan Maxwell, Christa Lilly, Meagan E Stabler, Lesley Cottrell, Candice Hamilton, Janine Breyel, Christina Mullins, and Collin John. "Capturing the Statewide Incidence of Neonatal Abstinence Syndrome in Real Time: the West Virginia Experience." Pediatric research. U.S. National Library of Medicine, April 2019. https://www.ncbi.nlm.nih.gov/pubmed/30287893. | N/A | N/A |
| P-44133 | 11/1/2019 | Allen, Sean T, Rebecca Hamilton White, Allison O'Rourke, Suzanne M Grieb, Michael E Kilkenny, and Susan G Sherman. "Take-Home Naloxone Possession among People Who Inject Drugs in Rural West Virginia." Drug and alcohol dependence. U.S. National Library of Medicine, November 1, 2019. https://www.ncbi.nlm.nih.gov/pubmed/31574407. | N/A | N/A |
| P-44134 | 8/16/2019 | Johns Hopkins Bloomberg School of Public Health, and Cabell Huntington Health Department. "Rural Communities in Crisis: A Critical Count to Save Lives During the Opioid Epidemic." Bloomberg American Health Initiative. Accessed August 16, 2019. https://americanhealth.jhu.edu/RuralOpioidsCount. | N/A | N/A |
| P-44135 | 8/31/2019 | Strathdee, Steffanie A., Timothy B. Hallett, Natalia, Bobrova, Tim, Rhodes, Robert, et al. "Acceptability of Safe Drug Consumption Spaces among People Who Inject Drugs in Rural West Virginia." Harm Reduction Journal. BioMed Central, August 31, 2019. https://harmreductionjournal.biomedcentral.com/articles/10.1 186/s12954-019-0320-8. | N/A | N/A |
| P-44136 | N/A | White, Rebecca Hamilton, Allison O'Rourke, Ricky N Bluthenthal, Alex H Kral, Michael E Kilkenny, Tim D Hazelett, Susan G Sherman, and Sean T Allen. "Initiating Persons into Injection Drug Use in Rural West Virginia, USA." Substance use & misuse. U.S. National Library of Medicine, 2020. https://www.ncbi.nlm.nih.gov/pubmed/31591948. | N/A | N/A |
| P-44137 | 3/1/2020 | Allen, Sean T, Rebecca Hamilton White, Allison O'Rourke, N Jia Ahmad, Tim Hazelett, Michael E Kilkenny, and Susan G Sherman. "Correlates of Transactional Sex Among a Rural Population of People Who Inject Drugs." AIDS and behavior. U.S. National Library of Medicine, March 2020. https://www.ncbi.nlm.nih.gov/pubmed/31407213. | N/A | N/A |
| P-44138 | 4/12/2019 | McKinney, Ralph E. "Barriers to Employment: A Substance Abuse Story." mds.marshall.edu, April 12, 2019. https://mds.marshall.edu/cgi/viewcontent.cgi?article=1017&co ntext=business_faculty_research_day. | N/A | N/A |
| P-44139 | 1/7/2020 | Schneider, Kristin E., Allison O'Rourke, Rebecca Hamilton White, Ju Nyeong Park, Raschelle J. Musci, Michael E. Kilkenny, Susan G. Sherman, and Sean T. Allen. "Polysubstance Use in Rural West Virginia: Associations between Latent Classes of Drug Use, Overdose, and Take-Home Naloxone." International Journal of Drug Policy. Elsevier, January 7, 2020. https://www.sciencedirect.com/science/article/abs/pii/S09553 959193035SX. | N/A | N/A |
| P-44140 | N/A | White, Kimberly Ann. "Exploring the Perspectives and Experiences of Physicians in WV Who Prescribe Medication-Assisted Treatment (MAT) to Patients with Opioid Use Disorder (OUD)." mds.marshall.edu, 2018. https://mds.marshall.edu/cgi/viewcontent.cgi?article=2164&co ntext=etd | N/A | N/A |
| P-44141 | 4/18/2018 | Bowden, Nicholas, Rachel Merino, Sruthi Katamneni, and Alberto Coustasse. "The Opioid Epidemic in West Virginia." mds.marshall.edu, April 18, 2018. https://mds.marshall.edu/cgi/viewcontent.cgi?article=1201&co ntext=mgmt_faculty. | N/A | N/A |
| P-44142 | 1/1/2018 | West Virginia University, Marshall University, and Johns Hopkins University. "Opioid Plan for the State of West Virginia: Proposed Report for Public Comment." dhhr.gov, January 2018. https://dhhr.wv.gov/bph/Documents/ODCP%20Reports%20201 7/Proposed%20Opioid%20Response%20Plan%20for%20the%20 State%20of%20West%20Virginia%201%2010%2018.pdf. | N/A | N/A |

# CT2 Plaintiffs' Joint Exhibit List

| | | | | |
|---|---|---|---|---|
| P-44143 | 5/21/2018 | O'Connell, Lyn. "Negativity Sells, but It Is Selling Our City Short." herald-dispatch.com. The Herald-Dispatch, May 21, 2018. https://www.herald-dispatch.com/opinion/lyn-o-connell-negativity-sells-but-it-is-selling-our/article_ffb3f3b4-5001-5ddd-bff8-304f517b43ab.html | N/A | N/A |
| P-44144 | N/A | CDC 2015 Drug Overdose Death Rates | N/A | N/A |
| P-44145 | 7/19/2019 | Courtney Hessler, More than 65 million opioids flooded Cabell County over 7 years, data shows, The Herald Dispatch (July 19, 2019) | N/A | N/A |
| P-44146 | 1/14/2020 | More Than 100 Billion Pain Pills Saturated the Nation Over Nine Years, The Washington Post (Jan. 14, 2020) | N/A | N/A |
| P-44147 | 2019 | Ciccarone, D., The triple wave epidemic: Supply and demand drivers of the US opioid crisis. International Journal of Drug Policy | N/A | N/A |
| P-44148 | 2016 | West Virginia's 10 Leading Causes of Death, 2016 Health Statistics Center Statistical Brief No. 32 West Virginia Dept. of Health and Human Resources | N/A | N/A |
| P-44149 | Fall 2018 | Heroin fast facts. Oct 2018 West Virginia Dept. of Health and Human Resources http://www.wvdhhr.org/bph/hsc/pubs/other/Heroin_Fast_Facts_2017/Heroin_Fast_Stats_2017.pdf | N/A | N/A |
| P-44150 | 2/1/2019 | Synthetic opioid fast fact. Sept 2019. West Virginia Dept. of Health and Human Resources | N/A | N/A |
| P-44151 | N/A | United States Department of Health and Human Services. Addressing Prescription Drug Abuse in the United States: Current Activities and Future Opportunities | N/A | N/A |
| P-44152 | 2015 | Center for Behavioral Health Statistics and Quality. 2014 National Survey on Drug Use and Health: detailed tables. Rockville, MD: Substance Abuse and Mental Health Services Administration, 2015. | N/A | N/A |
| P-44153 | 2019 | Gregory Midgette, Steven Davenport, Jonathan P. Caulkins, Beau Kilmer. What America's Users Spend on Illegal Drugs, 2006–2016. RAND Corporation, Santa Monica, CA, 2019. | N/A | N/A |
| P-44154 | 9/1/2017 | Substance Abuse and Mental Health Services Administration, Key Substance Use and Mental Health Indicators in the United States: Results from the 2016 National Survey on Drug Use and Health | N/A | N/A |
| P-44155 | N/A | CDC HIV Charts via AtlasPlus Charts, accessible at https://gis.cdc.gov/grasp/nchhstpatlas/charts.html | N/A | N/A |
| P-44156 | N/A | Increase in HIV: Outbreak of Human Immunodeficiency Virus (HIV) Linked to Injection Drug Use, accessible via https://www.wv.gov/hiv-aids/Pages/default.aspx | N/A | N/A |
| P-44157 | N/A | 12 Month-ending Provisional Number of Drug Overdose Deaths | N/A | N/A |
| P-44158 | 11/13/2017 | Order Monitoring Program (OMP) | ABDCMDL00003707 | ABDCMDL00003720 |
| P-44159 | 9/28/2015 | Record of DEA audit of Cabell County pharmacies. | ABDCMDL00141584 | ABDCMDL00141589 |
| P-44160 | 4/19/2013 | Excel of Questionnaire Responses | ABDCMDL00282553 | ABDCMDL00282553 |
| P-44161 | 11/17/2014 | Email with Memo to C. Zimmerman on IMS data draft | ABDCMDL00306517 | ABDCMDL00306519 |
| P-44162 | 4/24/2018 | Email re New IQVIA reports with attachments | ABDCMDL00322487 | ABDCMDL00322552 |
| P-44163 | 5/4/2018 | HLC-Opioid Compendium | ABDCMDL00359516 | ABDCMDL00359585 |
| P-44164 | 5/19/2018 | Email re Monthly Reports | ABDCMDL00516130 | ABDCMDL00516132 |
| P-44165 | 6/30/2017 | Masters Pharmaceutical Decision | ABDCMDL01930158 | ABDCMDL01930178 |
| P-44166 | 6/18/2012 | Email re IMS Attached Contract - Xponent with attachments | ACTAVIS0280758 | ACTAVIS0280766 |
| P-44167 | 3/1/2017 | Kadian Specialty IMS National 2011-2017.xlsx | ALLERGAN_MDL_00327297 | ALLERGAN_MDL_00327297 |
| P-44168 | n/a | IQVIA Data Set (ALLERGAN-MDL013) | ALLERGAN_MDL_02485011 | ALLERGAN_MDL_02485011 |
| P-44169 | n/a | IQVIA Data Set (ALLERGAN-MDL021) | ALLERGAN_MDL_03281086 | ALLERGAN_MDL_03281086 |
| P-44170 | 3/9/2012 | Email re pdx pharmacy with attachments | CAH_FEDWV_00004273 | CAH_FEDWV_00004345 |
| P-44171 | 1/16/2008 | Email re Threshold Calculations with attachments | CAH_MDL_PRIORPROD_DEA07_00945980 | CAH_MDL_PRIORPROD_DEA07_00945983 |
| P-44172 | 8/30/2016 | Standard Operating Procedure Pharmaceutical Distribution | CAH_MDL_PRIORPROD_HOUSE_0000079 | CAH_MDL_PRIORPROD_HOUSE_0000087 |
| P-44173 | 3/29/2012 | Email re Kroger Pharmacy with attachments | CAH_MDL2804_02113126 | CAH_MDL2804_02113134 |
| P-44174 | 10/3/2012 | Email re WSJ Article | CAH_MDL2804_02211825 | CAH_MDL2804_02211829 |
| P-44175 | 10/18/2012 | Email re IMS Pilot Program | CAH_NYConsolidated-0151612 | CAH_NYConsolidated-0151615 |
| P-44176 | 10/18/2012 | Email re IMS Pilot Program with signed IMS Pilot Agreement | CAH_NYConsolidated-0157570 | CAH_NYConsolidated-0157574 |
| P-44177 | 6/6/2014 | Email re Look Familiar - Corresponding Responsibility attachment | CAH_NYConsolidated-1061294 | CAH_NYConsolidated-1061300 |
| P-44178 | Multiple | CAH Case No. 1:12-cv-185 (RBW) Pleadings | DEA_Rannazzisi-00003121 | DEA_Rannazzisi-00003222 |
| P-44179 | 12/20/2011 | Statement of Work IMS Health | EPI000521550 | EPI000521557 |
| P-44180 | 1/23/2015 | Email re The Pharmacy at KIMG KY acct | HDS_MDL_00406827 | HDS_MDL_00406829 |
| P-44181 | 9/30/2011 | Email re IMS Xponent Data | JAN-OH-00017030 | JAN-OH-00017031 |
| P-44182 | 3/27/2014 | Family Discount Pharmacy Drug Dispensings Ordered (1/01/13-03/27/14) [MCK_WVAAG_00000551] | MCKMDL00329623 | MCKMDL00329765 |
| P-44183 | 5/27/2014 | Drug Dispensings Ordered By Alpha List Period 1/01/13 to 3/27/14 | MCKMDL00329623 | MCKMDL00329765 |
| P-44184 | 7/8/2016 | CSMP - Regulatory Investigative Report, City Center | MCKMDL00332263 | MCKMDL00332275 |
| P-44185 | 10/21/2014 | Hart's Pharmacy Controlled Substance Monitoring Report | MCKMDL00357572 | MCKMDL00357577 |
| P-44186 | Undated | TCRs - Family Discount Pharmacy | MCKMDL00365070 | MCKMDL00365070 |
| P-44187 | 1/6/2017 | Revised ISMC Operating Manual | MCKMDL00446527 | MCKMDL00446577 |
| P-44188 | 9/27/2012 | Email re RXNEws WSJ article | MCKMDL00515990 | MCKMDL00515994 |
| P-44189 | 10/8/2013 | Email re Change in Poolicy for Scheduled Drugs/Auto shipment with attachments | MCKSTCT00000130 | MCKSTCT00000140 |
| P-44190 | Undated | Presentation re: Exalgo (Hydromorphone) Update | MNK-T1_0001172427 | MNK-T1_0001172427 |
| P-44191 | 1/1/2004 | Information Services Agreement- Agreement No.:ISA04-Purdue | PPLP003360321 | PPLP003360348 |
| P-44192 | 7/5/2005 | Email re Psychiatrist expelled from Workers Comp Program with attachment | PPLPC031000256121 | PPLPC031000256122 |
| P-44193 | 6/13/2016 | Email re IMS Monthly Xponent has been loaded | TEVA_MDL_A_02812072 | TEVA_MDL_A_02812072 |
| P-44194 | No Date | West Virginia Department of Health and Human Resources, Office of Emergency Medical Services, "Improving Care for Newborns with Substance Exposure and Neonatal Abstinence Syndrome" 2018 Pamphlet | N/A | N/A |
| P-44195 | No Date | Accomplishments of The West Virginia Perinatal Partnership 2006-2012, Executive Summary; WV Perinatal Partnership; https://www.wvperinatal.org/initiatives/first-baby-initiative/ | N/A | N/A |
| P-44196 | 10/1/2015 | WVPP-Guidance-on-NAS-and-Intrauterine-Exposure-Coding, West Virginia Perinatal Partnership; https://www.wvperinatal.org/wp-content/uploads/2016/01/WVPP-Guidance-on-NAS-and-Intrauterine-Exposure-Coding.docx | N/A | N/A |
| P-44197 | 4/27/2016 | WTVM News video shows saddening effects of baby born addicted to prescription pills, video at https://www.wtvm.com/story/31832185/video-shows-saddening-effects-of-baby-born-addicted-to-prescription-pills/ | N/A | N/A |
| P-44198 | 1/17/2018 | Born into Rehab: Giving Life to West Virginia's Tiniest Opioid Victims, video at https://nationswell.com/west-virginia-nas-opioid-exposed-babies/ | N/A | N/A |
| P-44199 | No Date | Sean Loudin's Presentation: 2016 Paper with NAS_RRC | N/A | N/A |
| P-44200 | No Date | Sean Loudin's Presentation: 2011-2012 West Virginia Perinatal Partnership | N/A | N/A |
| P-44201 | No Date | Sean Loudin's Presentation: 2012 for WV Preinatal Summit NAS Presentation | N/A | N/A |
| P-44202 | No Date | Sean Loudin's Presentation: 2015 for Ohio QPQC meeting Lilys Place | N/A | N/A |

| P-44203 | 5/9/2014 | Sean Loudin's Presentation: 2014 After Discharge WVAPN Talk | N/A | N/A | | | | | |
| P-44204 | No Date | Sean Loudin's Presentation Data Slides | N/A | N/A | | | | | |
| P-44205 | 3/7/2017 | Sean Loudin's Presentation: NAS Update.3.7.17 | N/A | N/A | | | | | |
| P-44206 | No Date | Sean Loudin's Presentation: Neonatal Abstinence Syndrome for SC Pharm Conference 2015 Conference | N/A | N/A | | | | | |
| P-44207 | 5/11/2017 | Sean Loudin's Presentation: Right From The Start May 11 2017 | N/A | N/A | | | | | |
| P-44208 | No Date | Sean Loudin's Presentation: Systems of Care for Drug Exposed Neonates 2015 CM Conference | N/A | N/A | | | | | |
| P-44209 | No Date | Sean Loudin's Presentation: Spring 2013 for Newborn Day Neonatal Therapeutic Unit | N/A | N/A | | | | | |
| P-44210 | 8/17/2017 | WV Drug Overdose Deaths Historical Overview 2001-2015 | N/A | N/A | | | | | |
| P-44211 | N/A | 2016 OD Death Demographics Report | N/A | N/A | | | | | |
| P-44212 | 4/21/2017 | Email from Daniel Christy RE Social Worker Conference | DHHR_FEDWV_0047102 | DHHR_FEDWV_0047103 | | | | | |
| P-44213 | 3/27/2018 | Email from Christina Mullins to Rahul Gupta RE: Overdose Death Investigations | DHHR_FEDWV_0317258 | DHHR_FEDWV_0317322 | | | | | |
| P-44214 | 7/5/2018 | WV DHHR Final Medication Assisted Treatment packet mailed to Circuit Judges re MAT | DHHR_FEDWV_1148108 | DHHR_FEDWV_1148127 | | | | | |
| P-44215 | 3/23/2017 | Email from Danny Scalise to Rahul Gupta Fwd: GMU CHHS Dean Search; attached nomination | WVSMA_FEDWV_00039036 | WVSMA_FEDWV_00039091 | | | | | |
| P-44216 | 10/26/2018 | Presentation: State of Health – Oct 26, 2018 | CT2_RGupta000919 | CT2_RGupta000966 | | | | | |
| P-44217 | 1/30/2018 | Gupta, Rahul. "Opioid Response Plan for the State of West Virginia." WVDHHR. Jan, 2018 | CROUCH_FEDWV_00000506 | CROUCH_FEDWV_00000532 | | | | | |
| P-44218 | N/A | Gupta, Rahul (2018) "Overcoming America's Opioid Epidemic Will Need Action Not Words," Marhsall Journal of Medicine: Vol.4: Iss. 1, Article 2. Available at https://mds/marshall.edu/mim/vol4/iss1/2 | N/A | N/A | | | | | |
| P-44219 | 6/24/2016 | Presentation: West Virginia's Contemporary Public Health Challenge: Substance Use Crisis – June 24, 2016 | CT2_RGupta000885 | CT2_RGupta000918 | | | | | |
| P-44220 | 6/22/2017 | West Virginia: Responding to an Evolving Opioid Crisis While Protecting Public Health | CT2_RGupta000432 | CT2_RGupta000446 | | | | | |
| P-44221 | 3/2/2019 | Presentation: March of Dimes Mission & and The Opioid Epidemic, Tristate symposium | CT2_RGupta000395 | CT2_RGupta000431 | | | | | |
| P-44222 | N/A | Public Testimony for the Record (To Members of the House Oversight Committee from Dr. Rahul Gupta) | CT2_RGupta000973 | CT2_RGupta000976 | | | | | |
| P-44223 | 1/30/2018 | Gupta Letter to Governor Justice Enclosing the Opioid Response Plan for the State of West Virginia | CT2_RGupta000004 | CT2_RGupta000030 | | | | | |
| P-44224 | 5/21/2007 | ABDC - Controlled Substance Suspicious Order Monitoring/Investigations | ABDCMDL00003994 | ABDCMDL00003996 | | | | | |
| P-44225 | 5/8/2017 | 2017.05.08 Letter from House EC to CAH.pdf | CAH_FEDWV_00377826 | CAH_FEDWV_00377829 | | | | | |
| P-44226 | 2/15/2018 | 2018.02.15 Second Ltr from US House Reps EC Committe to Cardinal Health (with attachment).pdf | CAH_FEDWV_00377860 | CAH_FEDWV_00377875 | | | | | |

| Attachment to P-14287 | | | |
|---|---|---|---|
| P-number | Compilation Description | Beg Bates | End Bates |
| P-14287 | Transactional Data | CAH_MDL2804_03468426 | CAH_MDL2804_03468426 |
| | | CAH_MDL2804_03468427 | CAH_MDL2804_03468427 |
| | | CAH_MDL2804_03468428 | CAH_MDL2804_03468428 |
| | | CAH_MDL2804_03468429 | CAH_MDL2804_03468429 |
| | | CAH_MDL2804_03468430 | CAH_MDL2804_03468430 |
| | | CAH_MDL2804_03468431 | CAH_MDL2804_03468431 |
| | | CAH_MDL2804_03468432 | CAH_MDL2804_03468432 |
| | | CAH_MDL2804_03468433 | CAH_MDL2804_03468433 |

| Attachment to P-14288 | | | |
|---|---|---|---|
| P-number | Compilation Description | Beg Bates | End Bates |
| P-14288 | SORs (Centralized and ILR) | CAH_MDL2804_03468434 | CAH_MDL2804_03468434 |
| | | CAH_MDL_PRIORPROD_DEA07_01120515-R | CAH_MDL_PRIORPROD_DEA07_01121149-R |
| | | CAH_MDL_PRIORPROD_DEA07_02731023-R | CAH_MDL_PRIORPROD_DEA07_02731657-R |
| | | CAH_MDL_PRIORPROD_DEA07_01544958-R | CAH_MDL_PRIORPROD_DEA07_01545544-R |
| | | CAH_MDL_PRIORPROD_DEA07_01641502-R | CAH_MDL_PRIORPROD_DEA07_01641682-R |
| | | CAH_MDL_PRIORPROD_DEA07_01649530-R | CAH_MDL_PRIORPROD_DEA07_01649762-R |
| | | CAH_MDL_PRIORPROD_DEA07_01658177-R | CAH_MDL_PRIORPROD_DEA07_01658435-R |
| | | CAH_MDL_PRIORPROD_DEA07_01667412-R | CAH_MDL_PRIORPROD_DEA07_01667648-R |
| | | CAH_MDL_PRIORPROD_DEA07_01679058-R | CAH_MDL_PRIORPROD_DEA07_01679629-R |
| | | CAH_MDL_PRIORPROD_DEA07_01698986-R | CAH_MDL_PRIORPROD_DEA07_01699238-R |
| | | CAH_MDL_PRIORPROD_DEA07_01708184-R | CAH_MDL_PRIORPROD_DEA07_01708405-R |
| | | CAH_MDL_PRIORPROD_DEA07_01718249-R | CAH_MDL_PRIORPROD_DEA07_01718696-R |
| | | CAH_MDL_PRIORPROD_DEA07_01731023-R | CAH_MDL_PRIORPROD_DEA07_01731222-R |
| | | CAH_MDL_PRIORPROD_DEA07_01738760-R | CAH_MDL_PRIORPROD_DEA07_01738940-R |
| | | CAH_MDL_PRIORPROD_DEA07_01746932-R | CAH_MDL_PRIORPROD_DEA07_01747159-R |
| | | CAH_MDL_PRIORPROD_DEA07_01756326-R | CAH_MDL_PRIORPROD_DEA07_01756593-R |
| | | CAH_MDL_PRIORPROD_DEA07_01761369-R | CAH_MDL_PRIORPROD_DEA07_01761577-R |
| | | CAH_MDL_PRIORPROD_DEA07_01769514-R | CAH_MDL_PRIORPROD_DEA07_01769809-R |
| | | CAH_MDL_PRIORPROD_DEA07_01774365-R | CAH_MDL_PRIORPROD_DEA07_01774629-R |
| | | CAH_MDL_PRIORPROD_DEA07_01778618-R | CAH_MDL_PRIORPROD_DEA07_01778921-R |
| | | CAH_MDL_PRIORPROD_DEA07_01783983-R | CAH_MDL_PRIORPROD_DEA07_01784244-R |
| | | CAH_MDL_PRIORPROD_DEA07_01788800-R | CAH_MDL_PRIORPROD_DEA07_01789058-R |
| | | CAH_MDL_PRIORPROD_DEA07_01793846-R | CAH_MDL_PRIORPROD_DEA07_01794084-R |
| | | CAH_MDL_PRIORPROD_DEA07_01798617-R | CAH_MDL_PRIORPROD_DEA07_01798852-R |

| | | | |
|---|---|---|---|
| | | CAH_MDL_PRIORPROD_DEA07_01803669-R | CAH_MDL_PRIORPROD_DEA07_01804096-R |
| | | CAH_MDL_PRIORPROD_DEA07_01810924-R | CAH_MDL_PRIORPROD_DEA07_01811129-R |
| | | CAH_MDL_PRIORPROD_DEA07_01815068-R | CAH_MDL_PRIORPROD_DEA07_01815287-R |
| | | CAH_MDL_PRIORPROD_DEA07_01820263-R | CAH_MDL_PRIORPROD_DEA07_01820785-R |
| | | CAH_MDL_PRIORPROD_DEA07_01829063-R | CAH_MDL_PRIORPROD_DEA07_01829320-R |
| | | CAH_MDL_PRIORPROD_DEA07_01833389-R | CAH_MDL_PRIORPROD_DEA07_01833605-R |
| | | CAH_MDL_PRIORPROD_DEA07_01837849-R | CAH_MDL_PRIORPROD_DEA07_01838258-R |
| | | CAH_MDL_PRIORPROD_DEA07_01845055-R | CAH_MDL_PRIORPROD_DEA07_01845364-R |
| | | CAH_MDL2804_00613605 | CAH_MDL2804_00614239 |
| | | CAH_MDL2804_00689780 | CAH_MDL2804_00689780 |
| | | CAH_MDL2804_00718279 | CAH_MDL2804_00718279 |
| | | CAH_MDL2804_00719378 | CAH_MDL2804_00719823 |

| Attachment to P-14289 | | | |
|---|---|---|---|
| P-number | Compilation Description | Beg Bates | End Bates |
| P-14289 | Centralized Due Diligence | CAH_FEDWV_00000001 | CAH_FEDWV_00001109 |
| | | CAH_MDL2804_01287246 | CAH_MDL2804_01287299 |
| | | CAH_MDL2804_01287374 | CAH_MDL2804_01287453 |
| | | CAH_OHAG_0229735 | CAH_OHAG_0229747 |
| | | CAH_MDL2804_01287454 | CAH_MDL2804_01287525 |
| | | CAH_OHAG_0229682 | CAH_OHAG_0229685 |

| Attachment to P-14290 | | |
|---|---|---|
| **P-number** | **Compilation Description** | **Beg Bates** | **End Bates** |

| P-number | Compilation Description | Beg Bates | End Bates |
|---|---|---|---|
| P-14290 | SOPs - Appendix A to CAH's Second Supplemental Responses to Plaintiffs' First Combined Discovery Requests | CAH_MDL_PRIORPROD_DEA07_01383895-R | CAH_MDL_PRIORPROD_DEA07_01384238-R |
| | | CAH_MDL_PRIORPROD_HOUSE_0002197 | CAH_MDL_PRIORPROD_HOUSE_0002200 |
| | | CAH_MDL2804_02904762 | CAH_MDL2804_02904765 |
| | | CAH_MDL_PRIORPROD_DEA07_01188323-R | CAH_MDL_PRIORPROD_DEA07_01188720-R |
| | | CAH_MDL_PRIORPROD_DEA07_01181142-R | CAH_MDL_PRIORPROD_DEA07_01181172-R |
| | | CAH_MDL_PRIORPROD_DEA07_00842165-R | CAH_MDL_PRIORPROD_DEA07_00842167-R |
| | | CAH_MDL2804_00059287 | CAH_MDL2804_00059289 |
| | | CAH_FEDWV_00319196 | CAH_FEDWV_00319198 |
| | | CAH_FEDWV_00319216 | CAH_FEDWV_00319222 |
| | | CAH_FEDWV_00319223 | CAH_FEDWV_00319223 |
| | | CAH_MDL2804_02880778 | CAH_MDL2804_02880779 |
| | | CAH_MDL2804_02880609 | CAH_MDL2804_02880610 |
| | | CAH_FEDWV_00319465 | CAH_FEDWV_00319466 |
| | | CAH_FEDWV_00319467 | CAH_FEDWV_00319512 |
| | | CAH_FEDWV_00319513 | CAH_FEDWV_00319519 |
| | | CAH_MDL2804_02880364 | CAH_MDL2804_02880365 |
| | | CAH_MDL2804_00059230 | CAH_MDL2804_00059235 |
| | | CAH_MDL2804_00059236 | CAH_MDL2804_00059236 |
| | | CAH_MDL2804_00059237 | CAH_MDL2804_00059243 |
| | | CAH_MDL2804_00059244 | CAH_MDL2804_00059252 |
| | | CAH_MDL2804_00059253 | CAH_MDL2804_00059254 |
| | | CAH_MDL2804_00059255 | CAH_MDL2804_00059255 |
| | | CAH_FEDWV_00319612 | CAH_FEDWV_00319614 |
| | | CAH_FEDWV_00319615 | CAH_FEDWV_00319615 |

| | | | |
|---|---|---|---|
| | | CAH_MDL2804_02880950 | CAH_MDL2804_02880951 |
| | | CAH_FEDWV_00319616 | CAH_FEDWV_00319618 |
| | | CAH_MDL2804_02881010 | CAH_MDL2804_02881013 |
| | | CAH_MDL2804_02881079 | CAH_MDL2804_02881080 |
| | | CAH_FEDWV_00319665 | CAH_FEDWV_00319667 |
| | | CAH_MDL2804_00059256 | CAH_MDL2804_00059257 |
| | | CAH_MDL2804_02880592 | CAH_MDL2804_02880594 |
| | | CAH_FEDWV_00319674 | CAH_FEDWV_00319676 |
| | | CAH_FEDWV_00319717 | CAH_FEDWV_00319726 |
| | | CAH_MDL2804_00059258 | CAH_MDL2804_00059262 |
| | | CAH_MDL2804_00059263 | CAH_MDL2804_00059263 |
| | | CAH_MDL2804_00059264 | CAH_MDL2804_00059264 |
| | | CAH_MDL2804_00059265 | CAH_MDL2804_00059267 |
| | | CAH_MDL2804_00059268 | CAH_MDL2804_00059269 |
| | | CAH_FEDWV_00319850 | CAH_FEDWV_00319864 |
| | | CAH_FEDWV_00319847 | CAH_FEDWV_00319848 |
| | | CAH_FEDWV_00319849 | CAH_FEDWV_00319849 |
| | | CAH_FEDWV_00320065 | CAH_FEDWV_00320068 |
| | | CAH_FEDWV_00320069 | CAH_FEDWV_00320069 |
| | | CAH_FEDWV_00320186 | CAH_FEDWV_00320200 |
| | | CAH_MDL2804_02881104 | CAH_MDL2804_02881107 |
| | | CAH_FEDWV_00320159 | CAH_FEDWV_00320160 |
| | | CAH_FEDWV_00325837 | CAH_FEDWV_00325842 |
| | | CAH_MDL2804_03441682 | CAH_MDL2804_03441710 |
| | | CAH_MDL2804_02880952 | CAH_MDL2804_02880954 |
| | | CAH_MDL2804_02881014 | CAH_MDL2804_02881019 |
| | | CAH_FEDWV_00320273 | CAH_FEDWV_00320275 |

| | | | |
|---|---|---|---|
| | | CAH_MDL2804_00059278 | CAH_MDL2804_00059281 |
| | | CAH_MDL2804_00059282 | CAH_MDL2804_00059282 |
| | | CAH_MDL2804_00059283 | CAH_MDL2804_00059286 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001129 | CAH_MDL_PRIORPROD_HOUSE_0001134 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001135 | CAH_MDL_PRIORPROD_HOUSE_0001138 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001139 | CAH_MDL_PRIORPROD_HOUSE_0001150 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001151 | CAH_MDL_PRIORPROD_HOUSE_0001160 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000777 | CAH_MDL_PRIORPROD_HOUSE_0000781 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000782 | CAH_MDL_PRIORPROD_HOUSE_0000782 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001161 | CAH_MDL_PRIORPROD_HOUSE_0001168 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000783 | CAH_MDL_PRIORPROD_HOUSE_0000804 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000805 | CAH_MDL_PRIORPROD_HOUSE_0000819 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001275 | CAH_MDL_PRIORPROD_HOUSE_0001278 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001279 | CAH_MDL_PRIORPROD_HOUSE_0001281 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001282 | CAH_MDL_PRIORPROD_HOUSE_0001284 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001285 | CAH_MDL_PRIORPROD_HOUSE_0001288 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001289 | CAH_MDL_PRIORPROD_HOUSE_0001291 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001292 | CAH_MDL_PRIORPROD_HOUSE_0001296 |
| | | CAH_FEDWV_00314784 | CAH_FEDWV_00314797 |
| | | CAH_MDL2804_02098540 | CAH_MDL2804_02098552 |
| | | CAH_MDL2804_00832088 | CAH_MDL2804_00832108 |
| | | CAH_MDL2804_02880780 | CAH_MDL2804_02880782 |
| | | CAH_MDL2804_02881108 | CAH_MDL2804_02881111 |
| | | CAH_FEDWV_00316268 | CAH_FEDWV_00316271 |
| | | CAH_FEDWV_00316892 | CAH_FEDWV_00316904 |
| | | CAH_FEDWV_00316797 | CAH_FEDWV_00316800 |
| | | CAH_FEDWV_00316849 | CAH_FEDWV_00316891 |

| | | | |
|---|---|---|---|
| | | CAH_MDL_PRIORPROD_HOUSE_0000933 | CAH_MDL_PRIORPROD_HOUSE_0000935 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000936 | CAH_MDL_PRIORPROD_HOUSE_0000936 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000937 | CAH_MDL_PRIORPROD_HOUSE_0000939 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000940 | CAH_MDL_PRIORPROD_HOUSE_0000940 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000941 | CAH_MDL_PRIORPROD_HOUSE_0000944 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000945 | CAH_MDL_PRIORPROD_HOUSE_0000948 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000952 | CAH_MDL_PRIORPROD_HOUSE_0000956 |
| | | CAH_FEDWV_00318312 | CAH_FEDWV_00318315 |
| | | CAH_FEDWV_00318406 | CAH_FEDWV_00318409 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001169 | CAH_MDL_PRIORPROD_HOUSE_0001173 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001186 | CAH_MDL_PRIORPROD_HOUSE_0001187 |
| | | CAH_MDL2804_00059227 | CAH_MDL2804_00059229 |
| | | CAH_FEDWV_00318846 | CAH_FEDWV_00318850 |
| | | CAH_FEDWV_00319001 | CAH_FEDWV_00319003 |
| | | CAH_FEDWV_00329391 | CAH_FEDWV_00329397 |
| | | CAH_FEDWV_00318981 | CAH_FEDWV_00318981 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000845 | CAH_MDL_PRIORPROD_HOUSE_0000855 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000754 | CAH_MDL_PRIORPROD_HOUSE_0000776 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000737 | CAH_MDL_PRIORPROD_HOUSE_0000749 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001205 | CAH_MDL_PRIORPROD_HOUSE_0001211 |
| | | CAH_MDL_PRIORPROD_AG_0000686 | CAH_MDL_PRIORPROD_AG_0000688 |
| | | CAH_MDL_PRIORPROD_AG_0000689 | CAH_MDL_PRIORPROD_AG_0000689 |
| | | CAH_FEDWV_00325622 | CAH_FEDWV_00325627 |
| | | CAH_FEDWV_00314322 | CAH_FEDWV_00314323 |
| | | CAH_FEDWV_00313903 | CAH_FEDWV_00313916 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000905 | CAH_MDL_PRIORPROD_HOUSE_0000912 |
| | | CAH_MDL_PRIORPROD_AG_0001376 | CAH_MDL_PRIORPROD_AG_0001378 |

| | | | |
|---|---|---|---|
| | | CAH_MDL_PRIORPROD_AG_0001379 | CAH_MDL_PRIORPROD_AG_0001379 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000674 | CAH_MDL_PRIORPROD_HOUSE_0000678 |
| | | CAH_FEDWV_00313288 | CAH_FEDWV_00313301 |
| | | CAH_MDL2804_02880099 | CAH_MDL2804_02880111 |
| | | CAH_MDL2804_02880112 | CAH_MDL2804_02880135 |
| | | CAH_FEDWV_00313412 | CAH_FEDWV_00313417 |
| | | CAH_FEDWV_00313384 | CAH_FEDWV_00313384 |
| | | CAH_MDL2804_00059169 | CAH_MDL2804_00059169 |
| | | CAH_MDL2804_00059164 | CAH_MDL2804_00059168 |
| | | CAH_FEDWV_00313279 | CAH_FEDWV_00313282 |
| | | CAH_FEDWV_00313283 | CAH_FEDWV_00313283 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000835 | CAH_MDL_PRIORPROD_HOUSE_0000840 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000841 | CAH_MDL_PRIORPROD_HOUSE_0000844 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000856 | CAH_MDL_PRIORPROD_HOUSE_0000865 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000669 | CAH_MDL_PRIORPROD_HOUSE_0000672 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000673 | CAH_MDL_PRIORPROD_HOUSE_0000673 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000866 | CAH_MDL_PRIORPROD_HOUSE_0000874 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000949 | CAH_MDL_PRIORPROD_HOUSE_0000951 |
| | | CAH_MDL2804_00059295 | CAH_MDL2804_00059297 |
| | | CAH_FEDWV_00312972 | CAH_FEDWV_00312976 |
| | | CAH_FEDWV_00312608 | CAH_FEDWV_00312611 |
| | | CAH_MDL2804_02880783 | CAH_MDL2804_02880787 |
| | | CAH_MDL2804_02880366 | CAH_MDL2804_02880370 |
| | | CAH_MDL2804_02880371 | CAH_MDL2804_02880375 |
| | | CAH_FEDWV_00312020 | CAH_FEDWV_00312033 |
| | | CAH_MDL2804_02880955 | CAH_MDL2804_02880958 |
| | | CAH_MDL2804_02881021 | CAH_MDL2804_02881025 |

| | | | |
|---|---|---|---|
| | | CAH_FEDWV_00311959 | CAH_FEDWV_00311959 |
| | | CAH_FEDWV_00312063 | CAH_FEDWV_00312066 |
| | | CAH_FEDWV_00312055 | CAH_FEDWV_00312062 |
| | | CAH_FEDWV_00311969 | CAH_FEDWV_00312009 |
| | | CAH_FEDWV_00312010 | CAH_FEDWV_00312014 |
| | | CAH_MDL2804_02880959 | CAH_MDL2804_02880962 |
| | | CAH_MDL2804_02881027 | CAH_MDL2804_02881031 |
| | | CAH_MDL2804_00926014 | CAH_MDL2804_00926036 |
| | | CAH_MDL2804_00926037 | CAH_MDL2804_00926037 |
| | | CAH_MDL2804_00926038 | CAH_MDL2804_00926038 |
| | | CAH_MDL2804_00926039 | CAH_MDL2804_00926041 |
| | | CAH_MDL2804_00059115 | CAH_MDL2804_00059119 |
| | | CAH_MDL2804_02881033 | CAH_MDL2804_02881036 |
| | | CAH_MDL2804_02880376 | CAH_MDL2804_02880380 |
| | | CAH_MDL2804_00059109 | CAH_MDL2804_00059113 |
| | | CAH_MDL2804_00059114 | CAH_MDL2804_00059114 |
| | | CAH_MDL2804_02880381 | CAH_MDL2804_02880385 |
| | | CAH_MDL2804_02880788 | CAH_MDL2804_02880792 |
| | | CAH_MDL2804_02881037 | CAH_MDL2804_02881040 |
| | | CAH_FEDWV_00310607 | CAH_FEDWV_00310611 |
| | | CAH_FEDWV_00310196 | CAH_FEDWV_00310209 |
| | | CAH_FEDWV_00321150 | CAH_FEDWV_00321160 |
| | | CAH_MDL2804_00059290 | CAH_MDL2804_00059294 |
| | | CAH_MDL2804_02880793 | CAH_MDL2804_02880796 |
| | | CAH_MDL2804_02881041 | CAH_MDL2804_02881044 |
| | | CAH_FEDWV_00310159 | CAH_FEDWV_00310159 |
| | | CAH_FEDWV_00320001 | CAH_FEDWV_00320005 |

| | | | |
|---|---|---|---|
| | | CAH_FEDWV_00319549 | CAH_FEDWV_00319550 |
| | | CAH_FEDWV_00319551 | CAH_FEDWV_00319551 |
| | | CAH_MDL2804_02880963 | CAH_MDL2804_02880966 |
| | | CAH_FEDWV_00319561 | CAH_FEDWV_00319563 |
| | | CAH_MDL2804_02881081 | CAH_MDL2804_02881082 |
| | | CAH_FEDWV_00318928 | CAH_FEDWV_00318942 |
| | | CAH_MDL2804_02881045 | CAH_MDL2804_02881051 |
| | | CAH_FEDWV_00320959 | CAH_FEDWV_00320963 |
| | | CAH_FEDWV_00320964 | CAH_FEDWV_00320964 |
| | | CAH_FEDWV_00320970 | CAH_FEDWV_00320970 |
| | | CAH_MDL2804_02880967 | CAH_MDL2804_02880970 |
| | | CAH_MDL2804_02880250 | CAH_MDL2804_02880273 |
| | | CAH_FEDWV_00321106 | CAH_FEDWV_00321116 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000820 | CAH_MDL_PRIORPROD_HOUSE_0000830 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000831 | CAH_MDL_PRIORPROD_HOUSE_0000831 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000832 | CAH_MDL_PRIORPROD_HOUSE_0000832 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000833 | CAH_MDL_PRIORPROD_HOUSE_0000833 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000834 | CAH_MDL_PRIORPROD_HOUSE_0000834 |
| | | CAH_FEDWV_00321061 | CAH_FEDWV_00321063 |
| | | CAH_MDL2804_02880797 | CAH_MDL2804_02880800 |
| | | CAH_MDL2804_02880386 | CAH_MDL2804_02880392 |
| | | CAH_FEDWV_00326563 | CAH_FEDWV_00326568 |
| | | CAH_FEDWV_00321378 | CAH_FEDWV_00321382 |
| | | CAH_FEDWV_00321445 | CAH_FEDWV_00321447 |
| | | CAH_FEDWV_00325442 | CAH_FEDWV_00325442 |
| | | CAH_FEDWV_00321521 | CAH_FEDWV_00321532 |
| | | CAH_FEDWV_00310372 | CAH_FEDWV_00310376 |

| | | | |
|---|---|---|---|
| | | CAH_MDL2804_02880611 | CAH_MDL2804_02880614 |
| | | CAH_FEDWV_00310410 | CAH_FEDWV_00310414 |
| | | CAH_FEDWV_00310454 | CAH_FEDWV_00310458 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000922 | CAH_MDL_PRIORPROD_HOUSE_0000931 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000932 | CAH_MDL_PRIORPROD_HOUSE_0000932 |
| | | CAH_FEDWV_00329658 | CAH_FEDWV_00329663 |
| | | CAH_MDL2804_00059298 | CAH_MDL2804_00059298 |
| | | CAH_MDL2804_00059299 | CAH_MDL2804_00059299 |
| | | CAH_FEDWV_00310552 | CAH_FEDWV_00310557 |
| | | CAH_FEDWV_00310558 | CAH_FEDWV_00310558 |
| | | CAH_FEDWV_00310559 | CAH_FEDWV_00310559 |
| | | CAH_FEDWV_00329229 | CAH_FEDWV_00329237 |
| | | CAH_FEDWV_00310560 | CAH_FEDWV_00310562 |
| | | CAH_FEDWV_00329045 | CAH_FEDWV_00329051 |
| | | CAH_FEDWV_00310563 | CAH_FEDWV_00310569 |
| | | CAH_MDL2804_02880393 | CAH_MDL2804_02880402 |
| | | CAH_MDL2804_02880595 | CAH_MDL2804_02880598 |
| | | CAH_FEDWV_00310652 | CAH_FEDWV_00310653 |
| | | CAH_MDL2804_00059090 | CAH_MDL2804_00059092 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000485 | CAH_MDL_PRIORPROD_HOUSE_0000491 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000464 | CAH_MDL_PRIORPROD_HOUSE_0000484 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001240 | CAH_MDL_PRIORPROD_HOUSE_0001246 |
| | | CAH_FEDWV_00327409 | CAH_FEDWV_00327413 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001004 | CAH_MDL_PRIORPROD_HOUSE_0001010 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000492 | CAH_MDL_PRIORPROD_HOUSE_0000502 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000503 | CAH_MDL_PRIORPROD_HOUSE_0000503 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000504 | CAH_MDL_PRIORPROD_HOUSE_0000504 |

| | | | |
|---|---|---|---|
| | | CAH_MDL2804_02881112 | CAH_MDL2804_02881117 |
| | | CAH_FEDWV_00310837 | CAH_FEDWV_00310838 |
| | | CAH_FEDWV_00310854 | CAH_FEDWV_00310860 |
| | | CAH_FEDWV_00310861 | CAH_FEDWV_00310861 |
| | | CAH_FEDWV_00310862 | CAH_FEDWV_00310862 |
| | | CAH_FEDWV_00310863 | CAH_FEDWV_00310863 |
| | | CAH_FEDWV_00310864 | CAH_FEDWV_00310872 |
| | | CAH_FEDWV_00327883 | CAH_FEDWV_00327887 |
| | | CAH_MDL2804_02880403 | CAH_MDL2804_02880411 |
| | | CAH_FEDWV_00310988 | CAH_FEDWV_00310991 |
| | | CAH_FEDWV_00310996 | CAH_FEDWV_00310999 |
| | | CAH_FEDWV_00310979 | CAH_FEDWV_00310981 |
| | | CAH_FEDWV_00310982 | CAH_FEDWV_00310982 |
| | | CAH_MDL2804_01842260 | CAH_MDL2804_01842277 |
| | | CAH_MDL2804_00009845 | CAH_MDL2804_00009861 |
| | | CAH_FEDWV_00311011 | CAH_FEDWV_00311022 |
| | | CAH_MDL2804_02098431 | CAH_MDL2804_02098441 |
| | | CAH_MDL2804_02098442 | CAH_MDL2804_02098464 |
| | | CAH_MDL2804_02098465 | CAH_MDL2804_02098466 |
| | | CAH_MDL2804_02880274 | CAH_MDL2804_02880301 |
| | | CAH_FEDWV_00311132 | CAH_FEDWV_00311138 |
| | | CAH_FEDWV_00311146 | CAH_FEDWV_00311150 |
| | | CAH_MDL2804_02880801 | CAH_MDL2804_02880819 |
| | | CAH_MDL2804_02881083 | CAH_MDL2804_02881085 |
| | | CAH_MDL2804_02880820 | CAH_MDL2804_02880839 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001038 | CAH_MDL_PRIORPROD_HOUSE_0001044 |
| | | CAH_MDL2804_02880971 | CAH_MDL2804_02880976 |

| | | | |
|---|---|---|---|
| | | CAH_MDL2804_02881052 | CAH_MDL2804_02881060 |
| | | CAH_FEDWV_00311415 | CAH_FEDWV_00311415 |
| | | CAH_FEDWV_00311431 | CAH_FEDWV_00311436 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000025 | CAH_MDL_PRIORPROD_HOUSE_0000030 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000031 | CAH_MDL_PRIORPROD_HOUSE_0000034 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000035 | CAH_MDL_PRIORPROD_HOUSE_0000044 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000045 | CAH_MDL_PRIORPROD_HOUSE_0000054 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000062 | CAH_MDL_PRIORPROD_HOUSE_0000070 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000534 | CAH_MDL_PRIORPROD_HOUSE_0000539 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000875 | CAH_MDL_PRIORPROD_HOUSE_0000878 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000153 | CAH_MDL_PRIORPROD_HOUSE_0000159 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000557 | CAH_MDL_PRIORPROD_HOUSE_0000565 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000566 | CAH_MDL_PRIORPROD_HOUSE_0000566 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000567 | CAH_MDL_PRIORPROD_HOUSE_0000567 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000257 | CAH_MDL_PRIORPROD_HOUSE_0000259 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000260 | CAH_MDL_PRIORPROD_HOUSE_0000260 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000261 | CAH_MDL_PRIORPROD_HOUSE_0000262 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000263 | CAH_MDL_PRIORPROD_HOUSE_0000263 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000264 | CAH_MDL_PRIORPROD_HOUSE_0000267 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000268 | CAH_MDL_PRIORPROD_HOUSE_0000271 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000272 | CAH_MDL_PRIORPROD_HOUSE_0000274 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000275 | CAH_MDL_PRIORPROD_HOUSE_0000279 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000570 | CAH_MDL_PRIORPROD_HOUSE_0000581 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000582 | CAH_MDL_PRIORPROD_HOUSE_0000582 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000077 | CAH_MDL_PRIORPROD_HOUSE_0000078 |
| | | CAH_FEDWV_00311745 | CAH_FEDWV_00311752 |
| | | CAH_MDL2804_02880412 | CAH_MDL2804_02880422 |

| | | | |
|---|---|---|---|
| | | CAH_MDL2804_02401559 | CAH_MDL2804_02401559 |
| | | CAH_MDL2804_02401570 | CAH_MDL2804_02401570 |
| | | CAH_MDL2804_02880840 | CAH_MDL2804_02880859 |
| | | CAH_MDL2804_02880977 | CAH_MDL2804_02880982 |
| | | CAH_FEDWV_00311766 | CAH_FEDWV_00311769 |
| | | CAH_MDL2804_02880615 | CAH_MDL2804_02880620 |
| | | CAH_MDL2804_00059061 | CAH_MDL2804_00059066 |
| | | CAH_MDL2804_00059059 | CAH_MDL2804_00059060 |
| | | CAH_MDL2804_00059067 | CAH_MDL2804_00059073 |
| | | CAH_MDL2804_00059074 | CAH_MDL2804_00059082 |
| | | CAH_MDL2804_00059085 | CAH_MDL2804_00059085 |
| | | CAH_MDL2804_00059083 | CAH_MDL2804_00059084 |
| | | CAH_MDL2804_00059086 | CAH_MDL2804_00059087 |
| | | CAH_MDL2804_00059088 | CAH_MDL2804_00059089 |
| | | CAH_MDL2804_00059051 | CAH_MDL2804_00059055 |
| | | CAH_MDL2804_00059300 | CAH_MDL2804_00059300 |
| | | CAH_MDL2804_00059048 | CAH_MDL2804_00059050 |
| | | CAH_MDL2804_00059056 | CAH_MDL2804_00059058 |
| | | CAH_MDL2804_00059120 | CAH_MDL2804_00059128 |
| | | CAH_MDL2804_00059129 | CAH_MDL2804_00059141 |
| | | CAH_MDL2804_00059142 | CAH_MDL2804_00059142 |
| | | CAH_MDL2804_00059143 | CAH_MDL2804_00059143 |
| | | CAH_MDL2804_00059144 | CAH_MDL2804_00059144 |
| | | CAH_FEDWV_00311854 | CAH_FEDWV_00311863 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000583 | CAH_MDL_PRIORPROD_HOUSE_0000590 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000591 | CAH_MDL_PRIORPROD_HOUSE_0000598 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000599 | CAH_MDL_PRIORPROD_HOUSE_0000601 |

| | | | |
|---|---|---|---|
| | | CAH_MDL_PRIORPROD_HOUSE_0000605 | CAH_MDL_PRIORPROD_HOUSE_0000606 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000610 | CAH_MDL_PRIORPROD_HOUSE_0000610 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000957 | CAH_MDL_PRIORPROD_HOUSE_0000967 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000055 | CAH_MDL_PRIORPROD_HOUSE_0000055 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001069 | CAH_MDL_PRIORPROD_HOUSE_0001074 |
| | | CAH_FEDWV_00312092 | CAH_FEDWV_00312102 |
| | | CAH_MDL2804_02880635 | CAH_MDL2804_02880652 |
| | | CAH_MDL2804_00009887 | CAH_MDL2804_00009905 |
| | | CAH_FEDWV_00312249 | CAH_FEDWV_00312251 |
| | | CAH_MDL2804_02026780 | CAH_MDL2804_02026782 |
| | | CAH_MDL2804_02880653 | CAH_MDL2804_02880669 |
| | | CAH_FEDWV_00312285 | CAH_FEDWV_00312295 |
| | | CAH_MDL2804_02880423 | CAH_MDL2804_02880433 |
| | | CAH_MDL2804_00059145 | CAH_MDL2804_00059150 |
| | | CAH_FEDWV_00303169 | CAH_FEDWV_00303171 |
| | | CAH_FEDWV_00303161 | CAH_FEDWV_00303167 |
| | | CAH_FEDWV_00303168 | CAH_FEDWV_00303168 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000985 | CAH_MDL_PRIORPROD_HOUSE_0000988 |
| | | CAH_MDL2804_02880136 | CAH_MDL2804_02880141 |
| | | CAH_MDL2804_02880165 | CAH_MDL2804_02880182 |
| | | CAH_MDL2804_02880201 | CAH_MDL2804_02880210 |
| | | CAH_MDL2804_02880670 | CAH_MDL2804_02880686 |
| | | CAH_MDL2804_00124921 | CAH_MDL2804_00124923 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000998 | CAH_MDL_PRIORPROD_HOUSE_0001003 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000640 | CAH_MDL_PRIORPROD_HOUSE_0000644 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001084 | CAH_MDL_PRIORPROD_HOUSE_0001096 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000075 | CAH_MDL_PRIORPROD_HOUSE_0000075 |

| | | | |
|---|---|---|---|
| | | CAH_MDL_PRIORPROD_HOUSE_0000968 | CAH_MDL_PRIORPROD_HOUSE_0000975 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000645 | CAH_MDL_PRIORPROD_HOUSE_0000647 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000913 | CAH_MDL_PRIORPROD_HOUSE_0000917 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000247 | CAH_MDL_PRIORPROD_HOUSE_0000255 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000256 | CAH_MDL_PRIORPROD_HOUSE_0000256 |
| | | CAH_FEDWV_00330846 | CAH_FEDWV_00330850 |
| | | CAH_MDL2804_02880687 | CAH_MDL2804_02880703 |
| | | CAH_FEDWV_00312948 | CAH_FEDWV_00312954 |
| | | CAH_FEDWV_00312955 | CAH_FEDWV_00312955 |
| | | CAH_FEDWV_00312956 | CAH_FEDWV_00312956 |
| | | CAH_MDL2804_02881118 | CAH_MDL2804_02881123 |
| | | CAH_MDL2804_00059152 | CAH_MDL2804_00059157 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001032 | CAH_MDL_PRIORPROD_HOUSE_0001037 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001097 | CAH_MDL_PRIORPROD_HOUSE_0001101 |
| | | CAH_FEDWV_00313239 | CAH_FEDWV_00313243 |
| | | CAH_MDL2804_02880142 | CAH_MDL2804_02880147 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001060 | CAH_MDL_PRIORPROD_HOUSE_0001068 |
| | | CAH_MDL2804_02881124 | CAH_MDL2804_02881131 |
| | | CAH_MDL2804_02880434 | CAH_MDL2804_02880452 |
| | | CAH_MDL2804_02401560 | CAH_MDL2804_02401569 |
| | | CAH_MDL2804_02401571 | CAH_MDL2804_02401571 |
| | | CAH_MDL2804_02401572 | CAH_MDL2804_02401573 |
| | | CAH_MDL2804_02880860 | CAH_MDL2804_02880884 |
| | | CAH_MDL2804_02880885 | CAH_MDL2804_02880910 |
| | | CAH_MDL2804_02880148 | CAH_MDL2804_02880156 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001019 | CAH_MDL_PRIORPROD_HOUSE_0001031 |
| | | CAH_MDL2804_02880599 | CAH_MDL2804_02880603 |

| | | | |
|---|---|---|---|
| | | CAH_FEDWV_00313728 | CAH_FEDWV_00313730 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000703 | CAH_MDL_PRIORPROD_HOUSE_0000707 |
| | | CAH_FEDWV_00313782 | CAH_FEDWV_00313784 |
| | | CAH_FEDWV_00313788 | CAH_FEDWV_00313791 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001075 | CAH_MDL_PRIORPROD_HOUSE_0001083 |
| | | CAH_FEDWV_00313874 | CAH_FEDWV_00313874 |
| | | CAH_FEDWV_00313876 | CAH_FEDWV_00313878 |
| | | CAH_MDL2804_02881091 | CAH_MDL2804_02881094 |
| | | CAH_FEDWV_00313940 | CAH_FEDWV_00313945 |
| | | CAH_MDL2804_02098467 | CAH_MDL2804_02098479 |
| | | CAH_MDL2804_02098480 | CAH_MDL2804_02098502 |
| | | CAH_MDL2804_02880302 | CAH_MDL2804_02880336 |
| | | CAH_FEDWV_00314068 | CAH_FEDWV_00314085 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001011 | CAH_MDL_PRIORPROD_HOUSE_0001018 |
| | | CAH_MDL2804_00059170 | CAH_MDL2804_00059174 |
| | | CAH_MDL2804_00059175 | CAH_MDL2804_00059175 |
| | | CAH_MDL2804_00059176 | CAH_MDL2804_00059176 |
| | | CAH_MDL2804_00059177 | CAH_MDL2804_00059177 |
| | | CAH_MDL2804_00059178 | CAH_MDL2804_00059178 |
| | | CAH_MDL2804_02881061 | CAH_MDL2804_02881070 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000708 | CAH_MDL_PRIORPROD_HOUSE_0000711 |
| | | CAH_FEDWV_00326578 | CAH_FEDWV_00326580 |
| | | CAH_MDL2804_02880704 | CAH_MDL2804_02880721 |
| | | CAH_MDL2804_02880453 | CAH_MDL2804_02880466 |
| | | CAH_FEDWV_00314531 | CAH_FEDWV_00314538 |
| | | CAH_FEDWV_00314553 | CAH_FEDWV_00314557 |
| | | CAH_MDL2804_02880983 | CAH_MDL2804_02880987 |

| | | | |
|---|---|---|---|
| | | CAH_MDL_PRIORPROD_HOUSE_0001113 | CAH_MDL_PRIORPROD_HOUSE_0001117 |
| | | CAH_FEDWV_00314571 | CAH_FEDWV_00314579 |
| | | CAH_FEDWV_00314580 | CAH_FEDWV_00314580 |
| | | CAH_FEDWV_00314581 | CAH_FEDWV_00314581 |
| | | CAH_FEDWV_00314582 | CAH_FEDWV_00314582 |
| | | CAH_FEDWV_00314583 | CAH_FEDWV_00314584 |
| | | CAH_MDL2804_00059179 | CAH_MDL2804_00059187 |
| | | CAH_MDL2804_00059188 | CAH_MDL2804_00059200 |
| | | CAH_MDL2804_03306363 | CAH_MDL2804_03306364 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000718 | CAH_MDL_PRIORPROD_HOUSE_0000723 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000724 | CAH_MDL_PRIORPROD_HOUSE_0000728 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001271 | CAH_MDL_PRIORPROD_HOUSE_0001274 |
| | | CAH_MDL2804_02880467 | CAH_MDL2804_02880480 |
| | | CAH_MDL2804_00059201 | CAH_MDL2804_00059201 |
| | | CAH_MDL2804_02880621 | CAH_MDL2804_02880627 |
| | | CAH_MDL2804_02880722 | CAH_MDL2804_02880739 |
| | | CAH_FEDWV_00315017 | CAH_FEDWV_00315027 |
| | | CAH_FEDWV_00327668 | CAH_FEDWV_00327676 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001102 | CAH_MDL_PRIORPROD_HOUSE_0001112 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000918 | CAH_MDL_PRIORPROD_HOUSE_0000921 |
| | | CAH_MDL2804_02880911 | CAH_MDL2804_02880928 |
| | | CAH_MDL_PRIORPROD_HOUSE_0001118 | CAH_MDL_PRIORPROD_HOUSE_0001128 |
| | | CAH_FEDWV_00315420 | CAH_FEDWV_00315427 |
| | | CAH_MDL2804_02098503 | CAH_MDL2804_02098513 |
| | | CAH_MDL2804_02098514 | CAH_MDL2804_02098539 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000443 | CAH_MDL_PRIORPROD_HOUSE_0000452 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000317 | CAH_MDL_PRIORPROD_HOUSE_0000325 |

| | | | |
|---|---|---|---|
| | | CAH_MDL_PRIORPROD_HOUSE_0000440 | CAH_MDL_PRIORPROD_HOUSE_0000442 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000329 | CAH_MDL_PRIORPROD_HOUSE_0000329 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000199 | CAH_MDL_PRIORPROD_HOUSE_0000207 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000185 | CAH_MDL_PRIORPROD_HOUSE_0000193 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000194 | CAH_MDL_PRIORPROD_HOUSE_0000195 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000196 | CAH_MDL_PRIORPROD_HOUSE_0000197 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000198 | CAH_MDL_PRIORPROD_HOUSE_0000198 |
| | | CAH_FEDWV_00328206 | CAH_FEDWV_00328213 |
| | | CAH_MDL2804_02881086 | CAH_MDL2804_02881090 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000371 | CAH_MDL_PRIORPROD_HOUSE_0000376 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000088 | CAH_MDL_PRIORPROD_HOUSE_0000094 |
| | | CAH_MDL2804_00059202 | CAH_MDL2804_00059202 |
| | | CAH_FEDWV_00315762 | CAH_FEDWV_00315767 |
| | | CAH_FEDWV_00329575 | CAH_FEDWV_00329577 |
| | | CAH_FEDWV_00329578 | CAH_FEDWV_00329579 |
| | | CAH_FEDWV_00329580 | CAH_FEDWV_00329581 |
| | | CAH_FEDWV_00329582 | CAH_FEDWV_00329582 |
| | | CAH_FEDWV_00315768 | CAH_FEDWV_00315768 |
| | | CAH_FEDWV_00329665 | CAH_FEDWV_00329668 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000453 | CAH_MDL_PRIORPROD_HOUSE_0000458 |
| | | CAH_MDL_PRIORPROD_AG_0004781 | CAH_MDL_PRIORPROD_AG_0029029 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000367 | CAH_MDL_PRIORPROD_HOUSE_0000370 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000056 | CAH_MDL_PRIORPROD_HOUSE_0000061 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000238 | CAH_MDL_PRIORPROD_HOUSE_0000242 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000243 | CAH_MDL_PRIORPROD_HOUSE_0000246 |
| | | CAH_FEDWV_00328380 | CAH_FEDWV_00328387 |
| | | CAH_MDL2804_00059099 | CAH_MDL2804_00059102 |

| | | | |
|---|---|---|---|
| | | CAH_MDL2804_00059093 | CAH_MDL2804_00059093 |
| | | CAH_MDL2804_00059094 | CAH_MDL2804_00059094 |
| | | CAH_MDL2804_00059095 | CAH_MDL2804_00059095 |
| | | CAH_MDL2804_00059096 | CAH_MDL2804_00059096 |
| | | CAH_MDL2804_00059097 | CAH_MDL2804_00059097 |
| | | CAH_MDL2804_00059203 | CAH_MDL2804_00059203 |
| | | CAH_MDL2804_02880157 | CAH_MDL2804_02880160 |
| | | CAH_MDL2804_02880183 | CAH_MDL2804_02880200 |
| | | CAH_MDL2804_02880211 | CAH_MDL2804_02880220 |
| | | CAH_MDL2804_02880221 | CAH_MDL2804_02880223 |
| | | CAH_FEDWV_00316178 | CAH_FEDWV_00316187 |
| | | CAH_FEDWV_00316188 | CAH_FEDWV_00316188 |
| | | CAH_FEDWV_00316189 | CAH_FEDWV_00316189 |
| | | CAH_FEDWV_00316272 | CAH_FEDWV_00316279 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000354 | CAH_MDL_PRIORPROD_HOUSE_0000361 |
| | | CAH_MDL2804_00036993 | CAH_MDL2804_00036995 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000386 | CAH_MDL_PRIORPROD_HOUSE_0000391 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000392 | CAH_MDL_PRIORPROD_HOUSE_0000392 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000079 | CAH_MDL_PRIORPROD_HOUSE_0000087 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000105 | CAH_MDL_PRIORPROD_HOUSE_0000107 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000180 | CAH_MDL_PRIORPROD_HOUSE_0000184 |
| | | CAH_FEDWV_00316410 | CAH_FEDWV_00316410 |
| | | CAH_MDL2804_02880481 | CAH_MDL2804_02880495 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000330 | CAH_MDL_PRIORPROD_HOUSE_0000339 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000326 | CAH_MDL_PRIORPROD_HOUSE_0000328 |
| | | CAH_FEDWV_00316412 | CAH_FEDWV_00316421 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000348 | CAH_MDL_PRIORPROD_HOUSE_0000353 |

| | | | |
|---|---|---|---|
| | | CAH_MDL_PRIORPROD_HOUSE_0000393 | CAH_MDL_PRIORPROD_HOUSE_0000396 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000071 | CAH_MDL_PRIORPROD_HOUSE_0000074 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000234 | CAH_MDL_PRIORPROD_HOUSE_0000237 |
| | | CAH_MDL2804_02880161 | CAH_MDL2804_02880164 |
| | | CAH_MDL2804_02880224 | CAH_MDL2804_02880226 |
| | | CAH_MDL2804_00059098 | CAH_MDL2804_00059098 |
| | | CAH_MDL2804_02881132 | CAH_MDL2804_02881137 |
| | | CAH_FEDWV_00316521 | CAH_FEDWV_00316521 |
| | | CAH_MDL2804_02880604 | CAH_MDL2804_02880608 |
| | | CAH_FEDWV_00302922 | CAH_FEDWV_00302924 |
| | | CAH_MDL2804_02881095 | CAH_MDL2804_02881099 |
| | | CAH_MDL_PRIORPROD_HOUSE_0000340 | CAH_MDL_PRIORPROD_HOUSE_0000347 |
| | | CAH_FEDWV_00316648 | CAH_FEDWV_00316656 |
| | | CAH_FEDWV_00316657 | CAH_FEDWV_00316657 |
| | | CAH_FEDWV_00316658 | CAH_FEDWV_00316658 |
| | | CAH_FEDWV_00316659 | CAH_FEDWV_00316659 |
| | | CAH_FEDWV_00316660 | CAH_FEDWV_00316661 |
| | | CAH_FEDWV_00316664 | CAH_FEDWV_00316664 |
| | | CAH_FEDWV_00316665 | CAH_FEDWV_00316672 |
| | | CAH_FEDWV_00316690 | CAH_FEDWV_00316692 |
| | | CAH_FEDWV_00316693 | CAH_FEDWV_00316693 |
| | | CAH_MDL2804_02880988 | CAH_MDL2804_02880996 |
| | | CAH_FEDWV_00303138 | CAH_FEDWV_00303141 |
| | | CAH_FEDWV_00316963 | CAH_FEDWV_00316967 |
| | | CAH_MDL2804_00059204 | CAH_MDL2804_00059214 |
| | | CAH_MDL2804_00059215 | CAH_MDL2804_00059215 |
| | | CAH_MDL2804_00059216 | CAH_MDL2804_00059216 |

| | | | |
|---|---|---|---|
| | | CAH_MDL2804_00059217 | CAH_MDL2804_00059218 |
| | | CAH_FEDWV_00317045 | CAH_FEDWV_00317055 |
| | | CAH_FEDWV_00302715 | CAH_FEDWV_00302717 |
| | | CAH_FEDWV_00317151 | CAH_FEDWV_00317153 |
| | | CAH_FEDWV_00317154 | CAH_FEDWV_00317154 |
| | | CAH_FEDWV_00317278 | CAH_FEDWV_00317283 |
| | | CAH_MDL2804_00124895 | CAH_MDL2804_00124896 |
| | | CAH_MDL2804_02880997 | CAH_MDL2804_02881009 |
| | | CAH_MDL2804_02881071 | CAH_MDL2804_02881078 |
| | | CAH_MDL2804_02881100 | CAH_MDL2804_02881103 |
| | | CAH_MDL2804_00124903 | CAH_MDL2804_00124920 |
| | | CAH_MDL2804_02880628 | CAH_MDL2804_02880634 |
| | | CAH_FEDWV_00317509 | CAH_FEDWV_00317513 |
| | | CAH_MDL2804_02880337 | CAH_MDL2804_02880363 |
| | | CAH_MDL2804_02880496 | CAH_MDL2804_02880511 |
| | | CAH_FEDWV_00317941 | CAH_FEDWV_00317946 |
| | | CAH_MDL2804_00059219 | CAH_MDL2804_00059226 |
| | | CAH_FEDWV_00302997 | CAH_FEDWV_00303004 |
| | | CAH_MDL2804_02880740 | CAH_MDL2804_02880752 |
| | | CAH_MDL2804_02881138 | CAH_MDL2804_02881151 |
| | | CAH_MDL2804_02880512 | CAH_MDL2804_02880527 |
| | | CAH_FEDWV_00330950 | CAH_FEDWV_00330955 |
| | | CAH_MDL2804_03306290 | CAH_MDL2804_03306323 |
| | | CAH_FEDWV_00330703 | CAH_FEDWV_00330709 |
| | | CAH_MDL2804_02880753 | CAH_MDL2804_02880765 |
| | | CAH_MDL2804_00124897 | CAH_MDL2804_00124902 |
| | | CAH_MDL2804_00124865 | CAH_MDL2804_00124894 |

| Attachment to P-26279 | | | |
|---|---|---|---|
| P-number | Compilation Description | Beg Bates | End Bates |
| P-26279 | Transactional Data – All documents identified and produced as responsive to Plaintiffs' Combined Interrogatory No. 1 | ABDCMDL01911435 | ABDCMDL01911478 |

| Attachment to P-26280 | | |
|---|---|---|
| P-number | Compilation Description | Bates |
| P-26280 | Suspicious Order Monitoring Systems (SOMS) – All documents identified and produced as responsive to Plaintiffs' Combined Interrogatory No. 2 | See Appendix A |

## Appendix A:  ABDC Policies & Procedures Produced in the MDL

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00315783 | ABDCMDL00315794 | 1996 – 1998 Letters from the DEA to ABDC re Suspicious Order Monitoring | 1996 – 1998 | |
| ABDCMDL00478365 | ABDCMDL00478371 | Regulatory Compliance & Security Services Policy and Procedures: Controlled Substance Accountability Review Procedure | 8/1/1997 | |
| ABDCMDL00478267 | ABDCMDL00478267 | Regulatory Compliance & Security Services Policy and Procedures: Index | 8/1/1997 | |
| ABDCMDL00478285 | ABDCMDL00478286 | Regulatory Compliance & Security Services Policy and Procedures: Introduction | 11/10/1997 | |
| ABDCMDL00478270 | ABDCMDL00478271 | Regulatory Compliance & Security Services Policy and Procedures: Pharmaceutical Licensing - DEA & State | 11/10/1997 | |
| ABDCMDL00478323 | ABDCMDL00478323 | Regulatory Compliance & Security Services Policy and Procedures: Trend Adjustment Report Review (pending development of report) | 11/10/1997 | |
| ABDCMDL00478310 | ABDCMDL00478311 | Regulatory Compliance & Security Services Policy and Procedures: Variance Report | 11/10/1997 | |
| ABDCMDL00478320 | ABDCMDL00478322 | Regulatory Compliance & Security Services Policy and Procedures: Suspicious Order Reporting Policy and Procedure | 2/1/1999 | |
| ABDCMDL00478397 | ABDCMDL00478403 | Risk Management Group Policy & Procedures: Index | 10/1/2000 | |
| ABDCMDL00478628 | ABDCMDL00478631 | Regulatory Compliance Policy & Procedures: Changes in DEA Registration | 11/17/2000 | |
| ABDCMDL00478488 | ABDCMDL00478488 | Regulatory Compliance Policy & Procedures: Variance Report | 11/17/2000 | |
| ABDCMDL00478482 | ABDCMDL00478485 | Risk Management Group Policy & Procedures: Daily Activity Reports | 11/17/2000 | |
| ABDCMDL00478580 | ABDCMDL00478583 | Security Services Policy & Procedures: Daily Activity Reports | 11/17/2000 | |
| ABDCMDL00478594 | ABDCMDL00478598 | Risk Management Group Policies & Procedures: Index | 11/17/2000 | |
| ABDCMDL00478564 | ABDCMDL00478565 | The Risk Management Department Statement of Policy | 11/17/2000 | |

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00478585 | ABDCMDL00478585 | Audit & Investigations Policy & Procedures: Tracking and Trending Procedures | 1/12/2001 | |
| ABDCMDL00478592 | ABDCMDL00478593 | General Policy & Procedures: Regulatory Update and Legislative Update | 1/12/2001 | |
| ABDCMDL00478466 | ABDCMDL00478467 | Regulatory Compliance Policy & Procedures: Description of Responsibility | 1/12/2001 | |
| ABDCMDL00478478 | ABDCMDL00478481 | Regulatory Compliance Policy & Procedures: External Audits/Inspections (Federal & State Regulatory Authorities) | 1/12/2001 | |
| ABDCMDL00478297 | ABDCMDL00478297 | Regulatory Compliance Policy & Procedures: Federal Register Review | 1/12/2001 | |
| ABDCMDL00478385 | ABDCMDL00478387 | Regulatory Compliance Policy & Procedures: Pharmaceutical Licensing - DEA & State | 1/12/2001 | |
| ABDCMDL00478395 | ABDCMDL00478396 | Regulatory Compliance Policy & Procedures: Suspicious Order Reporting | 1/12/2001 | |
| ABDCMDL00478440 | ABDCMDL00478440 | Regulatory Compliance Policy & Procedures: Trend Adjustment Report Review | 1/12/2001 | |
| ABDCMDL00478768 | ABDCMDL00478821 | AmeriSource Controlled Substance Policy Manual | 5/18/2001 | |
| ABDCMDL00478268 | ABDCMDL00478269 | Regulatory Compliance Policy and Procedures: Index | 6/23/2001 | |
| ABDCMDL00478759 | ABDCMDL00478761 | Policies & Procedures:  Index | 8/17/2001 | |
| ABDCMDL00478837 | ABDCMDL00478960 | CSRA Policy & Procedures: Internal Policy and Procedures Manual | 10/1/2001 | |
| ABDCMDL00476959 | ABDCMDL00477025 | AmerisourceBergen Security and Regulatory Compliance Policy & Procedures Manual | 10/4/2001 | |
| ABDCMDL00478626 | ABDCMDL00478627 | Policy & Procedures Table of Contents | 11/14/2001 | |
| ABDCMDL00355519 | ABDCMDL00355519 | Policies & Procedures:  October 2004 version of CSRA Form 15, Notice to all Employees re: statutory duty to report diversion | 4/12/2002 | |
| ABDCMDL00035451 | ABDCMDL00035452 | Customer DEA Registration and State License Renewal Procedures | 8/27/2002 | 2/3/2006 |
| ABDCMDL00478174 | ABDCMDL00478265 | AmerisourceBergen Security and Regulatory Compliance Policy & Procedures Manual | 4/1/2004 | |

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00037399 | ABDCMDL00037400 | Customer DEA Registration and State License Renewal Procedures | 10/1/2004 | 7/28/2008 |
| ABDCMDL00359995 | ABDCMDL00359997 | Follow-Up Audit Procedures | 10/1/2005 | |
| ABDCMDL00359989 | ABDCMDL00359991 | Pre-Audit Procedures | 10/1/2005 | |
| ABDCMDL00359984 | ABDCMDL00359988 | Distribution Center Audits | 10/1/2005 | 11/10/2006 |
| ABDCMDL00359992 | ABDCMDL00359994 | Pre-Audit Procedures | 10/1/2005 | 8/27/2007 |
| ABDCMDL00035447 | ABDCMDL00035448 | Customer DEA Registration and State License Renewal Procedures | 10/1/2005 | 10/23/2008 |
| ABDCMDL00035449 | ABDCMDL00035450 | Customer DEA Registration and State License Renewal Procedures | 10/1/2005 | 8/31/2010 |
| ABDCMDL00003968 | ABDCMDL00003969 | Policies & Procedures: Amerisource Compliance Training Program | 10/1/2005 | 8/31/2010 |
| ABDCMDL00035453 | ABDCMDL00035454 | Policies & Procedures: AmerisourceBergen Compliance Training Program | 10/1/2005 | 2/8/2006 |
| ABDCMDL00037392 | ABDCMDL00037393 | Policies & Procedures: AmeriSourceBergen Compliance Training Program | 10/1/2005 | 8/31/2010 |
| ABDCMDL00359905 | ABDCMDL00359906 | Policies & Procedures:  ARCOS | 10/1/2005 | 2/3/2006 |
| ABDCMDL00004025 | ABDCMDL00004025 | Policies & Procedures:  Associate Responsibility to Report Diversion | 10/1/2005 | 3/31/2006 |
| ABDCMDL00360000 | ABDCMDL00360002 | Policies & Procedures:  Controlled Drug Variance Report | 10/1/2005 | |
| ABDCMDL00037316 | ABDCMDL00037317 | Policies & Procedures:  Corporate Security & Regulatory Affairs (CSRA) Description of Responsibility | 10/1/2005 | 10/1/2009 |
| ABDCMDL00364331 | ABDCMDL00364332 | Policies & Procedures:  CSRA Description of Responsibility | 10/1/2005 | 10/16/2008 |
| ABDCMDL00364333 | ABDCMDL00364335 | Policies & Procedures:  CSRA Description of Responsibility | 10/1/2005 | 2/12/2013 |
| ABDCMDL00364336 | ABDCMDL00364338 | Policies & Procedures:  CSRA Description of Responsibility | 10/1/2005 | 4/10/2014 |
| ABDCMDL00364339 | ABDCMDL00364341 | Policies & Procedures:  CSRA Description of Responsibility | 10/1/2005 | 3/17/2015 |

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00364322 | ABDCMDL00364325 | Policies & Procedures:  CSRA Description of Responsibility | 10/1/2005 | 8/8/2017 |
| ABDCMDL00004031 | ABDCMDL00004032 | Policies & Procedures:  CSRA Description of Responsibility | 10/1/2005 | |
| ABDCMDL00379811 | ABDCMDL00379813 | Policies & Procedures:  Customer DEA Registration and State License Renewal | 10/1/2005 | 3/16/2018 |
| ABDCMDL00004021 | ABDCMDL00004022 | Policies & Procedures:  Customer DEA Registration and State License Renewal Procedures | 10/1/2005 | 7/28/2008 |
| ABDCMDL00359938 | ABDCMDL00359939 | Policies & Procedures:  Customer DEA Registration and State License Renewal Procedures | 10/1/2005 | 8/31/2010 |
| ABDCMDL00003999 | ABDCMDL00003999 | Policies & Procedures:  Customer DEA Registration Verification | 10/1/2005 | 2/3/2006 |
| ABDCMDL00035457 | ABDCMDL00035458 | Policies & Procedures:  Customer DEA Registration Verification | 10/1/2005 | 2/3/2006 |
| ABDCMDL00359888 | ABDCMDL00359889 | Policies & Procedures:  Customer DEA registration verification | 10/1/2005 | 7/28/2008 |
| ABDCMDL00004019 | ABDCMDL00004020 | Policies & Procedures:  Customer DEA Registration Verification | 10/1/2005 | 9/24/2008 |
| ABDCMDL00359886 | ABDCMDL00359887 | Policies & Procedures:  Customer DEA Registration Verification | 10/1/2005 | 10/23/2008 |
| ABDCMDL00359936 | ABDCMDL00359937 | Policies & Procedures:  Customer DEA registration verification | 10/1/2005 | 8/31/2010 |
| ABDCMDL00379808 | ABDCMDL00379810 | Policies & Procedures:  Customer DEA Registration Verification | 10/1/2005 | 3/16/2018 |
| ABDCMDL00359893 | ABDCMDL00359893 | Policies & Procedures:  Customer File Updates | 10/1/2005 | 7/28/2008 |
| ABDCMDL00359892 | ABDCMDL00359892 | Policies & Procedures:  Customer File Updates | 10/1/2005 | 10/23/2008 |
| ABDCMDL00359890 | ABDCMDL00359891 | Policies & Procedures:  Customer File Updates | 10/1/2005 | 6/23/2009 |
| ABDCMDL00359940 | ABDCMDL00359941 | Policies & Procedures:  Customer File Updates | 10/1/2005 | 7/21/2009 |
| ABDCMDL00379816 | ABDCMDL00379817 | Policies & Procedures:  Customer File Updates | 10/1/2005 | 3/16/2018 |
| ABDCMDL00364270 | ABDCMDL00364271 | Policies & Procedures:  DEA Monthly ARCOS Reporting | 10/1/2005 | |
| ABDCMDL00035405 | ABDCMDL00035408 | Policies & Procedures:  Distribution Center (DC) Audits | 10/1/2005 | 10/1/2008 |

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00359856 | ABDCMDL00359857 | Policies & Procedures:  Excessive suspicious controlled substances | 10/1/2005 | 1/31/2006 |
| ABDCMDL00359849 | ABDCMDL00359850 | Policies & Procedures:  General Security Controls | 10/1/2005 | 1/26/2006 |
| ABDCMDL00359847 | ABDCMDL00359848 | Policies & Procedures:  General Security Controls | 10/1/2005 | 11/13/2009 |
| ABDCMDL00359998 | ABDCMDL00359999 | Policies & Procedures:  New DCM/Compliance Coordinator Orientation Training | 10/1/2005 | |
| ABDCMDL00360010 | ABDCMDL00360015 | Policies & Procedures:  Order Monitoring Program | 10/1/2005 | 1/5/2010 |
| ABDCMDL00359912 | ABDCMDL00359912 | Policies & Procedures:  PDMA Listed Chemical Training. | 10/1/2005 | 2/8/2006 |
| ABDCMDL00360006 | ABDCMDL00360007 | Policies & Procedures:  Pharmaceutical Licensing - DEA and State | 10/1/2005 | |
| ABDCMDL00359909 | ABDCMDL00359909 | Policies & Procedures:  Reporting requirements for listed chemicals | 10/1/2005 | 3/31/2006 |
| ABDCMDL00359846 | ABDCMDL00359846 | Policies & Procedures:  Reporting requirements for prescription drugs | 10/1/2005 | 3/31/2006 |
| ABDCMDL00359908 | ABDCMDL00359908 | Policies & Procedures:  Reporting requirements for prescription drugs | 10/1/2005 | 11/29/2010 |
| ABDCMDL00035504 | ABDCMDL00035510 | Policies & Procedures:  Schedule 2 Controlled Substances | 10/1/2005 | 10/23/2008 |
| ABDCMDL00035514 | ABDCMDL00035520 | Policies & Procedures:  Schedule 2 Controlled Substances | 10/1/2005 | 8/31/2010 |
| ABDCMDL00359933 | ABDCMDL00359933 | Policies & Procedures:  Schedule 3 3N 4 5 controlled substances | 10/1/2005 | 2/1/2006 |
| ABDCMDL00379814 | ABDCMDL00379815 | Policies & Procedures:  State Licensing Exemptions | 10/1/2005 | 3/16/2018 |
| ABDCMDL00359880 | ABDCMDL00359881 | Policies & Procedures:  Storage of controlled substance records | 10/1/2005 | 2/3/2006 |
| ABDCMDL00359882 | ABDCMDL00359883 | Policies & Procedures:  Storage of controlled substance records | 10/1/2005 | 9/30/2006 |
| ABDCMDL00359884 | ABDCMDL00359885 | Policies & Procedures:  storage of controlled substance records | 10/1/2005 | 8/31/2010 |
| ABDCMDL00355566 | ABDCMDL00355568 | Policies & Procedures:  Storage of Controlled Substance Records | 10/1/2005 | 9/12/2011 |
| ABDCMDL000027412 | ABDCMDL00002745 | Receiving of Schedule 2 Controlled Substances | 10/1/2005 | 1/23/2017 |

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00364281 | ABDCMDL00364283 | Policies & Procedures:  Retail Pharmacy Targeted Visits | 10/1/2005 | 6/17/2013 |
| ABDCMDL00002340 | ABDCMDL00002345 | Order Monitoring Program (OMP): Policies and Procedures | 10/1/2005 | 1/5/2010 |
| ABDCMDL00364275 | ABDCMDL00364280 | Policies & Procedures:  DCP - Order Monitoring Program | 10/2/2005 | 6/17/2013 |
| ABDCMDL00004016 | ABDCMDL00004018 | Policies & Procedures: Excessive/Suspicious Order Investigation Program | 12/1/2005 | 6/19/2007 |
| ABDCMDL00004000 | ABDCMDL00004004 | Policies & Procedures: Excessive/Suspicious Order Investigation Program | 12/1/2005 | 6/28/2007 |
| ABDCMDL00359957 | ABDCMDL00359961 | Policies & Procedures: Excessive/Suspicious Order Investigation Program | 12/1/2005 | 6/29/2007 |
| ABDCMDL00359965 | ABDCMDL00359969 | Policies & Procedures:  Order Monitoring Program | 12/1/2005 | 10/1/2008 |
| ABDCMDL00359970 | ABDCMDL00359974 | Policies & Procedures:  Order Monitoring Program (OMP) | 12/1/2005 | 10/1/2009 |
| ABDCMDL00360029 | ABDCMDL00360034 | Policies & Procedures:  Order Monitoring Program (OMP) | 12/1/2005 | 1/5/2010 |
| ABDCMDL00035707 | ABDCMDL00035709 | Policies & Procedures:  Order Monitoring Verification / Investigation Program | 12/1/2005 | 5/8/2007 |
| ABDCMDL00359962 | ABDCMDL00359964 | Policies & Procedures:  Possible Excessive/Suspicious Order Review | 12/1/2005 | |
| ABDCMDL00398249 | ABDCMDL00398249 | LawTrac General Matter Report re: DEA Pharmacy Initiative | 12/1/2005 | 5/18/2018 |
| ABDCMDL00398249 | ABDCMDL00398249 | Lawtrac Matter Report: DEA Internet Pharmacy Intiative | 12/1/2005 | |
| ABDCMDL00359895 | ABDCMDL00359898 | Policies & Procedures: Amerisourcebergen Security and Regulatory Compliance Policy and Procedures Manual | 12/7/2005 | 9/17/2011 |
| ABDCMDL00251400 | ABDCMDL00251401 | Policies & Procedures:  CSRA 3.4, Customer Account Due Diligence | 12/29/2005 | |
| ABDCMDL00364284 | ABDCMDL00364285 | Policies & Procedures:  Customer Account Due Diligence | 1/24/2006 | 7/21/2015 |
| ABDCMDL00035397 | ABDCMDL00035399 | Policies & Procedures:  New Customer Account Due Diligence | 5/8/2007 | 10/2/2008 |
| ABDCMDL00035418 | ABDCMDL00035419 | Policies & Procedures:  New Customer Account Due Diligence | 5/8/2007 | 10/12/2011 |

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00037325 | ABDCMDL00037326 | Policies & Procedures:  New Customer Account Due Diligence | 5/8/2007 | 10/12/2011 |
| ABDCMDL00360297 | ABDCMDL00360298 | Policies & Procedures:  New Retail Pharmacy Account Due Diligence | 5/8/2007 | 6/19/2007 |
| ABDCMDL00004011 | ABDCMDL00004012 | Policies & Procedures:  New Retail Pharmacy Account Due Diligence | 5/8/2007 | |
| ABDCMDL00360302 | ABDCMDL00360304 | Controlled Substance Suspicious Order Monitoring/Investigations (Draft) | 5/8/2007 | |
| ABDCMDL00360308 | ABDCMDL00360310 | Policies & Procedures:  Controlled Substance Suspicious Order Monitoring/Investigations | 5/8/2007 | |
| ABDCMDL00002325 | ABDCMDL00002334 | Memorandum re: OMP Distribution Center Procedures | 5/16/2007 | |
| ABDCMDL00003061 | ABDCMDL00003063 | Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | 5/21/2007 | 10/23/2008 |
| ABDCMDL00003976 | ABDCMDL00003978 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | 6/29/2007 | 2/18/2008 |
| ABDCMDL00035500 | ABDCMDL00035502 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | 6/30/2007 | 6/28/2008 |
| ABDCMDL00355541 | ABDCMDL00355543 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | 6/30/2007 | 7/28/2008 |
| ABDCMDL00355589 | ABDCMDL00355591 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | 6/30/2007 | 10/23/2008 |
| ABDCMDL00360311 | ABDCMDL00360313 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | 6/30/2007 | |
| ABDCMDL00314176 | ABDCMDL00314179 | ABC Diversion Control Program Revised | 6/30/2007 | |
| ABDCMDL00251392 | ABDCMDL00251394 | Policies & Procedures:  CSRA 2.25, Retail Pharmacy Targeted Visits | 6/30/2007 | |
| ABDCMDL00360016 | ABDCMDL00360017 | Policies & Procedures:  Retail Pharmacy Targeted Visits | 6/2/2008 | 10/21/2008 |
| ABDCMDL00360018 | ABDCMDL00360019 | Policies & Procedures:  DEA Daily Reporting | 10/1/2008 | |

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00240915 | ABDCMDL00240915 | June 2009 version of CSRA Form 15, Notice to all Employees re: statutory duty to report diversion | 10/1/2008 | |
| ABDCMDL00359914 | ABDCMDL00359918 | Policies & Procedures:  Schedule 2 Purchasing Procedures | 10/21/2008 | 8/31/2010 |
| ABDCMDL00355592 | ABDCMDL00355598 | Policies & Procedures:  Schedule 2 Controlled Substances | 6/1/2009 | 9/19/2011 |
| ABDCMDL00284968 | ABDCMDL00284969 | Policies & Procedures:  CSRA 3.4, Customer Account Due Diligence | 8/31/2010 | |
| ABDCMDL00251406 | ABDCMDL00251406 | GNPPN Accounts Terminated From PBMS | 7/1/2011 | |
| ABDCMDL00360020 | ABDCMDL00360022 | Policies & Procedures:  CSRA 3.13, Ceasing or Suspending Shipments to Customers | 10/1/2011 | |
| ABDCMDL00268926 | ABDCMDL00268928 | OMP Post DC Deployment process update | 10/14/2011 | |
| ABDCMDL00268912 | ABDCMDL00268925 | OMP: Setting the Record Straight process overview | 12/1/2011 | |
| ABDCMDL00003704 | ABDCMDL00003706 | Order Monitoring Program (OMP) Post DC Deployment: A Customer Overview | 1/30/2012 | |
| ABDCMDL00003707 | ABDCMDL00003720 | Order Monitoring Program (OMP): Setting the Record Straight | 1/30/2012 | |
| ABDCMDL00269522 | ABDCMDL00269524 | Policies & Procedures: Documentation New Customer Due Diligence Investigations | 1/30/2012 | |
| ABDCMDL00280859 | ABDCMDL00280860 | Order Monitoring Program - Order Review Guidelines | 1/30/2012 | |
| ABDCMDL00003686 | ABDCMDL00003686 | Policies & Procedures:  Order Monitoring Program Overview | 11/27/2012 | |
| ABDCMDL00251402 | ABDCMDL00251405 | Policies & Procedures:  CSRA 3.5, Customer Due Diligence Documentation | 1/7/2013 | |
| ABDCMDL00364286 | ABDCMDL00364289 | Policies & Procedures:  Customer Due Diligence Documentation | 3/8/2013 | |
| ABDCMDL00282236 | ABDCMDL00282238 | Guidelines for Order Review | 5/10/2013 | |
| ABDCMDL00251386 | ABDCMDL00251391 | Policies & Procedures:  CSRA 2.12, Order Monitoring Program (OMP) | 5/10/2013 | |
| ABDCMDL00379750 | ABDCMDL00379752 | Policies & Procedures:  ABC Diversion Control Policy | 6/10/2013 | |
| ABDCMDL00244953 | ABDCMDL00244954 | Policies & Procedures:  Order Review Guidelines | 6/19/2013 | |

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00251418 | ABDCMDL00251418 | Interim Policy - Customer Sizing | 6/21/2013 | |
| ABDCMDL00251397 | ABDCMDL00251399 | Policies and Procedures: Suspending Controlled Substance Shipments to Customers | 12/5/2013 | |
| ABDCMDL00252386 | ABDCMDL00252386 | Interim Policy - Customer Questionnaire Update | 2/27/2014 | |
| ABDCMDL00379774 | ABDCMDL00379775 | Policies & Procedures:  Order Monitoring Program Guidelines | 2/27/2014 | |
| ABDCMDL00302431 | ABDCMDL00302431 | Interim Policy - Know Your Customer due diligence | 2/11/2015 | |
| ABDCMDL00159041 | ABDCMDL00159042 | DCP 12.2.0 - Order Monitoring Program Policy dpm 082616.docx | 6/8/2016 | |
| ABDCMDL00252384 | ABDCMDL00252385 | Email from E Cherveny to D May re: Interim Policy Update for Customer Due Diligence | 8/11/2016 | |
| ABDCMDL00004264 | ABDCMDL00004284 | 2016 Revised Versions of Security Policies and Procedures (S&RC 2.0 - S&RC 18.03) | 8/26/2016 | |
| ABDCMDL00172114 | ABDCMDL00172114 | Diversion Control Program Policies and Procedures: Appendix A. OMP Annual Review Checklist | 12/3/2016 | |
| ABDCMDL00364201 | ABDCMDL00364205 | Policies & Procedures:  DCP 12.3.10 - Ongoing Monitoring Activities.docx | 12/4/2016 | |
| ABDCMDL00172099 | ABDCMDL00172099 | Diversion Control Program Policies and Procedures: Appendix B | 1/1/2017 | |
| ABDCMDL00172132 | ABDCMDL00172134 | Diversion Control Program Policies and Procedures: Communicating Adverse Customer Actions | 1/1/2017 | |
| ABDCMDL00172108 | ABDCMDL00172111 | Diversion Control Program Policies and Procedures: Consumption Reviews | 1/1/2017 | |
| ABDCMDL00017062 | ABDCMDL00017068 | Diversion Control Program Policies and Procedures: Consumption Reviews & Diversion Control Program Policies and Procedures: OMP Annual Review | 1/1/2017 | |
| ABDCMDL00172096 | ABDCMDL00172098 | Diversion Control Program Policies and Procedures: Customer Peer Group Maintenance | 1/1/2017 | |
| ABDCMDL00172115 | ABDCMDL00172117 | Diversion Control Program Policies and Procedures: Diversion Control Annual Audit | 1/1/2017 | |

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00017069 | ABDCMDL00017073 | Diversion Control Program Policies and Procedures: Diversion Control Annual Audit and Ongoing Monitoring Activities | 1/1/2017 | |
| ABDCMDL00172129 | ABDCMDL00172131 | Diversion Control Program Policies and Procedures: Due Diligence Documentation | 1/1/2017 | |
| ABDCMDL00172100 | ABDCMDL00172104 | Diversion Control Program Policies and Procedures: Identifying and Reporting Suspicious Orders | 1/1/2017 | |
| ABDCMDL00017026 | ABDCMDL00017027 | Diversion Control Program Policies and Procedures: Know Your Customer Due Diligence | 1/1/2017 | |
| ABDCMDL00017028 | ABDCMDL00017033 | Diversion Control Program Policies and Procedures: New Customer Due Diligence | 1/1/2017 | |
| ABDCMDL00017066 | ABDCMDL00017068 | Diversion Control Program Policies and Procedures: OMP Annual Review | 1/1/2017 | |
| ABDCMDL00017041 | ABDCMDL00017043 | Diversion Control Program Policies and Procedures: OMP Methodology | 1/1/2017 | |
| ABDCMDL00172120 | ABDCMDL00172124 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Activities | 1/1/2017 | |
| ABDCMDL00172118 | ABDCMDL00172119 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Policy | 1/1/2017 | |
| ABDCMDL00017039 | ABDCMDL00017040 | Diversion Control Program Policies and Procedures: Order Monitoring Program | 1/1/2017 | |
| ABDCMDL00017044 | ABDCMDL00017049 | Diversion Control Program Policies and Procedures: Product Family Risk Assessment | 1/1/2017 | |
| ABDCMDL00172125 | ABDCMDL00172128 | Diversion Control Program Policies and Procedures: Targeted Pharmacy Visits | 1/1/2017 | |
| ABDCMDL00037327 | ABDCMDL00037389 | January 1, 2017 Diversion Control Program and Due Diligence Policies and Procedures (DCP-12.1.0 -DCP SOP-12.3.20) | 1/1/2017 | |
| ABDCMDL00000038 | ABDCMDL00000038 | Policies & Procedures: Amerisource Bergen Order Monitoring Program/Customer Types | 1/1/2017 | |
| ABDCMDL00287472 | ABDCMDL00287473 | Policies & Procedures:  DCP 12 1 0 - Know Your Customer Policy.pdf | 1/1/2017 | |

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00162260 | ABDCMDL00162262 | Policies & Procedures:  DCP 12 3 20 - Communicating Adverse Customer Actions.docx | 1/1/2017 | |
| ABDCMDL00002303 | ABDCMDL00002303 | Policies & Procedures:  Appendix A. OMP Annual Review Checklist | 1/1/2017 | |
| ABDCMDL00002684 | ABDCMDL00002684 | Policies & Procedures:  Appendix A. OMP Annual Review Checklist | 1/1/2017 | |
| ABDCMDL00379708 | ABDCMDL00379708 | March 2018 version of CSRA Form 15, Notice to all Employees re: statutory duty to report diversion | 4/25/2017 | |
| ABDCMDL00379712 | ABDCMDL00379712 | Policies & Procedures:  DEA Order Form Guidelines | 4/25/2017 | |
| ABDCMDL00172112 | ABDCMDL00172113 | Diversion Control Program Policies and Procedures: OMP Annual Review | 4/25/2017 | |
| ABDCMDL00002675 | ABDCMDL00002677 | Policies & Procedures:  Amerisource Bergen Corporation - OMP Enhancements | 11/13/2017 | |
| ABDCMDL00002202 | ABDCMDL00002204 | Policies & Procedures:  Amerisource Bergen Corporation - OMP Enhancements – Adjudication Reason Codes – Preliminary Lists | 11/13/2017 | |
| ABDCMDL00000044 | ABDCMDL00000046 | Policies & Procedures:  Amerisource Bergen Corporation - OMP Enhancements Exhibit A | 11/13/2017 | |
| ABDCMDL00002211 | ABDCMDL00002211 | Policies & Procedures:  Appendix A. OMP Annual Review Checklist | 11/13/2017 | |
| ABDCMDL00003687 | ABDCMDL00003690 | Policies & Procedures:  Diversion Control Program | 11/13/2017 | |
| ABDCMDL00003700 | ABDCMDL00003701 | Policies & Procedures:  Guidelines for Threshold Reviews | 11/13/2017 | |
| ABDCMDL00003702 | ABDCMDL00003703 | Policies & Procedures:  Order Monitoring Program Questions and Answers | 11/13/2017 | |
| ABDCMDL00000089 | ABDCMDL00000089 | CSRA Form 18 – Suspicious Order Monitoring – Base Levels | 11/13/2017 | |
| ABDCMDL00002190 | ABDCMDL00002192 | Policies & Procedures:  Amerisource Bergen Corporation - OMP Annual Refresh 2016 | 11/13/2017 | |
| ABDCMDL00002282 | ABDCMDL00002284 | Policies & Procedures:  Amerisource Bergen Corporation - OMP Annual Refresh 2016 Appendix A | 11/13/2017 | |

| Beginning Bates Number | Ending Bates Number | Title | Effective Date | Revised Date (if any) |
|---|---|---|---|---|
| ABDCMDL00002663 | ABDCMDL00002665 | Policies & Procedures: Amerisource Bergen Corporation - OMP Annual Refresh 2016 Appendix A | 11/13/2017 | |
| ABDCMDL00000032 | ABDCMDL00000034 | Policies & Procedures: Amerisource Bergen Corporation - OMP Annual Refresh 2016 Appendix A | 11/13/2017 | |
| ABDCMDL00004285 | ABDCMDL00004287 | Policies & Procedures: AmerisourceBergen Corporation - OMP Annual Refresh 2016 – Product Families | 11/13/2017 | |
| ABDCMDL00478754 | ABDCMDL00478756 | Risk Management Department: Law Pack Matter and Assignment Entry and Status Updating, Time Entry, Tracking and Reporting | 3/1/2018 | |
| ABDCMDL00478765 | ABDCMDL00478767 | Policies & Procedures:  Index | 3/1/2018 | |

| Attachment to P-26281 | | | |
|---|---|---|---|
| P-number | Compilation Description | Beg Bates | End Bates |
| P-26281 | Due Diligence Files – All documents identified and produced as responsive to Plaintiffs' Combined Interrogatory No. 4 | ABDCMDL00383975 | ABDCMDL00384062 |
| | | ABDCMDL00395295 | ABDCMDL00395321 |
| | | ABDCMDL00395322 | ABDCMDL00395365 |
| | | ABDCMDL08553669 | ABDCMDL08553700 |
| | | ABDCMDL01911435 | ABDCMDL01911478 |
| | | See Appendix B | See Appendix B |

149

# APPENDIX B

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170125 | ABDCMDL00170125 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170126 | ABDCMDL00170126 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170128 | ABDCMDL00170128 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170129 | ABDCMDL00170129 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170130 | ABDCMDL00170130 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170133 | ABDCMDL00170133 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170135 | ABDCMDL00170135 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170136 | ABDCMDL00170136 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170137 | ABDCMDL00170137 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170138 | ABDCMDL00170138 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170140 | ABDCMDL00170140 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170141 | ABDCMDL00170141 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170142 | ABDCMDL00170142 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170145 | ABDCMDL00170145 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170147 | ABDCMDL00170147 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170148 | ABDCMDL00170148 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170149 | ABDCMDL00170149 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170150 | ABDCMDL00170150 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170151 | ABDCMDL00170151 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170153 | ABDCMDL00170153 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170154 | ABDCMDL00170154 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170155 | ABDCMDL00170155 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170158 | ABDCMDL00170158 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170160 | ABDCMDL00170160 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170161 | ABDCMDL00170161 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170162 | ABDCMDL00170162 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170163 | ABDCMDL00170163 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170165 | ABDCMDL00170165 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170166 | ABDCMDL00170166 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170167 | ABDCMDL00170167 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170170 | ABDCMDL00170170 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170172 | ABDCMDL00170172 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170173 | ABDCMDL00170173 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170174 | ABDCMDL00170174 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170175 | ABDCMDL00170175 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170177 | ABDCMDL00170177 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170178 | ABDCMDL00170178 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170179 | ABDCMDL00170179 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170182 | ABDCMDL00170182 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170184 | ABDCMDL00170184 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170185 | ABDCMDL00170185 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170186 | ABDCMDL00170186 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170187 | ABDCMDL00170187 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170189 | ABDCMDL00170189 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170190 | ABDCMDL00170190 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170191 | ABDCMDL00170191 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170194 | ABDCMDL00170194 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170197 | ABDCMDL00170197 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170198 | ABDCMDL00170198 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170199 | ABDCMDL00170199 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170200 | ABDCMDL00170200 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170201 | ABDCMDL00170201 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170202 | ABDCMDL00170202 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170203 | ABDCMDL00170203 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170204 | ABDCMDL00170204 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170205 | ABDCMDL00170205 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170208 | ABDCMDL00170208 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170210 | ABDCMDL00170210 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170211 | ABDCMDL00170211 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170212 | ABDCMDL00170212 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170213 | ABDCMDL00170213 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170214 | ABDCMDL00170214 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170215 | ABDCMDL00170215 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170216 | ABDCMDL00170216 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170217 | ABDCMDL00170217 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170218 | ABDCMDL00170218 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170219 | ABDCMDL00170219 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170220 | ABDCMDL00170220 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170223 | ABDCMDL00170223 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170225 | ABDCMDL00170225 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170226 | ABDCMDL00170226 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170227 | ABDCMDL00170227 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170228 | ABDCMDL00170228 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170229 | ABDCMDL00170229 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170230 | ABDCMDL00170230 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170231 | ABDCMDL00170231 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170232 | ABDCMDL00170232 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170233 | ABDCMDL00170233 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170234 | ABDCMDL00170234 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170235 | ABDCMDL00170235 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170238 | ABDCMDL00170238 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170240 | ABDCMDL00170240 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170241 | ABDCMDL00170241 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170242 | ABDCMDL00170242 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170243 | ABDCMDL00170243 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170244 | ABDCMDL00170244 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170245 | ABDCMDL00170245 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170246 | ABDCMDL00170246 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170247 | ABDCMDL00170247 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170248 | ABDCMDL00170248 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170249 | ABDCMDL00170249 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170250 | ABDCMDL00170250 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170252 | ABDCMDL00170252 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170254 | ABDCMDL00170254 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170255 | ABDCMDL00170255 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170256 | ABDCMDL00170256 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170257 | ABDCMDL00170257 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170258 | ABDCMDL00170258 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170259 | ABDCMDL00170259 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170260 | ABDCMDL00170260 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170261 | ABDCMDL00170261 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170262 | ABDCMDL00170262 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170263 | ABDCMDL00170263 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170266 | ABDCMDL00170266 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170268 | ABDCMDL00170268 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170269 | ABDCMDL00170269 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170270 | ABDCMDL00170270 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170271 | ABDCMDL00170271 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170272 | ABDCMDL00170272 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170273 | ABDCMDL00170273 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170274 | ABDCMDL00170274 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170275 | ABDCMDL00170275 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170276 | ABDCMDL00170276 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170277 | ABDCMDL00170277 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170278 | ABDCMDL00170278 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170282 | ABDCMDL00170282 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170284 | ABDCMDL00170284 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170285 | ABDCMDL00170285 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170286 | ABDCMDL00170286 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170287 | ABDCMDL00170287 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170288 | ABDCMDL00170288 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170289 | ABDCMDL00170289 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170291 | ABDCMDL00170291 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170292 | ABDCMDL00170292 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170293 | ABDCMDL00170293 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170294 | ABDCMDL00170294 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170297 | ABDCMDL00170297 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170299 | ABDCMDL00170299 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170300 | ABDCMDL00170300 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170301 | ABDCMDL00170301 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170302 | ABDCMDL00170302 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170303 | ABDCMDL00170303 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170304 | ABDCMDL00170304 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170305 | ABDCMDL00170305 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170307 | ABDCMDL00170307 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170308 | ABDCMDL00170308 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170309 | ABDCMDL00170309 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170310 | ABDCMDL00170310 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170313 | ABDCMDL00170313 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170315 | ABDCMDL00170315 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170316 | ABDCMDL00170316 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170317 | ABDCMDL00170317 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170319 | ABDCMDL00170319 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170320 | ABDCMDL00170320 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170321 | ABDCMDL00170321 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170322 | ABDCMDL00170322 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170324 | ABDCMDL00170324 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170325 | ABDCMDL00170325 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170326 | ABDCMDL00170326 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170327 | ABDCMDL00170327 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170330 | ABDCMDL00170330 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170332 | ABDCMDL00170332 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170333 | ABDCMDL00170333 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170334 | ABDCMDL00170334 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170335 | ABDCMDL00170335 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170337 | ABDCMDL00170337 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170338 | ABDCMDL00170338 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170339 | ABDCMDL00170339 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170340 | ABDCMDL00170340 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170342 | ABDCMDL00170342 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170343 | ABDCMDL00170343 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170344 | ABDCMDL00170344 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170345 | ABDCMDL00170345 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170348 | ABDCMDL00170348 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170350 | ABDCMDL00170350 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170351 | ABDCMDL00170351 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170352 | ABDCMDL00170352 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170353 | ABDCMDL00170353 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170357 | ABDCMDL00170357 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170358 | ABDCMDL00170358 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170359 | ABDCMDL00170359 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170360 | ABDCMDL00170360 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170361 | ABDCMDL00170361 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170362 | ABDCMDL00170362 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170363 | ABDCMDL00170363 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170364 | ABDCMDL00170364 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170365 | ABDCMDL00170365 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170368 | ABDCMDL00170368 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170370 | ABDCMDL00170370 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170371 | ABDCMDL00170371 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170372 | ABDCMDL00170372 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170373 | ABDCMDL00170373 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170376 | ABDCMDL00170376 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170377 | ABDCMDL00170377 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170378 | ABDCMDL00170378 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170379 | ABDCMDL00170379 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170380 | ABDCMDL00170380 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170381 | ABDCMDL00170381 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170382 | ABDCMDL00170382 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170383 | ABDCMDL00170383 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170386 | ABDCMDL00170386 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170388 | ABDCMDL00170388 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170389 | ABDCMDL00170389 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170390 | ABDCMDL00170390 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170391 | ABDCMDL00170391 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170394 | ABDCMDL00170394 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170395 | ABDCMDL00170395 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170396 | ABDCMDL00170396 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170397 | ABDCMDL00170397 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170398 | ABDCMDL00170398 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170399 | ABDCMDL00170399 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170400 | ABDCMDL00170400 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170401 | ABDCMDL00170401 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170402 | ABDCMDL00170402 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170405 | ABDCMDL00170405 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170407 | ABDCMDL00170407 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170408 | ABDCMDL00170408 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170409 | ABDCMDL00170409 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170410 | ABDCMDL00170410 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170411 | ABDCMDL00170411 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170412 | ABDCMDL00170412 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170413 | ABDCMDL00170413 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170414 | ABDCMDL00170414 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170415 | ABDCMDL00170415 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170416 | ABDCMDL00170416 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170417 | ABDCMDL00170417 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170418 | ABDCMDL00170418 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170421 | ABDCMDL00170421 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170423 | ABDCMDL00170423 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170424 | ABDCMDL00170424 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170425 | ABDCMDL00170425 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170426 | ABDCMDL00170426 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170429 | ABDCMDL00170429 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170430 | ABDCMDL00170430 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170431 | ABDCMDL00170431 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170432 | ABDCMDL00170432 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170433 | ABDCMDL00170433 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170434 | ABDCMDL00170434 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170435 | ABDCMDL00170435 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170436 | ABDCMDL00170436 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170437 | ABDCMDL00170437 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170438 | ABDCMDL00170438 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170441 | ABDCMDL00170441 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170443 | ABDCMDL00170443 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170444 | ABDCMDL00170444 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170445 | ABDCMDL00170445 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170446 | ABDCMDL00170446 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170449 | ABDCMDL00170449 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170450 | ABDCMDL00170450 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170451 | ABDCMDL00170451 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170452 | ABDCMDL00170452 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170453 | ABDCMDL00170453 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170454 | ABDCMDL00170454 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170455 | ABDCMDL00170455 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170456 | ABDCMDL00170456 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170457 | ABDCMDL00170457 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170459 | ABDCMDL00170459 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170460 | ABDCMDL00170460 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170462 | ABDCMDL00170462 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170463 | ABDCMDL00170463 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170464 | ABDCMDL00170464 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170465 | ABDCMDL00170465 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170468 | ABDCMDL00170468 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170469 | ABDCMDL00170469 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170470 | ABDCMDL00170470 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170471 | ABDCMDL00170471 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170472 | ABDCMDL00170472 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170473 | ABDCMDL00170473 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170474 | ABDCMDL00170474 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170475 | ABDCMDL00170475 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170476 | ABDCMDL00170476 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170477 | ABDCMDL00170477 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170478 | ABDCMDL00170478 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170480 | ABDCMDL00170480 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170481 | ABDCMDL00170481 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170482 | ABDCMDL00170482 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170483 | ABDCMDL00170483 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170484 | ABDCMDL00170484 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170485 | ABDCMDL00170485 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170486 | ABDCMDL00170486 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170487 | ABDCMDL00170487 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170488 | ABDCMDL00170488 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170489 | ABDCMDL00170489 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170490 | ABDCMDL00170490 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170491 | ABDCMDL00170491 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170492 | ABDCMDL00170492 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170493 | ABDCMDL00170493 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170495 | ABDCMDL00170495 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170496 | ABDCMDL00170496 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170497 | ABDCMDL00170497 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170498 | ABDCMDL00170498 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170499 | ABDCMDL00170499 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170502 | ABDCMDL00170502 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170503 | ABDCMDL00170503 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170504 | ABDCMDL00170504 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170505 | ABDCMDL00170505 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170506 | ABDCMDL00170506 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170507 | ABDCMDL00170507 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170508 | ABDCMDL00170508 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170509 | ABDCMDL00170509 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170510 | ABDCMDL00170510 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170511 | ABDCMDL00170511 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170512 | ABDCMDL00170512 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170514 | ABDCMDL00170514 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170515 | ABDCMDL00170515 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170516 | ABDCMDL00170516 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170517 | ABDCMDL00170517 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170520 | ABDCMDL00170520 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170521 | ABDCMDL00170521 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170522 | ABDCMDL00170522 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170523 | ABDCMDL00170523 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170524 | ABDCMDL00170524 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170525 | ABDCMDL00170525 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170526 | ABDCMDL00170526 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170527 | ABDCMDL00170527 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170528 | ABDCMDL00170528 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170529 | ABDCMDL00170529 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170530 | ABDCMDL00170530 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170531 | ABDCMDL00170531 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170533 | ABDCMDL00170533 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170534 | ABDCMDL00170534 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170535 | ABDCMDL00170535 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170536 | ABDCMDL00170536 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170537 | ABDCMDL00170537 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170540 | ABDCMDL00170540 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170541 | ABDCMDL00170541 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170542 | ABDCMDL00170542 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170543 | ABDCMDL00170543 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170544 | ABDCMDL00170544 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170545 | ABDCMDL00170545 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170546 | ABDCMDL00170546 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170547 | ABDCMDL00170547 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170548 | ABDCMDL00170548 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170549 | ABDCMDL00170549 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170550 | ABDCMDL00170550 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170552 | ABDCMDL00170552 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170553 | ABDCMDL00170553 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170554 | ABDCMDL00170554 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170555 | ABDCMDL00170555 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170556 | ABDCMDL00170556 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170559 | ABDCMDL00170559 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170560 | ABDCMDL00170560 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170561 | ABDCMDL00170561 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170562 | ABDCMDL00170562 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170563 | ABDCMDL00170563 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170564 | ABDCMDL00170564 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170565 | ABDCMDL00170565 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170566 | ABDCMDL00170566 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170567 | ABDCMDL00170567 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170568 | ABDCMDL00170568 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170569 | ABDCMDL00170569 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170571 | ABDCMDL00170571 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170572 | ABDCMDL00170572 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170573 | ABDCMDL00170573 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170574 | ABDCMDL00170574 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170577 | ABDCMDL00170577 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170578 | ABDCMDL00170578 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170579 | ABDCMDL00170579 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170580 | ABDCMDL00170580 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170581 | ABDCMDL00170581 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170582 | ABDCMDL00170582 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170583 | ABDCMDL00170583 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170584 | ABDCMDL00170584 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170585 | ABDCMDL00170585 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170586 | ABDCMDL00170586 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170587 | ABDCMDL00170587 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170589 | ABDCMDL00170589 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170590 | ABDCMDL00170590 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170591 | ABDCMDL00170591 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170592 | ABDCMDL00170592 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170593 | ABDCMDL00170593 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170595 | ABDCMDL00170595 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170596 | ABDCMDL00170596 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170598 | ABDCMDL00170598 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170599 | ABDCMDL00170599 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170600 | ABDCMDL00170600 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170601 | ABDCMDL00170601 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170602 | ABDCMDL00170602 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170603 | ABDCMDL00170603 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170604 | ABDCMDL00170604 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170606 | ABDCMDL00170606 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170607 | ABDCMDL00170607 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170608 | ABDCMDL00170608 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170609 | ABDCMDL00170609 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170612 | ABDCMDL00170612 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170613 | ABDCMDL00170613 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170614 | ABDCMDL00170614 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170616 | ABDCMDL00170616 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170617 | ABDCMDL00170617 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170618 | ABDCMDL00170618 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170619 | ABDCMDL00170619 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170620 | ABDCMDL00170620 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170621 | ABDCMDL00170621 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170622 | ABDCMDL00170622 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170624 | ABDCMDL00170624 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170625 | ABDCMDL00170625 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170626 | ABDCMDL00170626 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170628 | ABDCMDL00170628 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170631 | ABDCMDL00170631 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170632 | ABDCMDL00170632 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170633 | ABDCMDL00170633 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170635 | ABDCMDL00170635 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170636 | ABDCMDL00170636 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170637 | ABDCMDL00170637 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170638 | ABDCMDL00170638 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170639 | ABDCMDL00170639 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170640 | ABDCMDL00170640 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170641 | ABDCMDL00170641 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170643 | ABDCMDL00170643 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170644 | ABDCMDL00170644 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170645 | ABDCMDL00170645 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170646 | ABDCMDL00170646 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170648 | ABDCMDL00170648 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170651 | ABDCMDL00170651 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170652 | ABDCMDL00170652 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170653 | ABDCMDL00170653 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170655 | ABDCMDL00170655 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170656 | ABDCMDL00170656 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170657 | ABDCMDL00170657 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170658 | ABDCMDL00170658 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170659 | ABDCMDL00170659 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170660 | ABDCMDL00170660 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170661 | ABDCMDL00170661 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170663 | ABDCMDL00170663 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170664 | ABDCMDL00170664 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170665 | ABDCMDL00170665 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170666 | ABDCMDL00170666 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170668 | ABDCMDL00170668 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170671 | ABDCMDL00170671 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170672 | ABDCMDL00170672 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170673 | ABDCMDL00170673 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170675 | ABDCMDL00170675 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170676 | ABDCMDL00170676 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170677 | ABDCMDL00170677 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170678 | ABDCMDL00170678 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170679 | ABDCMDL00170679 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170680 | ABDCMDL00170680 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170681 | ABDCMDL00170681 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170683 | ABDCMDL00170683 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170684 | ABDCMDL00170684 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170685 | ABDCMDL00170685 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170686 | ABDCMDL00170686 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170688 | ABDCMDL00170688 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170691 | ABDCMDL00170691 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170692 | ABDCMDL00170692 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170693 | ABDCMDL00170693 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170694 | ABDCMDL00170694 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170695 | ABDCMDL00170695 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170696 | ABDCMDL00170696 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170697 | ABDCMDL00170697 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170698 | ABDCMDL00170698 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170699 | ABDCMDL00170699 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170700 | ABDCMDL00170700 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170701 | ABDCMDL00170701 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170703 | ABDCMDL00170703 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170704 | ABDCMDL00170704 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170705 | ABDCMDL00170705 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170708 | ABDCMDL00170708 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170709 | ABDCMDL00170709 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170710 | ABDCMDL00170710 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170711 | ABDCMDL00170711 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170712 | ABDCMDL00170712 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170713 | ABDCMDL00170713 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170714 | ABDCMDL00170714 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170715 | ABDCMDL00170715 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170716 | ABDCMDL00170716 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170717 | ABDCMDL00170717 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170718 | ABDCMDL00170718 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170720 | ABDCMDL00170720 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170721 | ABDCMDL00170721 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170722 | ABDCMDL00170722 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170723 | ABDCMDL00170723 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170724 | ABDCMDL00170724 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170725 | ABDCMDL00170725 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170726 | ABDCMDL00170726 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170727 | ABDCMDL00170727 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170728 | ABDCMDL00170728 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170729 | ABDCMDL00170729 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170730 | ABDCMDL00170730 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170731 | ABDCMDL00170731 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170732 | ABDCMDL00170732 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170733 | ABDCMDL00170733 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170734 | ABDCMDL00170734 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170735 | ABDCMDL00170735 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170737 | ABDCMDL00170737 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170738 | ABDCMDL00170738 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170739 | ABDCMDL00170739 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170740 | ABDCMDL00170740 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170741 | ABDCMDL00170741 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170742 | ABDCMDL00170742 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170743 | ABDCMDL00170743 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170744 | ABDCMDL00170744 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170745 | ABDCMDL00170745 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170746 | ABDCMDL00170746 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170747 | ABDCMDL00170747 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170748 | ABDCMDL00170748 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170749 | ABDCMDL00170749 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170750 | ABDCMDL00170750 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170751 | ABDCMDL00170751 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170752 | ABDCMDL00170752 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170754 | ABDCMDL00170754 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170755 | ABDCMDL00170755 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170756 | ABDCMDL00170756 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170757 | ABDCMDL00170757 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170758 | ABDCMDL00170758 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170759 | ABDCMDL00170759 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170760 | ABDCMDL00170760 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170761 | ABDCMDL00170761 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170762 | ABDCMDL00170762 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170763 | ABDCMDL00170763 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170764 | ABDCMDL00170764 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170765 | ABDCMDL00170765 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170766 | ABDCMDL00170766 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170767 | ABDCMDL00170767 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170768 | ABDCMDL00170768 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170769 | ABDCMDL00170769 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170771 | ABDCMDL00170771 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170772 | ABDCMDL00170772 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170773 | ABDCMDL00170773 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170774 | ABDCMDL00170774 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170775 | ABDCMDL00170775 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170776 | ABDCMDL00170776 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170777 | ABDCMDL00170777 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170778 | ABDCMDL00170778 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170779 | ABDCMDL00170779 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170780 | ABDCMDL00170780 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170781 | ABDCMDL00170781 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170782 | ABDCMDL00170782 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170783 | ABDCMDL00170783 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170784 | ABDCMDL00170784 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170785 | ABDCMDL00170785 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170787 | ABDCMDL00170787 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170788 | ABDCMDL00170788 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170789 | ABDCMDL00170789 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170790 | ABDCMDL00170790 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170791 | ABDCMDL00170791 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170792 | ABDCMDL00170792 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170793 | ABDCMDL00170793 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170794 | ABDCMDL00170794 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170795 | ABDCMDL00170795 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170796 | ABDCMDL00170796 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170797 | ABDCMDL00170797 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170798 | ABDCMDL00170798 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170799 | ABDCMDL00170799 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170800 | ABDCMDL00170800 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170801 | ABDCMDL00170801 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170803 | ABDCMDL00170803 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170804 | ABDCMDL00170804 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170805 | ABDCMDL00170805 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170806 | ABDCMDL00170806 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170807 | ABDCMDL00170807 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170808 | ABDCMDL00170808 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170809 | ABDCMDL00170809 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170810 | ABDCMDL00170810 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170811 | ABDCMDL00170811 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170812 | ABDCMDL00170812 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170813 | ABDCMDL00170813 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170814 | ABDCMDL00170814 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170815 | ABDCMDL00170815 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170816 | ABDCMDL00170816 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170817 | ABDCMDL00170817 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170818 | ABDCMDL00170818 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170820 | ABDCMDL00170820 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170821 | ABDCMDL00170821 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170822 | ABDCMDL00170822 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170823 | ABDCMDL00170823 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170824 | ABDCMDL00170824 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170825 | ABDCMDL00170825 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170826 | ABDCMDL00170826 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170827 | ABDCMDL00170827 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170828 | ABDCMDL00170828 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170829 | ABDCMDL00170829 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170830 | ABDCMDL00170830 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170831 | ABDCMDL00170831 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170832 | ABDCMDL00170832 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170834 | ABDCMDL00170834 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170835 | ABDCMDL00170835 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170836 | ABDCMDL00170836 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170838 | ABDCMDL00170838 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170839 | ABDCMDL00170839 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170840 | ABDCMDL00170840 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170841 | ABDCMDL00170841 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170842 | ABDCMDL00170842 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170843 | ABDCMDL00170843 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170844 | ABDCMDL00170844 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170845 | ABDCMDL00170845 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170846 | ABDCMDL00170846 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170847 | ABDCMDL00170847 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170848 | ABDCMDL00170848 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170849 | ABDCMDL00170849 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170850 | ABDCMDL00170850 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170851 | ABDCMDL00170851 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170852 | ABDCMDL00170852 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170853 | ABDCMDL00170853 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170855 | ABDCMDL00170855 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170856 | ABDCMDL00170856 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170857 | ABDCMDL00170857 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170858 | ABDCMDL00170858 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170859 | ABDCMDL00170859 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170860 | ABDCMDL00170860 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170861 | ABDCMDL00170861 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170862 | ABDCMDL00170862 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170863 | ABDCMDL00170863 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170864 | ABDCMDL00170864 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170865 | ABDCMDL00170865 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170866 | ABDCMDL00170866 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170867 | ABDCMDL00170867 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170868 | ABDCMDL00170868 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170869 | ABDCMDL00170869 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170870 | ABDCMDL00170870 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170872 | ABDCMDL00170872 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170873 | ABDCMDL00170873 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170874 | ABDCMDL00170874 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170875 | ABDCMDL00170875 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170877 | ABDCMDL00170877 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170878 | ABDCMDL00170878 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170879 | ABDCMDL00170879 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170880 | ABDCMDL00170880 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170881 | ABDCMDL00170881 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170882 | ABDCMDL00170882 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170883 | ABDCMDL00170883 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170884 | ABDCMDL00170884 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170885 | ABDCMDL00170885 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170886 | ABDCMDL00170886 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170887 | ABDCMDL00170887 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170888 | ABDCMDL00170888 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170890 | ABDCMDL00170890 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170891 | ABDCMDL00170891 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170892 | ABDCMDL00170892 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170893 | ABDCMDL00170893 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170895 | ABDCMDL00170895 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170896 | ABDCMDL00170896 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170897 | ABDCMDL00170897 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170898 | ABDCMDL00170898 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170899 | ABDCMDL00170899 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170900 | ABDCMDL00170900 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170901 | ABDCMDL00170901 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170902 | ABDCMDL00170902 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170903 | ABDCMDL00170903 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170904 | ABDCMDL00170904 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170905 | ABDCMDL00170905 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170906 | ABDCMDL00170906 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170908 | ABDCMDL00170908 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170909 | ABDCMDL00170909 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170910 | ABDCMDL00170910 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170911 | ABDCMDL00170911 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170913 | ABDCMDL00170913 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170914 | ABDCMDL00170914 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170915 | ABDCMDL00170915 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170916 | ABDCMDL00170916 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170917 | ABDCMDL00170917 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170918 | ABDCMDL00170918 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170919 | ABDCMDL00170919 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170920 | ABDCMDL00170920 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170921 | ABDCMDL00170921 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170922 | ABDCMDL00170922 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170923 | ABDCMDL00170923 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170924 | ABDCMDL00170924 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170926 | ABDCMDL00170926 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170927 | ABDCMDL00170927 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170928 | ABDCMDL00170928 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170929 | ABDCMDL00170929 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170931 | ABDCMDL00170931 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170932 | ABDCMDL00170932 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170933 | ABDCMDL00170933 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170934 | ABDCMDL00170934 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170935 | ABDCMDL00170935 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170936 | ABDCMDL00170936 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170937 | ABDCMDL00170937 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170938 | ABDCMDL00170938 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170939 | ABDCMDL00170939 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170940 | ABDCMDL00170940 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170941 | ABDCMDL00170941 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170942 | ABDCMDL00170942 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170943 | ABDCMDL00170943 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170945 | ABDCMDL00170945 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170946 | ABDCMDL00170946 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170947 | ABDCMDL00170947 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170948 | ABDCMDL00170948 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170950 | ABDCMDL00170950 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170951 | ABDCMDL00170951 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170952 | ABDCMDL00170952 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170953 | ABDCMDL00170953 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170954 | ABDCMDL00170954 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170955 | ABDCMDL00170955 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170956 | ABDCMDL00170956 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170957 | ABDCMDL00170957 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170958 | ABDCMDL00170958 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170959 | ABDCMDL00170959 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170960 | ABDCMDL00170960 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170961 | ABDCMDL00170961 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170963 | ABDCMDL00170963 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170964 | ABDCMDL00170964 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170965 | ABDCMDL00170965 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170966 | ABDCMDL00170966 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170967 | ABDCMDL00170967 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170969 | ABDCMDL00170969 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170970 | ABDCMDL00170970 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170971 | ABDCMDL00170971 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170972 | ABDCMDL00170972 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170973 | ABDCMDL00170973 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170974 | ABDCMDL00170974 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170975 | ABDCMDL00170975 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170976 | ABDCMDL00170976 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170977 | ABDCMDL00170977 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170978 | ABDCMDL00170978 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170979 | ABDCMDL00170979 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170980 | ABDCMDL00170980 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170982 | ABDCMDL00170982 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170983 | ABDCMDL00170983 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170984 | ABDCMDL00170984 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170985 | ABDCMDL00170985 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170987 | ABDCMDL00170987 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170988 | ABDCMDL00170988 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170989 | ABDCMDL00170989 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170990 | ABDCMDL00170990 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170991 | ABDCMDL00170991 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170992 | ABDCMDL00170992 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170993 | ABDCMDL00170993 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170994 | ABDCMDL00170994 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170995 | ABDCMDL00170995 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170996 | ABDCMDL00170996 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170997 | ABDCMDL00170997 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00170998 | ABDCMDL00170998 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171000 | ABDCMDL00171000 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171001 | ABDCMDL00171001 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171002 | ABDCMDL00171002 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171003 | ABDCMDL00171003 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171005 | ABDCMDL00171005 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171006 | ABDCMDL00171006 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171007 | ABDCMDL00171007 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171008 | ABDCMDL00171008 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171009 | ABDCMDL00171009 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171010 | ABDCMDL00171010 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171011 | ABDCMDL00171011 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171012 | ABDCMDL00171012 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171013 | ABDCMDL00171013 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171014 | ABDCMDL00171014 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171015 | ABDCMDL00171015 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171016 | ABDCMDL00171016 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171018 | ABDCMDL00171018 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171019 | ABDCMDL00171019 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171020 | ABDCMDL00171020 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171021 | ABDCMDL00171021 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171022 | ABDCMDL00171022 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171023 | ABDCMDL00171023 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171024 | ABDCMDL00171024 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171025 | ABDCMDL00171025 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171026 | ABDCMDL00171026 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171027 | ABDCMDL00171027 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171028 | ABDCMDL00171028 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171029 | ABDCMDL00171029 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171030 | ABDCMDL00171030 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171031 | ABDCMDL00171031 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171032 | ABDCMDL00171032 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171034 | ABDCMDL00171034 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171035 | ABDCMDL00171035 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171036 | ABDCMDL00171036 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171037 | ABDCMDL00171037 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171039 | ABDCMDL00171039 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171040 | ABDCMDL00171040 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171041 | ABDCMDL00171041 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171042 | ABDCMDL00171042 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171043 | ABDCMDL00171043 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171044 | ABDCMDL00171044 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171045 | ABDCMDL00171045 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171046 | ABDCMDL00171046 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171047 | ABDCMDL00171047 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171048 | ABDCMDL00171048 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171049 | ABDCMDL00171049 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171050 | ABDCMDL00171050 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171051 | ABDCMDL00171051 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171052 | ABDCMDL00171052 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171054 | ABDCMDL00171054 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171055 | ABDCMDL00171055 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171056 | ABDCMDL00171056 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171057 | ABDCMDL00171057 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171058 | ABDCMDL00171058 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171059 | ABDCMDL00171059 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171060 | ABDCMDL00171060 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171061 | ABDCMDL00171061 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171062 | ABDCMDL00171062 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171063 | ABDCMDL00171063 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171064 | ABDCMDL00171064 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171065 | ABDCMDL00171065 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171066 | ABDCMDL00171066 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171067 | ABDCMDL00171067 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171068 | ABDCMDL00171068 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171069 | ABDCMDL00171069 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171070 | ABDCMDL00171070 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171072 | ABDCMDL00171072 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171073 | ABDCMDL00171073 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171074 | ABDCMDL00171074 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171075 | ABDCMDL00171075 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171076 | ABDCMDL00171076 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171077 | ABDCMDL00171077 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171078 | ABDCMDL00171078 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171079 | ABDCMDL00171079 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171080 | ABDCMDL00171080 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171081 | ABDCMDL00171081 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171082 | ABDCMDL00171082 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171083 | ABDCMDL00171083 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171084 | ABDCMDL00171084 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171086 | ABDCMDL00171086 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171087 | ABDCMDL00171087 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171088 | ABDCMDL00171088 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171089 | ABDCMDL00171089 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171090 | ABDCMDL00171090 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171092 | ABDCMDL00171092 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171093 | ABDCMDL00171093 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171094 | ABDCMDL00171094 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171095 | ABDCMDL00171095 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171096 | ABDCMDL00171096 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171097 | ABDCMDL00171097 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171098 | ABDCMDL00171098 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171099 | ABDCMDL00171099 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171100 | ABDCMDL00171100 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171101 | ABDCMDL00171101 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171102 | ABDCMDL00171102 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171103 | ABDCMDL00171103 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171104 | ABDCMDL00171104 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171105 | ABDCMDL00171105 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171106 | ABDCMDL00171106 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171107 | ABDCMDL00171107 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171108 | ABDCMDL00171108 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171109 | ABDCMDL00171109 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171111 | ABDCMDL00171111 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171112 | ABDCMDL00171112 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171113 | ABDCMDL00171113 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171114 | ABDCMDL00171114 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171115 | ABDCMDL00171115 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171116 | ABDCMDL00171116 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171117 | ABDCMDL00171117 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171118 | ABDCMDL00171118 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171119 | ABDCMDL00171119 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171120 | ABDCMDL00171120 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171121 | ABDCMDL00171121 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171122 | ABDCMDL00171122 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171123 | ABDCMDL00171123 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171124 | ABDCMDL00171124 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171125 | ABDCMDL00171125 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171126 | ABDCMDL00171126 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171127 | ABDCMDL00171127 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171128 | ABDCMDL00171128 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171130 | ABDCMDL00171130 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171131 | ABDCMDL00171131 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171132 | ABDCMDL00171132 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171133 | ABDCMDL00171133 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171134 | ABDCMDL00171134 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171135 | ABDCMDL00171135 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171136 | ABDCMDL00171136 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171137 | ABDCMDL00171137 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171138 | ABDCMDL00171138 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171139 | ABDCMDL00171139 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171140 | ABDCMDL00171140 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171141 | ABDCMDL00171141 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171142 | ABDCMDL00171142 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171143 | ABDCMDL00171143 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171144 | ABDCMDL00171144 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171145 | ABDCMDL00171145 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171146 | ABDCMDL00171146 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171147 | ABDCMDL00171147 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171148 | ABDCMDL00171148 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171149 | ABDCMDL00171149 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171150 | ABDCMDL00171150 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171151 | ABDCMDL00171151 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171152 | ABDCMDL00171152 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171154 | ABDCMDL00171154 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171155 | ABDCMDL00171155 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171156 | ABDCMDL00171156 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171157 | ABDCMDL00171157 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171158 | ABDCMDL00171158 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171159 | ABDCMDL00171159 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171160 | ABDCMDL00171160 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171161 | ABDCMDL00171161 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171162 | ABDCMDL00171162 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171163 | ABDCMDL00171163 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171164 | ABDCMDL00171164 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171165 | ABDCMDL00171165 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171166 | ABDCMDL00171166 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171167 | ABDCMDL00171167 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171168 | ABDCMDL00171168 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171169 | ABDCMDL00171169 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171170 | ABDCMDL00171170 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171172 | ABDCMDL00171172 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171173 | ABDCMDL00171173 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171174 | ABDCMDL00171174 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171175 | ABDCMDL00171175 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171176 | ABDCMDL00171176 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171177 | ABDCMDL00171177 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171178 | ABDCMDL00171178 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171179 | ABDCMDL00171179 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171180 | ABDCMDL00171180 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171181 | ABDCMDL00171181 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171183 | ABDCMDL00171183 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171184 | ABDCMDL00171184 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171185 | ABDCMDL00171185 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171186 | ABDCMDL00171186 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171187 | ABDCMDL00171187 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171188 | ABDCMDL00171188 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171189 | ABDCMDL00171189 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171191 | ABDCMDL00171191 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171192 | ABDCMDL00171192 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171193 | ABDCMDL00171193 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171194 | ABDCMDL00171194 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171195 | ABDCMDL00171195 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171196 | ABDCMDL00171196 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171197 | ABDCMDL00171197 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171198 | ABDCMDL00171198 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171199 | ABDCMDL00171199 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171200 | ABDCMDL00171200 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171202 | ABDCMDL00171202 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171203 | ABDCMDL00171203 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171204 | ABDCMDL00171204 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171205 | ABDCMDL00171205 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171206 | ABDCMDL00171206 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171207 | ABDCMDL00171207 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171208 | ABDCMDL00171208 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171210 | ABDCMDL00171210 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171211 | ABDCMDL00171211 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171212 | ABDCMDL00171212 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171213 | ABDCMDL00171213 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171214 | ABDCMDL00171214 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171215 | ABDCMDL00171215 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171216 | ABDCMDL00171216 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171217 | ABDCMDL00171217 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171219 | ABDCMDL00171219 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171220 | ABDCMDL00171220 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171221 | ABDCMDL00171221 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171225 | ABDCMDL00171225 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171226 | ABDCMDL00171226 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171227 | ABDCMDL00171227 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171228 | ABDCMDL00171228 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171229 | ABDCMDL00171229 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171230 | ABDCMDL00171230 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171232 | ABDCMDL00171232 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171233 | ABDCMDL00171233 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171234 | ABDCMDL00171234 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171235 | ABDCMDL00171235 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171236 | ABDCMDL00171236 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171237 | ABDCMDL00171237 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171238 | ABDCMDL00171238 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171239 | ABDCMDL00171239 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171240 | ABDCMDL00171240 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171242 | ABDCMDL00171242 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171243 | ABDCMDL00171243 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171244 | ABDCMDL00171244 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171246 | ABDCMDL00171246 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171247 | ABDCMDL00171247 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171248 | ABDCMDL00171248 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171249 | ABDCMDL00171249 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171250 | ABDCMDL00171250 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171251 | ABDCMDL00171251 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171253 | ABDCMDL00171253 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171254 | ABDCMDL00171254 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171255 | ABDCMDL00171255 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171256 | ABDCMDL00171256 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171257 | ABDCMDL00171257 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171258 | ABDCMDL00171258 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171259 | ABDCMDL00171259 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171260 | ABDCMDL00171260 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171261 | ABDCMDL00171261 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171262 | ABDCMDL00171262 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171264 | ABDCMDL00171264 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171265 | ABDCMDL00171265 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171268 | ABDCMDL00171268 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171269 | ABDCMDL00171269 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171271 | ABDCMDL00171271 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171272 | ABDCMDL00171272 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171273 | ABDCMDL00171273 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171274 | ABDCMDL00171274 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171276 | ABDCMDL00171276 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171277 | ABDCMDL00171277 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171278 | ABDCMDL00171278 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171279 | ABDCMDL00171279 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171280 | ABDCMDL00171280 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171281 | ABDCMDL00171281 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171282 | ABDCMDL00171282 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171283 | ABDCMDL00171283 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171284 | ABDCMDL00171284 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171285 | ABDCMDL00171285 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171287 | ABDCMDL00171287 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171288 | ABDCMDL00171288 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171289 | ABDCMDL00171289 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171291 | ABDCMDL00171291 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171292 | ABDCMDL00171292 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171293 | ABDCMDL00171293 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171294 | ABDCMDL00171294 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171295 | ABDCMDL00171295 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171296 | ABDCMDL00171296 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171298 | ABDCMDL00171298 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171299 | ABDCMDL00171299 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171300 | ABDCMDL00171300 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171301 | ABDCMDL00171301 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171302 | ABDCMDL00171302 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171303 | ABDCMDL00171303 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171304 | ABDCMDL00171304 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171305 | ABDCMDL00171305 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171307 | ABDCMDL00171307 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171308 | ABDCMDL00171308 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171309 | ABDCMDL00171309 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171311 | ABDCMDL00171311 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171312 | ABDCMDL00171312 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171313 | ABDCMDL00171313 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171316 | ABDCMDL00171316 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171318 | ABDCMDL00171318 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171319 | ABDCMDL00171319 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171320 | ABDCMDL00171320 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171321 | ABDCMDL00171321 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171322 | ABDCMDL00171322 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171325 | ABDCMDL00171325 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171326 | ABDCMDL00171326 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171327 | ABDCMDL00171327 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171328 | ABDCMDL00171328 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171330 | ABDCMDL00171330 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171331 | ABDCMDL00171331 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171333 | ABDCMDL00171333 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171334 | ABDCMDL00171334 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171336 | ABDCMDL00171336 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171337 | ABDCMDL00171337 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171341 | ABDCMDL00171341 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171342 | ABDCMDL00171342 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171343 | ABDCMDL00171343 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171345 | ABDCMDL00171345 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171346 | ABDCMDL00171346 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171349 | ABDCMDL00171349 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171350 | ABDCMDL00171350 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171352 | ABDCMDL00171352 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171353 | ABDCMDL00171353 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171355 | ABDCMDL00171355 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171356 | ABDCMDL00171356 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171358 | ABDCMDL00171358 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171362 | ABDCMDL00171362 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171363 | ABDCMDL00171363 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171364 | ABDCMDL00171364 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171365 | ABDCMDL00171365 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171367 | ABDCMDL00171367 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171368 | ABDCMDL00171368 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171370 | ABDCMDL00171370 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171373 | ABDCMDL00171373 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171374 | ABDCMDL00171374 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171377 | ABDCMDL00171377 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171379 | ABDCMDL00171379 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171380 | ABDCMDL00171380 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171384 | ABDCMDL00171384 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171385 | ABDCMDL00171385 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171391 | ABDCMDL00171391 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171393 | ABDCMDL00171393 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171394 | ABDCMDL00171394 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171395 | ABDCMDL00171395 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171397 | ABDCMDL00171397 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171398 | ABDCMDL00171398 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171400 | ABDCMDL00171400 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171402 | ABDCMDL00171402 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171403 | ABDCMDL00171403 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171409 | ABDCMDL00171409 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171410 | ABDCMDL00171410 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171411 | ABDCMDL00171411 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171413 | ABDCMDL00171413 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171414 | ABDCMDL00171414 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171417 | ABDCMDL00171417 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171418 | ABDCMDL00171418 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171420 | ABDCMDL00171420 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171422 | ABDCMDL00171422 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171423 | ABDCMDL00171423 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171425 | ABDCMDL00171425 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171426 | ABDCMDL00171426 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171427 | ABDCMDL00171427 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171429 | ABDCMDL00171429 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171430 | ABDCMDL00171430 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171433 | ABDCMDL00171433 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171434 | ABDCMDL00171434 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171436 | ABDCMDL00171436 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171437 | ABDCMDL00171437 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171438 | ABDCMDL00171438 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171440 | ABDCMDL00171440 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171441 | ABDCMDL00171441 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171443 | ABDCMDL00171443 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171444 | ABDCMDL00171444 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171446 | ABDCMDL00171446 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171447 | ABDCMDL00171447 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171449 | ABDCMDL00171449 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171450 | ABDCMDL00171450 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171452 | ABDCMDL00171452 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171453 | ABDCMDL00171453 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171456 | ABDCMDL00171456 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171457 | ABDCMDL00171457 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171458 | ABDCMDL00171458 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171460 | ABDCMDL00171460 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171461 | ABDCMDL00171461 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171465 | ABDCMDL00171465 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171466 | ABDCMDL00171466 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171467 | ABDCMDL00171467 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171469 | ABDCMDL00171469 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171470 | ABDCMDL00171470 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171472 | ABDCMDL00171472 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171474 | ABDCMDL00171474 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171475 | ABDCMDL00171475 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171480 | ABDCMDL00171480 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171481 | ABDCMDL00171481 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171482 | ABDCMDL00171482 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171484 | ABDCMDL00171484 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171485 | ABDCMDL00171485 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171488 | ABDCMDL00171488 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171489 | ABDCMDL00171489 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171490 | ABDCMDL00171490 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171491 | ABDCMDL00171491 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171493 | ABDCMDL00171493 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171494 | ABDCMDL00171494 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171496 | ABDCMDL00171496 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171498 | ABDCMDL00171498 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171499 | ABDCMDL00171499 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171503 | ABDCMDL00171503 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171504 | ABDCMDL00171504 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171505 | ABDCMDL00171505 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171507 | ABDCMDL00171507 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171508 | ABDCMDL00171508 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171510 | ABDCMDL00171510 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171511 | ABDCMDL00171511 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171512 | ABDCMDL00171512 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171514 | ABDCMDL00171514 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171516 | ABDCMDL00171516 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171518 | ABDCMDL00171518 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171521 | ABDCMDL00171521 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171522 | ABDCMDL00171522 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171523 | ABDCMDL00171523 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171525 | ABDCMDL00171525 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171526 | ABDCMDL00171526 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171529 | ABDCMDL00171529 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171530 | ABDCMDL00171530 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171531 | ABDCMDL00171531 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171533 | ABDCMDL00171533 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171535 | ABDCMDL00171535 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171536 | ABDCMDL00171536 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171539 | ABDCMDL00171539 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171540 | ABDCMDL00171540 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171542 | ABDCMDL00171542 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171544 | ABDCMDL00171544 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171545 | ABDCMDL00171545 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171546 | ABDCMDL00171546 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171547 | ABDCMDL00171547 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171549 | ABDCMDL00171549 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171550 | ABDCMDL00171550 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171552 | ABDCMDL00171552 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171554 | ABDCMDL00171554 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171555 | ABDCMDL00171555 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171559 | ABDCMDL00171559 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171560 | ABDCMDL00171560 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171561 | ABDCMDL00171561 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171563 | ABDCMDL00171563 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171564 | ABDCMDL00171564 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171567 | ABDCMDL00171567 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171568 | ABDCMDL00171568 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171569 | ABDCMDL00171569 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171570 | ABDCMDL00171570 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171572 | ABDCMDL00171572 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171573 | ABDCMDL00171573 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171575 | ABDCMDL00171575 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171577 | ABDCMDL00171577 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171578 | ABDCMDL00171578 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171579 | ABDCMDL00171579 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171580 | ABDCMDL00171580 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171581 | ABDCMDL00171581 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171582 | ABDCMDL00171582 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171584 | ABDCMDL00171584 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171585 | ABDCMDL00171585 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171589 | ABDCMDL00171589 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171590 | ABDCMDL00171590 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171591 | ABDCMDL00171591 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171592 | ABDCMDL00171592 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171594 | ABDCMDL00171594 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171596 | ABDCMDL00171596 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171598 | ABDCMDL00171598 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171599 | ABDCMDL00171599 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171604 | ABDCMDL00171604 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171605 | ABDCMDL00171605 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171606 | ABDCMDL00171606 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171608 | ABDCMDL00171608 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171609 | ABDCMDL00171609 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171612 | ABDCMDL00171612 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171613 | ABDCMDL00171613 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171614 | ABDCMDL00171614 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171615 | ABDCMDL00171615 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171618 | ABDCMDL00171618 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171620 | ABDCMDL00171620 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171621 | ABDCMDL00171621 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171622 | ABDCMDL00171622 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171625 | ABDCMDL00171625 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171626 | ABDCMDL00171626 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171627 | ABDCMDL00171627 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171629 | ABDCMDL00171629 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171630 | ABDCMDL00171630 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171633 | ABDCMDL00171633 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171634 | ABDCMDL00171634 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171635 | ABDCMDL00171635 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171636 | ABDCMDL00171636 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171638 | ABDCMDL00171638 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171640 | ABDCMDL00171640 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171641 | ABDCMDL00171641 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171643 | ABDCMDL00171643 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171644 | ABDCMDL00171644 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171645 | ABDCMDL00171645 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171647 | ABDCMDL00171647 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171649 | ABDCMDL00171649 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171650 | ABDCMDL00171650 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171652 | ABDCMDL00171652 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171653 | ABDCMDL00171653 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171655 | ABDCMDL00171655 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171656 | ABDCMDL00171656 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171658 | ABDCMDL00171658 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171659 | ABDCMDL00171659 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171661 | ABDCMDL00171661 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171662 | ABDCMDL00171662 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171663 | ABDCMDL00171663 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171665 | ABDCMDL00171665 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171666 | ABDCMDL00171666 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171668 | ABDCMDL00171668 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171669 | ABDCMDL00171669 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171670 | ABDCMDL00171670 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171672 | ABDCMDL00171672 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171673 | ABDCMDL00171673 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171675 | ABDCMDL00171675 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171676 | ABDCMDL00171676 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171680 | ABDCMDL00171680 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171681 | ABDCMDL00171681 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171682 | ABDCMDL00171682 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171684 | ABDCMDL00171684 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171686 | ABDCMDL00171686 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171687 | ABDCMDL00171687 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171688 | ABDCMDL00171688 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171689 | ABDCMDL00171689 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171691 | ABDCMDL00171691 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171692 | ABDCMDL00171692 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171694 | ABDCMDL00171694 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171695 | ABDCMDL00171695 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171697 | ABDCMDL00171697 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171698 | ABDCMDL00171698 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171699 | ABDCMDL00171699 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171701 | ABDCMDL00171701 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171702 | ABDCMDL00171702 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171705 | ABDCMDL00171705 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171706 | ABDCMDL00171706 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171708 | ABDCMDL00171708 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171709 | ABDCMDL00171709 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171711 | ABDCMDL00171711 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171714 | ABDCMDL00171714 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171715 | ABDCMDL00171715 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171716 | ABDCMDL00171716 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171718 | ABDCMDL00171718 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171720 | ABDCMDL00171720 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171721 | ABDCMDL00171721 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171722 | ABDCMDL00171722 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171724 | ABDCMDL00171724 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171725 | ABDCMDL00171725 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171727 | ABDCMDL00171727 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171729 | ABDCMDL00171729 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171734 | ABDCMDL00171734 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171735 | ABDCMDL00171735 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171736 | ABDCMDL00171736 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171738 | ABDCMDL00171738 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171739 | ABDCMDL00171739 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171741 | ABDCMDL00171741 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171742 | ABDCMDL00171742 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171743 | ABDCMDL00171743 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171744 | ABDCMDL00171744 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171745 | ABDCMDL00171745 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171748 | ABDCMDL00171748 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171750 | ABDCMDL00171750 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171755 | ABDCMDL00171755 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171756 | ABDCMDL00171756 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171757 | ABDCMDL00171757 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171759 | ABDCMDL00171759 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171761 | ABDCMDL00171761 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171762 | ABDCMDL00171762 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171765 | ABDCMDL00171765 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171767 | ABDCMDL00171767 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171771 | ABDCMDL00171771 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171772 | ABDCMDL00171772 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171773 | ABDCMDL00171773 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171775 | ABDCMDL00171775 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171777 | ABDCMDL00171777 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171778 | ABDCMDL00171778 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171779 | ABDCMDL00171779 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171780 | ABDCMDL00171780 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171783 | ABDCMDL00171783 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171785 | ABDCMDL00171785 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171787 | ABDCMDL00171787 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171790 | ABDCMDL00171790 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171791 | ABDCMDL00171791 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171792 | ABDCMDL00171792 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171794 | ABDCMDL00171794 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171795 | ABDCMDL00171795 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171797 | ABDCMDL00171797 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171798 | ABDCMDL00171798 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171799 | ABDCMDL00171799 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171802 | ABDCMDL00171802 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171804 | ABDCMDL00171804 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171808 | ABDCMDL00171808 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171809 | ABDCMDL00171809 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171810 | ABDCMDL00171810 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171812 | ABDCMDL00171812 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171813 | ABDCMDL00171813 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171815 | ABDCMDL00171815 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171816 | ABDCMDL00171816 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171817 | ABDCMDL00171817 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171820 | ABDCMDL00171820 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171827 | ABDCMDL00171827 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171828 | ABDCMDL00171828 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171829 | ABDCMDL00171829 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171831 | ABDCMDL00171831 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171834 | ABDCMDL00171834 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171835 | ABDCMDL00171835 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171838 | ABDCMDL00171838 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171844 | ABDCMDL00171844 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171845 | ABDCMDL00171845 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171846 | ABDCMDL00171846 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171848 | ABDCMDL00171848 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171850 | ABDCMDL00171850 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00171861 | ABDCMDL00171861 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00286075 | ABDCMDL00286077 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00286078 | ABDCMDL00286083 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301352 | ABDCMDL00301352 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301353 | ABDCMDL00301353 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301354 | ABDCMDL00301354 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301695 | ABDCMDL00301695 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301704 | ABDCMDL00301704 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301833 | ABDCMDL00301833 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301913 | ABDCMDL00301913 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301914 | ABDCMDL00301914 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301916 | ABDCMDL00301916 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301919 | ABDCMDL00301919 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301955 | ABDCMDL00301955 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301974 | ABDCMDL00301974 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301977 | ABDCMDL00301977 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301990 | ABDCMDL00301990 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301992 | ABDCMDL00301992 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301993 | ABDCMDL00301993 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301994 | ABDCMDL00301994 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301995 | ABDCMDL00301995 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301996 | ABDCMDL00301996 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00301997 | ABDCMDL00301997 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00302024 | ABDCMDL00302024 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00302032 | ABDCMDL00302032 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00302035 | ABDCMDL00302035 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00302151 | ABDCMDL00302151 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00302159 | ABDCMDL00302159 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00302517 | ABDCMDL00302517 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00302536 | ABDCMDL00302536 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00306656 | ABDCMDL00306659 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00360314 | ABDCMDL00360314 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00360315 | ABDCMDL00360315 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00360316 | ABDCMDL00360316 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00360317 | ABDCMDL00360317 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00360319 | ABDCMDL00360319 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00360320 | ABDCMDL00360320 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00360321 | ABDCMDL00360321 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00360322 | ABDCMDL00360322 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL00360323 | ABDCMDL00360323 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL01911479 | ABDCMDL01911479 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL01911480 | ABDCMDL01911480 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL01911481 | ABDCMDL01911481 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL01911482 | ABDCMDL01911482 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL04032849 | ABDCMDL04032850 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL04032851 | ABDCMDL04032854 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL04068111 | ABDCMDL04068112 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL04068113 | ABDCMDL04068116 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL04068117 | ABDCMDL04068119 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL04068153 | ABDCMDL04068155 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL04068156 | ABDCMDL04068160 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL04074388 | ABDCMDL04074392 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05412563 | ABDCMDL05412564 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05412565 | ABDCMDL05412586 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05412587 | ABDCMDL05412587 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718275 | ABDCMDL05718277 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718278 | ABDCMDL05718278 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718279 | ABDCMDL05718284 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718285 | ABDCMDL05718287 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718288 | ABDCMDL05718288 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718289 | ABDCMDL05718294 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718308 | ABDCMDL05718309 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718310 | ABDCMDL05718310 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718311 | ABDCMDL05718314 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718315 | ABDCMDL05718316 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718317 | ABDCMDL05718317 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718318 | ABDCMDL05718324 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718325 | ABDCMDL05718326 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718327 | ABDCMDL05718327 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718328 | ABDCMDL05718331 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718332 | ABDCMDL05718332 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718333 | ABDCMDL05718334 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718335 | ABDCMDL05718335 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718336 | ABDCMDL05718339 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718340 | ABDCMDL05718341 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718342 | ABDCMDL05718342 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718343 | ABDCMDL05718349 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718350 | ABDCMDL05718351 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718352 | ABDCMDL05718352 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718353 | ABDCMDL05718356 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718357 | ABDCMDL05718358 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718359 | ABDCMDL05718359 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718360 | ABDCMDL05718366 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718375 | ABDCMDL05718376 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718377 | ABDCMDL05718386 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718408 | ABDCMDL05718413 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05718414 | ABDCMDL05718416 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725073 | ABDCMDL05725073 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725074 | ABDCMDL05725078 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725079 | ABDCMDL05725079 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725080 | ABDCMDL05725080 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725081 | ABDCMDL05725081 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725082 | ABDCMDL05725083 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725084 | ABDCMDL05725084 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725085 | ABDCMDL05725085 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725086 | ABDCMDL05725090 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725091 | ABDCMDL05725091 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725092 | ABDCMDL05725092 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725093 | ABDCMDL05725094 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725095 | ABDCMDL05725095 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05725096 | ABDCMDL05725096 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05735396 | ABDCMDL05735396 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05735397 | ABDCMDL05735400 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05735435 | ABDCMDL05735435 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05735436 | ABDCMDL05735440 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05735441 | ABDCMDL05735441 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05736039 | ABDCMDL05736041 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05736042 | ABDCMDL05736045 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05736046 | ABDCMDL05736047 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05736048 | ABDCMDL05736048 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05740451 | ABDCMDL05740452 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05744432 | ABDCMDL05744433 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749094 | ABDCMDL05749095 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749096 | ABDCMDL05749101 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749102 | ABDCMDL05749102 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749103 | ABDCMDL05749107 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749108 | ABDCMDL05749108 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749109 | ABDCMDL05749113 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749114 | ABDCMDL05749114 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749115 | ABDCMDL05749120 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749121 | ABDCMDL05749122 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749123 | ABDCMDL05749123 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749124 | ABDCMDL05749126 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05749127 | ABDCMDL05749130 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752431 | ABDCMDL05752432 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752433 | ABDCMDL05752433 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752434 | ABDCMDL05752440 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752526 | ABDCMDL05752527 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752528 | ABDCMDL05752528 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752529 | ABDCMDL05752529 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752546 | ABDCMDL05752548 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752549 | ABDCMDL05752549 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752550 | ABDCMDL05752553 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752554 | ABDCMDL05752556 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752557 | ABDCMDL05752557 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752558 | ABDCMDL05752560 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752561 | ABDCMDL05752570 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752571 | ABDCMDL05752580 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752581 | ABDCMDL05752581 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752582 | ABDCMDL05752582 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752583 | ABDCMDL05752583 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752584 | ABDCMDL05752587 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752588 | ABDCMDL05752591 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752592 | ABDCMDL05752595 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752596 | ABDCMDL05752601 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752602 | ABDCMDL05752610 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05752611 | ABDCMDL05752616 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05759197 | ABDCMDL05759202 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05759203 | ABDCMDL05759211 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05760935 | ABDCMDL05760936 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05760937 | ABDCMDL05760942 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05760943 | ABDCMDL05760943 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05760944 | ABDCMDL05760948 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05760949 | ABDCMDL05760949 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05760950 | ABDCMDL05760954 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05760955 | ABDCMDL05760955 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05760956 | ABDCMDL05760961 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05760962 | ABDCMDL05760963 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05760964 | ABDCMDL05760964 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05762284 | ABDCMDL05762285 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05762286 | ABDCMDL05762286 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL05762287 | ABDCMDL05762287 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06705204 | ABDCMDL06705204 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06705205 | ABDCMDL06705209 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06705210 | ABDCMDL06705216 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06705675 | ABDCMDL06705676 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06705677 | ABDCMDL06705678 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06780297 | ABDCMDL06780299 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06780300 | ABDCMDL06780303 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06780304 | ABDCMDL06780305 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06780306 | ABDCMDL06780306 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06793010 | ABDCMDL06793012 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06793013 | ABDCMDL06793015 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06793016 | ABDCMDL06793016 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06805518 | ABDCMDL06805520 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06805521 | ABDCMDL06805523 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06805524 | ABDCMDL06805524 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989214 | ABDCMDL06989216 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989217 | ABDCMDL06989217 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989218 | ABDCMDL06989223 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989224 | ABDCMDL06989226 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989227 | ABDCMDL06989227 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989228 | ABDCMDL06989233 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989714 | ABDCMDL06989715 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989716 | ABDCMDL06989716 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989717 | ABDCMDL06989723 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989724 | ABDCMDL06989725 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989726 | ABDCMDL06989726 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL06989727 | ABDCMDL06989730 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL07010560 | ABDCMDL07010560 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL07010561 | ABDCMDL07010563 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL07022216 | ABDCMDL07022216 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL07022217 | ABDCMDL07022217 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL07022218 | ABDCMDL07022218 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL07518441 | ABDCMDL07518441 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08080411 | ABDCMDL08080411 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08080412 | ABDCMDL08080620 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310393 | ABDCMDL08310393 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310403 | ABDCMDL08310403 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310404 | ABDCMDL08310404 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310405 | ABDCMDL08310405 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310408 | ABDCMDL08310408 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310409 | ABDCMDL08310409 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310410 | ABDCMDL08310410 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310411 | ABDCMDL08310411 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310412 | ABDCMDL08310412 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310413 | ABDCMDL08310413 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310414 | ABDCMDL08310414 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310416 | ABDCMDL08310416 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310417 | ABDCMDL08310417 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310418 | ABDCMDL08310418 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310419 | ABDCMDL08310419 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310420 | ABDCMDL08310420 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310421 | ABDCMDL08310421 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310422 | ABDCMDL08310422 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310423 | ABDCMDL08310423 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310424 | ABDCMDL08310424 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310425 | ABDCMDL08310425 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310426 | ABDCMDL08310426 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310427 | ABDCMDL08310427 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310428 | ABDCMDL08310428 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310429 | ABDCMDL08310429 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310430 | ABDCMDL08310430 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310431 | ABDCMDL08310431 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310432 | ABDCMDL08310432 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310433 | ABDCMDL08310433 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310434 | ABDCMDL08310434 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310435 | ABDCMDL08310435 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310436 | ABDCMDL08310436 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310437 | ABDCMDL08310437 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310438 | ABDCMDL08310438 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310439 | ABDCMDL08310439 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310440 | ABDCMDL08310440 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310441 | ABDCMDL08310441 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310442 | ABDCMDL08310442 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310443 | ABDCMDL08310443 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08310444 | ABDCMDL08310444 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08317205 | ABDCMDL08317205 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08317206 | ABDCMDL08317210 |
| Cabell-Huntington Hospital | AC2977556 | ABDCMDL08317211 | ABDCMDL08317211 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170125 | ABDCMDL00170125 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170126 | ABDCMDL00170126 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170127 | ABDCMDL00170127 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170128 | ABDCMDL00170128 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170129 | ABDCMDL00170129 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170130 | ABDCMDL00170130 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170132 | ABDCMDL00170132 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170133 | ABDCMDL00170133 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170134 | ABDCMDL00170134 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170135 | ABDCMDL00170135 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170136 | ABDCMDL00170136 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170137 | ABDCMDL00170137 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170138 | ABDCMDL00170138 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170139 | ABDCMDL00170139 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170140 | ABDCMDL00170140 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170141 | ABDCMDL00170141 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170142 | ABDCMDL00170142 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170144 | ABDCMDL00170144 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170145 | ABDCMDL00170145 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170146 | ABDCMDL00170146 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170147 | ABDCMDL00170147 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170148 | ABDCMDL00170148 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170149 | ABDCMDL00170149 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170150 | ABDCMDL00170150 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170151 | ABDCMDL00170151 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170152 | ABDCMDL00170152 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170153 | ABDCMDL00170153 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170154 | ABDCMDL00170154 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170155 | ABDCMDL00170155 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170157 | ABDCMDL00170157 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170158 | ABDCMDL00170158 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170159 | ABDCMDL00170159 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170160 | ABDCMDL00170160 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170161 | ABDCMDL00170161 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170162 | ABDCMDL00170162 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170163 | ABDCMDL00170163 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170164 | ABDCMDL00170164 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170165 | ABDCMDL00170165 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170166 | ABDCMDL00170166 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170167 | ABDCMDL00170167 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170169 | ABDCMDL00170169 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170170 | ABDCMDL00170170 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170171 | ABDCMDL00170171 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170172 | ABDCMDL00170172 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170173 | ABDCMDL00170173 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170174 | ABDCMDL00170174 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170175 | ABDCMDL00170175 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170176 | ABDCMDL00170176 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170177 | ABDCMDL00170177 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170178 | ABDCMDL00170178 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170179 | ABDCMDL00170179 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170181 | ABDCMDL00170181 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170182 | ABDCMDL00170182 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170183 | ABDCMDL00170183 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170184 | ABDCMDL00170184 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170185 | ABDCMDL00170185 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170186 | ABDCMDL00170186 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170187 | ABDCMDL00170187 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170188 | ABDCMDL00170188 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170189 | ABDCMDL00170189 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170190 | ABDCMDL00170190 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170191 | ABDCMDL00170191 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170193 | ABDCMDL00170193 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170194 | ABDCMDL00170194 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170196 | ABDCMDL00170196 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170197 | ABDCMDL00170197 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170198 | ABDCMDL00170198 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170199 | ABDCMDL00170199 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170200 | ABDCMDL00170200 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170201 | ABDCMDL00170201 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170202 | ABDCMDL00170202 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170203 | ABDCMDL00170203 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170204 | ABDCMDL00170204 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170205 | ABDCMDL00170205 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170207 | ABDCMDL00170207 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170208 | ABDCMDL00170208 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170210 | ABDCMDL00170210 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170211 | ABDCMDL00170211 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170212 | ABDCMDL00170212 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170213 | ABDCMDL00170213 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170214 | ABDCMDL00170214 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170215 | ABDCMDL00170215 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170216 | ABDCMDL00170216 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170217 | ABDCMDL00170217 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170218 | ABDCMDL00170218 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170219 | ABDCMDL00170219 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170220 | ABDCMDL00170220 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170222 | ABDCMDL00170222 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170223 | ABDCMDL00170223 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170225 | ABDCMDL00170225 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170226 | ABDCMDL00170226 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170227 | ABDCMDL00170227 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170228 | ABDCMDL00170228 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170229 | ABDCMDL00170229 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170230 | ABDCMDL00170230 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170231 | ABDCMDL00170231 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170232 | ABDCMDL00170232 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170233 | ABDCMDL00170233 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170234 | ABDCMDL00170234 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170235 | ABDCMDL00170235 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170237 | ABDCMDL00170237 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170238 | ABDCMDL00170238 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170239 | ABDCMDL00170239 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170240 | ABDCMDL00170240 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170241 | ABDCMDL00170241 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170242 | ABDCMDL00170242 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170243 | ABDCMDL00170243 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170244 | ABDCMDL00170244 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170245 | ABDCMDL00170245 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170246 | ABDCMDL00170246 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170247 | ABDCMDL00170247 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170248 | ABDCMDL00170248 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170249 | ABDCMDL00170249 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170250 | ABDCMDL00170250 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170251 | ABDCMDL00170251 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170252 | ABDCMDL00170252 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170253 | ABDCMDL00170253 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170254 | ABDCMDL00170254 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170255 | ABDCMDL00170255 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170256 | ABDCMDL00170256 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170257 | ABDCMDL00170257 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170258 | ABDCMDL00170258 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170259 | ABDCMDL00170259 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170260 | ABDCMDL00170260 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170261 | ABDCMDL00170261 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170262 | ABDCMDL00170262 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170263 | ABDCMDL00170263 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170265 | ABDCMDL00170265 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170266 | ABDCMDL00170266 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170267 | ABDCMDL00170267 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170268 | ABDCMDL00170268 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170269 | ABDCMDL00170269 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170270 | ABDCMDL00170270 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170273 | ABDCMDL00170273 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170274 | ABDCMDL00170274 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170275 | ABDCMDL00170275 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170277 | ABDCMDL00170277 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170278 | ABDCMDL00170278 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170280 | ABDCMDL00170280 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170281 | ABDCMDL00170281 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170282 | ABDCMDL00170282 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170283 | ABDCMDL00170283 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170284 | ABDCMDL00170284 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170285 | ABDCMDL00170285 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170286 | ABDCMDL00170286 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170287 | ABDCMDL00170287 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170288 | ABDCMDL00170288 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170289 | ABDCMDL00170289 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170290 | ABDCMDL00170290 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170291 | ABDCMDL00170291 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170293 | ABDCMDL00170293 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170294 | ABDCMDL00170294 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170296 | ABDCMDL00170296 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170297 | ABDCMDL00170297 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170298 | ABDCMDL00170298 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170299 | ABDCMDL00170299 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170300 | ABDCMDL00170300 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170301 | ABDCMDL00170301 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170302 | ABDCMDL00170302 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170319 | ABDCMDL00170319 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170335 | ABDCMDL00170335 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170353 | ABDCMDL00170353 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170373 | ABDCMDL00170373 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170391 | ABDCMDL00170391 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170410 | ABDCMDL00170410 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170426 | ABDCMDL00170426 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170446 | ABDCMDL00170446 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170465 | ABDCMDL00170465 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170483 | ABDCMDL00170483 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170499 | ABDCMDL00170499 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170537 | ABDCMDL00170537 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170556 | ABDCMDL00170556 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170574 | ABDCMDL00170574 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170609 | ABDCMDL00170609 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170628 | ABDCMDL00170628 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170648 | ABDCMDL00170648 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170668 | ABDCMDL00170668 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170688 | ABDCMDL00170688 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170724 | ABDCMDL00170724 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170741 | ABDCMDL00170741 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170757 | ABDCMDL00170757 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170774 | ABDCMDL00170774 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170790 | ABDCMDL00170790 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170806 | ABDCMDL00170806 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170823 | ABDCMDL00170823 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170841 | ABDCMDL00170841 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170858 | ABDCMDL00170858 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170875 | ABDCMDL00170875 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170893 | ABDCMDL00170893 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170911 | ABDCMDL00170911 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170929 | ABDCMDL00170929 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170948 | ABDCMDL00170948 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170967 | ABDCMDL00170967 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00170985 | ABDCMDL00170985 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171003 | ABDCMDL00171003 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171037 | ABDCMDL00171037 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171057 | ABDCMDL00171057 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171075 | ABDCMDL00171075 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171118 | ABDCMDL00171118 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171123 | ABDCMDL00171123 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171142 | ABDCMDL00171142 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171147 | ABDCMDL00171147 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171160 | ABDCMDL00171160 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171165 | ABDCMDL00171165 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171178 | ABDCMDL00171178 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171184 | ABDCMDL00171184 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171197 | ABDCMDL00171197 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171203 | ABDCMDL00171203 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00171308 | ABDCMDL00171308 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00301352 | ABDCMDL00301352 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00301353 | ABDCMDL00301353 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00301354 | ABDCMDL00301354 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00301363 | ABDCMDL00301363 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00360314 | ABDCMDL00360314 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00360315 | ABDCMDL00360315 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00360316 | ABDCMDL00360316 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00360317 | ABDCMDL00360317 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00360319 | ABDCMDL00360319 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00360320 | ABDCMDL00360320 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00360321 | ABDCMDL00360321 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00360322 | ABDCMDL00360322 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00360323 | ABDCMDL00360323 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00360324 | ABDCMDL00360324 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL00550941 | ABDCMDL00551005 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06072377 | ABDCMDL06072377 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06072378 | ABDCMDL06072378 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06072379 | ABDCMDL06072380 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06690010 | ABDCMDL06690010 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06690011 | ABDCMDL06690013 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06690014 | ABDCMDL06690016 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06690017 | ABDCMDL06690019 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06690020 | ABDCMDL06690022 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06690023 | ABDCMDL06690025 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06690026 | ABDCMDL06690028 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06690029 | ABDCMDL06690031 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06690032 | ABDCMDL06690034 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL06690035 | ABDCMDL06690037 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310403 | ABDCMDL08310403 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310404 | ABDCMDL08310404 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310405 | ABDCMDL08310405 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310408 | ABDCMDL08310408 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310409 | ABDCMDL08310409 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310410 | ABDCMDL08310410 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310411 | ABDCMDL08310411 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310412 | ABDCMDL08310412 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310413 | ABDCMDL08310413 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310414 | ABDCMDL08310414 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310416 | ABDCMDL08310416 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310417 | ABDCMDL08310417 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310418 | ABDCMDL08310418 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310419 | ABDCMDL08310419 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310420 | ABDCMDL08310420 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310421 | ABDCMDL08310421 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310422 | ABDCMDL08310422 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310423 | ABDCMDL08310423 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310424 | ABDCMDL08310424 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310425 | ABDCMDL08310425 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310426 | ABDCMDL08310426 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310427 | ABDCMDL08310427 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310428 | ABDCMDL08310428 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310429 | ABDCMDL08310429 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310430 | ABDCMDL08310430 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310431 | ABDCMDL08310431 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310432 | ABDCMDL08310432 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310433 | ABDCMDL08310433 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310434 | ABDCMDL08310434 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310435 | ABDCMDL08310435 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310436 | ABDCMDL08310436 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310437 | ABDCMDL08310437 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310438 | ABDCMDL08310438 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310439 | ABDCMDL08310439 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310440 | ABDCMDL08310440 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310441 | ABDCMDL08310441 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310442 | ABDCMDL08310442 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310443 | ABDCMDL08310443 |
| Fruth Pharmacy of Milton Inc | AF1585922 | ABDCMDL08310444 | ABDCMDL08310444 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170125 | ABDCMDL00170125 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170126 | ABDCMDL00170126 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170127 | ABDCMDL00170127 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170128 | ABDCMDL00170128 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170129 | ABDCMDL00170129 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170130 | ABDCMDL00170130 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170133 | ABDCMDL00170133 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170134 | ABDCMDL00170134 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170135 | ABDCMDL00170135 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170137 | ABDCMDL00170137 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170138 | ABDCMDL00170138 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170139 | ABDCMDL00170139 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170140 | ABDCMDL00170140 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170141 | ABDCMDL00170141 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170142 | ABDCMDL00170142 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170145 | ABDCMDL00170145 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170146 | ABDCMDL00170146 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170147 | ABDCMDL00170147 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170148 | ABDCMDL00170148 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170150 | ABDCMDL00170150 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170151 | ABDCMDL00170151 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170152 | ABDCMDL00170152 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170153 | ABDCMDL00170153 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170154 | ABDCMDL00170154 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170155 | ABDCMDL00170155 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170158 | ABDCMDL00170158 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170159 | ABDCMDL00170159 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170160 | ABDCMDL00170160 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170161 | ABDCMDL00170161 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170162 | ABDCMDL00170162 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170163 | ABDCMDL00170163 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170164 | ABDCMDL00170164 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170165 | ABDCMDL00170165 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170166 | ABDCMDL00170166 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170167 | ABDCMDL00170167 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170170 | ABDCMDL00170170 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170171 | ABDCMDL00170171 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170172 | ABDCMDL00170172 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170173 | ABDCMDL00170173 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170174 | ABDCMDL00170174 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170175 | ABDCMDL00170175 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170176 | ABDCMDL00170176 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170177 | ABDCMDL00170177 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170178 | ABDCMDL00170178 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170179 | ABDCMDL00170179 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170182 | ABDCMDL00170182 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170183 | ABDCMDL00170183 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170184 | ABDCMDL00170184 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170185 | ABDCMDL00170185 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170186 | ABDCMDL00170186 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170187 | ABDCMDL00170187 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170188 | ABDCMDL00170188 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170189 | ABDCMDL00170189 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170190 | ABDCMDL00170190 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170191 | ABDCMDL00170191 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170194 | ABDCMDL00170194 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170196 | ABDCMDL00170196 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170197 | ABDCMDL00170197 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170198 | ABDCMDL00170198 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170199 | ABDCMDL00170199 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170200 | ABDCMDL00170200 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170201 | ABDCMDL00170201 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170202 | ABDCMDL00170202 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170203 | ABDCMDL00170203 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170204 | ABDCMDL00170204 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170205 | ABDCMDL00170205 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170208 | ABDCMDL00170208 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170210 | ABDCMDL00170210 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170211 | ABDCMDL00170211 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170212 | ABDCMDL00170212 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170213 | ABDCMDL00170213 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170214 | ABDCMDL00170214 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170215 | ABDCMDL00170215 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170216 | ABDCMDL00170216 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170217 | ABDCMDL00170217 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170218 | ABDCMDL00170218 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170219 | ABDCMDL00170219 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170220 | ABDCMDL00170220 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170223 | ABDCMDL00170223 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170225 | ABDCMDL00170225 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170226 | ABDCMDL00170226 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170227 | ABDCMDL00170227 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170228 | ABDCMDL00170228 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170229 | ABDCMDL00170229 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170230 | ABDCMDL00170230 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170231 | ABDCMDL00170231 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170232 | ABDCMDL00170232 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170233 | ABDCMDL00170233 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170234 | ABDCMDL00170234 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170235 | ABDCMDL00170235 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170238 | ABDCMDL00170238 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170240 | ABDCMDL00170240 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170241 | ABDCMDL00170241 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170242 | ABDCMDL00170242 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170243 | ABDCMDL00170243 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170244 | ABDCMDL00170244 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170245 | ABDCMDL00170245 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170246 | ABDCMDL00170246 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170247 | ABDCMDL00170247 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170248 | ABDCMDL00170248 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170249 | ABDCMDL00170249 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170250 | ABDCMDL00170250 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170252 | ABDCMDL00170252 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170254 | ABDCMDL00170254 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170255 | ABDCMDL00170255 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170256 | ABDCMDL00170256 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170257 | ABDCMDL00170257 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170258 | ABDCMDL00170258 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170259 | ABDCMDL00170259 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170260 | ABDCMDL00170260 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170261 | ABDCMDL00170261 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170262 | ABDCMDL00170262 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170263 | ABDCMDL00170263 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170266 | ABDCMDL00170266 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170268 | ABDCMDL00170268 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170269 | ABDCMDL00170269 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170270 | ABDCMDL00170270 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170271 | ABDCMDL00170271 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170272 | ABDCMDL00170272 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170273 | ABDCMDL00170273 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170274 | ABDCMDL00170274 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170275 | ABDCMDL00170275 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170276 | ABDCMDL00170276 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170277 | ABDCMDL00170277 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170278 | ABDCMDL00170278 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170282 | ABDCMDL00170282 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170284 | ABDCMDL00170284 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170285 | ABDCMDL00170285 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170286 | ABDCMDL00170286 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170287 | ABDCMDL00170287 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170288 | ABDCMDL00170288 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170289 | ABDCMDL00170289 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170290 | ABDCMDL00170290 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170291 | ABDCMDL00170291 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170292 | ABDCMDL00170292 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170293 | ABDCMDL00170293 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170294 | ABDCMDL00170294 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170297 | ABDCMDL00170297 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170299 | ABDCMDL00170299 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170300 | ABDCMDL00170300 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170301 | ABDCMDL00170301 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170302 | ABDCMDL00170302 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170303 | ABDCMDL00170303 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170304 | ABDCMDL00170304 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170305 | ABDCMDL00170305 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170306 | ABDCMDL00170306 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170307 | ABDCMDL00170307 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170308 | ABDCMDL00170308 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170309 | ABDCMDL00170309 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170310 | ABDCMDL00170310 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170313 | ABDCMDL00170313 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170315 | ABDCMDL00170315 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170316 | ABDCMDL00170316 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170317 | ABDCMDL00170317 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170319 | ABDCMDL00170319 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170320 | ABDCMDL00170320 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170321 | ABDCMDL00170321 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170322 | ABDCMDL00170322 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170323 | ABDCMDL00170323 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170324 | ABDCMDL00170324 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170325 | ABDCMDL00170325 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170326 | ABDCMDL00170326 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170327 | ABDCMDL00170327 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170330 | ABDCMDL00170330 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170332 | ABDCMDL00170332 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170333 | ABDCMDL00170333 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170334 | ABDCMDL00170334 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170335 | ABDCMDL00170335 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170337 | ABDCMDL00170337 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170338 | ABDCMDL00170338 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170339 | ABDCMDL00170339 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170340 | ABDCMDL00170340 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170341 | ABDCMDL00170341 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170342 | ABDCMDL00170342 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170343 | ABDCMDL00170343 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170344 | ABDCMDL00170344 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170345 | ABDCMDL00170345 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170348 | ABDCMDL00170348 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170350 | ABDCMDL00170350 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170351 | ABDCMDL00170351 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170352 | ABDCMDL00170352 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170353 | ABDCMDL00170353 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170357 | ABDCMDL00170357 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170358 | ABDCMDL00170358 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170359 | ABDCMDL00170359 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170360 | ABDCMDL00170360 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170361 | ABDCMDL00170361 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170362 | ABDCMDL00170362 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170363 | ABDCMDL00170363 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170364 | ABDCMDL00170364 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170365 | ABDCMDL00170365 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170368 | ABDCMDL00170368 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170370 | ABDCMDL00170370 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170371 | ABDCMDL00170371 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170372 | ABDCMDL00170372 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170373 | ABDCMDL00170373 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170376 | ABDCMDL00170376 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170377 | ABDCMDL00170377 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170378 | ABDCMDL00170378 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170379 | ABDCMDL00170379 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170380 | ABDCMDL00170380 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170381 | ABDCMDL00170381 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170382 | ABDCMDL00170382 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170383 | ABDCMDL00170383 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170386 | ABDCMDL00170386 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170388 | ABDCMDL00170388 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170389 | ABDCMDL00170389 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170390 | ABDCMDL00170390 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170391 | ABDCMDL00170391 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170394 | ABDCMDL00170394 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170395 | ABDCMDL00170395 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170396 | ABDCMDL00170396 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170397 | ABDCMDL00170397 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170398 | ABDCMDL00170398 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170399 | ABDCMDL00170399 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170400 | ABDCMDL00170400 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170401 | ABDCMDL00170401 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170402 | ABDCMDL00170402 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170405 | ABDCMDL00170405 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170407 | ABDCMDL00170407 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170409 | ABDCMDL00170409 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170410 | ABDCMDL00170410 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170411 | ABDCMDL00170411 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170412 | ABDCMDL00170412 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170413 | ABDCMDL00170413 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170414 | ABDCMDL00170414 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170415 | ABDCMDL00170415 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170416 | ABDCMDL00170416 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170417 | ABDCMDL00170417 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170418 | ABDCMDL00170418 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170421 | ABDCMDL00170421 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170423 | ABDCMDL00170423 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170425 | ABDCMDL00170425 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170426 | ABDCMDL00170426 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170429 | ABDCMDL00170429 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170430 | ABDCMDL00170430 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170431 | ABDCMDL00170431 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170432 | ABDCMDL00170432 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170433 | ABDCMDL00170433 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170434 | ABDCMDL00170434 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170435 | ABDCMDL00170435 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170436 | ABDCMDL00170436 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170437 | ABDCMDL00170437 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170438 | ABDCMDL00170438 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170441 | ABDCMDL00170441 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170443 | ABDCMDL00170443 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170445 | ABDCMDL00170445 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170446 | ABDCMDL00170446 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170449 | ABDCMDL00170449 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170450 | ABDCMDL00170450 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170451 | ABDCMDL00170451 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170452 | ABDCMDL00170452 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170453 | ABDCMDL00170453 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170454 | ABDCMDL00170454 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170455 | ABDCMDL00170455 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170456 | ABDCMDL00170456 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170457 | ABDCMDL00170457 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170460 | ABDCMDL00170460 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170462 | ABDCMDL00170462 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170464 | ABDCMDL00170464 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170465 | ABDCMDL00170465 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170468 | ABDCMDL00170468 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170469 | ABDCMDL00170469 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170470 | ABDCMDL00170470 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170471 | ABDCMDL00170471 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170472 | ABDCMDL00170472 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170473 | ABDCMDL00170473 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170474 | ABDCMDL00170474 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170475 | ABDCMDL00170475 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170476 | ABDCMDL00170476 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170478 | ABDCMDL00170478 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170480 | ABDCMDL00170480 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170481 | ABDCMDL00170481 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170482 | ABDCMDL00170482 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170483 | ABDCMDL00170483 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170484 | ABDCMDL00170484 |

AS2973495

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170485 | ABDCMDL00170485 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170486 | ABDCMDL00170486 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170487 | ABDCMDL00170487 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170488 | ABDCMDL00170488 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170489 | ABDCMDL00170489 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170490 | ABDCMDL00170490 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170491 | ABDCMDL00170491 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170493 | ABDCMDL00170493 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170495 | ABDCMDL00170495 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170496 | ABDCMDL00170496 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170497 | ABDCMDL00170497 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170498 | ABDCMDL00170498 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170499 | ABDCMDL00170499 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170502 | ABDCMDL00170502 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170503 | ABDCMDL00170503 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170504 | ABDCMDL00170504 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170505 | ABDCMDL00170505 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170506 | ABDCMDL00170506 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170507 | ABDCMDL00170507 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170508 | ABDCMDL00170508 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170509 | ABDCMDL00170509 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170511 | ABDCMDL00170511 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170512 | ABDCMDL00170512 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170514 | ABDCMDL00170514 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170515 | ABDCMDL00170515 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170516 | ABDCMDL00170516 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170517 | ABDCMDL00170517 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170520 | ABDCMDL00170520 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170521 | ABDCMDL00170521 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170522 | ABDCMDL00170522 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170523 | ABDCMDL00170523 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170524 | ABDCMDL00170524 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170525 | ABDCMDL00170525 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170526 | ABDCMDL00170526 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170527 | ABDCMDL00170527 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170528 | ABDCMDL00170528 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170530 | ABDCMDL00170530 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170531 | ABDCMDL00170531 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170533 | ABDCMDL00170533 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170534 | ABDCMDL00170534 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170535 | ABDCMDL00170535 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170536 | ABDCMDL00170536 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170537 | ABDCMDL00170537 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170540 | ABDCMDL00170540 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170541 | ABDCMDL00170541 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170542 | ABDCMDL00170542 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170543 | ABDCMDL00170543 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170544 | ABDCMDL00170544 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170545 | ABDCMDL00170545 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170546 | ABDCMDL00170546 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170547 | ABDCMDL00170547 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170549 | ABDCMDL00170549 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170550 | ABDCMDL00170550 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170552 | ABDCMDL00170552 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170553 | ABDCMDL00170553 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170554 | ABDCMDL00170554 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170555 | ABDCMDL00170555 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170556 | ABDCMDL00170556 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170559 | ABDCMDL00170559 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170560 | ABDCMDL00170560 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170561 | ABDCMDL00170561 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170562 | ABDCMDL00170562 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170563 | ABDCMDL00170563 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170564 | ABDCMDL00170564 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170565 | ABDCMDL00170565 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170566 | ABDCMDL00170566 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170568 | ABDCMDL00170568 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170569 | ABDCMDL00170569 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170571 | ABDCMDL00170571 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170572 | ABDCMDL00170572 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170573 | ABDCMDL00170573 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170574 | ABDCMDL00170574 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170577 | ABDCMDL00170577 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170578 | ABDCMDL00170578 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170579 | ABDCMDL00170579 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170580 | ABDCMDL00170580 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170581 | ABDCMDL00170581 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170582 | ABDCMDL00170582 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170583 | ABDCMDL00170583 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170584 | ABDCMDL00170584 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170586 | ABDCMDL00170586 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170587 | ABDCMDL00170587 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170589 | ABDCMDL00170589 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170590 | ABDCMDL00170590 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170591 | ABDCMDL00170591 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170592 | ABDCMDL00170592 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170593 | ABDCMDL00170593 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170595 | ABDCMDL00170595 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170596 | ABDCMDL00170596 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170597 | ABDCMDL00170597 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170598 | ABDCMDL00170598 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170599 | ABDCMDL00170599 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170600 | ABDCMDL00170600 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170601 | ABDCMDL00170601 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170603 | ABDCMDL00170603 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170604 | ABDCMDL00170604 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170606 | ABDCMDL00170606 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170607 | ABDCMDL00170607 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170608 | ABDCMDL00170608 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170609 | ABDCMDL00170609 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170612 | ABDCMDL00170612 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170613 | ABDCMDL00170613 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170614 | ABDCMDL00170614 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170615 | ABDCMDL00170615 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170616 | ABDCMDL00170616 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170617 | ABDCMDL00170617 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170618 | ABDCMDL00170618 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170619 | ABDCMDL00170619 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170621 | ABDCMDL00170621 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170622 | ABDCMDL00170622 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170624 | ABDCMDL00170624 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170625 | ABDCMDL00170625 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170626 | ABDCMDL00170626 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170628 | ABDCMDL00170628 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170631 | ABDCMDL00170631 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170632 | ABDCMDL00170632 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170633 | ABDCMDL00170633 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170634 | ABDCMDL00170634 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170635 | ABDCMDL00170635 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170636 | ABDCMDL00170636 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170637 | ABDCMDL00170637 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170638 | ABDCMDL00170638 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170640 | ABDCMDL00170640 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170641 | ABDCMDL00170641 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170643 | ABDCMDL00170643 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170644 | ABDCMDL00170644 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170645 | ABDCMDL00170645 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170646 | ABDCMDL00170646 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170648 | ABDCMDL00170648 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170651 | ABDCMDL00170651 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170652 | ABDCMDL00170652 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170653 | ABDCMDL00170653 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170654 | ABDCMDL00170654 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170655 | ABDCMDL00170655 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170656 | ABDCMDL00170656 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170657 | ABDCMDL00170657 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170658 | ABDCMDL00170658 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170660 | ABDCMDL00170660 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170661 | ABDCMDL00170661 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170663 | ABDCMDL00170663 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170664 | ABDCMDL00170664 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170665 | ABDCMDL00170665 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170666 | ABDCMDL00170666 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170668 | ABDCMDL00170668 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170671 | ABDCMDL00170671 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170672 | ABDCMDL00170672 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170673 | ABDCMDL00170673 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170674 | ABDCMDL00170674 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170675 | ABDCMDL00170675 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170676 | ABDCMDL00170676 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170677 | ABDCMDL00170677 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170678 | ABDCMDL00170678 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170680 | ABDCMDL00170680 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170681 | ABDCMDL00170681 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170683 | ABDCMDL00170683 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170685 | ABDCMDL00170685 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170686 | ABDCMDL00170686 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170688 | ABDCMDL00170688 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170691 | ABDCMDL00170691 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170692 | ABDCMDL00170692 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170693 | ABDCMDL00170693 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170694 | ABDCMDL00170694 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170695 | ABDCMDL00170695 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170696 | ABDCMDL00170696 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170697 | ABDCMDL00170697 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170698 | ABDCMDL00170698 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170700 | ABDCMDL00170700 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170701 | ABDCMDL00170701 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170703 | ABDCMDL00170703 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170704 | ABDCMDL00170704 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170705 | ABDCMDL00170705 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170708 | ABDCMDL00170708 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170709 | ABDCMDL00170709 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170710 | ABDCMDL00170710 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170711 | ABDCMDL00170711 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170712 | ABDCMDL00170712 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170713 | ABDCMDL00170713 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170714 | ABDCMDL00170714 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170715 | ABDCMDL00170715 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170717 | ABDCMDL00170717 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170718 | ABDCMDL00170718 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170720 | ABDCMDL00170720 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170721 | ABDCMDL00170721 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170722 | ABDCMDL00170722 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170723 | ABDCMDL00170723 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170724 | ABDCMDL00170724 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170725 | ABDCMDL00170725 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170726 | ABDCMDL00170726 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170727 | ABDCMDL00170727 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170728 | ABDCMDL00170728 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170729 | ABDCMDL00170729 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170730 | ABDCMDL00170730 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170731 | ABDCMDL00170731 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170732 | ABDCMDL00170732 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170734 | ABDCMDL00170734 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170735 | ABDCMDL00170735 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170737 | ABDCMDL00170737 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170738 | ABDCMDL00170738 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170739 | ABDCMDL00170739 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170740 | ABDCMDL00170740 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170741 | ABDCMDL00170741 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170742 | ABDCMDL00170742 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170743 | ABDCMDL00170743 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170744 | ABDCMDL00170744 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170745 | ABDCMDL00170745 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170746 | ABDCMDL00170746 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170747 | ABDCMDL00170747 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170748 | ABDCMDL00170748 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170749 | ABDCMDL00170749 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170751 | ABDCMDL00170751 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170752 | ABDCMDL00170752 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170754 | ABDCMDL00170754 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170755 | ABDCMDL00170755 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170756 | ABDCMDL00170756 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170757 | ABDCMDL00170757 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170758 | ABDCMDL00170758 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170759 | ABDCMDL00170759 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170760 | ABDCMDL00170760 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170761 | ABDCMDL00170761 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170762 | ABDCMDL00170762 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170763 | ABDCMDL00170763 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170764 | ABDCMDL00170764 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170765 | ABDCMDL00170765 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170766 | ABDCMDL00170766 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170768 | ABDCMDL00170768 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170769 | ABDCMDL00170769 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170771 | ABDCMDL00170771 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170772 | ABDCMDL00170772 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170773 | ABDCMDL00170773 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170774 | ABDCMDL00170774 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170775 | ABDCMDL00170775 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170776 | ABDCMDL00170776 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170777 | ABDCMDL00170777 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170778 | ABDCMDL00170778 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170779 | ABDCMDL00170779 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170780 | ABDCMDL00170780 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170781 | ABDCMDL00170781 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170782 | ABDCMDL00170782 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170784 | ABDCMDL00170784 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170785 | ABDCMDL00170785 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170787 | ABDCMDL00170787 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170788 | ABDCMDL00170788 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170789 | ABDCMDL00170789 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170790 | ABDCMDL00170790 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170791 | ABDCMDL00170791 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170792 | ABDCMDL00170792 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170793 | ABDCMDL00170793 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170794 | ABDCMDL00170794 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170795 | ABDCMDL00170795 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170796 | ABDCMDL00170796 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170797 | ABDCMDL00170797 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170798 | ABDCMDL00170798 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170800 | ABDCMDL00170800 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170801 | ABDCMDL00170801 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170803 | ABDCMDL00170803 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170805 | ABDCMDL00170805 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170806 | ABDCMDL00170806 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170807 | ABDCMDL00170807 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170808 | ABDCMDL00170808 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170809 | ABDCMDL00170809 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170810 | ABDCMDL00170810 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170811 | ABDCMDL00170811 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170812 | ABDCMDL00170812 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170813 | ABDCMDL00170813 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170814 | ABDCMDL00170814 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170815 | ABDCMDL00170815 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170817 | ABDCMDL00170817 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170818 | ABDCMDL00170818 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170820 | ABDCMDL00170820 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170822 | ABDCMDL00170822 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170823 | ABDCMDL00170823 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170824 | ABDCMDL00170824 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170825 | ABDCMDL00170825 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170826 | ABDCMDL00170826 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170827 | ABDCMDL00170827 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170828 | ABDCMDL00170828 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170829 | ABDCMDL00170829 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170830 | ABDCMDL00170830 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170831 | ABDCMDL00170831 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170832 | ABDCMDL00170832 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170835 | ABDCMDL00170835 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170836 | ABDCMDL00170836 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170838 | ABDCMDL00170838 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170840 | ABDCMDL00170840 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170841 | ABDCMDL00170841 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170842 | ABDCMDL00170842 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170843 | ABDCMDL00170843 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170844 | ABDCMDL00170844 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170845 | ABDCMDL00170845 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170846 | ABDCMDL00170846 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170847 | ABDCMDL00170847 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170848 | ABDCMDL00170848 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170849 | ABDCMDL00170849 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170850 | ABDCMDL00170850 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170852 | ABDCMDL00170852 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170853 | ABDCMDL00170853 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170855 | ABDCMDL00170855 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170856 | ABDCMDL00170856 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170857 | ABDCMDL00170857 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170858 | ABDCMDL00170858 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170859 | ABDCMDL00170859 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170860 | ABDCMDL00170860 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170861 | ABDCMDL00170861 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170862 | ABDCMDL00170862 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170863 | ABDCMDL00170863 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170864 | ABDCMDL00170864 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170865 | ABDCMDL00170865 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170866 | ABDCMDL00170866 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170867 | ABDCMDL00170867 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170869 | ABDCMDL00170869 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170870 | ABDCMDL00170870 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170872 | ABDCMDL00170872 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170873 | ABDCMDL00170873 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170874 | ABDCMDL00170874 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170875 | ABDCMDL00170875 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170877 | ABDCMDL00170877 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170878 | ABDCMDL00170878 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170879 | ABDCMDL00170879 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170880 | ABDCMDL00170880 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170881 | ABDCMDL00170881 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170882 | ABDCMDL00170882 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170883 | ABDCMDL00170883 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170884 | ABDCMDL00170884 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170885 | ABDCMDL00170885 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170887 | ABDCMDL00170887 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170888 | ABDCMDL00170888 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170890 | ABDCMDL00170890 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170891 | ABDCMDL00170891 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170892 | ABDCMDL00170892 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170893 | ABDCMDL00170893 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170895 | ABDCMDL00170895 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170896 | ABDCMDL00170896 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170897 | ABDCMDL00170897 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170898 | ABDCMDL00170898 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170899 | ABDCMDL00170899 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170900 | ABDCMDL00170900 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170901 | ABDCMDL00170901 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170902 | ABDCMDL00170902 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170903 | ABDCMDL00170903 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170905 | ABDCMDL00170905 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170906 | ABDCMDL00170906 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170908 | ABDCMDL00170908 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170909 | ABDCMDL00170909 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170910 | ABDCMDL00170910 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170911 | ABDCMDL00170911 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170913 | ABDCMDL00170913 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170914 | ABDCMDL00170914 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170915 | ABDCMDL00170915 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170916 | ABDCMDL00170916 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170917 | ABDCMDL00170917 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170918 | ABDCMDL00170918 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170919 | ABDCMDL00170919 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170920 | ABDCMDL00170920 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170921 | ABDCMDL00170921 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170923 | ABDCMDL00170923 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170924 | ABDCMDL00170924 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170926 | ABDCMDL00170926 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170927 | ABDCMDL00170927 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170928 | ABDCMDL00170928 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170929 | ABDCMDL00170929 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170931 | ABDCMDL00170931 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170932 | ABDCMDL00170932 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170933 | ABDCMDL00170933 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170934 | ABDCMDL00170934 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170935 | ABDCMDL00170935 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170936 | ABDCMDL00170936 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170937 | ABDCMDL00170937 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170938 | ABDCMDL00170938 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170939 | ABDCMDL00170939 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170940 | ABDCMDL00170940 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170942 | ABDCMDL00170942 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170943 | ABDCMDL00170943 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170945 | ABDCMDL00170945 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170946 | ABDCMDL00170946 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170947 | ABDCMDL00170947 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170948 | ABDCMDL00170948 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170950 | ABDCMDL00170950 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170951 | ABDCMDL00170951 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170952 | ABDCMDL00170952 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170953 | ABDCMDL00170953 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170954 | ABDCMDL00170954 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170955 | ABDCMDL00170955 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170956 | ABDCMDL00170956 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170957 | ABDCMDL00170957 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170958 | ABDCMDL00170958 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170960 | ABDCMDL00170960 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170961 | ABDCMDL00170961 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170963 | ABDCMDL00170963 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170964 | ABDCMDL00170964 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170965 | ABDCMDL00170965 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170966 | ABDCMDL00170966 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170967 | ABDCMDL00170967 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170969 | ABDCMDL00170969 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170970 | ABDCMDL00170970 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170971 | ABDCMDL00170971 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170972 | ABDCMDL00170972 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170973 | ABDCMDL00170973 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170974 | ABDCMDL00170974 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170975 | ABDCMDL00170975 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170976 | ABDCMDL00170976 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170977 | ABDCMDL00170977 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170979 | ABDCMDL00170979 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170982 | ABDCMDL00170982 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170983 | ABDCMDL00170983 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170984 | ABDCMDL00170984 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170985 | ABDCMDL00170985 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170987 | ABDCMDL00170987 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170988 | ABDCMDL00170988 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170989 | ABDCMDL00170989 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170990 | ABDCMDL00170990 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170991 | ABDCMDL00170991 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170992 | ABDCMDL00170992 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170993 | ABDCMDL00170993 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170994 | ABDCMDL00170994 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170995 | ABDCMDL00170995 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170997 | ABDCMDL00170997 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00170998 | ABDCMDL00170998 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171000 | ABDCMDL00171000 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171001 | ABDCMDL00171001 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171002 | ABDCMDL00171002 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171003 | ABDCMDL00171003 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171005 | ABDCMDL00171005 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171006 | ABDCMDL00171006 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171007 | ABDCMDL00171007 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171008 | ABDCMDL00171008 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171009 | ABDCMDL00171009 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171010 | ABDCMDL00171010 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171011 | ABDCMDL00171011 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171012 | ABDCMDL00171012 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171013 | ABDCMDL00171013 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171015 | ABDCMDL00171015 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171016 | ABDCMDL00171016 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171018 | ABDCMDL00171018 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171019 | ABDCMDL00171019 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171020 | ABDCMDL00171020 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171021 | ABDCMDL00171021 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171022 | ABDCMDL00171022 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171023 | ABDCMDL00171023 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171024 | ABDCMDL00171024 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171025 | ABDCMDL00171025 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171026 | ABDCMDL00171026 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171027 | ABDCMDL00171027 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171028 | ABDCMDL00171028 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171029 | ABDCMDL00171029 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171031 | ABDCMDL00171031 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171032 | ABDCMDL00171032 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171034 | ABDCMDL00171034 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171035 | ABDCMDL00171035 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171036 | ABDCMDL00171036 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171037 | ABDCMDL00171037 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171039 | ABDCMDL00171039 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171040 | ABDCMDL00171040 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171041 | ABDCMDL00171041 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171042 | ABDCMDL00171042 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171044 | ABDCMDL00171044 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171045 | ABDCMDL00171045 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171046 | ABDCMDL00171046 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171047 | ABDCMDL00171047 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171048 | ABDCMDL00171048 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171049 | ABDCMDL00171049 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171051 | ABDCMDL00171051 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171052 | ABDCMDL00171052 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171054 | ABDCMDL00171054 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171056 | ABDCMDL00171056 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171057 | ABDCMDL00171057 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171058 | ABDCMDL00171058 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171059 | ABDCMDL00171059 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171060 | ABDCMDL00171060 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171062 | ABDCMDL00171062 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171063 | ABDCMDL00171063 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171064 | ABDCMDL00171064 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171065 | ABDCMDL00171065 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171066 | ABDCMDL00171066 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171067 | ABDCMDL00171067 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171069 | ABDCMDL00171069 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171070 | ABDCMDL00171070 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171072 | ABDCMDL00171072 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171073 | ABDCMDL00171073 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171074 | ABDCMDL00171074 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171075 | ABDCMDL00171075 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171076 | ABDCMDL00171076 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171077 | ABDCMDL00171077 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171078 | ABDCMDL00171078 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171079 | ABDCMDL00171079 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171080 | ABDCMDL00171080 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171081 | ABDCMDL00171081 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171082 | ABDCMDL00171082 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171083 | ABDCMDL00171083 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171084 | ABDCMDL00171084 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171086 | ABDCMDL00171086 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171089 | ABDCMDL00171089 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171090 | ABDCMDL00171090 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171092 | ABDCMDL00171092 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171093 | ABDCMDL00171093 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171094 | ABDCMDL00171094 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171095 | ABDCMDL00171095 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171096 | ABDCMDL00171096 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171097 | ABDCMDL00171097 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171098 | ABDCMDL00171098 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171099 | ABDCMDL00171099 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171100 | ABDCMDL00171100 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171101 | ABDCMDL00171101 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171102 | ABDCMDL00171102 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171103 | ABDCMDL00171103 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171104 | ABDCMDL00171104 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171105 | ABDCMDL00171105 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171108 | ABDCMDL00171108 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171111 | ABDCMDL00171111 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171112 | ABDCMDL00171112 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171113 | ABDCMDL00171113 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171114 | ABDCMDL00171114 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171115 | ABDCMDL00171115 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171116 | ABDCMDL00171116 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171117 | ABDCMDL00171117 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171118 | ABDCMDL00171118 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171119 | ABDCMDL00171119 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171120 | ABDCMDL00171120 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171121 | ABDCMDL00171121 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171122 | ABDCMDL00171122 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171123 | ABDCMDL00171123 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171124 | ABDCMDL00171124 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171127 | ABDCMDL00171127 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171130 | ABDCMDL00171130 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171131 | ABDCMDL00171131 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171132 | ABDCMDL00171132 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171133 | ABDCMDL00171133 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171134 | ABDCMDL00171134 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171135 | ABDCMDL00171135 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171137 | ABDCMDL00171137 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171138 | ABDCMDL00171138 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171139 | ABDCMDL00171139 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171140 | ABDCMDL00171140 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171141 | ABDCMDL00171141 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171142 | ABDCMDL00171142 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171143 | ABDCMDL00171143 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171144 | ABDCMDL00171144 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171145 | ABDCMDL00171145 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171146 | ABDCMDL00171146 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171147 | ABDCMDL00171147 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171148 | ABDCMDL00171148 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171151 | ABDCMDL00171151 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171154 | ABDCMDL00171154 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171155 | ABDCMDL00171155 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171156 | ABDCMDL00171156 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171157 | ABDCMDL00171157 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171158 | ABDCMDL00171158 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171159 | ABDCMDL00171159 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171160 | ABDCMDL00171160 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171161 | ABDCMDL00171161 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171162 | ABDCMDL00171162 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171163 | ABDCMDL00171163 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171164 | ABDCMDL00171164 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171165 | ABDCMDL00171165 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171166 | ABDCMDL00171166 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171169 | ABDCMDL00171169 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171173 | ABDCMDL00171173 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171174 | ABDCMDL00171174 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171175 | ABDCMDL00171175 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171176 | ABDCMDL00171176 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171177 | ABDCMDL00171177 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171178 | ABDCMDL00171178 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171179 | ABDCMDL00171179 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171180 | ABDCMDL00171180 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171181 | ABDCMDL00171181 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171183 | ABDCMDL00171183 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171184 | ABDCMDL00171184 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171185 | ABDCMDL00171185 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171186 | ABDCMDL00171186 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171188 | ABDCMDL00171188 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171192 | ABDCMDL00171192 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171193 | ABDCMDL00171193 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171194 | ABDCMDL00171194 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171195 | ABDCMDL00171195 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171196 | ABDCMDL00171196 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171197 | ABDCMDL00171197 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171198 | ABDCMDL00171198 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171199 | ABDCMDL00171199 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171200 | ABDCMDL00171200 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171202 | ABDCMDL00171202 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171203 | ABDCMDL00171203 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171204 | ABDCMDL00171204 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171207 | ABDCMDL00171207 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171211 | ABDCMDL00171211 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171212 | ABDCMDL00171212 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171213 | ABDCMDL00171213 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171214 | ABDCMDL00171214 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171215 | ABDCMDL00171215 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171216 | ABDCMDL00171216 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171217 | ABDCMDL00171217 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171219 | ABDCMDL00171219 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171220 | ABDCMDL00171220 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171221 | ABDCMDL00171221 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171225 | ABDCMDL00171225 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171226 | ABDCMDL00171226 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171227 | ABDCMDL00171227 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171229 | ABDCMDL00171229 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171230 | ABDCMDL00171230 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171234 | ABDCMDL00171234 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171235 | ABDCMDL00171235 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171236 | ABDCMDL00171236 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171237 | ABDCMDL00171237 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171238 | ABDCMDL00171238 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171239 | ABDCMDL00171239 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171240 | ABDCMDL00171240 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171242 | ABDCMDL00171242 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171243 | ABDCMDL00171243 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171244 | ABDCMDL00171244 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171246 | ABDCMDL00171246 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171247 | ABDCMDL00171247 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171248 | ABDCMDL00171248 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171250 | ABDCMDL00171250 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171251 | ABDCMDL00171251 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171255 | ABDCMDL00171255 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171256 | ABDCMDL00171256 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171257 | ABDCMDL00171257 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171258 | ABDCMDL00171258 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171259 | ABDCMDL00171259 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171260 | ABDCMDL00171260 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171261 | ABDCMDL00171261 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171262 | ABDCMDL00171262 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171264 | ABDCMDL00171264 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171265 | ABDCMDL00171265 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171268 | ABDCMDL00171268 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171269 | ABDCMDL00171269 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171271 | ABDCMDL00171271 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171273 | ABDCMDL00171273 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171274 | ABDCMDL00171274 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171277 | ABDCMDL00171277 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171278 | ABDCMDL00171278 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171279 | ABDCMDL00171279 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171280 | ABDCMDL00171280 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171281 | ABDCMDL00171281 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171282 | ABDCMDL00171282 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171283 | ABDCMDL00171283 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171285 | ABDCMDL00171285 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171287 | ABDCMDL00171287 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171288 | ABDCMDL00171288 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171289 | ABDCMDL00171289 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171291 | ABDCMDL00171291 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171292 | ABDCMDL00171292 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171293 | ABDCMDL00171293 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171295 | ABDCMDL00171295 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171296 | ABDCMDL00171296 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171299 | ABDCMDL00171299 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171300 | ABDCMDL00171300 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171301 | ABDCMDL00171301 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171302 | ABDCMDL00171302 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171303 | ABDCMDL00171303 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171304 | ABDCMDL00171304 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171305 | ABDCMDL00171305 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171306 | ABDCMDL00171306 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171307 | ABDCMDL00171307 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171308 | ABDCMDL00171308 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171309 | ABDCMDL00171309 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171311 | ABDCMDL00171311 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171312 | ABDCMDL00171312 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171313 | ABDCMDL00171313 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171316 | ABDCMDL00171316 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171318 | ABDCMDL00171318 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171319 | ABDCMDL00171319 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171321 | ABDCMDL00171321 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171322 | ABDCMDL00171322 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171325 | ABDCMDL00171325 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171327 | ABDCMDL00171327 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171328 | ABDCMDL00171328 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171329 | ABDCMDL00171329 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171330 | ABDCMDL00171330 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171331 | ABDCMDL00171331 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171332 | ABDCMDL00171332 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171333 | ABDCMDL00171333 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171334 | ABDCMDL00171334 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171336 | ABDCMDL00171336 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171337 | ABDCMDL00171337 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171341 | ABDCMDL00171341 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171342 | ABDCMDL00171342 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171343 | ABDCMDL00171343 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171345 | ABDCMDL00171345 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171346 | ABDCMDL00171346 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171349 | ABDCMDL00171349 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171350 | ABDCMDL00171350 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171351 | ABDCMDL00171351 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171352 | ABDCMDL00171352 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171353 | ABDCMDL00171353 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171354 | ABDCMDL00171354 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171355 | ABDCMDL00171355 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171356 | ABDCMDL00171356 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171358 | ABDCMDL00171358 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171362 | ABDCMDL00171362 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171364 | ABDCMDL00171364 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171365 | ABDCMDL00171365 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171367 | ABDCMDL00171367 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171368 | ABDCMDL00171368 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171370 | ABDCMDL00171370 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171371 | ABDCMDL00171371 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171372 | ABDCMDL00171372 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171373 | ABDCMDL00171373 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171374 | ABDCMDL00171374 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171375 | ABDCMDL00171375 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171377 | ABDCMDL00171377 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171379 | ABDCMDL00171379 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171380 | ABDCMDL00171380 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171384 | ABDCMDL00171384 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171385 | ABDCMDL00171385 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171386 | ABDCMDL00171386 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171387 | ABDCMDL00171387 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171391 | ABDCMDL00171391 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171393 | ABDCMDL00171393 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171394 | ABDCMDL00171394 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171395 | ABDCMDL00171395 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171396 | ABDCMDL00171396 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171397 | ABDCMDL00171397 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171398 | ABDCMDL00171398 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171399 | ABDCMDL00171399 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171400 | ABDCMDL00171400 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171402 | ABDCMDL00171402 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171403 | ABDCMDL00171403 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171409 | ABDCMDL00171409 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171410 | ABDCMDL00171410 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171411 | ABDCMDL00171411 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171413 | ABDCMDL00171413 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171414 | ABDCMDL00171414 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171417 | ABDCMDL00171417 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171418 | ABDCMDL00171418 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171419 | ABDCMDL00171419 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171420 | ABDCMDL00171420 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171422 | ABDCMDL00171422 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171423 | ABDCMDL00171423 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171425 | ABDCMDL00171425 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171426 | ABDCMDL00171426 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171427 | ABDCMDL00171427 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171428 | ABDCMDL00171428 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171429 | ABDCMDL00171429 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171430 | ABDCMDL00171430 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171431 | ABDCMDL00171431 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171433 | ABDCMDL00171433 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171434 | ABDCMDL00171434 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171436 | ABDCMDL00171436 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171437 | ABDCMDL00171437 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171438 | ABDCMDL00171438 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171440 | ABDCMDL00171440 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171441 | ABDCMDL00171441 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171443 | ABDCMDL00171443 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171444 | ABDCMDL00171444 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171445 | ABDCMDL00171445 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171446 | ABDCMDL00171446 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171447 | ABDCMDL00171447 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171448 | ABDCMDL00171448 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171449 | ABDCMDL00171449 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171450 | ABDCMDL00171450 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171452 | ABDCMDL00171452 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171453 | ABDCMDL00171453 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171456 | ABDCMDL00171456 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171457 | ABDCMDL00171457 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171458 | ABDCMDL00171458 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171460 | ABDCMDL00171460 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171461 | ABDCMDL00171461 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171464 | ABDCMDL00171464 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171465 | ABDCMDL00171465 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171466 | ABDCMDL00171466 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171467 | ABDCMDL00171467 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171468 | ABDCMDL00171468 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171469 | ABDCMDL00171469 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171470 | ABDCMDL00171470 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171471 | ABDCMDL00171471 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171472 | ABDCMDL00171472 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171474 | ABDCMDL00171474 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171475 | ABDCMDL00171475 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171480 | ABDCMDL00171480 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171481 | ABDCMDL00171481 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171482 | ABDCMDL00171482 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171484 | ABDCMDL00171484 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171485 | ABDCMDL00171485 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171488 | ABDCMDL00171488 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171489 | ABDCMDL00171489 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171490 | ABDCMDL00171490 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171491 | ABDCMDL00171491 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171492 | ABDCMDL00171492 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171493 | ABDCMDL00171493 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171494 | ABDCMDL00171494 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171495 | ABDCMDL00171495 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171496 | ABDCMDL00171496 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171498 | ABDCMDL00171498 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171499 | ABDCMDL00171499 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171503 | ABDCMDL00171503 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171504 | ABDCMDL00171504 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171505 | ABDCMDL00171505 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171507 | ABDCMDL00171507 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171508 | ABDCMDL00171508 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171510 | ABDCMDL00171510 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171511 | ABDCMDL00171511 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171512 | ABDCMDL00171512 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171513 | ABDCMDL00171513 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171514 | ABDCMDL00171514 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171515 | ABDCMDL00171515 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171516 | ABDCMDL00171516 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171518 | ABDCMDL00171518 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171521 | ABDCMDL00171521 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171522 | ABDCMDL00171522 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171523 | ABDCMDL00171523 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171525 | ABDCMDL00171525 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171526 | ABDCMDL00171526 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171529 | ABDCMDL00171529 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171530 | ABDCMDL00171530 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171531 | ABDCMDL00171531 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171532 | ABDCMDL00171532 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171533 | ABDCMDL00171533 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171535 | ABDCMDL00171535 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171536 | ABDCMDL00171536 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171539 | ABDCMDL00171539 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171540 | ABDCMDL00171540 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171542 | ABDCMDL00171542 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171544 | ABDCMDL00171544 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171545 | ABDCMDL00171545 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171546 | ABDCMDL00171546 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171547 | ABDCMDL00171547 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171548 | ABDCMDL00171548 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171549 | ABDCMDL00171549 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171550 | ABDCMDL00171550 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171551 | ABDCMDL00171551 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171552 | ABDCMDL00171552 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171554 | ABDCMDL00171554 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171555 | ABDCMDL00171555 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171559 | ABDCMDL00171559 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171560 | ABDCMDL00171560 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171561 | ABDCMDL00171561 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171563 | ABDCMDL00171563 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171564 | ABDCMDL00171564 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171567 | ABDCMDL00171567 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171568 | ABDCMDL00171568 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171569 | ABDCMDL00171569 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171570 | ABDCMDL00171570 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171571 | ABDCMDL00171571 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171572 | ABDCMDL00171572 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171573 | ABDCMDL00171573 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171575 | ABDCMDL00171575 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171577 | ABDCMDL00171577 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171578 | ABDCMDL00171578 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171579 | ABDCMDL00171579 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171580 | ABDCMDL00171580 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171581 | ABDCMDL00171581 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171582 | ABDCMDL00171582 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171584 | ABDCMDL00171584 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171585 | ABDCMDL00171585 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171589 | ABDCMDL00171589 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171590 | ABDCMDL00171590 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171591 | ABDCMDL00171591 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171592 | ABDCMDL00171592 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171593 | ABDCMDL00171593 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171594 | ABDCMDL00171594 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171596 | ABDCMDL00171596 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171598 | ABDCMDL00171598 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171599 | ABDCMDL00171599 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171604 | ABDCMDL00171604 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171605 | ABDCMDL00171605 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171606 | ABDCMDL00171606 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171608 | ABDCMDL00171608 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171609 | ABDCMDL00171609 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171612 | ABDCMDL00171612 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171613 | ABDCMDL00171613 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171614 | ABDCMDL00171614 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171615 | ABDCMDL00171615 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171616 | ABDCMDL00171616 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171617 | ABDCMDL00171617 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171618 | ABDCMDL00171618 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171620 | ABDCMDL00171620 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171621 | ABDCMDL00171621 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171622 | ABDCMDL00171622 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171625 | ABDCMDL00171625 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171626 | ABDCMDL00171626 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171627 | ABDCMDL00171627 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171629 | ABDCMDL00171629 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171630 | ABDCMDL00171630 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171632 | ABDCMDL00171632 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171633 | ABDCMDL00171633 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171634 | ABDCMDL00171634 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171635 | ABDCMDL00171635 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171636 | ABDCMDL00171636 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171637 | ABDCMDL00171637 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171638 | ABDCMDL00171638 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171640 | ABDCMDL00171640 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171641 | ABDCMDL00171641 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171643 | ABDCMDL00171643 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171644 | ABDCMDL00171644 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171645 | ABDCMDL00171645 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171647 | ABDCMDL00171647 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171648 | ABDCMDL00171648 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171649 | ABDCMDL00171649 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171650 | ABDCMDL00171650 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171651 | ABDCMDL00171651 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171652 | ABDCMDL00171652 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171653 | ABDCMDL00171653 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171654 | ABDCMDL00171654 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171655 | ABDCMDL00171655 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171656 | ABDCMDL00171656 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171658 | ABDCMDL00171658 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171659 | ABDCMDL00171659 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171661 | ABDCMDL00171661 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171662 | ABDCMDL00171662 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171663 | ABDCMDL00171663 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171665 | ABDCMDL00171665 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171666 | ABDCMDL00171666 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171667 | ABDCMDL00171667 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171668 | ABDCMDL00171668 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171669 | ABDCMDL00171669 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171670 | ABDCMDL00171670 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171671 | ABDCMDL00171671 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171672 | ABDCMDL00171672 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171673 | ABDCMDL00171673 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171675 | ABDCMDL00171675 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171676 | ABDCMDL00171676 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171680 | ABDCMDL00171680 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171681 | ABDCMDL00171681 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171682 | ABDCMDL00171682 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171684 | ABDCMDL00171684 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171685 | ABDCMDL00171685 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171686 | ABDCMDL00171686 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171687 | ABDCMDL00171687 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171688 | ABDCMDL00171688 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171689 | ABDCMDL00171689 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171690 | ABDCMDL00171690 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171691 | ABDCMDL00171691 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171692 | ABDCMDL00171692 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171694 | ABDCMDL00171694 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171695 | ABDCMDL00171695 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171697 | ABDCMDL00171697 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171698 | ABDCMDL00171698 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171699 | ABDCMDL00171699 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171701 | ABDCMDL00171701 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171702 | ABDCMDL00171702 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171703 | ABDCMDL00171703 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171705 | ABDCMDL00171705 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171706 | ABDCMDL00171706 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171707 | ABDCMDL00171707 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171708 | ABDCMDL00171708 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171709 | ABDCMDL00171709 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171711 | ABDCMDL00171711 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171712 | ABDCMDL00171712 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171714 | ABDCMDL00171714 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171715 | ABDCMDL00171715 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171716 | ABDCMDL00171716 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171718 | ABDCMDL00171718 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171719 | ABDCMDL00171719 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171720 | ABDCMDL00171720 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171721 | ABDCMDL00171721 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171722 | ABDCMDL00171722 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171724 | ABDCMDL00171724 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171725 | ABDCMDL00171725 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171727 | ABDCMDL00171727 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171728 | ABDCMDL00171728 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171729 | ABDCMDL00171729 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171734 | ABDCMDL00171734 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171735 | ABDCMDL00171735 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171736 | ABDCMDL00171736 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171738 | ABDCMDL00171738 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171739 | ABDCMDL00171739 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171740 | ABDCMDL00171740 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171742 | ABDCMDL00171742 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171743 | ABDCMDL00171743 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171744 | ABDCMDL00171744 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171745 | ABDCMDL00171745 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171746 | ABDCMDL00171746 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171747 | ABDCMDL00171747 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171748 | ABDCMDL00171748 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171750 | ABDCMDL00171750 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171751 | ABDCMDL00171751 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171755 | ABDCMDL00171755 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171756 | ABDCMDL00171756 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171757 | ABDCMDL00171757 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171759 | ABDCMDL00171759 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171760 | ABDCMDL00171760 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171761 | ABDCMDL00171761 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171762 | ABDCMDL00171762 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171763 | ABDCMDL00171763 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171764 | ABDCMDL00171764 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171765 | ABDCMDL00171765 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171767 | ABDCMDL00171767 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171768 | ABDCMDL00171768 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171771 | ABDCMDL00171771 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171772 | ABDCMDL00171772 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171773 | ABDCMDL00171773 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171775 | ABDCMDL00171775 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171776 | ABDCMDL00171776 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171777 | ABDCMDL00171777 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171778 | ABDCMDL00171778 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171779 | ABDCMDL00171779 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171780 | ABDCMDL00171780 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171781 | ABDCMDL00171781 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171782 | ABDCMDL00171782 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171783 | ABDCMDL00171783 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171785 | ABDCMDL00171785 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171786 | ABDCMDL00171786 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171787 | ABDCMDL00171787 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171790 | ABDCMDL00171790 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171791 | ABDCMDL00171791 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171792 | ABDCMDL00171792 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171794 | ABDCMDL00171794 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171795 | ABDCMDL00171795 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171796 | ABDCMDL00171796 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171797 | ABDCMDL00171797 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171798 | ABDCMDL00171798 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171799 | ABDCMDL00171799 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171800 | ABDCMDL00171800 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171801 | ABDCMDL00171801 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171802 | ABDCMDL00171802 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171804 | ABDCMDL00171804 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171805 | ABDCMDL00171805 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171808 | ABDCMDL00171808 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171809 | ABDCMDL00171809 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171810 | ABDCMDL00171810 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171812 | ABDCMDL00171812 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171813 | ABDCMDL00171813 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171814 | ABDCMDL00171814 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171815 | ABDCMDL00171815 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171816 | ABDCMDL00171816 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171817 | ABDCMDL00171817 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171818 | ABDCMDL00171818 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171820 | ABDCMDL00171820 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171821 | ABDCMDL00171821 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171827 | ABDCMDL00171827 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171828 | ABDCMDL00171828 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171829 | ABDCMDL00171829 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171831 | ABDCMDL00171831 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171832 | ABDCMDL00171832 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171833 | ABDCMDL00171833 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171834 | ABDCMDL00171834 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171835 | ABDCMDL00171835 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171836 | ABDCMDL00171836 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171838 | ABDCMDL00171838 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171839 | ABDCMDL00171839 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171844 | ABDCMDL00171844 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171845 | ABDCMDL00171845 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171846 | ABDCMDL00171846 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171847 | ABDCMDL00171847 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171848 | ABDCMDL00171848 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171850 | ABDCMDL00171850 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171851 | ABDCMDL00171851 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171852 | ABDCMDL00171852 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171855 | ABDCMDL00171855 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171860 | ABDCMDL00171860 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171861 | ABDCMDL00171861 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171862 | ABDCMDL00171862 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171863 | ABDCMDL00171863 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171864 | ABDCMDL00171864 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171865 | ABDCMDL00171865 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171866 | ABDCMDL00171866 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171867 | ABDCMDL00171867 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171869 | ABDCMDL00171869 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171870 | ABDCMDL00171870 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171878 | ABDCMDL00171878 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171879 | ABDCMDL00171879 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171880 | ABDCMDL00171880 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171881 | ABDCMDL00171881 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171882 | ABDCMDL00171882 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171883 | ABDCMDL00171883 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171884 | ABDCMDL00171884 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171889 | ABDCMDL00171889 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171890 | ABDCMDL00171890 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171891 | ABDCMDL00171891 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171892 | ABDCMDL00171892 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171893 | ABDCMDL00171893 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171896 | ABDCMDL00171896 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171897 | ABDCMDL00171897 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171898 | ABDCMDL00171898 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171899 | ABDCMDL00171899 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171900 | ABDCMDL00171900 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171903 | ABDCMDL00171903 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171909 | ABDCMDL00171909 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171910 | ABDCMDL00171910 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171911 | ABDCMDL00171911 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171912 | ABDCMDL00171912 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171913 | ABDCMDL00171913 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171914 | ABDCMDL00171914 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171915 | ABDCMDL00171915 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171916 | ABDCMDL00171916 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171917 | ABDCMDL00171917 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171918 | ABDCMDL00171918 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171921 | ABDCMDL00171921 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171925 | ABDCMDL00171925 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171927 | ABDCMDL00171927 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171928 | ABDCMDL00171928 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171929 | ABDCMDL00171929 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171930 | ABDCMDL00171930 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171931 | ABDCMDL00171931 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171932 | ABDCMDL00171932 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171935 | ABDCMDL00171935 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171939 | ABDCMDL00171939 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171941 | ABDCMDL00171941 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171942 | ABDCMDL00171942 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171943 | ABDCMDL00171943 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171944 | ABDCMDL00171944 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171945 | ABDCMDL00171945 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171947 | ABDCMDL00171947 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171948 | ABDCMDL00171948 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171949 | ABDCMDL00171949 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171950 | ABDCMDL00171950 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171952 | ABDCMDL00171952 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171959 | ABDCMDL00171959 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171960 | ABDCMDL00171960 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171961 | ABDCMDL00171961 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171962 | ABDCMDL00171962 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171963 | ABDCMDL00171963 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171965 | ABDCMDL00171965 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171966 | ABDCMDL00171966 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171967 | ABDCMDL00171967 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171968 | ABDCMDL00171968 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171970 | ABDCMDL00171970 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171975 | ABDCMDL00171975 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171976 | ABDCMDL00171976 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171977 | ABDCMDL00171977 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171978 | ABDCMDL00171978 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171980 | ABDCMDL00171980 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171981 | ABDCMDL00171981 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171982 | ABDCMDL00171982 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171983 | ABDCMDL00171983 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171984 | ABDCMDL00171984 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171985 | ABDCMDL00171985 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171991 | ABDCMDL00171991 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171992 | ABDCMDL00171992 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171993 | ABDCMDL00171993 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171994 | ABDCMDL00171994 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171996 | ABDCMDL00171996 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171997 | ABDCMDL00171997 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171998 | ABDCMDL00171998 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00171999 | ABDCMDL00171999 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172000 | ABDCMDL00172000 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172001 | ABDCMDL00172001 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172004 | ABDCMDL00172004 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172005 | ABDCMDL00172005 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172006 | ABDCMDL00172006 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172007 | ABDCMDL00172007 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172009 | ABDCMDL00172009 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172010 | ABDCMDL00172010 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172011 | ABDCMDL00172011 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172012 | ABDCMDL00172012 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172013 | ABDCMDL00172013 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172014 | ABDCMDL00172014 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172018 | ABDCMDL00172018 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00172019 | ABDCMDL00172019 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301352 | ABDCMDL00301352 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301353 | ABDCMDL00301353 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301354 | ABDCMDL00301354 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301438 | ABDCMDL00301438 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301695 | ABDCMDL00301695 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301704 | ABDCMDL00301704 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301833 | ABDCMDL00301833 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301913 | ABDCMDL00301913 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301916 | ABDCMDL00301916 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301919 | ABDCMDL00301919 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301955 | ABDCMDL00301955 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301969 | ABDCMDL00301969 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301974 | ABDCMDL00301974 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301977 | ABDCMDL00301977 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301990 | ABDCMDL00301990 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301992 | ABDCMDL00301992 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301993 | ABDCMDL00301993 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301994 | ABDCMDL00301994 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301995 | ABDCMDL00301995 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00301997 | ABDCMDL00301997 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00302024 | ABDCMDL00302024 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00302032 | ABDCMDL00302032 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00302035 | ABDCMDL00302035 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00302151 | ABDCMDL00302151 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00302517 | ABDCMDL00302517 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00302536 | ABDCMDL00302536 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00360314 | ABDCMDL00360314 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00360315 | ABDCMDL00360315 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00360317 | ABDCMDL00360317 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00360319 | ABDCMDL00360319 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00360320 | ABDCMDL00360320 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00360321 | ABDCMDL00360321 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00360322 | ABDCMDL00360322 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL00360323 | ABDCMDL00360323 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL01911479 | ABDCMDL01911479 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL01911480 | ABDCMDL01911480 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL01911481 | ABDCMDL01911481 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05412563 | ABDCMDL05412564 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05412565 | ABDCMDL05412586 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05412587 | ABDCMDL05412587 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714407 | ABDCMDL05714407 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714408 | ABDCMDL05714412 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714413 | ABDCMDL05714417 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714452 | ABDCMDL05714452 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714453 | ABDCMDL05714453 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714454 | ABDCMDL05714459 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714460 | ABDCMDL05714460 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714461 | ABDCMDL05714466 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714467 | ABDCMDL05714467 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714468 | ABDCMDL05714473 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714474 | ABDCMDL05714474 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714475 | ABDCMDL05714480 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714481 | ABDCMDL05714481 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714527 | ABDCMDL05714529 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714530 | ABDCMDL05714532 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714772 | ABDCMDL05714777 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714778 | ABDCMDL05714787 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05714788 | ABDCMDL05714798 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05726535 | ABDCMDL05726535 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05726536 | ABDCMDL05726541 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05726542 | ABDCMDL05726542 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05726543 | ABDCMDL05726548 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05726549 | ABDCMDL05726549 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05726593 | ABDCMDL05726595 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05726596 | ABDCMDL05726598 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05726599 | ABDCMDL05726600 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05726601 | ABDCMDL05726603 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05726604 | ABDCMDL05726605 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05726606 | ABDCMDL05726608 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05736487 | ABDCMDL05736487 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05736488 | ABDCMDL05736490 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05737782 | ABDCMDL05737782 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05737783 | ABDCMDL05737785 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05740377 | ABDCMDL05740378 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05740379 | ABDCMDL05740381 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05742418 | ABDCMDL05742418 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05742419 | ABDCMDL05742421 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05742422 | ABDCMDL05742428 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05744226 | ABDCMDL05744227 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05744228 | ABDCMDL05744230 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05744504 | ABDCMDL05744504 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05744505 | ABDCMDL05744508 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05756798 | ABDCMDL05756800 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05756801 | ABDCMDL05756802 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05756803 | ABDCMDL05756804 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05756805 | ABDCMDL05756807 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05756808 | ABDCMDL05756808 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05756809 | ABDCMDL05756810 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05756811 | ABDCMDL05756812 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05756813 | ABDCMDL05756813 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05756814 | ABDCMDL05756814 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05756816 | ABDCMDL05756816 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL05760918 | ABDCMDL05760923 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06337891 | ABDCMDL06337899 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06347134 | ABDCMDL06347138 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06347139 | ABDCMDL06347699 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06348081 | ABDCMDL06348090 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06348091 | ABDCMDL06348100 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06669798 | ABDCMDL06669799 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06669800 | ABDCMDL06669902 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06669903 | ABDCMDL06670049 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06670050 | ABDCMDL06670058 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06670059 | ABDCMDL06670075 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06670076 | ABDCMDL06670076 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06670077 | ABDCMDL06670077 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06738177 | ABDCMDL06738178 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06738179 | ABDCMDL06738181 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06738182 | ABDCMDL06738188 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06820915 | ABDCMDL06820915 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06820916 | ABDCMDL06820918 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06820919 | ABDCMDL06820925 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06888263 | ABDCMDL06888264 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06888265 | ABDCMDL06888271 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06888272 | ABDCMDL06888274 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999103 | ABDCMDL06999103 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999104 | ABDCMDL06999104 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999105 | ABDCMDL06999105 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999106 | ABDCMDL06999106 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999107 | ABDCMDL06999107 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999108 | ABDCMDL06999108 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999109 | ABDCMDL06999109 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999110 | ABDCMDL06999110 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999111 | ABDCMDL06999111 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999112 | ABDCMDL06999112 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999113 | ABDCMDL06999113 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL06999114 | ABDCMDL06999114 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310403 | ABDCMDL08310403 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310404 | ABDCMDL08310404 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310405 | ABDCMDL08310405 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310408 | ABDCMDL08310408 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310409 | ABDCMDL08310409 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310410 | ABDCMDL08310410 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310411 | ABDCMDL08310411 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310412 | ABDCMDL08310412 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310414 | ABDCMDL08310414 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310416 | ABDCMDL08310416 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310417 | ABDCMDL08310417 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310418 | ABDCMDL08310418 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310419 | ABDCMDL08310419 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310420 | ABDCMDL08310420 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310421 | ABDCMDL08310421 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310422 | ABDCMDL08310422 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310423 | ABDCMDL08310423 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310424 | ABDCMDL08310424 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310425 | ABDCMDL08310425 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310426 | ABDCMDL08310426 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310427 | ABDCMDL08310427 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310428 | ABDCMDL08310428 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310429 | ABDCMDL08310429 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310430 | ABDCMDL08310430 |

AS2973495

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310432 | ABDCMDL08310432 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310433 | ABDCMDL08310433 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310434 | ABDCMDL08310434 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310435 | ABDCMDL08310435 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310436 | ABDCMDL08310436 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310437 | ABDCMDL08310437 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310438 | ABDCMDL08310438 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310439 | ABDCMDL08310439 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310441 | ABDCMDL08310441 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310442 | ABDCMDL08310442 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310443 | ABDCMDL08310443 |
| St Marys Hospital Pharmacy | AS2973495 | ABDCMDL08310444 | ABDCMDL08310444 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170125 | ABDCMDL00170125 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170126 | ABDCMDL00170126 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170127 | ABDCMDL00170127 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170128 | ABDCMDL00170128 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170129 | ABDCMDL00170129 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170130 | ABDCMDL00170130 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170132 | ABDCMDL00170132 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170133 | ABDCMDL00170133 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170134 | ABDCMDL00170134 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170135 | ABDCMDL00170135 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170136 | ABDCMDL00170136 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170137 | ABDCMDL00170137 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170138 | ABDCMDL00170138 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170139 | ABDCMDL00170139 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170140 | ABDCMDL00170140 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170141 | ABDCMDL00170141 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170142 | ABDCMDL00170142 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170144 | ABDCMDL00170144 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170145 | ABDCMDL00170145 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170146 | ABDCMDL00170146 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170148 | ABDCMDL00170148 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170149 | ABDCMDL00170149 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170150 | ABDCMDL00170150 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170151 | ABDCMDL00170151 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170152 | ABDCMDL00170152 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170153 | ABDCMDL00170153 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170154 | ABDCMDL00170154 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170155 | ABDCMDL00170155 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170157 | ABDCMDL00170157 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170158 | ABDCMDL00170158 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170159 | ABDCMDL00170159 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170161 | ABDCMDL00170161 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170162 | ABDCMDL00170162 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170163 | ABDCMDL00170163 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170164 | ABDCMDL00170164 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170165 | ABDCMDL00170165 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170166 | ABDCMDL00170166 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170167 | ABDCMDL00170167 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170169 | ABDCMDL00170169 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170170 | ABDCMDL00170170 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170171 | ABDCMDL00170171 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170173 | ABDCMDL00170173 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170174 | ABDCMDL00170174 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170175 | ABDCMDL00170175 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170176 | ABDCMDL00170176 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170177 | ABDCMDL00170177 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170178 | ABDCMDL00170178 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170179 | ABDCMDL00170179 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170181 | ABDCMDL00170181 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170182 | ABDCMDL00170182 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170183 | ABDCMDL00170183 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170185 | ABDCMDL00170185 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170186 | ABDCMDL00170186 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170187 | ABDCMDL00170187 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170188 | ABDCMDL00170188 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170189 | ABDCMDL00170189 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170190 | ABDCMDL00170190 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170191 | ABDCMDL00170191 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170193 | ABDCMDL00170193 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170194 | ABDCMDL00170194 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170195 | ABDCMDL00170195 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170196 | ABDCMDL00170196 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170198 | ABDCMDL00170198 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170199 | ABDCMDL00170199 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170200 | ABDCMDL00170200 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170201 | ABDCMDL00170201 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170202 | ABDCMDL00170202 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170203 | ABDCMDL00170203 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170204 | ABDCMDL00170204 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170205 | ABDCMDL00170205 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170207 | ABDCMDL00170207 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170208 | ABDCMDL00170208 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170210 | ABDCMDL00170210 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170211 | ABDCMDL00170211 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170212 | ABDCMDL00170212 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170213 | ABDCMDL00170213 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170214 | ABDCMDL00170214 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170215 | ABDCMDL00170215 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170216 | ABDCMDL00170216 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170217 | ABDCMDL00170217 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170218 | ABDCMDL00170218 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170219 | ABDCMDL00170219 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170220 | ABDCMDL00170220 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170222 | ABDCMDL00170222 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170223 | ABDCMDL00170223 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170225 | ABDCMDL00170225 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170226 | ABDCMDL00170226 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170227 | ABDCMDL00170227 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170228 | ABDCMDL00170228 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170229 | ABDCMDL00170229 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170230 | ABDCMDL00170230 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170231 | ABDCMDL00170231 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170232 | ABDCMDL00170232 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170233 | ABDCMDL00170233 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170234 | ABDCMDL00170234 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170235 | ABDCMDL00170235 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170237 | ABDCMDL00170237 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170238 | ABDCMDL00170238 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170240 | ABDCMDL00170240 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170241 | ABDCMDL00170241 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170242 | ABDCMDL00170242 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170243 | ABDCMDL00170243 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170244 | ABDCMDL00170244 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170245 | ABDCMDL00170245 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170246 | ABDCMDL00170246 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170247 | ABDCMDL00170247 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170248 | ABDCMDL00170248 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170249 | ABDCMDL00170249 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170250 | ABDCMDL00170250 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170251 | ABDCMDL00170251 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170252 | ABDCMDL00170252 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170254 | ABDCMDL00170254 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170255 | ABDCMDL00170255 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170256 | ABDCMDL00170256 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170258 | ABDCMDL00170258 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170259 | ABDCMDL00170259 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170260 | ABDCMDL00170260 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170261 | ABDCMDL00170261 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170262 | ABDCMDL00170262 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170263 | ABDCMDL00170263 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170265 | ABDCMDL00170265 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170266 | ABDCMDL00170266 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170268 | ABDCMDL00170268 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170269 | ABDCMDL00170269 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170270 | ABDCMDL00170270 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170273 | ABDCMDL00170273 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170274 | ABDCMDL00170274 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170275 | ABDCMDL00170275 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170276 | ABDCMDL00170276 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170277 | ABDCMDL00170277 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170278 | ABDCMDL00170278 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170281 | ABDCMDL00170281 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170282 | ABDCMDL00170282 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170284 | ABDCMDL00170284 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170285 | ABDCMDL00170285 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170286 | ABDCMDL00170286 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170302 | ABDCMDL00170302 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170319 | ABDCMDL00170319 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170335 | ABDCMDL00170335 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170353 | ABDCMDL00170353 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170373 | ABDCMDL00170373 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170391 | ABDCMDL00170391 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170410 | ABDCMDL00170410 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170426 | ABDCMDL00170426 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170446 | ABDCMDL00170446 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170465 | ABDCMDL00170465 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170483 | ABDCMDL00170483 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170499 | ABDCMDL00170499 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170537 | ABDCMDL00170537 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170556 | ABDCMDL00170556 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170574 | ABDCMDL00170574 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170609 | ABDCMDL00170609 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170628 | ABDCMDL00170628 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170648 | ABDCMDL00170648 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170668 | ABDCMDL00170668 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170688 | ABDCMDL00170688 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170724 | ABDCMDL00170724 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170741 | ABDCMDL00170741 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170757 | ABDCMDL00170757 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170774 | ABDCMDL00170774 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170790 | ABDCMDL00170790 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170806 | ABDCMDL00170806 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170823 | ABDCMDL00170823 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170841 | ABDCMDL00170841 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170858 | ABDCMDL00170858 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170875 | ABDCMDL00170875 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170893 | ABDCMDL00170893 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170911 | ABDCMDL00170911 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170929 | ABDCMDL00170929 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170948 | ABDCMDL00170948 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170967 | ABDCMDL00170967 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00170985 | ABDCMDL00170985 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171003 | ABDCMDL00171003 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171037 | ABDCMDL00171037 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171057 | ABDCMDL00171057 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171075 | ABDCMDL00171075 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171118 | ABDCMDL00171118 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171123 | ABDCMDL00171123 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171142 | ABDCMDL00171142 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171147 | ABDCMDL00171147 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171160 | ABDCMDL00171160 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171165 | ABDCMDL00171165 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171178 | ABDCMDL00171178 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171184 | ABDCMDL00171184 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171197 | ABDCMDL00171197 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171203 | ABDCMDL00171203 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00171308 | ABDCMDL00171308 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00301354 | ABDCMDL00301354 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00301249 | ABDCMDL00301249 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00301352 | ABDCMDL00301352 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00301353 | ABDCMDL00301353 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00301363 | ABDCMDL00301363 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00360314 | ABDCMDL00360314 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00360315 | ABDCMDL00360315 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00360316 | ABDCMDL00360316 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00360319 | ABDCMDL00360319 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00360320 | ABDCMDL00360320 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00360321 | ABDCMDL00360321 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00360322 | ABDCMDL00360322 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00360323 | ABDCMDL00360323 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL00360324 | ABDCMDL00360324 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310402 | ABDCMDL08310402 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310403 | ABDCMDL08310403 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310404 | ABDCMDL08310404 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310405 | ABDCMDL08310405 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310408 | ABDCMDL08310408 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310409 | ABDCMDL08310409 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310410 | ABDCMDL08310410 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310411 | ABDCMDL08310411 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310412 | ABDCMDL08310412 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310413 | ABDCMDL08310413 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310416 | ABDCMDL08310416 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310417 | ABDCMDL08310417 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310418 | ABDCMDL08310418 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310419 | ABDCMDL08310419 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310420 | ABDCMDL08310420 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310421 | ABDCMDL08310421 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310422 | ABDCMDL08310422 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310423 | ABDCMDL08310423 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310424 | ABDCMDL08310424 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310425 | ABDCMDL08310425 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310426 | ABDCMDL08310426 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310427 | ABDCMDL08310427 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310428 | ABDCMDL08310428 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310429 | ABDCMDL08310429 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310430 | ABDCMDL08310430 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310431 | ABDCMDL08310431 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310433 | ABDCMDL08310433 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310434 | ABDCMDL08310434 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310435 | ABDCMDL08310435 |

AS7523118

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310436 | ABDCMDL08310436 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310437 | ABDCMDL08310437 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310438 | ABDCMDL08310438 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310439 | ABDCMDL08310439 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310440 | ABDCMDL08310440 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310442 | ABDCMDL08310442 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310443 | ABDCMDL08310443 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL08310444 | ABDCMDL08310444 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL01911298 | ABDCMDL01911299 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL01911362 | ABDCMDL01911362 |
| S & F Pharmacy #2 | AS7523118 | ABDCMDL01911481 | ABDCMDL01911481 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| The Medicine Chest | AT2752497 | ABDCMDL00170125 | ABDCMDL00170125 |
| The Medicine Chest | AT2752497 | ABDCMDL00170126 | ABDCMDL00170126 |
| The Medicine Chest | AT2752497 | ABDCMDL00170127 | ABDCMDL00170127 |
| The Medicine Chest | AT2752497 | ABDCMDL00170128 | ABDCMDL00170128 |
| The Medicine Chest | AT2752497 | ABDCMDL00170129 | ABDCMDL00170129 |
| The Medicine Chest | AT2752497 | ABDCMDL00170132 | ABDCMDL00170132 |
| The Medicine Chest | AT2752497 | ABDCMDL00170133 | ABDCMDL00170133 |
| The Medicine Chest | AT2752497 | ABDCMDL00170134 | ABDCMDL00170134 |
| The Medicine Chest | AT2752497 | ABDCMDL00170135 | ABDCMDL00170135 |
| The Medicine Chest | AT2752497 | ABDCMDL00170137 | ABDCMDL00170137 |
| The Medicine Chest | AT2752497 | ABDCMDL00170138 | ABDCMDL00170138 |
| The Medicine Chest | AT2752497 | ABDCMDL00170139 | ABDCMDL00170139 |
| The Medicine Chest | AT2752497 | ABDCMDL00170140 | ABDCMDL00170140 |
| The Medicine Chest | AT2752497 | ABDCMDL00170141 | ABDCMDL00170141 |
| The Medicine Chest | AT2752497 | ABDCMDL00170144 | ABDCMDL00170144 |
| The Medicine Chest | AT2752497 | ABDCMDL00170145 | ABDCMDL00170145 |
| The Medicine Chest | AT2752497 | ABDCMDL00170146 | ABDCMDL00170146 |
| The Medicine Chest | AT2752497 | ABDCMDL00170147 | ABDCMDL00170147 |
| The Medicine Chest | AT2752497 | ABDCMDL00170148 | ABDCMDL00170148 |
| The Medicine Chest | AT2752497 | ABDCMDL00170150 | ABDCMDL00170150 |
| The Medicine Chest | AT2752497 | ABDCMDL00170151 | ABDCMDL00170151 |
| The Medicine Chest | AT2752497 | ABDCMDL00170153 | ABDCMDL00170153 |
| The Medicine Chest | AT2752497 | ABDCMDL00170154 | ABDCMDL00170154 |
| The Medicine Chest | AT2752497 | ABDCMDL00170157 | ABDCMDL00170157 |
| The Medicine Chest | AT2752497 | ABDCMDL00170158 | ABDCMDL00170158 |
| The Medicine Chest | AT2752497 | ABDCMDL00170159 | ABDCMDL00170159 |
| The Medicine Chest | AT2752497 | ABDCMDL00170160 | ABDCMDL00170160 |
| The Medicine Chest | AT2752497 | ABDCMDL00170161 | ABDCMDL00170161 |
| The Medicine Chest | AT2752497 | ABDCMDL00170162 | ABDCMDL00170162 |
| The Medicine Chest | AT2752497 | ABDCMDL00170163 | ABDCMDL00170163 |
| The Medicine Chest | AT2752497 | ABDCMDL00170165 | ABDCMDL00170165 |
| The Medicine Chest | AT2752497 | ABDCMDL00170166 | ABDCMDL00170166 |
| The Medicine Chest | AT2752497 | ABDCMDL00170169 | ABDCMDL00170169 |
| The Medicine Chest | AT2752497 | ABDCMDL00170170 | ABDCMDL00170170 |
| The Medicine Chest | AT2752497 | ABDCMDL00170171 | ABDCMDL00170171 |
| The Medicine Chest | AT2752497 | ABDCMDL00170172 | ABDCMDL00170172 |
| The Medicine Chest | AT2752497 | ABDCMDL00170173 | ABDCMDL00170173 |
| The Medicine Chest | AT2752497 | ABDCMDL00170174 | ABDCMDL00170174 |
| The Medicine Chest | AT2752497 | ABDCMDL00170175 | ABDCMDL00170175 |
| The Medicine Chest | AT2752497 | ABDCMDL00170177 | ABDCMDL00170177 |
| The Medicine Chest | AT2752497 | ABDCMDL00170178 | ABDCMDL00170178 |
| The Medicine Chest | AT2752497 | ABDCMDL00170181 | ABDCMDL00170181 |
| The Medicine Chest | AT2752497 | ABDCMDL00170182 | ABDCMDL00170182 |
| The Medicine Chest | AT2752497 | ABDCMDL00170183 | ABDCMDL00170183 |
| The Medicine Chest | AT2752497 | ABDCMDL00170184 | ABDCMDL00170184 |
| The Medicine Chest | AT2752497 | ABDCMDL00170185 | ABDCMDL00170185 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| The Medicine Chest | AT2752497 | ABDCMDL00170187 | ABDCMDL00170187 |
| The Medicine Chest | AT2752497 | ABDCMDL00170189 | ABDCMDL00170189 |
| The Medicine Chest | AT2752497 | ABDCMDL00170190 | ABDCMDL00170190 |
| The Medicine Chest | AT2752497 | ABDCMDL00170193 | ABDCMDL00170193 |
| The Medicine Chest | AT2752497 | ABDCMDL00170194 | ABDCMDL00170194 |
| The Medicine Chest | AT2752497 | ABDCMDL00170196 | ABDCMDL00170196 |
| The Medicine Chest | AT2752497 | ABDCMDL00170197 | ABDCMDL00170197 |
| The Medicine Chest | AT2752497 | ABDCMDL00170198 | ABDCMDL00170198 |
| The Medicine Chest | AT2752497 | ABDCMDL00170201 | ABDCMDL00170201 |
| The Medicine Chest | AT2752497 | ABDCMDL00170203 | ABDCMDL00170203 |
| The Medicine Chest | AT2752497 | ABDCMDL00170204 | ABDCMDL00170204 |
| The Medicine Chest | AT2752497 | ABDCMDL00170207 | ABDCMDL00170207 |
| The Medicine Chest | AT2752497 | ABDCMDL00170208 | ABDCMDL00170208 |
| The Medicine Chest | AT2752497 | ABDCMDL00170210 | ABDCMDL00170210 |
| The Medicine Chest | AT2752497 | ABDCMDL00170211 | ABDCMDL00170211 |
| The Medicine Chest | AT2752497 | ABDCMDL00170212 | ABDCMDL00170212 |
| The Medicine Chest | AT2752497 | ABDCMDL00170215 | ABDCMDL00170215 |
| The Medicine Chest | AT2752497 | ABDCMDL00170217 | ABDCMDL00170217 |
| The Medicine Chest | AT2752497 | ABDCMDL00170219 | ABDCMDL00170219 |
| The Medicine Chest | AT2752497 | ABDCMDL00170222 | ABDCMDL00170222 |
| The Medicine Chest | AT2752497 | ABDCMDL00170223 | ABDCMDL00170223 |
| The Medicine Chest | AT2752497 | ABDCMDL00170225 | ABDCMDL00170225 |
| The Medicine Chest | AT2752497 | ABDCMDL00170226 | ABDCMDL00170226 |
| The Medicine Chest | AT2752497 | ABDCMDL00170227 | ABDCMDL00170227 |
| The Medicine Chest | AT2752497 | ABDCMDL00170230 | ABDCMDL00170230 |
| The Medicine Chest | AT2752497 | ABDCMDL00170232 | ABDCMDL00170232 |
| The Medicine Chest | AT2752497 | ABDCMDL00170234 | ABDCMDL00170234 |
| The Medicine Chest | AT2752497 | ABDCMDL00170238 | ABDCMDL00170238 |
| The Medicine Chest | AT2752497 | ABDCMDL00170241 | ABDCMDL00170241 |
| The Medicine Chest | AT2752497 | ABDCMDL00170302 | ABDCMDL00170302 |
| The Medicine Chest | AT2752497 | ABDCMDL00170319 | ABDCMDL00170319 |
| The Medicine Chest | AT2752497 | ABDCMDL00170335 | ABDCMDL00170335 |
| The Medicine Chest | AT2752497 | ABDCMDL00170353 | ABDCMDL00170353 |
| The Medicine Chest | AT2752497 | ABDCMDL00170373 | ABDCMDL00170373 |
| The Medicine Chest | AT2752497 | ABDCMDL00170391 | ABDCMDL00170391 |
| The Medicine Chest | AT2752497 | ABDCMDL00170410 | ABDCMDL00170410 |
| The Medicine Chest | AT2752497 | ABDCMDL00170426 | ABDCMDL00170426 |
| The Medicine Chest | AT2752497 | ABDCMDL00170446 | ABDCMDL00170446 |
| The Medicine Chest | AT2752497 | ABDCMDL00170465 | ABDCMDL00170465 |
| The Medicine Chest | AT2752497 | ABDCMDL00170483 | ABDCMDL00170483 |
| The Medicine Chest | AT2752497 | ABDCMDL00170499 | ABDCMDL00170499 |
| The Medicine Chest | AT2752497 | ABDCMDL00170537 | ABDCMDL00170537 |
| The Medicine Chest | AT2752497 | ABDCMDL00170556 | ABDCMDL00170556 |
| The Medicine Chest | AT2752497 | ABDCMDL00170574 | ABDCMDL00170574 |
| The Medicine Chest | AT2752497 | ABDCMDL00170609 | ABDCMDL00170609 |
| The Medicine Chest | AT2752497 | ABDCMDL00170628 | ABDCMDL00170628 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| The Medicine Chest | AT2752497 | ABDCMDL00170648 | ABDCMDL00170648 |
| The Medicine Chest | AT2752497 | ABDCMDL00170668 | ABDCMDL00170668 |
| The Medicine Chest | AT2752497 | ABDCMDL00170688 | ABDCMDL00170688 |
| The Medicine Chest | AT2752497 | ABDCMDL00170724 | ABDCMDL00170724 |
| The Medicine Chest | AT2752497 | ABDCMDL00170741 | ABDCMDL00170741 |
| The Medicine Chest | AT2752497 | ABDCMDL00170757 | ABDCMDL00170757 |
| The Medicine Chest | AT2752497 | ABDCMDL00170774 | ABDCMDL00170774 |
| The Medicine Chest | AT2752497 | ABDCMDL00170790 | ABDCMDL00170790 |
| The Medicine Chest | AT2752497 | ABDCMDL00170806 | ABDCMDL00170806 |
| The Medicine Chest | AT2752497 | ABDCMDL00170823 | ABDCMDL00170823 |
| The Medicine Chest | AT2752497 | ABDCMDL00301352 | ABDCMDL00301352 |
| The Medicine Chest | AT2752497 | ABDCMDL00301353 | ABDCMDL00301353 |
| The Medicine Chest | AT2752497 | ABDCMDL00301354 | ABDCMDL00301354 |
| The Medicine Chest | AT2752497 | ABDCMDL00360314 | ABDCMDL00360314 |
| The Medicine Chest | AT2752497 | ABDCMDL00360315 | ABDCMDL00360315 |
| The Medicine Chest | AT2752497 | ABDCMDL00360316 | ABDCMDL00360316 |
| The Medicine Chest | AT2752497 | ABDCMDL00360317 | ABDCMDL00360317 |
| The Medicine Chest | AT2752497 | ABDCMDL00360319 | ABDCMDL00360319 |
| The Medicine Chest | AT2752497 | ABDCMDL00360320 | ABDCMDL00360320 |
| The Medicine Chest | AT2752497 | ABDCMDL00360322 | ABDCMDL00360322 |
| The Medicine Chest | AT2752497 | ABDCMDL00360323 | ABDCMDL00360323 |
| The Medicine Chest | AT2752497 | ABDCMDL00360324 | ABDCMDL00360324 |
| The Medicine Chest | AT2752497 | ABDCMDL06814764 | ABDCMDL06814764 |
| The Medicine Chest | AT2752497 | ABDCMDL07225383 | ABDCMDL07225388 |
| The Medicine Chest | AT2752497 | ABDCMDL08310402 | ABDCMDL08310402 |
| The Medicine Chest | AT2752497 | ABDCMDL08310403 | ABDCMDL08310403 |
| The Medicine Chest | AT2752497 | ABDCMDL08310404 | ABDCMDL08310404 |
| The Medicine Chest | AT2752497 | ABDCMDL08310405 | ABDCMDL08310405 |
| The Medicine Chest | AT2752497 | ABDCMDL08310408 | ABDCMDL08310408 |
| The Medicine Chest | AT2752497 | ABDCMDL08310409 | ABDCMDL08310409 |
| The Medicine Chest | AT2752497 | ABDCMDL08310410 | ABDCMDL08310410 |
| The Medicine Chest | AT2752497 | ABDCMDL08310411 | ABDCMDL08310411 |
| The Medicine Chest | AT2752497 | ABDCMDL08310412 | ABDCMDL08310412 |
| The Medicine Chest | AT2752497 | ABDCMDL08310413 | ABDCMDL08310413 |
| The Medicine Chest | AT2752497 | ABDCMDL08310414 | ABDCMDL08310414 |
| The Medicine Chest | AT2752497 | ABDCMDL08310416 | ABDCMDL08310416 |
| The Medicine Chest | AT2752497 | ABDCMDL08310417 | ABDCMDL08310417 |
| The Medicine Chest | AT2752497 | ABDCMDL08310419 | ABDCMDL08310419 |
| The Medicine Chest | AT2752497 | ABDCMDL08310420 | ABDCMDL08310420 |
| The Medicine Chest | AT2752497 | ABDCMDL08310421 | ABDCMDL08310421 |
| The Medicine Chest | AT2752497 | ABDCMDL08310422 | ABDCMDL08310422 |
| The Medicine Chest | AT2752497 | ABDCMDL08310423 | ABDCMDL08310423 |
| The Medicine Chest | AT2752497 | ABDCMDL08310424 | ABDCMDL08310424 |
| The Medicine Chest | AT2752497 | ABDCMDL08310425 | ABDCMDL08310425 |
| The Medicine Chest | AT2752497 | ABDCMDL08310426 | ABDCMDL08310426 |
| The Medicine Chest | AT2752497 | ABDCMDL08310427 | ABDCMDL08310427 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| The Medicine Chest | AT2752497 | ABDCMDL08310428 | ABDCMDL08310428 |
| The Medicine Chest | AT2752497 | ABDCMDL08310429 | ABDCMDL08310429 |
| The Medicine Chest | AT2752497 | ABDCMDL08310430 | ABDCMDL08310430 |
| The Medicine Chest | AT2752497 | ABDCMDL08310431 | ABDCMDL08310431 |
| The Medicine Chest | AT2752497 | ABDCMDL08310433 | ABDCMDL08310433 |
| The Medicine Chest | AT2752497 | ABDCMDL08310435 | ABDCMDL08310435 |
| The Medicine Chest | AT2752497 | ABDCMDL08310436 | ABDCMDL08310436 |
| The Medicine Chest | AT2752497 | ABDCMDL08310437 | ABDCMDL08310437 |
| The Medicine Chest | AT2752497 | ABDCMDL08310438 | ABDCMDL08310438 |
| The Medicine Chest | AT2752497 | ABDCMDL08310439 | ABDCMDL08310439 |
| The Medicine Chest | AT2752497 | ABDCMDL08310440 | ABDCMDL08310440 |
| The Medicine Chest | AT2752497 | ABDCMDL08310441 | ABDCMDL08310441 |
| The Medicine Chest | AT2752497 | ABDCMDL08310442 | ABDCMDL08310442 |
| The Medicine Chest | AT2752497 | ABDCMDL08310444 | ABDCMDL08310444 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05412563 | ABDCMDL05412564 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05412565 | ABDCMDL05412586 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05412587 | ABDCMDL05412587 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL06989847 | ABDCMDL06989847 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL06989848 | ABDCMDL06989850 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL07464721 | ABDCMDL07464727 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL07464728 | ABDCMDL07464734 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL07464735 | ABDCMDL07464742 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL06780297 | ABDCMDL06780299 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL06780300 | ABDCMDL06780303 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL06780304 | ABDCMDL06780305 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL06780306 | ABDCMDL06780306 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL07485500 | ABDCMDL07485507 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL07485508 | ABDCMDL07485511 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL07489688 | ABDCMDL07489695 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL07489696 | ABDCMDL07489699 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL06795822 | ABDCMDL06795822 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL06795823 | ABDCMDL06795827 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL06795828 | ABDCMDL06795834 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735389 | ABDCMDL05735389 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735390 | ABDCMDL05735394 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735395 | ABDCMDL05735395 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735401 | ABDCMDL05735404 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735405 | ABDCMDL05735408 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735409 | ABDCMDL05735409 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735410 | ABDCMDL05735410 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735411 | ABDCMDL05735411 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735412 | ABDCMDL05735412 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735413 | ABDCMDL05735413 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735414 | ABDCMDL05735414 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735415 | ABDCMDL05735415 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735416 | ABDCMDL05735416 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735417 | ABDCMDL05735417 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735418 | ABDCMDL05735421 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735422 | ABDCMDL05735425 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735426 | ABDCMDL05735426 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735427 | ABDCMDL05735427 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735428 | ABDCMDL05735428 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735429 | ABDCMDL05735429 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735430 | ABDCMDL05735430 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735431 | ABDCMDL05735431 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735432 | ABDCMDL05735432 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735433 | ABDCMDL05735433 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735434 | ABDCMDL05735434 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735447 | ABDCMDL05735450 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735451 | ABDCMDL05735452 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735453 | ABDCMDL05735456 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735457 | ABDCMDL05735457 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735458 | ABDCMDL05735462 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735463 | ABDCMDL05735464 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735465 | ABDCMDL05735468 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735469 | ABDCMDL05735469 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735470 | ABDCMDL05735470 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735471 | ABDCMDL05735471 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735472 | ABDCMDL05735472 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735473 | ABDCMDL05735473 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735474 | ABDCMDL05735474 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735475 | ABDCMDL05735475 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05735476 | ABDCMDL05735476 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05736028 | ABDCMDL05736028 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05736029 | ABDCMDL05736032 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05736033 | ABDCMDL05736034 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05736035 | ABDCMDL05736038 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05736039 | ABDCMDL05736041 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05736042 | ABDCMDL05736045 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05736046 | ABDCMDL05736047 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05736048 | ABDCMDL05736048 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05736958 | ABDCMDL05736958 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05736959 | ABDCMDL05736963 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05736964 | ABDCMDL05736964 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05737468 | ABDCMDL05737469 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05737470 | ABDCMDL05737473 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05737474 | ABDCMDL05737474 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05737475 | ABDCMDL05737476 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05737477 | ABDCMDL05737480 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05737481 | ABDCMDL05737481 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05737482 | ABDCMDL05737482 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05737483 | ABDCMDL05737487 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05737488 | ABDCMDL05737488 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05559364 | ABDCMDL05559371 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05559372 | ABDCMDL05559375 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL07557031 | ABDCMDL07557038 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL07557039 | ABDCMDL07557042 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL07010267 | ABDCMDL07010272 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05752421 | ABDCMDL05752424 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05752425 | ABDCMDL05752428 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL05752429 | ABDCMDL05752430 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170125 | ABDCMDL00170125 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170137 | ABDCMDL00170137 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170150 | ABDCMDL00170150 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170162 | ABDCMDL00170162 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170174 | ABDCMDL00170174 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170186 | ABDCMDL00170186 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170199 | ABDCMDL00170199 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170200 | ABDCMDL00170200 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170213 | ABDCMDL00170213 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170214 | ABDCMDL00170214 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170228 | ABDCMDL00170228 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170229 | ABDCMDL00170229 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170243 | ABDCMDL00170243 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170244 | ABDCMDL00170244 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170252 | ABDCMDL00170252 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170257 | ABDCMDL00170257 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170266 | ABDCMDL00170266 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170271 | ABDCMDL00170271 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170272 | ABDCMDL00170272 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170282 | ABDCMDL00170282 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170287 | ABDCMDL00170287 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170288 | ABDCMDL00170288 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170297 | ABDCMDL00170297 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170302 | ABDCMDL00170302 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170303 | ABDCMDL00170303 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170304 | ABDCMDL00170304 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170313 | ABDCMDL00170313 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170319 | ABDCMDL00170319 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170320 | ABDCMDL00170320 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170321 | ABDCMDL00170321 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170330 | ABDCMDL00170330 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170335 | ABDCMDL00170335 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170337 | ABDCMDL00170337 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170338 | ABDCMDL00170338 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170353 | ABDCMDL00170353 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170357 | ABDCMDL00170357 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170358 | ABDCMDL00170358 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170373 | ABDCMDL00170373 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170376 | ABDCMDL00170376 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170391 | ABDCMDL00170391 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170394 | ABDCMDL00170394 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170395 | ABDCMDL00170395 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170410 | ABDCMDL00170410 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170411 | ABDCMDL00170411 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170426 | ABDCMDL00170426 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170429 | ABDCMDL00170429 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170430 | ABDCMDL00170430 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170446 | ABDCMDL00170446 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170449 | ABDCMDL00170449 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170450 | ABDCMDL00170450 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170465 | ABDCMDL00170465 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170468 | ABDCMDL00170468 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170469 | ABDCMDL00170469 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170483 | ABDCMDL00170483 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170484 | ABDCMDL00170484 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170499 | ABDCMDL00170499 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170502 | ABDCMDL00170502 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170516 | ABDCMDL00170516 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170520 | ABDCMDL00170520 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170535 | ABDCMDL00170535 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170537 | ABDCMDL00170537 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170540 | ABDCMDL00170540 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170554 | ABDCMDL00170554 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170556 | ABDCMDL00170556 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170559 | ABDCMDL00170559 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170574 | ABDCMDL00170574 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170577 | ABDCMDL00170577 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170591 | ABDCMDL00170591 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170593 | ABDCMDL00170593 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170609 | ABDCMDL00170609 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170612 | ABDCMDL00170612 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170628 | ABDCMDL00170628 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170631 | ABDCMDL00170631 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170645 | ABDCMDL00170645 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170648 | ABDCMDL00170648 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170651 | ABDCMDL00170651 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170665 | ABDCMDL00170665 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170668 | ABDCMDL00170668 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170671 | ABDCMDL00170671 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170685 | ABDCMDL00170685 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170688 | ABDCMDL00170688 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170691 | ABDCMDL00170691 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170708 | ABDCMDL00170708 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170722 | ABDCMDL00170722 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170724 | ABDCMDL00170724 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170725 | ABDCMDL00170725 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170729 | ABDCMDL00170729 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170739 | ABDCMDL00170739 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170741 | ABDCMDL00170741 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170742 | ABDCMDL00170742 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170746 | ABDCMDL00170746 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170757 | ABDCMDL00170757 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170759 | ABDCMDL00170759 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170763 | ABDCMDL00170763 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170774 | ABDCMDL00170774 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170775 | ABDCMDL00170775 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170779 | ABDCMDL00170779 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170790 | ABDCMDL00170790 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170806 | ABDCMDL00170806 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170808 | ABDCMDL00170808 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170812 | ABDCMDL00170812 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170823 | ABDCMDL00170823 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170825 | ABDCMDL00170825 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170841 | ABDCMDL00170841 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170843 | ABDCMDL00170843 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170858 | ABDCMDL00170858 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170860 | ABDCMDL00170860 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170875 | ABDCMDL00170875 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170878 | ABDCMDL00170878 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170893 | ABDCMDL00170893 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170896 | ABDCMDL00170896 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170911 | ABDCMDL00170911 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170914 | ABDCMDL00170914 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170929 | ABDCMDL00170929 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170932 | ABDCMDL00170932 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170948 | ABDCMDL00170948 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170951 | ABDCMDL00170951 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170967 | ABDCMDL00170967 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170970 | ABDCMDL00170970 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170985 | ABDCMDL00170985 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00170988 | ABDCMDL00170988 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171003 | ABDCMDL00171003 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171006 | ABDCMDL00171006 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171022 | ABDCMDL00171022 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171037 | ABDCMDL00171037 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171040 | ABDCMDL00171040 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171057 | ABDCMDL00171057 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171058 | ABDCMDL00171058 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171075 | ABDCMDL00171075 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171086 | ABDCMDL00171086 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171099 | ABDCMDL00171099 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171104 | ABDCMDL00171104 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171105 | ABDCMDL00171105 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171118 | ABDCMDL00171118 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171123 | ABDCMDL00171123 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171124 | ABDCMDL00171124 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171142 | ABDCMDL00171142 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171147 | ABDCMDL00171147 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171148 | ABDCMDL00171148 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171160 | ABDCMDL00171160 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171165 | ABDCMDL00171165 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171166 | ABDCMDL00171166 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171178 | ABDCMDL00171178 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171184 | ABDCMDL00171184 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171185 | ABDCMDL00171185 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171197 | ABDCMDL00171197 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171203 | ABDCMDL00171203 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171204 | ABDCMDL00171204 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171213 | ABDCMDL00171213 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171214 | ABDCMDL00171214 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171215 | ABDCMDL00171215 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171216 | ABDCMDL00171216 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171217 | ABDCMDL00171217 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171219 | ABDCMDL00171219 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171220 | ABDCMDL00171220 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171221 | ABDCMDL00171221 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171225 | ABDCMDL00171225 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171226 | ABDCMDL00171226 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171227 | ABDCMDL00171227 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171228 | ABDCMDL00171228 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171229 | ABDCMDL00171229 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171230 | ABDCMDL00171230 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171232 | ABDCMDL00171232 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171233 | ABDCMDL00171233 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171234 | ABDCMDL00171234 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171235 | ABDCMDL00171235 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171247 | ABDCMDL00171247 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171269 | ABDCMDL00171269 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171302 | ABDCMDL00171302 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171303 | ABDCMDL00171303 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171304 | ABDCMDL00171304 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171305 | ABDCMDL00171305 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171306 | ABDCMDL00171306 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171307 | ABDCMDL00171307 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171308 | ABDCMDL00171308 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171309 | ABDCMDL00171309 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171311 | ABDCMDL00171311 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171312 | ABDCMDL00171312 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171313 | ABDCMDL00171313 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171316 | ABDCMDL00171316 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171319 | ABDCMDL00171319 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171320 | ABDCMDL00171320 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171321 | ABDCMDL00171321 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171322 | ABDCMDL00171322 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171324 | ABDCMDL00171324 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171325 | ABDCMDL00171325 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171326 | ABDCMDL00171326 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171327 | ABDCMDL00171327 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171328 | ABDCMDL00171328 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171329 | ABDCMDL00171329 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171330 | ABDCMDL00171330 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171331 | ABDCMDL00171331 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171332 | ABDCMDL00171332 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171333 | ABDCMDL00171333 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171334 | ABDCMDL00171334 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171335 | ABDCMDL00171335 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171336 | ABDCMDL00171336 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171337 | ABDCMDL00171337 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171341 | ABDCMDL00171341 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171342 | ABDCMDL00171342 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171343 | ABDCMDL00171343 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171344 | ABDCMDL00171344 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171345 | ABDCMDL00171345 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171346 | ABDCMDL00171346 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171348 | ABDCMDL00171348 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171349 | ABDCMDL00171349 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171350 | ABDCMDL00171350 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171351 | ABDCMDL00171351 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171352 | ABDCMDL00171352 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171353 | ABDCMDL00171353 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171355 | ABDCMDL00171355 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171356 | ABDCMDL00171356 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171357 | ABDCMDL00171357 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171358 | ABDCMDL00171358 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171362 | ABDCMDL00171362 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171364 | ABDCMDL00171364 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171365 | ABDCMDL00171365 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171366 | ABDCMDL00171366 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171367 | ABDCMDL00171367 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171368 | ABDCMDL00171368 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171369 | ABDCMDL00171369 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171370 | ABDCMDL00171370 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171371 | ABDCMDL00171371 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171372 | ABDCMDL00171372 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171373 | ABDCMDL00171373 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171374 | ABDCMDL00171374 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171376 | ABDCMDL00171376 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171377 | ABDCMDL00171377 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171379 | ABDCMDL00171379 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171380 | ABDCMDL00171380 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171381 | ABDCMDL00171381 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171383 | ABDCMDL00171383 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171384 | ABDCMDL00171384 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171385 | ABDCMDL00171385 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171386 | ABDCMDL00171386 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171388 | ABDCMDL00171388 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171391 | ABDCMDL00171391 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171392 | ABDCMDL00171392 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171393 | ABDCMDL00171393 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171394 | ABDCMDL00171394 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171395 | ABDCMDL00171395 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171396 | ABDCMDL00171396 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171397 | ABDCMDL00171397 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171398 | ABDCMDL00171398 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171401 | ABDCMDL00171401 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171402 | ABDCMDL00171402 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171403 | ABDCMDL00171403 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171410 | ABDCMDL00171410 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171411 | ABDCMDL00171411 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171412 | ABDCMDL00171412 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171413 | ABDCMDL00171413 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171414 | ABDCMDL00171414 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171416 | ABDCMDL00171416 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171417 | ABDCMDL00171417 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171418 | ABDCMDL00171418 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171420 | ABDCMDL00171420 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171422 | ABDCMDL00171422 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171423 | ABDCMDL00171423 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171424 | ABDCMDL00171424 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171425 | ABDCMDL00171425 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00171426 | ABDCMDL00171426 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00301994 | ABDCMDL00301994 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00301993 | ABDCMDL00301993 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00301995 | ABDCMDL00301995 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00301996 | ABDCMDL00301996 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00301997 | ABDCMDL00301997 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00302158 | ABDCMDL00302158 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00302111 | ABDCMDL00302111 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00301990 | ABDCMDL00301990 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00302035 | ABDCMDL00302035 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00301992 | ABDCMDL00301992 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00302024 | ABDCMDL00302024 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00302019 | ABDCMDL00302019 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00301352 | ABDCMDL00301352 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL00301353 | ABDCMDL00301353 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL08310333 | ABDCMDL08310338 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL08310339 | ABDCMDL08310342 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL08310343 | ABDCMDL08310343 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL08310344 | ABDCMDL08310344 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL08310472 | ABDCMDL08310473 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL08310447 | ABDCMDL08310448 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL08310417 | ABDCMDL08310417 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL08310426 | ABDCMDL08310426 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL08310438 | ABDCMDL08310438 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910761 | ABDCMDL01910766 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910767 | ABDCMDL01910767 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910773 | ABDCMDL01910790 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910829 | ABDCMDL01910829 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910742 | ABDCMDL01910744 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910745 | ABDCMDL01910746 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910747 | ABDCMDL01910747 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910748 | ABDCMDL01910748 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910749 | ABDCMDL01910749 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910750 | ABDCMDL01910750 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910751 | ABDCMDL01910751 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910752 | ABDCMDL01910752 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910753 | ABDCMDL01910753 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910754 | ABDCMDL01910754 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910755 | ABDCMDL01910758 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910759 | ABDCMDL01910760 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910768 | ABDCMDL01910771 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910772 | ABDCMDL01910772 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910791 | ABDCMDL01910791 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910792 | ABDCMDL01910809 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910810 | ABDCMDL01910814 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910815 | ABDCMDL01910815 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910816 | ABDCMDL01910816 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910817 | ABDCMDL01910817 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910818 | ABDCMDL01910818 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910819 | ABDCMDL01910819 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910820 | ABDCMDL01910820 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910821 | ABDCMDL01910821 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910822 | ABDCMDL01910822 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910823 | ABDCMDL01910826 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910827 | ABDCMDL01910828 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910830 | ABDCMDL01910835 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910836 | ABDCMDL01910836 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01910837 | ABDCMDL01910840 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01911066 | ABDCMDL01911066 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01911067 | ABDCMDL01911080 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01911081 | ABDCMDL01911093 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01911094 | ABDCMDL01911095 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01911351 | ABDCMDL01911351 |
| Cabell Huntington Outpatient Pharmacy | BC3917436 | ABDCMDL01911479 | ABDCMDL01911479 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170724 | ABDCMDL00170724 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170741 | ABDCMDL00170741 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170757 | ABDCMDL00170757 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170774 | ABDCMDL00170774 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170775 | ABDCMDL00170775 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170790 | ABDCMDL00170790 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170791 | ABDCMDL00170791 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170792 | ABDCMDL00170792 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170793 | ABDCMDL00170793 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170795 | ABDCMDL00170795 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170798 | ABDCMDL00170798 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170800 | ABDCMDL00170800 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170806 | ABDCMDL00170806 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170807 | ABDCMDL00170807 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170808 | ABDCMDL00170808 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170809 | ABDCMDL00170809 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170810 | ABDCMDL00170810 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170812 | ABDCMDL00170812 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170814 | ABDCMDL00170814 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170815 | ABDCMDL00170815 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170817 | ABDCMDL00170817 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170821 | ABDCMDL00170821 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170823 | ABDCMDL00170823 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170824 | ABDCMDL00170824 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170825 | ABDCMDL00170825 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170826 | ABDCMDL00170826 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170827 | ABDCMDL00170827 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170829 | ABDCMDL00170829 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170831 | ABDCMDL00170831 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170832 | ABDCMDL00170832 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170835 | ABDCMDL00170835 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170839 | ABDCMDL00170839 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170841 | ABDCMDL00170841 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170842 | ABDCMDL00170842 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170843 | ABDCMDL00170843 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170844 | ABDCMDL00170844 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170845 | ABDCMDL00170845 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170847 | ABDCMDL00170847 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170849 | ABDCMDL00170849 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170850 | ABDCMDL00170850 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170852 | ABDCMDL00170852 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170856 | ABDCMDL00170856 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170858 | ABDCMDL00170858 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170859 | ABDCMDL00170859 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170860 | ABDCMDL00170860 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170861 | ABDCMDL00170861 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170862 | ABDCMDL00170862 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170864 | ABDCMDL00170864 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170865 | ABDCMDL00170865 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170866 | ABDCMDL00170866 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170867 | ABDCMDL00170867 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170869 | ABDCMDL00170869 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170873 | ABDCMDL00170873 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170875 | ABDCMDL00170875 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170877 | ABDCMDL00170877 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170878 | ABDCMDL00170878 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170879 | ABDCMDL00170879 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170880 | ABDCMDL00170880 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170882 | ABDCMDL00170882 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170883 | ABDCMDL00170883 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170884 | ABDCMDL00170884 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170885 | ABDCMDL00170885 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170887 | ABDCMDL00170887 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170891 | ABDCMDL00170891 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170893 | ABDCMDL00170893 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170895 | ABDCMDL00170895 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170896 | ABDCMDL00170896 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170897 | ABDCMDL00170897 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170898 | ABDCMDL00170898 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170900 | ABDCMDL00170900 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170901 | ABDCMDL00170901 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170902 | ABDCMDL00170902 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170903 | ABDCMDL00170903 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170905 | ABDCMDL00170905 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170909 | ABDCMDL00170909 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170910 | ABDCMDL00170910 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170911 | ABDCMDL00170911 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170913 | ABDCMDL00170913 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170914 | ABDCMDL00170914 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170915 | ABDCMDL00170915 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170916 | ABDCMDL00170916 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170918 | ABDCMDL00170918 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170919 | ABDCMDL00170919 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170920 | ABDCMDL00170920 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170921 | ABDCMDL00170921 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170923 | ABDCMDL00170923 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170927 | ABDCMDL00170927 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170928 | ABDCMDL00170928 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170929 | ABDCMDL00170929 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170931 | ABDCMDL00170931 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170932 | ABDCMDL00170932 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170933 | ABDCMDL00170933 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170934 | ABDCMDL00170934 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170936 | ABDCMDL00170936 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170937 | ABDCMDL00170937 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170938 | ABDCMDL00170938 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170940 | ABDCMDL00170940 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170942 | ABDCMDL00170942 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170947 | ABDCMDL00170947 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170948 | ABDCMDL00170948 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170950 | ABDCMDL00170950 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170951 | ABDCMDL00170951 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170952 | ABDCMDL00170952 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170953 | ABDCMDL00170953 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170955 | ABDCMDL00170955 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170956 | ABDCMDL00170956 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170957 | ABDCMDL00170957 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170958 | ABDCMDL00170958 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170960 | ABDCMDL00170960 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170964 | ABDCMDL00170964 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170965 | ABDCMDL00170965 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170967 | ABDCMDL00170967 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170969 | ABDCMDL00170969 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170970 | ABDCMDL00170970 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170971 | ABDCMDL00170971 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170972 | ABDCMDL00170972 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170974 | ABDCMDL00170974 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170975 | ABDCMDL00170975 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170976 | ABDCMDL00170976 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170977 | ABDCMDL00170977 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170979 | ABDCMDL00170979 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170983 | ABDCMDL00170983 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170984 | ABDCMDL00170984 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170985 | ABDCMDL00170985 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170987 | ABDCMDL00170987 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170988 | ABDCMDL00170988 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170989 | ABDCMDL00170989 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170990 | ABDCMDL00170990 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170992 | ABDCMDL00170992 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170993 | ABDCMDL00170993 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170994 | ABDCMDL00170994 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00170997 | ABDCMDL00170997 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171001 | ABDCMDL00171001 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171002 | ABDCMDL00171002 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171003 | ABDCMDL00171003 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171005 | ABDCMDL00171005 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171006 | ABDCMDL00171006 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171007 | ABDCMDL00171007 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171008 | ABDCMDL00171008 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171010 | ABDCMDL00171010 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171011 | ABDCMDL00171011 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171012 | ABDCMDL00171012 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171013 | ABDCMDL00171013 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171015 | ABDCMDL00171015 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171019 | ABDCMDL00171019 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171020 | ABDCMDL00171020 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171021 | ABDCMDL00171021 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171022 | ABDCMDL00171022 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171023 | ABDCMDL00171023 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171024 | ABDCMDL00171024 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171026 | ABDCMDL00171026 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171027 | ABDCMDL00171027 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171028 | ABDCMDL00171028 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171029 | ABDCMDL00171029 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171031 | ABDCMDL00171031 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171035 | ABDCMDL00171035 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171036 | ABDCMDL00171036 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171037 | ABDCMDL00171037 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171039 | ABDCMDL00171039 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171040 | ABDCMDL00171040 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171041 | ABDCMDL00171041 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171042 | ABDCMDL00171042 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171046 | ABDCMDL00171046 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171048 | ABDCMDL00171048 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171049 | ABDCMDL00171049 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171051 | ABDCMDL00171051 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171055 | ABDCMDL00171055 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171056 | ABDCMDL00171056 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171057 | ABDCMDL00171057 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171058 | ABDCMDL00171058 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171059 | ABDCMDL00171059 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171060 | ABDCMDL00171060 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171064 | ABDCMDL00171064 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171066 | ABDCMDL00171066 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171067 | ABDCMDL00171067 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171069 | ABDCMDL00171069 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171073 | ABDCMDL00171073 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171074 | ABDCMDL00171074 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171075 | ABDCMDL00171075 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171076 | ABDCMDL00171076 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171077 | ABDCMDL00171077 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171081 | ABDCMDL00171081 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171083 | ABDCMDL00171083 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171084 | ABDCMDL00171084 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171086 | ABDCMDL00171086 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171089 | ABDCMDL00171089 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171093 | ABDCMDL00171093 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171094 | ABDCMDL00171094 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171095 | ABDCMDL00171095 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171096 | ABDCMDL00171096 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171098 | ABDCMDL00171098 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171099 | ABDCMDL00171099 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171100 | ABDCMDL00171100 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171102 | ABDCMDL00171102 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171103 | ABDCMDL00171103 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171104 | ABDCMDL00171104 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171105 | ABDCMDL00171105 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171108 | ABDCMDL00171108 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171112 | ABDCMDL00171112 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171113 | ABDCMDL00171113 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171114 | ABDCMDL00171114 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171115 | ABDCMDL00171115 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171117 | ABDCMDL00171117 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171118 | ABDCMDL00171118 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171119 | ABDCMDL00171119 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171121 | ABDCMDL00171121 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171122 | ABDCMDL00171122 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171123 | ABDCMDL00171123 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171124 | ABDCMDL00171124 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171127 | ABDCMDL00171127 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171131 | ABDCMDL00171131 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171132 | ABDCMDL00171132 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171133 | ABDCMDL00171133 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171134 | ABDCMDL00171134 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171135 | ABDCMDL00171135 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171137 | ABDCMDL00171137 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171138 | ABDCMDL00171138 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171139 | ABDCMDL00171139 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171141 | ABDCMDL00171141 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171142 | ABDCMDL00171142 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171143 | ABDCMDL00171143 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171144 | ABDCMDL00171144 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171145 | ABDCMDL00171145 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171146 | ABDCMDL00171146 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171147 | ABDCMDL00171147 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171148 | ABDCMDL00171148 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171151 | ABDCMDL00171151 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171155 | ABDCMDL00171155 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171156 | ABDCMDL00171156 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171157 | ABDCMDL00171157 |

BC9465990

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171158 | ABDCMDL00171158 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171159 | ABDCMDL00171159 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171160 | ABDCMDL00171160 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171161 | ABDCMDL00171161 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171162 | ABDCMDL00171162 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171163 | ABDCMDL00171163 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171164 | ABDCMDL00171164 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171165 | ABDCMDL00171165 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171166 | ABDCMDL00171166 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171169 | ABDCMDL00171169 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171173 | ABDCMDL00171173 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171174 | ABDCMDL00171174 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171175 | ABDCMDL00171175 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171176 | ABDCMDL00171176 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171177 | ABDCMDL00171177 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171178 | ABDCMDL00171178 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171179 | ABDCMDL00171179 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171180 | ABDCMDL00171180 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171181 | ABDCMDL00171181 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171184 | ABDCMDL00171184 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171185 | ABDCMDL00171185 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171186 | ABDCMDL00171186 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171188 | ABDCMDL00171188 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171192 | ABDCMDL00171192 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171193 | ABDCMDL00171193 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171194 | ABDCMDL00171194 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171195 | ABDCMDL00171195 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171196 | ABDCMDL00171196 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171197 | ABDCMDL00171197 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171198 | ABDCMDL00171198 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171199 | ABDCMDL00171199 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171200 | ABDCMDL00171200 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171202 | ABDCMDL00171202 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171203 | ABDCMDL00171203 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171204 | ABDCMDL00171204 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171207 | ABDCMDL00171207 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171211 | ABDCMDL00171211 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171212 | ABDCMDL00171212 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171213 | ABDCMDL00171213 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171215 | ABDCMDL00171215 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171219 | ABDCMDL00171219 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171220 | ABDCMDL00171220 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171221 | ABDCMDL00171221 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171225 | ABDCMDL00171225 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171226 | ABDCMDL00171226 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171227 | ABDCMDL00171227 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171229 | ABDCMDL00171229 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171234 | ABDCMDL00171234 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171235 | ABDCMDL00171235 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171236 | ABDCMDL00171236 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171238 | ABDCMDL00171238 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171242 | ABDCMDL00171242 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171243 | ABDCMDL00171243 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171244 | ABDCMDL00171244 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171246 | ABDCMDL00171246 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171247 | ABDCMDL00171247 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171248 | ABDCMDL00171248 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171250 | ABDCMDL00171250 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171255 | ABDCMDL00171255 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171256 | ABDCMDL00171256 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171257 | ABDCMDL00171257 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171259 | ABDCMDL00171259 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171261 | ABDCMDL00171261 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171262 | ABDCMDL00171262 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171264 | ABDCMDL00171264 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171265 | ABDCMDL00171265 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171268 | ABDCMDL00171268 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171269 | ABDCMDL00171269 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171271 | ABDCMDL00171271 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171273 | ABDCMDL00171273 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171278 | ABDCMDL00171278 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171279 | ABDCMDL00171279 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171280 | ABDCMDL00171280 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171282 | ABDCMDL00171282 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171284 | ABDCMDL00171284 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171287 | ABDCMDL00171287 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171288 | ABDCMDL00171288 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171289 | ABDCMDL00171289 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171291 | ABDCMDL00171291 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171292 | ABDCMDL00171292 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171293 | ABDCMDL00171293 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171295 | ABDCMDL00171295 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171300 | ABDCMDL00171300 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171301 | ABDCMDL00171301 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171302 | ABDCMDL00171302 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171304 | ABDCMDL00171304 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171306 | ABDCMDL00171306 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171308 | ABDCMDL00171308 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171309 | ABDCMDL00171309 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171311 | ABDCMDL00171311 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171312 | ABDCMDL00171312 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171313 | ABDCMDL00171313 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171316 | ABDCMDL00171316 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171318 | ABDCMDL00171318 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171319 | ABDCMDL00171319 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171321 | ABDCMDL00171321 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171326 | ABDCMDL00171326 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171327 | ABDCMDL00171327 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171328 | ABDCMDL00171328 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171330 | ABDCMDL00171330 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171332 | ABDCMDL00171332 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171334 | ABDCMDL00171334 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171336 | ABDCMDL00171336 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171337 | ABDCMDL00171337 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171341 | ABDCMDL00171341 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171342 | ABDCMDL00171342 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171343 | ABDCMDL00171343 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171345 | ABDCMDL00171345 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171348 | ABDCMDL00171348 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171349 | ABDCMDL00171349 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171350 | ABDCMDL00171350 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171352 | ABDCMDL00171352 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171354 | ABDCMDL00171354 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171356 | ABDCMDL00171356 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171358 | ABDCMDL00171358 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171362 | ABDCMDL00171362 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171364 | ABDCMDL00171364 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171365 | ABDCMDL00171365 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171367 | ABDCMDL00171367 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171369 | ABDCMDL00171369 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171370 | ABDCMDL00171370 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171373 | ABDCMDL00171373 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171375 | ABDCMDL00171375 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171377 | ABDCMDL00171377 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171379 | ABDCMDL00171379 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171380 | ABDCMDL00171380 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171383 | ABDCMDL00171383 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171384 | ABDCMDL00171384 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171385 | ABDCMDL00171385 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171387 | ABDCMDL00171387 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171391 | ABDCMDL00171391 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171393 | ABDCMDL00171393 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171394 | ABDCMDL00171394 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171395 | ABDCMDL00171395 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171397 | ABDCMDL00171397 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171399 | ABDCMDL00171399 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171402 | ABDCMDL00171402 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171409 | ABDCMDL00171409 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171410 | ABDCMDL00171410 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171411 | ABDCMDL00171411 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171413 | ABDCMDL00171413 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171416 | ABDCMDL00171416 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171417 | ABDCMDL00171417 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171418 | ABDCMDL00171418 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171419 | ABDCMDL00171419 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171420 | ABDCMDL00171420 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171422 | ABDCMDL00171422 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171423 | ABDCMDL00171423 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171425 | ABDCMDL00171425 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171426 | ABDCMDL00171426 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171427 | ABDCMDL00171427 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171429 | ABDCMDL00171429 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171431 | ABDCMDL00171431 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171433 | ABDCMDL00171433 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171436 | ABDCMDL00171436 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171437 | ABDCMDL00171437 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171438 | ABDCMDL00171438 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171440 | ABDCMDL00171440 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171442 | ABDCMDL00171442 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171443 | ABDCMDL00171443 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171444 | ABDCMDL00171444 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171446 | ABDCMDL00171446 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171448 | ABDCMDL00171448 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171450 | ABDCMDL00171450 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171452 | ABDCMDL00171452 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171456 | ABDCMDL00171456 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171457 | ABDCMDL00171457 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171458 | ABDCMDL00171458 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171459 | ABDCMDL00171459 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171460 | ABDCMDL00171460 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171463 | ABDCMDL00171463 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171464 | ABDCMDL00171464 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171465 | ABDCMDL00171465 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171466 | ABDCMDL00171466 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171467 | ABDCMDL00171467 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171469 | ABDCMDL00171469 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171474 | ABDCMDL00171474 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171475 | ABDCMDL00171475 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171480 | ABDCMDL00171480 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171481 | ABDCMDL00171481 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171482 | ABDCMDL00171482 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171483 | ABDCMDL00171483 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171484 | ABDCMDL00171484 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171488 | ABDCMDL00171488 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171489 | ABDCMDL00171489 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171490 | ABDCMDL00171490 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171491 | ABDCMDL00171491 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171493 | ABDCMDL00171493 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171498 | ABDCMDL00171498 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171499 | ABDCMDL00171499 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171503 | ABDCMDL00171503 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171504 | ABDCMDL00171504 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171505 | ABDCMDL00171505 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171506 | ABDCMDL00171506 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171507 | ABDCMDL00171507 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171510 | ABDCMDL00171510 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171511 | ABDCMDL00171511 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171512 | ABDCMDL00171512 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171518 | ABDCMDL00171518 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171521 | ABDCMDL00171521 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171522 | ABDCMDL00171522 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171523 | ABDCMDL00171523 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171524 | ABDCMDL00171524 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171525 | ABDCMDL00171525 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171529 | ABDCMDL00171529 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171530 | ABDCMDL00171530 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171531 | ABDCMDL00171531 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171535 | ABDCMDL00171535 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171536 | ABDCMDL00171536 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171539 | ABDCMDL00171539 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171540 | ABDCMDL00171540 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171541 | ABDCMDL00171541 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171542 | ABDCMDL00171542 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171544 | ABDCMDL00171544 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171545 | ABDCMDL00171545 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171546 | ABDCMDL00171546 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171547 | ABDCMDL00171547 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171549 | ABDCMDL00171549 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171554 | ABDCMDL00171554 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171555 | ABDCMDL00171555 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171559 | ABDCMDL00171559 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171560 | ABDCMDL00171560 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171561 | ABDCMDL00171561 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171562 | ABDCMDL00171562 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171563 | ABDCMDL00171563 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171567 | ABDCMDL00171567 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171568 | ABDCMDL00171568 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171569 | ABDCMDL00171569 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171570 | ABDCMDL00171570 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171572 | ABDCMDL00171572 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171577 | ABDCMDL00171577 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171578 | ABDCMDL00171578 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171579 | ABDCMDL00171579 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171580 | ABDCMDL00171580 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171581 | ABDCMDL00171581 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171582 | ABDCMDL00171582 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171583 | ABDCMDL00171583 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171584 | ABDCMDL00171584 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171589 | ABDCMDL00171589 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171590 | ABDCMDL00171590 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171591 | ABDCMDL00171591 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171592 | ABDCMDL00171592 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171598 | ABDCMDL00171598 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171599 | ABDCMDL00171599 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171604 | ABDCMDL00171604 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171605 | ABDCMDL00171605 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171606 | ABDCMDL00171606 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171607 | ABDCMDL00171607 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171608 | ABDCMDL00171608 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171612 | ABDCMDL00171612 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171613 | ABDCMDL00171613 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171614 | ABDCMDL00171614 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171615 | ABDCMDL00171615 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171620 | ABDCMDL00171620 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171621 | ABDCMDL00171621 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171625 | ABDCMDL00171625 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171626 | ABDCMDL00171626 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171627 | ABDCMDL00171627 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171628 | ABDCMDL00171628 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171629 | ABDCMDL00171629 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171632 | ABDCMDL00171632 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171633 | ABDCMDL00171633 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171634 | ABDCMDL00171634 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171635 | ABDCMDL00171635 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171636 | ABDCMDL00171636 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171640 | ABDCMDL00171640 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171641 | ABDCMDL00171641 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171643 | ABDCMDL00171643 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171644 | ABDCMDL00171644 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171645 | ABDCMDL00171645 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171646 | ABDCMDL00171646 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171647 | ABDCMDL00171647 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171648 | ABDCMDL00171648 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171649 | ABDCMDL00171649 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171650 | ABDCMDL00171650 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171652 | ABDCMDL00171652 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171656 | ABDCMDL00171656 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171658 | ABDCMDL00171658 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171659 | ABDCMDL00171659 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171661 | ABDCMDL00171661 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171662 | ABDCMDL00171662 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171663 | ABDCMDL00171663 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171664 | ABDCMDL00171664 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171665 | ABDCMDL00171665 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171667 | ABDCMDL00171667 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171668 | ABDCMDL00171668 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171669 | ABDCMDL00171669 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171670 | ABDCMDL00171670 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171673 | ABDCMDL00171673 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171675 | ABDCMDL00171675 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171676 | ABDCMDL00171676 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171680 | ABDCMDL00171680 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171681 | ABDCMDL00171681 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171682 | ABDCMDL00171682 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171683 | ABDCMDL00171683 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171684 | ABDCMDL00171684 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171685 | ABDCMDL00171685 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171686 | ABDCMDL00171686 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171687 | ABDCMDL00171687 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171688 | ABDCMDL00171688 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171689 | ABDCMDL00171689 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171690 | ABDCMDL00171690 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171692 | ABDCMDL00171692 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171694 | ABDCMDL00171694 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171695 | ABDCMDL00171695 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171697 | ABDCMDL00171697 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171698 | ABDCMDL00171698 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171699 | ABDCMDL00171699 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171700 | ABDCMDL00171700 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171701 | ABDCMDL00171701 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171703 | ABDCMDL00171703 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171704 | ABDCMDL00171704 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171705 | ABDCMDL00171705 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171706 | ABDCMDL00171706 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171707 | ABDCMDL00171707 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171709 | ABDCMDL00171709 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171711 | ABDCMDL00171711 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171712 | ABDCMDL00171712 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171714 | ABDCMDL00171714 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171715 | ABDCMDL00171715 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171716 | ABDCMDL00171716 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171717 | ABDCMDL00171717 |

BC9465990

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171718 | ABDCMDL00171718 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171719 | ABDCMDL00171719 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171720 | ABDCMDL00171720 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171721 | ABDCMDL00171721 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171722 | ABDCMDL00171722 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171723 | ABDCMDL00171723 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171725 | ABDCMDL00171725 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171727 | ABDCMDL00171727 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171728 | ABDCMDL00171728 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171729 | ABDCMDL00171729 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171734 | ABDCMDL00171734 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171735 | ABDCMDL00171735 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171736 | ABDCMDL00171736 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171737 | ABDCMDL00171737 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171738 | ABDCMDL00171738 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171741 | ABDCMDL00171741 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171742 | ABDCMDL00171742 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171743 | ABDCMDL00171743 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171745 | ABDCMDL00171745 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171746 | ABDCMDL00171746 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171748 | ABDCMDL00171748 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171750 | ABDCMDL00171750 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171751 | ABDCMDL00171751 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171755 | ABDCMDL00171755 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171756 | ABDCMDL00171756 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171757 | ABDCMDL00171757 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171758 | ABDCMDL00171758 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171759 | ABDCMDL00171759 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171761 | ABDCMDL00171761 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171762 | ABDCMDL00171762 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171763 | ABDCMDL00171763 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171765 | ABDCMDL00171765 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171767 | ABDCMDL00171767 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171768 | ABDCMDL00171768 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171771 | ABDCMDL00171771 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171772 | ABDCMDL00171772 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171773 | ABDCMDL00171773 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171774 | ABDCMDL00171774 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171775 | ABDCMDL00171775 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171778 | ABDCMDL00171778 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171780 | ABDCMDL00171780 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171781 | ABDCMDL00171781 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171783 | ABDCMDL00171783 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171785 | ABDCMDL00171785 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171787 | ABDCMDL00171787 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171790 | ABDCMDL00171790 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171791 | ABDCMDL00171791 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171792 | ABDCMDL00171792 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171793 | ABDCMDL00171793 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171794 | ABDCMDL00171794 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171797 | ABDCMDL00171797 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171799 | ABDCMDL00171799 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171802 | ABDCMDL00171802 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171804 | ABDCMDL00171804 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171809 | ABDCMDL00171809 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171810 | ABDCMDL00171810 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171811 | ABDCMDL00171811 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171812 | ABDCMDL00171812 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171816 | ABDCMDL00171816 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171817 | ABDCMDL00171817 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171820 | ABDCMDL00171820 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171827 | ABDCMDL00171827 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171828 | ABDCMDL00171828 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171829 | ABDCMDL00171829 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171830 | ABDCMDL00171830 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171831 | ABDCMDL00171831 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171833 | ABDCMDL00171833 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171834 | ABDCMDL00171834 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171835 | ABDCMDL00171835 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171838 | ABDCMDL00171838 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171844 | ABDCMDL00171844 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171845 | ABDCMDL00171845 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171846 | ABDCMDL00171846 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171848 | ABDCMDL00171848 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171850 | ABDCMDL00171850 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171851 | ABDCMDL00171851 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171852 | ABDCMDL00171852 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171855 | ABDCMDL00171855 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171860 | ABDCMDL00171860 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171861 | ABDCMDL00171861 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171862 | ABDCMDL00171862 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171864 | ABDCMDL00171864 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171865 | ABDCMDL00171865 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171866 | ABDCMDL00171866 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171867 | ABDCMDL00171867 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171870 | ABDCMDL00171870 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171878 | ABDCMDL00171878 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171879 | ABDCMDL00171879 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171881 | ABDCMDL00171881 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171882 | ABDCMDL00171882 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171883 | ABDCMDL00171883 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171884 | ABDCMDL00171884 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171889 | ABDCMDL00171889 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171890 | ABDCMDL00171890 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171891 | ABDCMDL00171891 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171892 | ABDCMDL00171892 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171893 | ABDCMDL00171893 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171896 | ABDCMDL00171896 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171897 | ABDCMDL00171897 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171898 | ABDCMDL00171898 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171899 | ABDCMDL00171899 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171909 | ABDCMDL00171909 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171911 | ABDCMDL00171911 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171912 | ABDCMDL00171912 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171913 | ABDCMDL00171913 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171914 | ABDCMDL00171914 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171915 | ABDCMDL00171915 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171916 | ABDCMDL00171916 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171925 | ABDCMDL00171925 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171927 | ABDCMDL00171927 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171928 | ABDCMDL00171928 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171929 | ABDCMDL00171929 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171930 | ABDCMDL00171930 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171931 | ABDCMDL00171931 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171939 | ABDCMDL00171939 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171941 | ABDCMDL00171941 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171942 | ABDCMDL00171942 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171943 | ABDCMDL00171943 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171945 | ABDCMDL00171945 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171948 | ABDCMDL00171948 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171949 | ABDCMDL00171949 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171950 | ABDCMDL00171950 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171952 | ABDCMDL00171952 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171959 | ABDCMDL00171959 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171960 | ABDCMDL00171960 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171963 | ABDCMDL00171963 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171966 | ABDCMDL00171966 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171967 | ABDCMDL00171967 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171968 | ABDCMDL00171968 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171970 | ABDCMDL00171970 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171975 | ABDCMDL00171975 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171976 | ABDCMDL00171976 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171981 | ABDCMDL00171981 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171982 | ABDCMDL00171982 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171983 | ABDCMDL00171983 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171985 | ABDCMDL00171985 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171991 | ABDCMDL00171991 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171992 | ABDCMDL00171992 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171997 | ABDCMDL00171997 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171998 | ABDCMDL00171998 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00171999 | ABDCMDL00171999 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00172001 | ABDCMDL00172001 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00172004 | ABDCMDL00172004 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00172005 | ABDCMDL00172005 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00172007 | ABDCMDL00172007 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00172010 | ABDCMDL00172010 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00172011 | ABDCMDL00172011 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00172012 | ABDCMDL00172012 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00172014 | ABDCMDL00172014 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00172018 | ABDCMDL00172018 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00172019 | ABDCMDL00172019 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301833 | ABDCMDL00301833 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301913 | ABDCMDL00301913 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301916 | ABDCMDL00301916 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301919 | ABDCMDL00301919 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301955 | ABDCMDL00301955 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301974 | ABDCMDL00301974 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301977 | ABDCMDL00301977 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301990 | ABDCMDL00301990 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301992 | ABDCMDL00301992 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301994 | ABDCMDL00301994 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301995 | ABDCMDL00301995 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00301997 | ABDCMDL00301997 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00302024 | ABDCMDL00302024 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00302032 | ABDCMDL00302032 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00302035 | ABDCMDL00302035 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00302517 | ABDCMDL00302517 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL00302536 | ABDCMDL00302536 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994744 | ABDCMDL06994744 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994745 | ABDCMDL06994790 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994791 | ABDCMDL06994810 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994811 | ABDCMDL06994811 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994812 | ABDCMDL06994866 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994867 | ABDCMDL06994876 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994877 | ABDCMDL06994892 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994893 | ABDCMDL06994893 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994894 | ABDCMDL06994911 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994912 | ABDCMDL06994912 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994913 | ABDCMDL06994923 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994924 | ABDCMDL06994936 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994937 | ABDCMDL06994949 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994950 | ABDCMDL06994981 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06994982 | ABDCMDL06995000 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06995001 | ABDCMDL06995001 |

BC9465990

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06995002 | ABDCMDL06995008 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06995009 | ABDCMDL06995009 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06995010 | ABDCMDL06995020 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL06995021 | ABDCMDL06995075 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL08080411 | ABDCMDL08080411 |
| Cornerstone Hospital of Huntington | BC9465990 | ABDCMDL08080412 | ABDCMDL08080620 |

BD0427927

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00047157 | ABDCMDL00047157 |
| Drug Emporium | BD0427927 | ABDCMDL00141584 | ABDCMDL00141588 |
| Drug Emporium | BD0427927 | ABDCMDL00151523 | ABDCMDL00151525 |
| Drug Emporium | BD0427927 | ABDCMDL00151526 | ABDCMDL00151529 |
| Drug Emporium | BD0427927 | ABDCMDL00151540 | ABDCMDL00151544 |
| Drug Emporium | BD0427927 | ABDCMDL00151669 | ABDCMDL00151673 |
| Drug Emporium | BD0427927 | ABDCMDL00151674 | ABDCMDL00151678 |
| Drug Emporium | BD0427927 | ABDCMDL00151690 | ABDCMDL00151694 |
| Drug Emporium | BD0427927 | ABDCMDL00151695 | ABDCMDL00151699 |
| Drug Emporium | BD0427927 | ABDCMDL00155949 | ABDCMDL00155950 |
| Drug Emporium | BD0427927 | ABDCMDL00158651 | ABDCMDL00158652 |
| Drug Emporium | BD0427927 | ABDCMDL00158653 | ABDCMDL00158656 |
| Drug Emporium | BD0427927 | ABDCMDL00167847 | ABDCMDL00167847 |
| Drug Emporium | BD0427927 | ABDCMDL00167962 | ABDCMDL00167962 |
| Drug Emporium | BD0427927 | ABDCMDL00167965 | ABDCMDL00167965 |
| Drug Emporium | BD0427927 | ABDCMDL00168080 | ABDCMDL00168080 |
| Drug Emporium | BD0427927 | ABDCMDL00168085 | ABDCMDL00168087 |
| Drug Emporium | BD0427927 | ABDCMDL00168090 | ABDCMDL00168094 |
| Drug Emporium | BD0427927 | ABDCMDL00168096 | ABDCMDL00168100 |
| Drug Emporium | BD0427927 | ABDCMDL00168101 | ABDCMDL00168108 |
| Drug Emporium | BD0427927 | ABDCMDL00168109 | ABDCMDL00168117 |
| Drug Emporium | BD0427927 | ABDCMDL00168118 | ABDCMDL00168121 |
| Drug Emporium | BD0427927 | ABDCMDL00168149 | ABDCMDL00168153 |
| Drug Emporium | BD0427927 | ABDCMDL00170125 | ABDCMDL00170125 |
| Drug Emporium | BD0427927 | ABDCMDL00170126 | ABDCMDL00170126 |
| Drug Emporium | BD0427927 | ABDCMDL00170127 | ABDCMDL00170127 |
| Drug Emporium | BD0427927 | ABDCMDL00170128 | ABDCMDL00170128 |
| Drug Emporium | BD0427927 | ABDCMDL00170129 | ABDCMDL00170129 |
| Drug Emporium | BD0427927 | ABDCMDL00170130 | ABDCMDL00170130 |
| Drug Emporium | BD0427927 | ABDCMDL00170132 | ABDCMDL00170132 |
| Drug Emporium | BD0427927 | ABDCMDL00170133 | ABDCMDL00170133 |
| Drug Emporium | BD0427927 | ABDCMDL00170134 | ABDCMDL00170134 |
| Drug Emporium | BD0427927 | ABDCMDL00170135 | ABDCMDL00170135 |
| Drug Emporium | BD0427927 | ABDCMDL00170136 | ABDCMDL00170136 |
| Drug Emporium | BD0427927 | ABDCMDL00170137 | ABDCMDL00170137 |
| Drug Emporium | BD0427927 | ABDCMDL00170138 | ABDCMDL00170138 |
| Drug Emporium | BD0427927 | ABDCMDL00170139 | ABDCMDL00170139 |
| Drug Emporium | BD0427927 | ABDCMDL00170140 | ABDCMDL00170140 |
| Drug Emporium | BD0427927 | ABDCMDL00170141 | ABDCMDL00170141 |
| Drug Emporium | BD0427927 | ABDCMDL00170142 | ABDCMDL00170142 |
| Drug Emporium | BD0427927 | ABDCMDL00170144 | ABDCMDL00170144 |
| Drug Emporium | BD0427927 | ABDCMDL00170145 | ABDCMDL00170145 |
| Drug Emporium | BD0427927 | ABDCMDL00170146 | ABDCMDL00170146 |
| Drug Emporium | BD0427927 | ABDCMDL00170147 | ABDCMDL00170147 |
| Drug Emporium | BD0427927 | ABDCMDL00170148 | ABDCMDL00170148 |
| Drug Emporium | BD0427927 | ABDCMDL00170149 | ABDCMDL00170149 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Drug Emporium | BD0427927 | ABDCMDL00170150 | ABDCMDL00170150 |
| Drug Emporium | BD0427927 | ABDCMDL00170151 | ABDCMDL00170151 |
| Drug Emporium | BD0427927 | ABDCMDL00170152 | ABDCMDL00170152 |
| Drug Emporium | BD0427927 | ABDCMDL00170153 | ABDCMDL00170153 |
| Drug Emporium | BD0427927 | ABDCMDL00170154 | ABDCMDL00170154 |
| Drug Emporium | BD0427927 | ABDCMDL00170155 | ABDCMDL00170155 |
| Drug Emporium | BD0427927 | ABDCMDL00170157 | ABDCMDL00170157 |
| Drug Emporium | BD0427927 | ABDCMDL00170158 | ABDCMDL00170158 |
| Drug Emporium | BD0427927 | ABDCMDL00170159 | ABDCMDL00170159 |
| Drug Emporium | BD0427927 | ABDCMDL00170160 | ABDCMDL00170160 |
| Drug Emporium | BD0427927 | ABDCMDL00170161 | ABDCMDL00170161 |
| Drug Emporium | BD0427927 | ABDCMDL00170162 | ABDCMDL00170162 |
| Drug Emporium | BD0427927 | ABDCMDL00170163 | ABDCMDL00170163 |
| Drug Emporium | BD0427927 | ABDCMDL00170164 | ABDCMDL00170164 |
| Drug Emporium | BD0427927 | ABDCMDL00170165 | ABDCMDL00170165 |
| Drug Emporium | BD0427927 | ABDCMDL00170166 | ABDCMDL00170166 |
| Drug Emporium | BD0427927 | ABDCMDL00170167 | ABDCMDL00170167 |
| Drug Emporium | BD0427927 | ABDCMDL00170169 | ABDCMDL00170169 |
| Drug Emporium | BD0427927 | ABDCMDL00170170 | ABDCMDL00170170 |
| Drug Emporium | BD0427927 | ABDCMDL00170171 | ABDCMDL00170171 |
| Drug Emporium | BD0427927 | ABDCMDL00170172 | ABDCMDL00170172 |
| Drug Emporium | BD0427927 | ABDCMDL00170173 | ABDCMDL00170173 |
| Drug Emporium | BD0427927 | ABDCMDL00170174 | ABDCMDL00170174 |
| Drug Emporium | BD0427927 | ABDCMDL00170175 | ABDCMDL00170175 |
| Drug Emporium | BD0427927 | ABDCMDL00170176 | ABDCMDL00170176 |
| Drug Emporium | BD0427927 | ABDCMDL00170177 | ABDCMDL00170177 |
| Drug Emporium | BD0427927 | ABDCMDL00170178 | ABDCMDL00170178 |
| Drug Emporium | BD0427927 | ABDCMDL00170179 | ABDCMDL00170179 |
| Drug Emporium | BD0427927 | ABDCMDL00170181 | ABDCMDL00170181 |
| Drug Emporium | BD0427927 | ABDCMDL00170182 | ABDCMDL00170182 |
| Drug Emporium | BD0427927 | ABDCMDL00170183 | ABDCMDL00170183 |
| Drug Emporium | BD0427927 | ABDCMDL00170184 | ABDCMDL00170184 |
| Drug Emporium | BD0427927 | ABDCMDL00170185 | ABDCMDL00170185 |
| Drug Emporium | BD0427927 | ABDCMDL00170186 | ABDCMDL00170186 |
| Drug Emporium | BD0427927 | ABDCMDL00170187 | ABDCMDL00170187 |
| Drug Emporium | BD0427927 | ABDCMDL00170188 | ABDCMDL00170188 |
| Drug Emporium | BD0427927 | ABDCMDL00170189 | ABDCMDL00170189 |
| Drug Emporium | BD0427927 | ABDCMDL00170190 | ABDCMDL00170190 |
| Drug Emporium | BD0427927 | ABDCMDL00170191 | ABDCMDL00170191 |
| Drug Emporium | BD0427927 | ABDCMDL00170193 | ABDCMDL00170193 |
| Drug Emporium | BD0427927 | ABDCMDL00170194 | ABDCMDL00170194 |
| Drug Emporium | BD0427927 | ABDCMDL00170196 | ABDCMDL00170196 |
| Drug Emporium | BD0427927 | ABDCMDL00170197 | ABDCMDL00170197 |
| Drug Emporium | BD0427927 | ABDCMDL00170198 | ABDCMDL00170198 |
| Drug Emporium | BD0427927 | ABDCMDL00170199 | ABDCMDL00170199 |
| Drug Emporium | BD0427927 | ABDCMDL00170200 | ABDCMDL00170200 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Drug Emporium | BD0427927 | ABDCMDL00170201 | ABDCMDL00170201 |
| Drug Emporium | BD0427927 | ABDCMDL00170202 | ABDCMDL00170202 |
| Drug Emporium | BD0427927 | ABDCMDL00170203 | ABDCMDL00170203 |
| Drug Emporium | BD0427927 | ABDCMDL00170204 | ABDCMDL00170204 |
| Drug Emporium | BD0427927 | ABDCMDL00170205 | ABDCMDL00170205 |
| Drug Emporium | BD0427927 | ABDCMDL00170207 | ABDCMDL00170207 |
| Drug Emporium | BD0427927 | ABDCMDL00170208 | ABDCMDL00170208 |
| Drug Emporium | BD0427927 | ABDCMDL00170210 | ABDCMDL00170210 |
| Drug Emporium | BD0427927 | ABDCMDL00170211 | ABDCMDL00170211 |
| Drug Emporium | BD0427927 | ABDCMDL00170212 | ABDCMDL00170212 |
| Drug Emporium | BD0427927 | ABDCMDL00170213 | ABDCMDL00170213 |
| Drug Emporium | BD0427927 | ABDCMDL00170214 | ABDCMDL00170214 |
| Drug Emporium | BD0427927 | ABDCMDL00170215 | ABDCMDL00170215 |
| Drug Emporium | BD0427927 | ABDCMDL00170216 | ABDCMDL00170216 |
| Drug Emporium | BD0427927 | ABDCMDL00170217 | ABDCMDL00170217 |
| Drug Emporium | BD0427927 | ABDCMDL00170218 | ABDCMDL00170218 |
| Drug Emporium | BD0427927 | ABDCMDL00170219 | ABDCMDL00170219 |
| Drug Emporium | BD0427927 | ABDCMDL00170220 | ABDCMDL00170220 |
| Drug Emporium | BD0427927 | ABDCMDL00170222 | ABDCMDL00170222 |
| Drug Emporium | BD0427927 | ABDCMDL00170223 | ABDCMDL00170223 |
| Drug Emporium | BD0427927 | ABDCMDL00170225 | ABDCMDL00170225 |
| Drug Emporium | BD0427927 | ABDCMDL00170226 | ABDCMDL00170226 |
| Drug Emporium | BD0427927 | ABDCMDL00170227 | ABDCMDL00170227 |
| Drug Emporium | BD0427927 | ABDCMDL00170228 | ABDCMDL00170228 |
| Drug Emporium | BD0427927 | ABDCMDL00170229 | ABDCMDL00170229 |
| Drug Emporium | BD0427927 | ABDCMDL00170230 | ABDCMDL00170230 |
| Drug Emporium | BD0427927 | ABDCMDL00170231 | ABDCMDL00170231 |
| Drug Emporium | BD0427927 | ABDCMDL00170232 | ABDCMDL00170232 |
| Drug Emporium | BD0427927 | ABDCMDL00170233 | ABDCMDL00170233 |
| Drug Emporium | BD0427927 | ABDCMDL00170234 | ABDCMDL00170234 |
| Drug Emporium | BD0427927 | ABDCMDL00170235 | ABDCMDL00170235 |
| Drug Emporium | BD0427927 | ABDCMDL00170237 | ABDCMDL00170237 |
| Drug Emporium | BD0427927 | ABDCMDL00170238 | ABDCMDL00170238 |
| Drug Emporium | BD0427927 | ABDCMDL00170240 | ABDCMDL00170240 |
| Drug Emporium | BD0427927 | ABDCMDL00170241 | ABDCMDL00170241 |
| Drug Emporium | BD0427927 | ABDCMDL00170242 | ABDCMDL00170242 |
| Drug Emporium | BD0427927 | ABDCMDL00170243 | ABDCMDL00170243 |
| Drug Emporium | BD0427927 | ABDCMDL00170244 | ABDCMDL00170244 |
| Drug Emporium | BD0427927 | ABDCMDL00170245 | ABDCMDL00170245 |
| Drug Emporium | BD0427927 | ABDCMDL00170246 | ABDCMDL00170246 |
| Drug Emporium | BD0427927 | ABDCMDL00170247 | ABDCMDL00170247 |
| Drug Emporium | BD0427927 | ABDCMDL00170248 | ABDCMDL00170248 |
| Drug Emporium | BD0427927 | ABDCMDL00170249 | ABDCMDL00170249 |
| Drug Emporium | BD0427927 | ABDCMDL00170250 | ABDCMDL00170250 |
| Drug Emporium | BD0427927 | ABDCMDL00170251 | ABDCMDL00170251 |
| Drug Emporium | BD0427927 | ABDCMDL00170252 | ABDCMDL00170252 |

BD0427927

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00170254 | ABDCMDL00170254 |
| Drug Emporium | BD0427927 | ABDCMDL00170255 | ABDCMDL00170255 |
| Drug Emporium | BD0427927 | ABDCMDL00170256 | ABDCMDL00170256 |
| Drug Emporium | BD0427927 | ABDCMDL00170257 | ABDCMDL00170257 |
| Drug Emporium | BD0427927 | ABDCMDL00170258 | ABDCMDL00170258 |
| Drug Emporium | BD0427927 | ABDCMDL00170259 | ABDCMDL00170259 |
| Drug Emporium | BD0427927 | ABDCMDL00170260 | ABDCMDL00170260 |
| Drug Emporium | BD0427927 | ABDCMDL00170261 | ABDCMDL00170261 |
| Drug Emporium | BD0427927 | ABDCMDL00170262 | ABDCMDL00170262 |
| Drug Emporium | BD0427927 | ABDCMDL00170263 | ABDCMDL00170263 |
| Drug Emporium | BD0427927 | ABDCMDL00170265 | ABDCMDL00170265 |
| Drug Emporium | BD0427927 | ABDCMDL00170266 | ABDCMDL00170266 |
| Drug Emporium | BD0427927 | ABDCMDL00170268 | ABDCMDL00170268 |
| Drug Emporium | BD0427927 | ABDCMDL00170269 | ABDCMDL00170269 |
| Drug Emporium | BD0427927 | ABDCMDL00170270 | ABDCMDL00170270 |
| Drug Emporium | BD0427927 | ABDCMDL00170271 | ABDCMDL00170271 |
| Drug Emporium | BD0427927 | ABDCMDL00170272 | ABDCMDL00170272 |
| Drug Emporium | BD0427927 | ABDCMDL00170273 | ABDCMDL00170273 |
| Drug Emporium | BD0427927 | ABDCMDL00170274 | ABDCMDL00170274 |
| Drug Emporium | BD0427927 | ABDCMDL00170275 | ABDCMDL00170275 |
| Drug Emporium | BD0427927 | ABDCMDL00170276 | ABDCMDL00170276 |
| Drug Emporium | BD0427927 | ABDCMDL00170277 | ABDCMDL00170277 |
| Drug Emporium | BD0427927 | ABDCMDL00170278 | ABDCMDL00170278 |
| Drug Emporium | BD0427927 | ABDCMDL00170281 | ABDCMDL00170281 |
| Drug Emporium | BD0427927 | ABDCMDL00170282 | ABDCMDL00170282 |
| Drug Emporium | BD0427927 | ABDCMDL00170284 | ABDCMDL00170284 |
| Drug Emporium | BD0427927 | ABDCMDL00170285 | ABDCMDL00170285 |
| Drug Emporium | BD0427927 | ABDCMDL00170286 | ABDCMDL00170286 |
| Drug Emporium | BD0427927 | ABDCMDL00170287 | ABDCMDL00170287 |
| Drug Emporium | BD0427927 | ABDCMDL00170288 | ABDCMDL00170288 |
| Drug Emporium | BD0427927 | ABDCMDL00170289 | ABDCMDL00170289 |
| Drug Emporium | BD0427927 | ABDCMDL00170290 | ABDCMDL00170290 |
| Drug Emporium | BD0427927 | ABDCMDL00170291 | ABDCMDL00170291 |
| Drug Emporium | BD0427927 | ABDCMDL00170292 | ABDCMDL00170292 |
| Drug Emporium | BD0427927 | ABDCMDL00170293 | ABDCMDL00170293 |
| Drug Emporium | BD0427927 | ABDCMDL00170294 | ABDCMDL00170294 |
| Drug Emporium | BD0427927 | ABDCMDL00170296 | ABDCMDL00170296 |
| Drug Emporium | BD0427927 | ABDCMDL00170297 | ABDCMDL00170297 |
| Drug Emporium | BD0427927 | ABDCMDL00170299 | ABDCMDL00170299 |
| Drug Emporium | BD0427927 | ABDCMDL00170300 | ABDCMDL00170300 |
| Drug Emporium | BD0427927 | ABDCMDL00170301 | ABDCMDL00170301 |
| Drug Emporium | BD0427927 | ABDCMDL00170302 | ABDCMDL00170302 |
| Drug Emporium | BD0427927 | ABDCMDL00170303 | ABDCMDL00170303 |
| Drug Emporium | BD0427927 | ABDCMDL00170304 | ABDCMDL00170304 |
| Drug Emporium | BD0427927 | ABDCMDL00170305 | ABDCMDL00170305 |
| Drug Emporium | BD0427927 | ABDCMDL00170306 | ABDCMDL00170306 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Drug Emporium | BD0427927 | ABDCMDL00170307 | ABDCMDL00170307 |
| Drug Emporium | BD0427927 | ABDCMDL00170308 | ABDCMDL00170308 |
| Drug Emporium | BD0427927 | ABDCMDL00170309 | ABDCMDL00170309 |
| Drug Emporium | BD0427927 | ABDCMDL00170310 | ABDCMDL00170310 |
| Drug Emporium | BD0427927 | ABDCMDL00170312 | ABDCMDL00170312 |
| Drug Emporium | BD0427927 | ABDCMDL00170313 | ABDCMDL00170313 |
| Drug Emporium | BD0427927 | ABDCMDL00170315 | ABDCMDL00170315 |
| Drug Emporium | BD0427927 | ABDCMDL00170316 | ABDCMDL00170316 |
| Drug Emporium | BD0427927 | ABDCMDL00170317 | ABDCMDL00170317 |
| Drug Emporium | BD0427927 | ABDCMDL00170319 | ABDCMDL00170319 |
| Drug Emporium | BD0427927 | ABDCMDL00170320 | ABDCMDL00170320 |
| Drug Emporium | BD0427927 | ABDCMDL00170321 | ABDCMDL00170321 |
| Drug Emporium | BD0427927 | ABDCMDL00170322 | ABDCMDL00170322 |
| Drug Emporium | BD0427927 | ABDCMDL00170323 | ABDCMDL00170323 |
| Drug Emporium | BD0427927 | ABDCMDL00170324 | ABDCMDL00170324 |
| Drug Emporium | BD0427927 | ABDCMDL00170325 | ABDCMDL00170325 |
| Drug Emporium | BD0427927 | ABDCMDL00170326 | ABDCMDL00170326 |
| Drug Emporium | BD0427927 | ABDCMDL00170327 | ABDCMDL00170327 |
| Drug Emporium | BD0427927 | ABDCMDL00170329 | ABDCMDL00170329 |
| Drug Emporium | BD0427927 | ABDCMDL00170330 | ABDCMDL00170330 |
| Drug Emporium | BD0427927 | ABDCMDL00170332 | ABDCMDL00170332 |
| Drug Emporium | BD0427927 | ABDCMDL00170333 | ABDCMDL00170333 |
| Drug Emporium | BD0427927 | ABDCMDL00170334 | ABDCMDL00170334 |
| Drug Emporium | BD0427927 | ABDCMDL00170335 | ABDCMDL00170335 |
| Drug Emporium | BD0427927 | ABDCMDL00170337 | ABDCMDL00170337 |
| Drug Emporium | BD0427927 | ABDCMDL00170338 | ABDCMDL00170338 |
| Drug Emporium | BD0427927 | ABDCMDL00170339 | ABDCMDL00170339 |
| Drug Emporium | BD0427927 | ABDCMDL00170340 | ABDCMDL00170340 |
| Drug Emporium | BD0427927 | ABDCMDL00170341 | ABDCMDL00170341 |
| Drug Emporium | BD0427927 | ABDCMDL00170342 | ABDCMDL00170342 |
| Drug Emporium | BD0427927 | ABDCMDL00170343 | ABDCMDL00170343 |
| Drug Emporium | BD0427927 | ABDCMDL00170344 | ABDCMDL00170344 |
| Drug Emporium | BD0427927 | ABDCMDL00170345 | ABDCMDL00170345 |
| Drug Emporium | BD0427927 | ABDCMDL00170347 | ABDCMDL00170347 |
| Drug Emporium | BD0427927 | ABDCMDL00170348 | ABDCMDL00170348 |
| Drug Emporium | BD0427927 | ABDCMDL00170350 | ABDCMDL00170350 |
| Drug Emporium | BD0427927 | ABDCMDL00170351 | ABDCMDL00170351 |
| Drug Emporium | BD0427927 | ABDCMDL00170352 | ABDCMDL00170352 |
| Drug Emporium | BD0427927 | ABDCMDL00170353 | ABDCMDL00170353 |
| Drug Emporium | BD0427927 | ABDCMDL00170355 | ABDCMDL00170355 |
| Drug Emporium | BD0427927 | ABDCMDL00170356 | ABDCMDL00170356 |
| Drug Emporium | BD0427927 | ABDCMDL00170357 | ABDCMDL00170357 |
| Drug Emporium | BD0427927 | ABDCMDL00170358 | ABDCMDL00170358 |
| Drug Emporium | BD0427927 | ABDCMDL00170359 | ABDCMDL00170359 |
| Drug Emporium | BD0427927 | ABDCMDL00170360 | ABDCMDL00170360 |
| Drug Emporium | BD0427927 | ABDCMDL00170361 | ABDCMDL00170361 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00170362 | ABDCMDL00170362 |
| Drug Emporium | BD0427927 | ABDCMDL00170363 | ABDCMDL00170363 |
| Drug Emporium | BD0427927 | ABDCMDL00170364 | ABDCMDL00170364 |
| Drug Emporium | BD0427927 | ABDCMDL00170365 | ABDCMDL00170365 |
| Drug Emporium | BD0427927 | ABDCMDL00170367 | ABDCMDL00170367 |
| Drug Emporium | BD0427927 | ABDCMDL00170368 | ABDCMDL00170368 |
| Drug Emporium | BD0427927 | ABDCMDL00170370 | ABDCMDL00170370 |
| Drug Emporium | BD0427927 | ABDCMDL00170371 | ABDCMDL00170371 |
| Drug Emporium | BD0427927 | ABDCMDL00170372 | ABDCMDL00170372 |
| Drug Emporium | BD0427927 | ABDCMDL00170373 | ABDCMDL00170373 |
| Drug Emporium | BD0427927 | ABDCMDL00170374 | ABDCMDL00170374 |
| Drug Emporium | BD0427927 | ABDCMDL00170375 | ABDCMDL00170375 |
| Drug Emporium | BD0427927 | ABDCMDL00170376 | ABDCMDL00170376 |
| Drug Emporium | BD0427927 | ABDCMDL00170377 | ABDCMDL00170377 |
| Drug Emporium | BD0427927 | ABDCMDL00170378 | ABDCMDL00170378 |
| Drug Emporium | BD0427927 | ABDCMDL00170379 | ABDCMDL00170379 |
| Drug Emporium | BD0427927 | ABDCMDL00170380 | ABDCMDL00170380 |
| Drug Emporium | BD0427927 | ABDCMDL00170381 | ABDCMDL00170381 |
| Drug Emporium | BD0427927 | ABDCMDL00170382 | ABDCMDL00170382 |
| Drug Emporium | BD0427927 | ABDCMDL00170383 | ABDCMDL00170383 |
| Drug Emporium | BD0427927 | ABDCMDL00170385 | ABDCMDL00170385 |
| Drug Emporium | BD0427927 | ABDCMDL00170386 | ABDCMDL00170386 |
| Drug Emporium | BD0427927 | ABDCMDL00170388 | ABDCMDL00170388 |
| Drug Emporium | BD0427927 | ABDCMDL00170389 | ABDCMDL00170389 |
| Drug Emporium | BD0427927 | ABDCMDL00170390 | ABDCMDL00170390 |
| Drug Emporium | BD0427927 | ABDCMDL00170391 | ABDCMDL00170391 |
| Drug Emporium | BD0427927 | ABDCMDL00170392 | ABDCMDL00170392 |
| Drug Emporium | BD0427927 | ABDCMDL00170393 | ABDCMDL00170393 |
| Drug Emporium | BD0427927 | ABDCMDL00170394 | ABDCMDL00170394 |
| Drug Emporium | BD0427927 | ABDCMDL00170395 | ABDCMDL00170395 |
| Drug Emporium | BD0427927 | ABDCMDL00170396 | ABDCMDL00170396 |
| Drug Emporium | BD0427927 | ABDCMDL00170397 | ABDCMDL00170397 |
| Drug Emporium | BD0427927 | ABDCMDL00170398 | ABDCMDL00170398 |
| Drug Emporium | BD0427927 | ABDCMDL00170399 | ABDCMDL00170399 |
| Drug Emporium | BD0427927 | ABDCMDL00170400 | ABDCMDL00170400 |
| Drug Emporium | BD0427927 | ABDCMDL00170401 | ABDCMDL00170401 |
| Drug Emporium | BD0427927 | ABDCMDL00170402 | ABDCMDL00170402 |
| Drug Emporium | BD0427927 | ABDCMDL00170404 | ABDCMDL00170404 |
| Drug Emporium | BD0427927 | ABDCMDL00170405 | ABDCMDL00170405 |
| Drug Emporium | BD0427927 | ABDCMDL00170407 | ABDCMDL00170407 |
| Drug Emporium | BD0427927 | ABDCMDL00170408 | ABDCMDL00170408 |
| Drug Emporium | BD0427927 | ABDCMDL00170409 | ABDCMDL00170409 |
| Drug Emporium | BD0427927 | ABDCMDL00170410 | ABDCMDL00170410 |
| Drug Emporium | BD0427927 | ABDCMDL00170411 | ABDCMDL00170411 |
| Drug Emporium | BD0427927 | ABDCMDL00170412 | ABDCMDL00170412 |
| Drug Emporium | BD0427927 | ABDCMDL00170413 | ABDCMDL00170413 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00170414 | ABDCMDL00170414 |
| Drug Emporium | BD0427927 | ABDCMDL00170415 | ABDCMDL00170415 |
| Drug Emporium | BD0427927 | ABDCMDL00170416 | ABDCMDL00170416 |
| Drug Emporium | BD0427927 | ABDCMDL00170417 | ABDCMDL00170417 |
| Drug Emporium | BD0427927 | ABDCMDL00170418 | ABDCMDL00170418 |
| Drug Emporium | BD0427927 | ABDCMDL00170420 | ABDCMDL00170420 |
| Drug Emporium | BD0427927 | ABDCMDL00170421 | ABDCMDL00170421 |
| Drug Emporium | BD0427927 | ABDCMDL00170423 | ABDCMDL00170423 |
| Drug Emporium | BD0427927 | ABDCMDL00170424 | ABDCMDL00170424 |
| Drug Emporium | BD0427927 | ABDCMDL00170425 | ABDCMDL00170425 |
| Drug Emporium | BD0427927 | ABDCMDL00170426 | ABDCMDL00170426 |
| Drug Emporium | BD0427927 | ABDCMDL00170427 | ABDCMDL00170427 |
| Drug Emporium | BD0427927 | ABDCMDL00170428 | ABDCMDL00170428 |
| Drug Emporium | BD0427927 | ABDCMDL00170429 | ABDCMDL00170429 |
| Drug Emporium | BD0427927 | ABDCMDL00170430 | ABDCMDL00170430 |
| Drug Emporium | BD0427927 | ABDCMDL00170431 | ABDCMDL00170431 |
| Drug Emporium | BD0427927 | ABDCMDL00170432 | ABDCMDL00170432 |
| Drug Emporium | BD0427927 | ABDCMDL00170433 | ABDCMDL00170433 |
| Drug Emporium | BD0427927 | ABDCMDL00170434 | ABDCMDL00170434 |
| Drug Emporium | BD0427927 | ABDCMDL00170435 | ABDCMDL00170435 |
| Drug Emporium | BD0427927 | ABDCMDL00170436 | ABDCMDL00170436 |
| Drug Emporium | BD0427927 | ABDCMDL00170437 | ABDCMDL00170437 |
| Drug Emporium | BD0427927 | ABDCMDL00170438 | ABDCMDL00170438 |
| Drug Emporium | BD0427927 | ABDCMDL00170440 | ABDCMDL00170440 |
| Drug Emporium | BD0427927 | ABDCMDL00170441 | ABDCMDL00170441 |
| Drug Emporium | BD0427927 | ABDCMDL00170443 | ABDCMDL00170443 |
| Drug Emporium | BD0427927 | ABDCMDL00170444 | ABDCMDL00170444 |
| Drug Emporium | BD0427927 | ABDCMDL00170445 | ABDCMDL00170445 |
| Drug Emporium | BD0427927 | ABDCMDL00170446 | ABDCMDL00170446 |
| Drug Emporium | BD0427927 | ABDCMDL00170447 | ABDCMDL00170447 |
| Drug Emporium | BD0427927 | ABDCMDL00170448 | ABDCMDL00170448 |
| Drug Emporium | BD0427927 | ABDCMDL00170449 | ABDCMDL00170449 |
| Drug Emporium | BD0427927 | ABDCMDL00170450 | ABDCMDL00170450 |
| Drug Emporium | BD0427927 | ABDCMDL00170451 | ABDCMDL00170451 |
| Drug Emporium | BD0427927 | ABDCMDL00170452 | ABDCMDL00170452 |
| Drug Emporium | BD0427927 | ABDCMDL00170453 | ABDCMDL00170453 |
| Drug Emporium | BD0427927 | ABDCMDL00170454 | ABDCMDL00170454 |
| Drug Emporium | BD0427927 | ABDCMDL00170455 | ABDCMDL00170455 |
| Drug Emporium | BD0427927 | ABDCMDL00170456 | ABDCMDL00170456 |
| Drug Emporium | BD0427927 | ABDCMDL00170457 | ABDCMDL00170457 |
| Drug Emporium | BD0427927 | ABDCMDL00170459 | ABDCMDL00170459 |
| Drug Emporium | BD0427927 | ABDCMDL00170460 | ABDCMDL00170460 |
| Drug Emporium | BD0427927 | ABDCMDL00170461 | ABDCMDL00170461 |
| Drug Emporium | BD0427927 | ABDCMDL00170462 | ABDCMDL00170462 |
| Drug Emporium | BD0427927 | ABDCMDL00170463 | ABDCMDL00170463 |
| Drug Emporium | BD0427927 | ABDCMDL00170464 | ABDCMDL00170464 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00170465 | ABDCMDL00170465 |
| Drug Emporium | BD0427927 | ABDCMDL00170466 | ABDCMDL00170466 |
| Drug Emporium | BD0427927 | ABDCMDL00170467 | ABDCMDL00170467 |
| Drug Emporium | BD0427927 | ABDCMDL00170468 | ABDCMDL00170468 |
| Drug Emporium | BD0427927 | ABDCMDL00170469 | ABDCMDL00170469 |
| Drug Emporium | BD0427927 | ABDCMDL00170470 | ABDCMDL00170470 |
| Drug Emporium | BD0427927 | ABDCMDL00170471 | ABDCMDL00170471 |
| Drug Emporium | BD0427927 | ABDCMDL00170472 | ABDCMDL00170472 |
| Drug Emporium | BD0427927 | ABDCMDL00170473 | ABDCMDL00170473 |
| Drug Emporium | BD0427927 | ABDCMDL00170474 | ABDCMDL00170474 |
| Drug Emporium | BD0427927 | ABDCMDL00170475 | ABDCMDL00170475 |
| Drug Emporium | BD0427927 | ABDCMDL00170476 | ABDCMDL00170476 |
| Drug Emporium | BD0427927 | ABDCMDL00170477 | ABDCMDL00170477 |
| Drug Emporium | BD0427927 | ABDCMDL00170478 | ABDCMDL00170478 |
| Drug Emporium | BD0427927 | ABDCMDL00170479 | ABDCMDL00170479 |
| Drug Emporium | BD0427927 | ABDCMDL00170480 | ABDCMDL00170480 |
| Drug Emporium | BD0427927 | ABDCMDL00170481 | ABDCMDL00170481 |
| Drug Emporium | BD0427927 | ABDCMDL00170482 | ABDCMDL00170482 |
| Drug Emporium | BD0427927 | ABDCMDL00170483 | ABDCMDL00170483 |
| Drug Emporium | BD0427927 | ABDCMDL00170484 | ABDCMDL00170484 |
| Drug Emporium | BD0427927 | ABDCMDL00170485 | ABDCMDL00170485 |
| Drug Emporium | BD0427927 | ABDCMDL00170486 | ABDCMDL00170486 |
| Drug Emporium | BD0427927 | ABDCMDL00170487 | ABDCMDL00170487 |
| Drug Emporium | BD0427927 | ABDCMDL00170488 | ABDCMDL00170488 |
| Drug Emporium | BD0427927 | ABDCMDL00170489 | ABDCMDL00170489 |
| Drug Emporium | BD0427927 | ABDCMDL00170490 | ABDCMDL00170490 |
| Drug Emporium | BD0427927 | ABDCMDL00170491 | ABDCMDL00170491 |
| Drug Emporium | BD0427927 | ABDCMDL00170492 | ABDCMDL00170492 |
| Drug Emporium | BD0427927 | ABDCMDL00170493 | ABDCMDL00170493 |
| Drug Emporium | BD0427927 | ABDCMDL00170494 | ABDCMDL00170494 |
| Drug Emporium | BD0427927 | ABDCMDL00170495 | ABDCMDL00170495 |
| Drug Emporium | BD0427927 | ABDCMDL00170496 | ABDCMDL00170496 |
| Drug Emporium | BD0427927 | ABDCMDL00170497 | ABDCMDL00170497 |
| Drug Emporium | BD0427927 | ABDCMDL00170498 | ABDCMDL00170498 |
| Drug Emporium | BD0427927 | ABDCMDL00170499 | ABDCMDL00170499 |
| Drug Emporium | BD0427927 | ABDCMDL00170500 | ABDCMDL00170500 |
| Drug Emporium | BD0427927 | ABDCMDL00170501 | ABDCMDL00170501 |
| Drug Emporium | BD0427927 | ABDCMDL00170502 | ABDCMDL00170502 |
| Drug Emporium | BD0427927 | ABDCMDL00170503 | ABDCMDL00170503 |
| Drug Emporium | BD0427927 | ABDCMDL00170504 | ABDCMDL00170504 |
| Drug Emporium | BD0427927 | ABDCMDL00170505 | ABDCMDL00170505 |
| Drug Emporium | BD0427927 | ABDCMDL00170506 | ABDCMDL00170506 |
| Drug Emporium | BD0427927 | ABDCMDL00170507 | ABDCMDL00170507 |
| Drug Emporium | BD0427927 | ABDCMDL00170508 | ABDCMDL00170508 |
| Drug Emporium | BD0427927 | ABDCMDL00170509 | ABDCMDL00170509 |
| Drug Emporium | BD0427927 | ABDCMDL00170510 | ABDCMDL00170510 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Drug Emporium | BD0427927 | ABDCMDL00170511 | ABDCMDL00170511 |
| Drug Emporium | BD0427927 | ABDCMDL00170512 | ABDCMDL00170512 |
| Drug Emporium | BD0427927 | ABDCMDL00170513 | ABDCMDL00170513 |
| Drug Emporium | BD0427927 | ABDCMDL00170514 | ABDCMDL00170514 |
| Drug Emporium | BD0427927 | ABDCMDL00170515 | ABDCMDL00170515 |
| Drug Emporium | BD0427927 | ABDCMDL00170516 | ABDCMDL00170516 |
| Drug Emporium | BD0427927 | ABDCMDL00170517 | ABDCMDL00170517 |
| Drug Emporium | BD0427927 | ABDCMDL00170518 | ABDCMDL00170518 |
| Drug Emporium | BD0427927 | ABDCMDL00170519 | ABDCMDL00170519 |
| Drug Emporium | BD0427927 | ABDCMDL00170520 | ABDCMDL00170520 |
| Drug Emporium | BD0427927 | ABDCMDL00170521 | ABDCMDL00170521 |
| Drug Emporium | BD0427927 | ABDCMDL00170522 | ABDCMDL00170522 |
| Drug Emporium | BD0427927 | ABDCMDL00170523 | ABDCMDL00170523 |
| Drug Emporium | BD0427927 | ABDCMDL00170524 | ABDCMDL00170524 |
| Drug Emporium | BD0427927 | ABDCMDL00170525 | ABDCMDL00170525 |
| Drug Emporium | BD0427927 | ABDCMDL00170526 | ABDCMDL00170526 |
| Drug Emporium | BD0427927 | ABDCMDL00170527 | ABDCMDL00170527 |
| Drug Emporium | BD0427927 | ABDCMDL00170528 | ABDCMDL00170528 |
| Drug Emporium | BD0427927 | ABDCMDL00170529 | ABDCMDL00170529 |
| Drug Emporium | BD0427927 | ABDCMDL00170530 | ABDCMDL00170530 |
| Drug Emporium | BD0427927 | ABDCMDL00170531 | ABDCMDL00170531 |
| Drug Emporium | BD0427927 | ABDCMDL00170532 | ABDCMDL00170532 |
| Drug Emporium | BD0427927 | ABDCMDL00170533 | ABDCMDL00170533 |
| Drug Emporium | BD0427927 | ABDCMDL00170534 | ABDCMDL00170534 |
| Drug Emporium | BD0427927 | ABDCMDL00170535 | ABDCMDL00170535 |
| Drug Emporium | BD0427927 | ABDCMDL00170536 | ABDCMDL00170536 |
| Drug Emporium | BD0427927 | ABDCMDL00170537 | ABDCMDL00170537 |
| Drug Emporium | BD0427927 | ABDCMDL00170538 | ABDCMDL00170538 |
| Drug Emporium | BD0427927 | ABDCMDL00170539 | ABDCMDL00170539 |
| Drug Emporium | BD0427927 | ABDCMDL00170540 | ABDCMDL00170540 |
| Drug Emporium | BD0427927 | ABDCMDL00170541 | ABDCMDL00170541 |
| Drug Emporium | BD0427927 | ABDCMDL00170542 | ABDCMDL00170542 |
| Drug Emporium | BD0427927 | ABDCMDL00170543 | ABDCMDL00170543 |
| Drug Emporium | BD0427927 | ABDCMDL00170544 | ABDCMDL00170544 |
| Drug Emporium | BD0427927 | ABDCMDL00170545 | ABDCMDL00170545 |
| Drug Emporium | BD0427927 | ABDCMDL00170546 | ABDCMDL00170546 |
| Drug Emporium | BD0427927 | ABDCMDL00170547 | ABDCMDL00170547 |
| Drug Emporium | BD0427927 | ABDCMDL00170548 | ABDCMDL00170548 |
| Drug Emporium | BD0427927 | ABDCMDL00170549 | ABDCMDL00170549 |
| Drug Emporium | BD0427927 | ABDCMDL00170550 | ABDCMDL00170550 |
| Drug Emporium | BD0427927 | ABDCMDL00170551 | ABDCMDL00170551 |
| Drug Emporium | BD0427927 | ABDCMDL00170552 | ABDCMDL00170552 |
| Drug Emporium | BD0427927 | ABDCMDL00170553 | ABDCMDL00170553 |
| Drug Emporium | BD0427927 | ABDCMDL00170554 | ABDCMDL00170554 |
| Drug Emporium | BD0427927 | ABDCMDL00170555 | ABDCMDL00170555 |
| Drug Emporium | BD0427927 | ABDCMDL00170556 | ABDCMDL00170556 |

BD0427927

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Drug Emporium | BD0427927 | ABDCMDL00170557 | ABDCMDL00170557 |
| Drug Emporium | BD0427927 | ABDCMDL00170558 | ABDCMDL00170558 |
| Drug Emporium | BD0427927 | ABDCMDL00170559 | ABDCMDL00170559 |
| Drug Emporium | BD0427927 | ABDCMDL00170560 | ABDCMDL00170560 |
| Drug Emporium | BD0427927 | ABDCMDL00170561 | ABDCMDL00170561 |
| Drug Emporium | BD0427927 | ABDCMDL00170562 | ABDCMDL00170562 |
| Drug Emporium | BD0427927 | ABDCMDL00170563 | ABDCMDL00170563 |
| Drug Emporium | BD0427927 | ABDCMDL00170564 | ABDCMDL00170564 |
| Drug Emporium | BD0427927 | ABDCMDL00170565 | ABDCMDL00170565 |
| Drug Emporium | BD0427927 | ABDCMDL00170566 | ABDCMDL00170566 |
| Drug Emporium | BD0427927 | ABDCMDL00170567 | ABDCMDL00170567 |
| Drug Emporium | BD0427927 | ABDCMDL00170568 | ABDCMDL00170568 |
| Drug Emporium | BD0427927 | ABDCMDL00170569 | ABDCMDL00170569 |
| Drug Emporium | BD0427927 | ABDCMDL00170571 | ABDCMDL00170571 |
| Drug Emporium | BD0427927 | ABDCMDL00170572 | ABDCMDL00170572 |
| Drug Emporium | BD0427927 | ABDCMDL00170573 | ABDCMDL00170573 |
| Drug Emporium | BD0427927 | ABDCMDL00170574 | ABDCMDL00170574 |
| Drug Emporium | BD0427927 | ABDCMDL00170575 | ABDCMDL00170575 |
| Drug Emporium | BD0427927 | ABDCMDL00170576 | ABDCMDL00170576 |
| Drug Emporium | BD0427927 | ABDCMDL00170577 | ABDCMDL00170577 |
| Drug Emporium | BD0427927 | ABDCMDL00170578 | ABDCMDL00170578 |
| Drug Emporium | BD0427927 | ABDCMDL00170579 | ABDCMDL00170579 |
| Drug Emporium | BD0427927 | ABDCMDL00170580 | ABDCMDL00170580 |
| Drug Emporium | BD0427927 | ABDCMDL00170581 | ABDCMDL00170581 |
| Drug Emporium | BD0427927 | ABDCMDL00170582 | ABDCMDL00170582 |
| Drug Emporium | BD0427927 | ABDCMDL00170583 | ABDCMDL00170583 |
| Drug Emporium | BD0427927 | ABDCMDL00170584 | ABDCMDL00170584 |
| Drug Emporium | BD0427927 | ABDCMDL00170585 | ABDCMDL00170585 |
| Drug Emporium | BD0427927 | ABDCMDL00170586 | ABDCMDL00170586 |
| Drug Emporium | BD0427927 | ABDCMDL00170587 | ABDCMDL00170587 |
| Drug Emporium | BD0427927 | ABDCMDL00170588 | ABDCMDL00170588 |
| Drug Emporium | BD0427927 | ABDCMDL00170589 | ABDCMDL00170589 |
| Drug Emporium | BD0427927 | ABDCMDL00170591 | ABDCMDL00170591 |
| Drug Emporium | BD0427927 | ABDCMDL00170592 | ABDCMDL00170592 |
| Drug Emporium | BD0427927 | ABDCMDL00170593 | ABDCMDL00170593 |
| Drug Emporium | BD0427927 | ABDCMDL00170595 | ABDCMDL00170595 |
| Drug Emporium | BD0427927 | ABDCMDL00170596 | ABDCMDL00170596 |
| Drug Emporium | BD0427927 | ABDCMDL00170597 | ABDCMDL00170597 |
| Drug Emporium | BD0427927 | ABDCMDL00170598 | ABDCMDL00170598 |
| Drug Emporium | BD0427927 | ABDCMDL00170599 | ABDCMDL00170599 |
| Drug Emporium | BD0427927 | ABDCMDL00170600 | ABDCMDL00170600 |
| Drug Emporium | BD0427927 | ABDCMDL00170601 | ABDCMDL00170601 |
| Drug Emporium | BD0427927 | ABDCMDL00170602 | ABDCMDL00170602 |
| Drug Emporium | BD0427927 | ABDCMDL00170603 | ABDCMDL00170603 |
| Drug Emporium | BD0427927 | ABDCMDL00170604 | ABDCMDL00170604 |
| Drug Emporium | BD0427927 | ABDCMDL00170605 | ABDCMDL00170605 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00170606 | ABDCMDL00170606 |
| Drug Emporium | BD0427927 | ABDCMDL00170608 | ABDCMDL00170608 |
| Drug Emporium | BD0427927 | ABDCMDL00170609 | ABDCMDL00170609 |
| Drug Emporium | BD0427927 | ABDCMDL00170610 | ABDCMDL00170610 |
| Drug Emporium | BD0427927 | ABDCMDL00170611 | ABDCMDL00170611 |
| Drug Emporium | BD0427927 | ABDCMDL00170612 | ABDCMDL00170612 |
| Drug Emporium | BD0427927 | ABDCMDL00170613 | ABDCMDL00170613 |
| Drug Emporium | BD0427927 | ABDCMDL00170614 | ABDCMDL00170614 |
| Drug Emporium | BD0427927 | ABDCMDL00170615 | ABDCMDL00170615 |
| Drug Emporium | BD0427927 | ABDCMDL00170616 | ABDCMDL00170616 |
| Drug Emporium | BD0427927 | ABDCMDL00170617 | ABDCMDL00170617 |
| Drug Emporium | BD0427927 | ABDCMDL00170618 | ABDCMDL00170618 |
| Drug Emporium | BD0427927 | ABDCMDL00170619 | ABDCMDL00170619 |
| Drug Emporium | BD0427927 | ABDCMDL00170620 | ABDCMDL00170620 |
| Drug Emporium | BD0427927 | ABDCMDL00170621 | ABDCMDL00170621 |
| Drug Emporium | BD0427927 | ABDCMDL00170622 | ABDCMDL00170622 |
| Drug Emporium | BD0427927 | ABDCMDL00170623 | ABDCMDL00170623 |
| Drug Emporium | BD0427927 | ABDCMDL00170624 | ABDCMDL00170624 |
| Drug Emporium | BD0427927 | ABDCMDL00170626 | ABDCMDL00170626 |
| Drug Emporium | BD0427927 | ABDCMDL00170628 | ABDCMDL00170628 |
| Drug Emporium | BD0427927 | ABDCMDL00170629 | ABDCMDL00170629 |
| Drug Emporium | BD0427927 | ABDCMDL00170630 | ABDCMDL00170630 |
| Drug Emporium | BD0427927 | ABDCMDL00170631 | ABDCMDL00170631 |
| Drug Emporium | BD0427927 | ABDCMDL00170632 | ABDCMDL00170632 |
| Drug Emporium | BD0427927 | ABDCMDL00170633 | ABDCMDL00170633 |
| Drug Emporium | BD0427927 | ABDCMDL00170634 | ABDCMDL00170634 |
| Drug Emporium | BD0427927 | ABDCMDL00170635 | ABDCMDL00170635 |
| Drug Emporium | BD0427927 | ABDCMDL00170636 | ABDCMDL00170636 |
| Drug Emporium | BD0427927 | ABDCMDL00170637 | ABDCMDL00170637 |
| Drug Emporium | BD0427927 | ABDCMDL00170638 | ABDCMDL00170638 |
| Drug Emporium | BD0427927 | ABDCMDL00170639 | ABDCMDL00170639 |
| Drug Emporium | BD0427927 | ABDCMDL00170640 | ABDCMDL00170640 |
| Drug Emporium | BD0427927 | ABDCMDL00170641 | ABDCMDL00170641 |
| Drug Emporium | BD0427927 | ABDCMDL00170642 | ABDCMDL00170642 |
| Drug Emporium | BD0427927 | ABDCMDL00170643 | ABDCMDL00170643 |
| Drug Emporium | BD0427927 | ABDCMDL00170644 | ABDCMDL00170644 |
| Drug Emporium | BD0427927 | ABDCMDL00170645 | ABDCMDL00170645 |
| Drug Emporium | BD0427927 | ABDCMDL00170646 | ABDCMDL00170646 |
| Drug Emporium | BD0427927 | ABDCMDL00170648 | ABDCMDL00170648 |
| Drug Emporium | BD0427927 | ABDCMDL00170649 | ABDCMDL00170649 |
| Drug Emporium | BD0427927 | ABDCMDL00170650 | ABDCMDL00170650 |
| Drug Emporium | BD0427927 | ABDCMDL00170651 | ABDCMDL00170651 |
| Drug Emporium | BD0427927 | ABDCMDL00170652 | ABDCMDL00170652 |
| Drug Emporium | BD0427927 | ABDCMDL00170653 | ABDCMDL00170653 |
| Drug Emporium | BD0427927 | ABDCMDL00170654 | ABDCMDL00170654 |
| Drug Emporium | BD0427927 | ABDCMDL00170655 | ABDCMDL00170655 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00170656 | ABDCMDL00170656 |
| Drug Emporium | BD0427927 | ABDCMDL00170657 | ABDCMDL00170657 |
| Drug Emporium | BD0427927 | ABDCMDL00170658 | ABDCMDL00170658 |
| Drug Emporium | BD0427927 | ABDCMDL00170659 | ABDCMDL00170659 |
| Drug Emporium | BD0427927 | ABDCMDL00170660 | ABDCMDL00170660 |
| Drug Emporium | BD0427927 | ABDCMDL00170661 | ABDCMDL00170661 |
| Drug Emporium | BD0427927 | ABDCMDL00170662 | ABDCMDL00170662 |
| Drug Emporium | BD0427927 | ABDCMDL00170663 | ABDCMDL00170663 |
| Drug Emporium | BD0427927 | ABDCMDL00170664 | ABDCMDL00170664 |
| Drug Emporium | BD0427927 | ABDCMDL00170665 | ABDCMDL00170665 |
| Drug Emporium | BD0427927 | ABDCMDL00170666 | ABDCMDL00170666 |
| Drug Emporium | BD0427927 | ABDCMDL00170668 | ABDCMDL00170668 |
| Drug Emporium | BD0427927 | ABDCMDL00170669 | ABDCMDL00170669 |
| Drug Emporium | BD0427927 | ABDCMDL00170670 | ABDCMDL00170670 |
| Drug Emporium | BD0427927 | ABDCMDL00170671 | ABDCMDL00170671 |
| Drug Emporium | BD0427927 | ABDCMDL00170672 | ABDCMDL00170672 |
| Drug Emporium | BD0427927 | ABDCMDL00170673 | ABDCMDL00170673 |
| Drug Emporium | BD0427927 | ABDCMDL00170674 | ABDCMDL00170674 |
| Drug Emporium | BD0427927 | ABDCMDL00170675 | ABDCMDL00170675 |
| Drug Emporium | BD0427927 | ABDCMDL00170676 | ABDCMDL00170676 |
| Drug Emporium | BD0427927 | ABDCMDL00170677 | ABDCMDL00170677 |
| Drug Emporium | BD0427927 | ABDCMDL00170678 | ABDCMDL00170678 |
| Drug Emporium | BD0427927 | ABDCMDL00170679 | ABDCMDL00170679 |
| Drug Emporium | BD0427927 | ABDCMDL00170680 | ABDCMDL00170680 |
| Drug Emporium | BD0427927 | ABDCMDL00170681 | ABDCMDL00170681 |
| Drug Emporium | BD0427927 | ABDCMDL00170682 | ABDCMDL00170682 |
| Drug Emporium | BD0427927 | ABDCMDL00170683 | ABDCMDL00170683 |
| Drug Emporium | BD0427927 | ABDCMDL00170684 | ABDCMDL00170684 |
| Drug Emporium | BD0427927 | ABDCMDL00170685 | ABDCMDL00170685 |
| Drug Emporium | BD0427927 | ABDCMDL00170686 | ABDCMDL00170686 |
| Drug Emporium | BD0427927 | ABDCMDL00170688 | ABDCMDL00170688 |
| Drug Emporium | BD0427927 | ABDCMDL00170689 | ABDCMDL00170689 |
| Drug Emporium | BD0427927 | ABDCMDL00170690 | ABDCMDL00170690 |
| Drug Emporium | BD0427927 | ABDCMDL00170691 | ABDCMDL00170691 |
| Drug Emporium | BD0427927 | ABDCMDL00170692 | ABDCMDL00170692 |
| Drug Emporium | BD0427927 | ABDCMDL00170693 | ABDCMDL00170693 |
| Drug Emporium | BD0427927 | ABDCMDL00170694 | ABDCMDL00170694 |
| Drug Emporium | BD0427927 | ABDCMDL00170695 | ABDCMDL00170695 |
| Drug Emporium | BD0427927 | ABDCMDL00170696 | ABDCMDL00170696 |
| Drug Emporium | BD0427927 | ABDCMDL00170697 | ABDCMDL00170697 |
| Drug Emporium | BD0427927 | ABDCMDL00170698 | ABDCMDL00170698 |
| Drug Emporium | BD0427927 | ABDCMDL00170699 | ABDCMDL00170699 |
| Drug Emporium | BD0427927 | ABDCMDL00170700 | ABDCMDL00170700 |
| Drug Emporium | BD0427927 | ABDCMDL00170701 | ABDCMDL00170701 |
| Drug Emporium | BD0427927 | ABDCMDL00170702 | ABDCMDL00170702 |
| Drug Emporium | BD0427927 | ABDCMDL00170703 | ABDCMDL00170703 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00170704 | ABDCMDL00170704 |
| Drug Emporium | BD0427927 | ABDCMDL00170705 | ABDCMDL00170705 |
| Drug Emporium | BD0427927 | ABDCMDL00170706 | ABDCMDL00170706 |
| Drug Emporium | BD0427927 | ABDCMDL00170707 | ABDCMDL00170707 |
| Drug Emporium | BD0427927 | ABDCMDL00170708 | ABDCMDL00170708 |
| Drug Emporium | BD0427927 | ABDCMDL00170709 | ABDCMDL00170709 |
| Drug Emporium | BD0427927 | ABDCMDL00170710 | ABDCMDL00170710 |
| Drug Emporium | BD0427927 | ABDCMDL00170711 | ABDCMDL00170711 |
| Drug Emporium | BD0427927 | ABDCMDL00170712 | ABDCMDL00170712 |
| Drug Emporium | BD0427927 | ABDCMDL00170713 | ABDCMDL00170713 |
| Drug Emporium | BD0427927 | ABDCMDL00170714 | ABDCMDL00170714 |
| Drug Emporium | BD0427927 | ABDCMDL00170715 | ABDCMDL00170715 |
| Drug Emporium | BD0427927 | ABDCMDL00170716 | ABDCMDL00170716 |
| Drug Emporium | BD0427927 | ABDCMDL00170717 | ABDCMDL00170717 |
| Drug Emporium | BD0427927 | ABDCMDL00170718 | ABDCMDL00170718 |
| Drug Emporium | BD0427927 | ABDCMDL00170719 | ABDCMDL00170719 |
| Drug Emporium | BD0427927 | ABDCMDL00170720 | ABDCMDL00170720 |
| Drug Emporium | BD0427927 | ABDCMDL00170721 | ABDCMDL00170721 |
| Drug Emporium | BD0427927 | ABDCMDL00170722 | ABDCMDL00170722 |
| Drug Emporium | BD0427927 | ABDCMDL00170723 | ABDCMDL00170723 |
| Drug Emporium | BD0427927 | ABDCMDL00170724 | ABDCMDL00170724 |
| Drug Emporium | BD0427927 | ABDCMDL00170725 | ABDCMDL00170725 |
| Drug Emporium | BD0427927 | ABDCMDL00170726 | ABDCMDL00170726 |
| Drug Emporium | BD0427927 | ABDCMDL00170727 | ABDCMDL00170727 |
| Drug Emporium | BD0427927 | ABDCMDL00170728 | ABDCMDL00170728 |
| Drug Emporium | BD0427927 | ABDCMDL00170729 | ABDCMDL00170729 |
| Drug Emporium | BD0427927 | ABDCMDL00170730 | ABDCMDL00170730 |
| Drug Emporium | BD0427927 | ABDCMDL00170731 | ABDCMDL00170731 |
| Drug Emporium | BD0427927 | ABDCMDL00170732 | ABDCMDL00170732 |
| Drug Emporium | BD0427927 | ABDCMDL00170733 | ABDCMDL00170733 |
| Drug Emporium | BD0427927 | ABDCMDL00170734 | ABDCMDL00170734 |
| Drug Emporium | BD0427927 | ABDCMDL00170735 | ABDCMDL00170735 |
| Drug Emporium | BD0427927 | ABDCMDL00170737 | ABDCMDL00170737 |
| Drug Emporium | BD0427927 | ABDCMDL00170738 | ABDCMDL00170738 |
| Drug Emporium | BD0427927 | ABDCMDL00170739 | ABDCMDL00170739 |
| Drug Emporium | BD0427927 | ABDCMDL00170740 | ABDCMDL00170740 |
| Drug Emporium | BD0427927 | ABDCMDL00170741 | ABDCMDL00170741 |
| Drug Emporium | BD0427927 | ABDCMDL00170742 | ABDCMDL00170742 |
| Drug Emporium | BD0427927 | ABDCMDL00170743 | ABDCMDL00170743 |
| Drug Emporium | BD0427927 | ABDCMDL00170744 | ABDCMDL00170744 |
| Drug Emporium | BD0427927 | ABDCMDL00170745 | ABDCMDL00170745 |
| Drug Emporium | BD0427927 | ABDCMDL00170746 | ABDCMDL00170746 |
| Drug Emporium | BD0427927 | ABDCMDL00170747 | ABDCMDL00170747 |
| Drug Emporium | BD0427927 | ABDCMDL00170748 | ABDCMDL00170748 |
| Drug Emporium | BD0427927 | ABDCMDL00170749 | ABDCMDL00170749 |
| Drug Emporium | BD0427927 | ABDCMDL00170750 | ABDCMDL00170750 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00170751 | ABDCMDL00170751 |
| Drug Emporium | BD0427927 | ABDCMDL00170752 | ABDCMDL00170752 |
| Drug Emporium | BD0427927 | ABDCMDL00170754 | ABDCMDL00170754 |
| Drug Emporium | BD0427927 | ABDCMDL00170755 | ABDCMDL00170755 |
| Drug Emporium | BD0427927 | ABDCMDL00170756 | ABDCMDL00170756 |
| Drug Emporium | BD0427927 | ABDCMDL00170757 | ABDCMDL00170757 |
| Drug Emporium | BD0427927 | ABDCMDL00170758 | ABDCMDL00170758 |
| Drug Emporium | BD0427927 | ABDCMDL00170759 | ABDCMDL00170759 |
| Drug Emporium | BD0427927 | ABDCMDL00170760 | ABDCMDL00170760 |
| Drug Emporium | BD0427927 | ABDCMDL00170761 | ABDCMDL00170761 |
| Drug Emporium | BD0427927 | ABDCMDL00170762 | ABDCMDL00170762 |
| Drug Emporium | BD0427927 | ABDCMDL00170763 | ABDCMDL00170763 |
| Drug Emporium | BD0427927 | ABDCMDL00170764 | ABDCMDL00170764 |
| Drug Emporium | BD0427927 | ABDCMDL00170765 | ABDCMDL00170765 |
| Drug Emporium | BD0427927 | ABDCMDL00170766 | ABDCMDL00170766 |
| Drug Emporium | BD0427927 | ABDCMDL00170767 | ABDCMDL00170767 |
| Drug Emporium | BD0427927 | ABDCMDL00170768 | ABDCMDL00170768 |
| Drug Emporium | BD0427927 | ABDCMDL00170769 | ABDCMDL00170769 |
| Drug Emporium | BD0427927 | ABDCMDL00170771 | ABDCMDL00170771 |
| Drug Emporium | BD0427927 | ABDCMDL00170772 | ABDCMDL00170772 |
| Drug Emporium | BD0427927 | ABDCMDL00170773 | ABDCMDL00170773 |
| Drug Emporium | BD0427927 | ABDCMDL00170774 | ABDCMDL00170774 |
| Drug Emporium | BD0427927 | ABDCMDL00170775 | ABDCMDL00170775 |
| Drug Emporium | BD0427927 | ABDCMDL00170776 | ABDCMDL00170776 |
| Drug Emporium | BD0427927 | ABDCMDL00170777 | ABDCMDL00170777 |
| Drug Emporium | BD0427927 | ABDCMDL00170778 | ABDCMDL00170778 |
| Drug Emporium | BD0427927 | ABDCMDL00170779 | ABDCMDL00170779 |
| Drug Emporium | BD0427927 | ABDCMDL00170780 | ABDCMDL00170780 |
| Drug Emporium | BD0427927 | ABDCMDL00170781 | ABDCMDL00170781 |
| Drug Emporium | BD0427927 | ABDCMDL00170782 | ABDCMDL00170782 |
| Drug Emporium | BD0427927 | ABDCMDL00170783 | ABDCMDL00170783 |
| Drug Emporium | BD0427927 | ABDCMDL00170784 | ABDCMDL00170784 |
| Drug Emporium | BD0427927 | ABDCMDL00170785 | ABDCMDL00170785 |
| Drug Emporium | BD0427927 | ABDCMDL00170787 | ABDCMDL00170787 |
| Drug Emporium | BD0427927 | ABDCMDL00170788 | ABDCMDL00170788 |
| Drug Emporium | BD0427927 | ABDCMDL00170789 | ABDCMDL00170789 |
| Drug Emporium | BD0427927 | ABDCMDL00170790 | ABDCMDL00170790 |
| Drug Emporium | BD0427927 | ABDCMDL00170791 | ABDCMDL00170791 |
| Drug Emporium | BD0427927 | ABDCMDL00170792 | ABDCMDL00170792 |
| Drug Emporium | BD0427927 | ABDCMDL00170793 | ABDCMDL00170793 |
| Drug Emporium | BD0427927 | ABDCMDL00170794 | ABDCMDL00170794 |
| Drug Emporium | BD0427927 | ABDCMDL00170795 | ABDCMDL00170795 |
| Drug Emporium | BD0427927 | ABDCMDL00170796 | ABDCMDL00170796 |
| Drug Emporium | BD0427927 | ABDCMDL00170797 | ABDCMDL00170797 |
| Drug Emporium | BD0427927 | ABDCMDL00170798 | ABDCMDL00170798 |
| Drug Emporium | BD0427927 | ABDCMDL00170799 | ABDCMDL00170799 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00170800 | ABDCMDL00170800 |
| Drug Emporium | BD0427927 | ABDCMDL00170801 | ABDCMDL00170801 |
| Drug Emporium | BD0427927 | ABDCMDL00170803 | ABDCMDL00170803 |
| Drug Emporium | BD0427927 | ABDCMDL00170804 | ABDCMDL00170804 |
| Drug Emporium | BD0427927 | ABDCMDL00170805 | ABDCMDL00170805 |
| Drug Emporium | BD0427927 | ABDCMDL00170806 | ABDCMDL00170806 |
| Drug Emporium | BD0427927 | ABDCMDL00170807 | ABDCMDL00170807 |
| Drug Emporium | BD0427927 | ABDCMDL00170808 | ABDCMDL00170808 |
| Drug Emporium | BD0427927 | ABDCMDL00170809 | ABDCMDL00170809 |
| Drug Emporium | BD0427927 | ABDCMDL00170810 | ABDCMDL00170810 |
| Drug Emporium | BD0427927 | ABDCMDL00170811 | ABDCMDL00170811 |
| Drug Emporium | BD0427927 | ABDCMDL00170812 | ABDCMDL00170812 |
| Drug Emporium | BD0427927 | ABDCMDL00170813 | ABDCMDL00170813 |
| Drug Emporium | BD0427927 | ABDCMDL00170814 | ABDCMDL00170814 |
| Drug Emporium | BD0427927 | ABDCMDL00170815 | ABDCMDL00170815 |
| Drug Emporium | BD0427927 | ABDCMDL00170816 | ABDCMDL00170816 |
| Drug Emporium | BD0427927 | ABDCMDL00170817 | ABDCMDL00170817 |
| Drug Emporium | BD0427927 | ABDCMDL00170818 | ABDCMDL00170818 |
| Drug Emporium | BD0427927 | ABDCMDL00170820 | ABDCMDL00170820 |
| Drug Emporium | BD0427927 | ABDCMDL00170821 | ABDCMDL00170821 |
| Drug Emporium | BD0427927 | ABDCMDL00170822 | ABDCMDL00170822 |
| Drug Emporium | BD0427927 | ABDCMDL00170823 | ABDCMDL00170823 |
| Drug Emporium | BD0427927 | ABDCMDL00170824 | ABDCMDL00170824 |
| Drug Emporium | BD0427927 | ABDCMDL00170825 | ABDCMDL00170825 |
| Drug Emporium | BD0427927 | ABDCMDL00170826 | ABDCMDL00170826 |
| Drug Emporium | BD0427927 | ABDCMDL00170827 | ABDCMDL00170827 |
| Drug Emporium | BD0427927 | ABDCMDL00170828 | ABDCMDL00170828 |
| Drug Emporium | BD0427927 | ABDCMDL00170829 | ABDCMDL00170829 |
| Drug Emporium | BD0427927 | ABDCMDL00170830 | ABDCMDL00170830 |
| Drug Emporium | BD0427927 | ABDCMDL00170831 | ABDCMDL00170831 |
| Drug Emporium | BD0427927 | ABDCMDL00170832 | ABDCMDL00170832 |
| Drug Emporium | BD0427927 | ABDCMDL00170833 | ABDCMDL00170833 |
| Drug Emporium | BD0427927 | ABDCMDL00170834 | ABDCMDL00170834 |
| Drug Emporium | BD0427927 | ABDCMDL00170835 | ABDCMDL00170835 |
| Drug Emporium | BD0427927 | ABDCMDL00170836 | ABDCMDL00170836 |
| Drug Emporium | BD0427927 | ABDCMDL00170838 | ABDCMDL00170838 |
| Drug Emporium | BD0427927 | ABDCMDL00170839 | ABDCMDL00170839 |
| Drug Emporium | BD0427927 | ABDCMDL00170840 | ABDCMDL00170840 |
| Drug Emporium | BD0427927 | ABDCMDL00170841 | ABDCMDL00170841 |
| Drug Emporium | BD0427927 | ABDCMDL00170842 | ABDCMDL00170842 |
| Drug Emporium | BD0427927 | ABDCMDL00170843 | ABDCMDL00170843 |
| Drug Emporium | BD0427927 | ABDCMDL00170844 | ABDCMDL00170844 |
| Drug Emporium | BD0427927 | ABDCMDL00170845 | ABDCMDL00170845 |
| Drug Emporium | BD0427927 | ABDCMDL00170846 | ABDCMDL00170846 |
| Drug Emporium | BD0427927 | ABDCMDL00170847 | ABDCMDL00170847 |
| Drug Emporium | BD0427927 | ABDCMDL00170848 | ABDCMDL00170848 |

BD0427927

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00170849 | ABDCMDL00170849 |
| Drug Emporium | BD0427927 | ABDCMDL00170850 | ABDCMDL00170850 |
| Drug Emporium | BD0427927 | ABDCMDL00170851 | ABDCMDL00170851 |
| Drug Emporium | BD0427927 | ABDCMDL00170852 | ABDCMDL00170852 |
| Drug Emporium | BD0427927 | ABDCMDL00170853 | ABDCMDL00170853 |
| Drug Emporium | BD0427927 | ABDCMDL00170855 | ABDCMDL00170855 |
| Drug Emporium | BD0427927 | ABDCMDL00170856 | ABDCMDL00170856 |
| Drug Emporium | BD0427927 | ABDCMDL00170857 | ABDCMDL00170857 |
| Drug Emporium | BD0427927 | ABDCMDL00170858 | ABDCMDL00170858 |
| Drug Emporium | BD0427927 | ABDCMDL00170859 | ABDCMDL00170859 |
| Drug Emporium | BD0427927 | ABDCMDL00170860 | ABDCMDL00170860 |
| Drug Emporium | BD0427927 | ABDCMDL00170861 | ABDCMDL00170861 |
| Drug Emporium | BD0427927 | ABDCMDL00170862 | ABDCMDL00170862 |
| Drug Emporium | BD0427927 | ABDCMDL00170863 | ABDCMDL00170863 |
| Drug Emporium | BD0427927 | ABDCMDL00170864 | ABDCMDL00170864 |
| Drug Emporium | BD0427927 | ABDCMDL00170865 | ABDCMDL00170865 |
| Drug Emporium | BD0427927 | ABDCMDL00170866 | ABDCMDL00170866 |
| Drug Emporium | BD0427927 | ABDCMDL00170867 | ABDCMDL00170867 |
| Drug Emporium | BD0427927 | ABDCMDL00170868 | ABDCMDL00170868 |
| Drug Emporium | BD0427927 | ABDCMDL00170869 | ABDCMDL00170869 |
| Drug Emporium | BD0427927 | ABDCMDL00170870 | ABDCMDL00170870 |
| Drug Emporium | BD0427927 | ABDCMDL00170872 | ABDCMDL00170872 |
| Drug Emporium | BD0427927 | ABDCMDL00170873 | ABDCMDL00170873 |
| Drug Emporium | BD0427927 | ABDCMDL00170874 | ABDCMDL00170874 |
| Drug Emporium | BD0427927 | ABDCMDL00170875 | ABDCMDL00170875 |
| Drug Emporium | BD0427927 | ABDCMDL00170877 | ABDCMDL00170877 |
| Drug Emporium | BD0427927 | ABDCMDL00170878 | ABDCMDL00170878 |
| Drug Emporium | BD0427927 | ABDCMDL00170879 | ABDCMDL00170879 |
| Drug Emporium | BD0427927 | ABDCMDL00170880 | ABDCMDL00170880 |
| Drug Emporium | BD0427927 | ABDCMDL00170881 | ABDCMDL00170881 |
| Drug Emporium | BD0427927 | ABDCMDL00170882 | ABDCMDL00170882 |
| Drug Emporium | BD0427927 | ABDCMDL00170883 | ABDCMDL00170883 |
| Drug Emporium | BD0427927 | ABDCMDL00170884 | ABDCMDL00170884 |
| Drug Emporium | BD0427927 | ABDCMDL00170885 | ABDCMDL00170885 |
| Drug Emporium | BD0427927 | ABDCMDL00170886 | ABDCMDL00170886 |
| Drug Emporium | BD0427927 | ABDCMDL00170887 | ABDCMDL00170887 |
| Drug Emporium | BD0427927 | ABDCMDL00170888 | ABDCMDL00170888 |
| Drug Emporium | BD0427927 | ABDCMDL00170890 | ABDCMDL00170890 |
| Drug Emporium | BD0427927 | ABDCMDL00170891 | ABDCMDL00170891 |
| Drug Emporium | BD0427927 | ABDCMDL00170892 | ABDCMDL00170892 |
| Drug Emporium | BD0427927 | ABDCMDL00170893 | ABDCMDL00170893 |
| Drug Emporium | BD0427927 | ABDCMDL00170895 | ABDCMDL00170895 |
| Drug Emporium | BD0427927 | ABDCMDL00170896 | ABDCMDL00170896 |
| Drug Emporium | BD0427927 | ABDCMDL00170897 | ABDCMDL00170897 |
| Drug Emporium | BD0427927 | ABDCMDL00170898 | ABDCMDL00170898 |
| Drug Emporium | BD0427927 | ABDCMDL00170899 | ABDCMDL00170899 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Drug Emporium | BD0427927 | ABDCMDL00170900 | ABDCMDL00170900 |
| Drug Emporium | BD0427927 | ABDCMDL00170901 | ABDCMDL00170901 |
| Drug Emporium | BD0427927 | ABDCMDL00170902 | ABDCMDL00170902 |
| Drug Emporium | BD0427927 | ABDCMDL00170903 | ABDCMDL00170903 |
| Drug Emporium | BD0427927 | ABDCMDL00170904 | ABDCMDL00170904 |
| Drug Emporium | BD0427927 | ABDCMDL00170905 | ABDCMDL00170905 |
| Drug Emporium | BD0427927 | ABDCMDL00170906 | ABDCMDL00170906 |
| Drug Emporium | BD0427927 | ABDCMDL00170908 | ABDCMDL00170908 |
| Drug Emporium | BD0427927 | ABDCMDL00170909 | ABDCMDL00170909 |
| Drug Emporium | BD0427927 | ABDCMDL00170910 | ABDCMDL00170910 |
| Drug Emporium | BD0427927 | ABDCMDL00170911 | ABDCMDL00170911 |
| Drug Emporium | BD0427927 | ABDCMDL00170913 | ABDCMDL00170913 |
| Drug Emporium | BD0427927 | ABDCMDL00170914 | ABDCMDL00170914 |
| Drug Emporium | BD0427927 | ABDCMDL00170915 | ABDCMDL00170915 |
| Drug Emporium | BD0427927 | ABDCMDL00170916 | ABDCMDL00170916 |
| Drug Emporium | BD0427927 | ABDCMDL00170917 | ABDCMDL00170917 |
| Drug Emporium | BD0427927 | ABDCMDL00170918 | ABDCMDL00170918 |
| Drug Emporium | BD0427927 | ABDCMDL00170919 | ABDCMDL00170919 |
| Drug Emporium | BD0427927 | ABDCMDL00170920 | ABDCMDL00170920 |
| Drug Emporium | BD0427927 | ABDCMDL00170921 | ABDCMDL00170921 |
| Drug Emporium | BD0427927 | ABDCMDL00170922 | ABDCMDL00170922 |
| Drug Emporium | BD0427927 | ABDCMDL00170923 | ABDCMDL00170923 |
| Drug Emporium | BD0427927 | ABDCMDL00170924 | ABDCMDL00170924 |
| Drug Emporium | BD0427927 | ABDCMDL00170926 | ABDCMDL00170926 |
| Drug Emporium | BD0427927 | ABDCMDL00170927 | ABDCMDL00170927 |
| Drug Emporium | BD0427927 | ABDCMDL00170928 | ABDCMDL00170928 |
| Drug Emporium | BD0427927 | ABDCMDL00170929 | ABDCMDL00170929 |
| Drug Emporium | BD0427927 | ABDCMDL00170931 | ABDCMDL00170931 |
| Drug Emporium | BD0427927 | ABDCMDL00170932 | ABDCMDL00170932 |
| Drug Emporium | BD0427927 | ABDCMDL00170933 | ABDCMDL00170933 |
| Drug Emporium | BD0427927 | ABDCMDL00170934 | ABDCMDL00170934 |
| Drug Emporium | BD0427927 | ABDCMDL00170935 | ABDCMDL00170935 |
| Drug Emporium | BD0427927 | ABDCMDL00170936 | ABDCMDL00170936 |
| Drug Emporium | BD0427927 | ABDCMDL00170937 | ABDCMDL00170937 |
| Drug Emporium | BD0427927 | ABDCMDL00170938 | ABDCMDL00170938 |
| Drug Emporium | BD0427927 | ABDCMDL00170939 | ABDCMDL00170939 |
| Drug Emporium | BD0427927 | ABDCMDL00170940 | ABDCMDL00170940 |
| Drug Emporium | BD0427927 | ABDCMDL00170941 | ABDCMDL00170941 |
| Drug Emporium | BD0427927 | ABDCMDL00170942 | ABDCMDL00170942 |
| Drug Emporium | BD0427927 | ABDCMDL00170943 | ABDCMDL00170943 |
| Drug Emporium | BD0427927 | ABDCMDL00170945 | ABDCMDL00170945 |
| Drug Emporium | BD0427927 | ABDCMDL00170946 | ABDCMDL00170946 |
| Drug Emporium | BD0427927 | ABDCMDL00170947 | ABDCMDL00170947 |
| Drug Emporium | BD0427927 | ABDCMDL00170948 | ABDCMDL00170948 |
| Drug Emporium | BD0427927 | ABDCMDL00170950 | ABDCMDL00170950 |
| Drug Emporium | BD0427927 | ABDCMDL00170951 | ABDCMDL00170951 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00170952 | ABDCMDL00170952 |
| Drug Emporium | BD0427927 | ABDCMDL00170953 | ABDCMDL00170953 |
| Drug Emporium | BD0427927 | ABDCMDL00170954 | ABDCMDL00170954 |
| Drug Emporium | BD0427927 | ABDCMDL00170955 | ABDCMDL00170955 |
| Drug Emporium | BD0427927 | ABDCMDL00170956 | ABDCMDL00170956 |
| Drug Emporium | BD0427927 | ABDCMDL00170957 | ABDCMDL00170957 |
| Drug Emporium | BD0427927 | ABDCMDL00170958 | ABDCMDL00170958 |
| Drug Emporium | BD0427927 | ABDCMDL00170959 | ABDCMDL00170959 |
| Drug Emporium | BD0427927 | ABDCMDL00170960 | ABDCMDL00170960 |
| Drug Emporium | BD0427927 | ABDCMDL00170961 | ABDCMDL00170961 |
| Drug Emporium | BD0427927 | ABDCMDL00170963 | ABDCMDL00170963 |
| Drug Emporium | BD0427927 | ABDCMDL00170964 | ABDCMDL00170964 |
| Drug Emporium | BD0427927 | ABDCMDL00170965 | ABDCMDL00170965 |
| Drug Emporium | BD0427927 | ABDCMDL00170966 | ABDCMDL00170966 |
| Drug Emporium | BD0427927 | ABDCMDL00170967 | ABDCMDL00170967 |
| Drug Emporium | BD0427927 | ABDCMDL00170969 | ABDCMDL00170969 |
| Drug Emporium | BD0427927 | ABDCMDL00170970 | ABDCMDL00170970 |
| Drug Emporium | BD0427927 | ABDCMDL00170971 | ABDCMDL00170971 |
| Drug Emporium | BD0427927 | ABDCMDL00170972 | ABDCMDL00170972 |
| Drug Emporium | BD0427927 | ABDCMDL00170973 | ABDCMDL00170973 |
| Drug Emporium | BD0427927 | ABDCMDL00170974 | ABDCMDL00170974 |
| Drug Emporium | BD0427927 | ABDCMDL00170975 | ABDCMDL00170975 |
| Drug Emporium | BD0427927 | ABDCMDL00170976 | ABDCMDL00170976 |
| Drug Emporium | BD0427927 | ABDCMDL00170977 | ABDCMDL00170977 |
| Drug Emporium | BD0427927 | ABDCMDL00170978 | ABDCMDL00170978 |
| Drug Emporium | BD0427927 | ABDCMDL00170979 | ABDCMDL00170979 |
| Drug Emporium | BD0427927 | ABDCMDL00170982 | ABDCMDL00170982 |
| Drug Emporium | BD0427927 | ABDCMDL00170983 | ABDCMDL00170983 |
| Drug Emporium | BD0427927 | ABDCMDL00170984 | ABDCMDL00170984 |
| Drug Emporium | BD0427927 | ABDCMDL00170985 | ABDCMDL00170985 |
| Drug Emporium | BD0427927 | ABDCMDL00170987 | ABDCMDL00170987 |
| Drug Emporium | BD0427927 | ABDCMDL00170988 | ABDCMDL00170988 |
| Drug Emporium | BD0427927 | ABDCMDL00170989 | ABDCMDL00170989 |
| Drug Emporium | BD0427927 | ABDCMDL00170990 | ABDCMDL00170990 |
| Drug Emporium | BD0427927 | ABDCMDL00170991 | ABDCMDL00170991 |
| Drug Emporium | BD0427927 | ABDCMDL00170992 | ABDCMDL00170992 |
| Drug Emporium | BD0427927 | ABDCMDL00170993 | ABDCMDL00170993 |
| Drug Emporium | BD0427927 | ABDCMDL00170994 | ABDCMDL00170994 |
| Drug Emporium | BD0427927 | ABDCMDL00170995 | ABDCMDL00170995 |
| Drug Emporium | BD0427927 | ABDCMDL00170996 | ABDCMDL00170996 |
| Drug Emporium | BD0427927 | ABDCMDL00170997 | ABDCMDL00170997 |
| Drug Emporium | BD0427927 | ABDCMDL00171000 | ABDCMDL00171000 |
| Drug Emporium | BD0427927 | ABDCMDL00171001 | ABDCMDL00171001 |
| Drug Emporium | BD0427927 | ABDCMDL00171002 | ABDCMDL00171002 |
| Drug Emporium | BD0427927 | ABDCMDL00171003 | ABDCMDL00171003 |
| Drug Emporium | BD0427927 | ABDCMDL00171005 | ABDCMDL00171005 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00171006 | ABDCMDL00171006 |
| Drug Emporium | BD0427927 | ABDCMDL00171007 | ABDCMDL00171007 |
| Drug Emporium | BD0427927 | ABDCMDL00171008 | ABDCMDL00171008 |
| Drug Emporium | BD0427927 | ABDCMDL00171009 | ABDCMDL00171009 |
| Drug Emporium | BD0427927 | ABDCMDL00171010 | ABDCMDL00171010 |
| Drug Emporium | BD0427927 | ABDCMDL00171011 | ABDCMDL00171011 |
| Drug Emporium | BD0427927 | ABDCMDL00171012 | ABDCMDL00171012 |
| Drug Emporium | BD0427927 | ABDCMDL00171013 | ABDCMDL00171013 |
| Drug Emporium | BD0427927 | ABDCMDL00171014 | ABDCMDL00171014 |
| Drug Emporium | BD0427927 | ABDCMDL00171015 | ABDCMDL00171015 |
| Drug Emporium | BD0427927 | ABDCMDL00171018 | ABDCMDL00171018 |
| Drug Emporium | BD0427927 | ABDCMDL00171019 | ABDCMDL00171019 |
| Drug Emporium | BD0427927 | ABDCMDL00171020 | ABDCMDL00171020 |
| Drug Emporium | BD0427927 | ABDCMDL00171021 | ABDCMDL00171021 |
| Drug Emporium | BD0427927 | ABDCMDL00171022 | ABDCMDL00171022 |
| Drug Emporium | BD0427927 | ABDCMDL00171023 | ABDCMDL00171023 |
| Drug Emporium | BD0427927 | ABDCMDL00171024 | ABDCMDL00171024 |
| Drug Emporium | BD0427927 | ABDCMDL00171025 | ABDCMDL00171025 |
| Drug Emporium | BD0427927 | ABDCMDL00171026 | ABDCMDL00171026 |
| Drug Emporium | BD0427927 | ABDCMDL00171027 | ABDCMDL00171027 |
| Drug Emporium | BD0427927 | ABDCMDL00171028 | ABDCMDL00171028 |
| Drug Emporium | BD0427927 | ABDCMDL00171029 | ABDCMDL00171029 |
| Drug Emporium | BD0427927 | ABDCMDL00171030 | ABDCMDL00171030 |
| Drug Emporium | BD0427927 | ABDCMDL00171031 | ABDCMDL00171031 |
| Drug Emporium | BD0427927 | ABDCMDL00171034 | ABDCMDL00171034 |
| Drug Emporium | BD0427927 | ABDCMDL00171035 | ABDCMDL00171035 |
| Drug Emporium | BD0427927 | ABDCMDL00171036 | ABDCMDL00171036 |
| Drug Emporium | BD0427927 | ABDCMDL00171037 | ABDCMDL00171037 |
| Drug Emporium | BD0427927 | ABDCMDL00171039 | ABDCMDL00171039 |
| Drug Emporium | BD0427927 | ABDCMDL00171040 | ABDCMDL00171040 |
| Drug Emporium | BD0427927 | ABDCMDL00171041 | ABDCMDL00171041 |
| Drug Emporium | BD0427927 | ABDCMDL00171042 | ABDCMDL00171042 |
| Drug Emporium | BD0427927 | ABDCMDL00171043 | ABDCMDL00171043 |
| Drug Emporium | BD0427927 | ABDCMDL00171044 | ABDCMDL00171044 |
| Drug Emporium | BD0427927 | ABDCMDL00171045 | ABDCMDL00171045 |
| Drug Emporium | BD0427927 | ABDCMDL00171046 | ABDCMDL00171046 |
| Drug Emporium | BD0427927 | ABDCMDL00171047 | ABDCMDL00171047 |
| Drug Emporium | BD0427927 | ABDCMDL00171048 | ABDCMDL00171048 |
| Drug Emporium | BD0427927 | ABDCMDL00171049 | ABDCMDL00171049 |
| Drug Emporium | BD0427927 | ABDCMDL00171050 | ABDCMDL00171050 |
| Drug Emporium | BD0427927 | ABDCMDL00171051 | ABDCMDL00171051 |
| Drug Emporium | BD0427927 | ABDCMDL00171054 | ABDCMDL00171054 |
| Drug Emporium | BD0427927 | ABDCMDL00171055 | ABDCMDL00171055 |
| Drug Emporium | BD0427927 | ABDCMDL00171056 | ABDCMDL00171056 |
| Drug Emporium | BD0427927 | ABDCMDL00171057 | ABDCMDL00171057 |
| Drug Emporium | BD0427927 | ABDCMDL00171058 | ABDCMDL00171058 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00171059 | ABDCMDL00171059 |
| Drug Emporium | BD0427927 | ABDCMDL00171060 | ABDCMDL00171060 |
| Drug Emporium | BD0427927 | ABDCMDL00171061 | ABDCMDL00171061 |
| Drug Emporium | BD0427927 | ABDCMDL00171062 | ABDCMDL00171062 |
| Drug Emporium | BD0427927 | ABDCMDL00171063 | ABDCMDL00171063 |
| Drug Emporium | BD0427927 | ABDCMDL00171064 | ABDCMDL00171064 |
| Drug Emporium | BD0427927 | ABDCMDL00171065 | ABDCMDL00171065 |
| Drug Emporium | BD0427927 | ABDCMDL00171066 | ABDCMDL00171066 |
| Drug Emporium | BD0427927 | ABDCMDL00171067 | ABDCMDL00171067 |
| Drug Emporium | BD0427927 | ABDCMDL00171068 | ABDCMDL00171068 |
| Drug Emporium | BD0427927 | ABDCMDL00171069 | ABDCMDL00171069 |
| Drug Emporium | BD0427927 | ABDCMDL00171072 | ABDCMDL00171072 |
| Drug Emporium | BD0427927 | ABDCMDL00171073 | ABDCMDL00171073 |
| Drug Emporium | BD0427927 | ABDCMDL00171074 | ABDCMDL00171074 |
| Drug Emporium | BD0427927 | ABDCMDL00171075 | ABDCMDL00171075 |
| Drug Emporium | BD0427927 | ABDCMDL00171076 | ABDCMDL00171076 |
| Drug Emporium | BD0427927 | ABDCMDL00171077 | ABDCMDL00171077 |
| Drug Emporium | BD0427927 | ABDCMDL00171078 | ABDCMDL00171078 |
| Drug Emporium | BD0427927 | ABDCMDL00171079 | ABDCMDL00171079 |
| Drug Emporium | BD0427927 | ABDCMDL00171080 | ABDCMDL00171080 |
| Drug Emporium | BD0427927 | ABDCMDL00171081 | ABDCMDL00171081 |
| Drug Emporium | BD0427927 | ABDCMDL00171082 | ABDCMDL00171082 |
| Drug Emporium | BD0427927 | ABDCMDL00171083 | ABDCMDL00171083 |
| Drug Emporium | BD0427927 | ABDCMDL00171084 | ABDCMDL00171084 |
| Drug Emporium | BD0427927 | ABDCMDL00171086 | ABDCMDL00171086 |
| Drug Emporium | BD0427927 | ABDCMDL00171087 | ABDCMDL00171087 |
| Drug Emporium | BD0427927 | ABDCMDL00171088 | ABDCMDL00171088 |
| Drug Emporium | BD0427927 | ABDCMDL00171089 | ABDCMDL00171089 |
| Drug Emporium | BD0427927 | ABDCMDL00171092 | ABDCMDL00171092 |
| Drug Emporium | BD0427927 | ABDCMDL00171093 | ABDCMDL00171093 |
| Drug Emporium | BD0427927 | ABDCMDL00171094 | ABDCMDL00171094 |
| Drug Emporium | BD0427927 | ABDCMDL00171095 | ABDCMDL00171095 |
| Drug Emporium | BD0427927 | ABDCMDL00171096 | ABDCMDL00171096 |
| Drug Emporium | BD0427927 | ABDCMDL00171097 | ABDCMDL00171097 |
| Drug Emporium | BD0427927 | ABDCMDL00171098 | ABDCMDL00171098 |
| Drug Emporium | BD0427927 | ABDCMDL00171099 | ABDCMDL00171099 |
| Drug Emporium | BD0427927 | ABDCMDL00171100 | ABDCMDL00171100 |
| Drug Emporium | BD0427927 | ABDCMDL00171101 | ABDCMDL00171101 |
| Drug Emporium | BD0427927 | ABDCMDL00171102 | ABDCMDL00171102 |
| Drug Emporium | BD0427927 | ABDCMDL00171103 | ABDCMDL00171103 |
| Drug Emporium | BD0427927 | ABDCMDL00171104 | ABDCMDL00171104 |
| Drug Emporium | BD0427927 | ABDCMDL00171105 | ABDCMDL00171105 |
| Drug Emporium | BD0427927 | ABDCMDL00171106 | ABDCMDL00171106 |
| Drug Emporium | BD0427927 | ABDCMDL00171107 | ABDCMDL00171107 |
| Drug Emporium | BD0427927 | ABDCMDL00171108 | ABDCMDL00171108 |
| Drug Emporium | BD0427927 | ABDCMDL00171111 | ABDCMDL00171111 |

BD0427927

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Drug Emporium | BD0427927 | ABDCMDL00171112 | ABDCMDL00171112 |
| Drug Emporium | BD0427927 | ABDCMDL00171113 | ABDCMDL00171113 |
| Drug Emporium | BD0427927 | ABDCMDL00171114 | ABDCMDL00171114 |
| Drug Emporium | BD0427927 | ABDCMDL00171115 | ABDCMDL00171115 |
| Drug Emporium | BD0427927 | ABDCMDL00171116 | ABDCMDL00171116 |
| Drug Emporium | BD0427927 | ABDCMDL00171117 | ABDCMDL00171117 |
| Drug Emporium | BD0427927 | ABDCMDL00171118 | ABDCMDL00171118 |
| Drug Emporium | BD0427927 | ABDCMDL00171119 | ABDCMDL00171119 |
| Drug Emporium | BD0427927 | ABDCMDL00171120 | ABDCMDL00171120 |
| Drug Emporium | BD0427927 | ABDCMDL00171121 | ABDCMDL00171121 |
| Drug Emporium | BD0427927 | ABDCMDL00171122 | ABDCMDL00171122 |
| Drug Emporium | BD0427927 | ABDCMDL00171123 | ABDCMDL00171123 |
| Drug Emporium | BD0427927 | ABDCMDL00171124 | ABDCMDL00171124 |
| Drug Emporium | BD0427927 | ABDCMDL00171125 | ABDCMDL00171125 |
| Drug Emporium | BD0427927 | ABDCMDL00171126 | ABDCMDL00171126 |
| Drug Emporium | BD0427927 | ABDCMDL00171127 | ABDCMDL00171127 |
| Drug Emporium | BD0427927 | ABDCMDL00171130 | ABDCMDL00171130 |
| Drug Emporium | BD0427927 | ABDCMDL00171131 | ABDCMDL00171131 |
| Drug Emporium | BD0427927 | ABDCMDL00171132 | ABDCMDL00171132 |
| Drug Emporium | BD0427927 | ABDCMDL00171133 | ABDCMDL00171133 |
| Drug Emporium | BD0427927 | ABDCMDL00171134 | ABDCMDL00171134 |
| Drug Emporium | BD0427927 | ABDCMDL00171135 | ABDCMDL00171135 |
| Drug Emporium | BD0427927 | ABDCMDL00171136 | ABDCMDL00171136 |
| Drug Emporium | BD0427927 | ABDCMDL00171137 | ABDCMDL00171137 |
| Drug Emporium | BD0427927 | ABDCMDL00171138 | ABDCMDL00171138 |
| Drug Emporium | BD0427927 | ABDCMDL00171139 | ABDCMDL00171139 |
| Drug Emporium | BD0427927 | ABDCMDL00171140 | ABDCMDL00171140 |
| Drug Emporium | BD0427927 | ABDCMDL00171141 | ABDCMDL00171141 |
| Drug Emporium | BD0427927 | ABDCMDL00171142 | ABDCMDL00171142 |
| Drug Emporium | BD0427927 | ABDCMDL00171143 | ABDCMDL00171143 |
| Drug Emporium | BD0427927 | ABDCMDL00171144 | ABDCMDL00171144 |
| Drug Emporium | BD0427927 | ABDCMDL00171145 | ABDCMDL00171145 |
| Drug Emporium | BD0427927 | ABDCMDL00171146 | ABDCMDL00171146 |
| Drug Emporium | BD0427927 | ABDCMDL00171147 | ABDCMDL00171147 |
| Drug Emporium | BD0427927 | ABDCMDL00171148 | ABDCMDL00171148 |
| Drug Emporium | BD0427927 | ABDCMDL00171149 | ABDCMDL00171149 |
| Drug Emporium | BD0427927 | ABDCMDL00171150 | ABDCMDL00171150 |
| Drug Emporium | BD0427927 | ABDCMDL00171151 | ABDCMDL00171151 |
| Drug Emporium | BD0427927 | ABDCMDL00171152 | ABDCMDL00171152 |
| Drug Emporium | BD0427927 | ABDCMDL00171154 | ABDCMDL00171154 |
| Drug Emporium | BD0427927 | ABDCMDL00171155 | ABDCMDL00171155 |
| Drug Emporium | BD0427927 | ABDCMDL00171156 | ABDCMDL00171156 |
| Drug Emporium | BD0427927 | ABDCMDL00171157 | ABDCMDL00171157 |
| Drug Emporium | BD0427927 | ABDCMDL00171158 | ABDCMDL00171158 |
| Drug Emporium | BD0427927 | ABDCMDL00171159 | ABDCMDL00171159 |
| Drug Emporium | BD0427927 | ABDCMDL00171160 | ABDCMDL00171160 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00171161 | ABDCMDL00171161 |
| Drug Emporium | BD0427927 | ABDCMDL00171162 | ABDCMDL00171162 |
| Drug Emporium | BD0427927 | ABDCMDL00171163 | ABDCMDL00171163 |
| Drug Emporium | BD0427927 | ABDCMDL00171164 | ABDCMDL00171164 |
| Drug Emporium | BD0427927 | ABDCMDL00171165 | ABDCMDL00171165 |
| Drug Emporium | BD0427927 | ABDCMDL00171166 | ABDCMDL00171166 |
| Drug Emporium | BD0427927 | ABDCMDL00171167 | ABDCMDL00171167 |
| Drug Emporium | BD0427927 | ABDCMDL00171168 | ABDCMDL00171168 |
| Drug Emporium | BD0427927 | ABDCMDL00171169 | ABDCMDL00171169 |
| Drug Emporium | BD0427927 | ABDCMDL00171170 | ABDCMDL00171170 |
| Drug Emporium | BD0427927 | ABDCMDL00171172 | ABDCMDL00171172 |
| Drug Emporium | BD0427927 | ABDCMDL00171173 | ABDCMDL00171173 |
| Drug Emporium | BD0427927 | ABDCMDL00171174 | ABDCMDL00171174 |
| Drug Emporium | BD0427927 | ABDCMDL00171175 | ABDCMDL00171175 |
| Drug Emporium | BD0427927 | ABDCMDL00171176 | ABDCMDL00171176 |
| Drug Emporium | BD0427927 | ABDCMDL00171177 | ABDCMDL00171177 |
| Drug Emporium | BD0427927 | ABDCMDL00171178 | ABDCMDL00171178 |
| Drug Emporium | BD0427927 | ABDCMDL00171179 | ABDCMDL00171179 |
| Drug Emporium | BD0427927 | ABDCMDL00171180 | ABDCMDL00171180 |
| Drug Emporium | BD0427927 | ABDCMDL00171181 | ABDCMDL00171181 |
| Drug Emporium | BD0427927 | ABDCMDL00171183 | ABDCMDL00171183 |
| Drug Emporium | BD0427927 | ABDCMDL00171184 | ABDCMDL00171184 |
| Drug Emporium | BD0427927 | ABDCMDL00171185 | ABDCMDL00171185 |
| Drug Emporium | BD0427927 | ABDCMDL00171186 | ABDCMDL00171186 |
| Drug Emporium | BD0427927 | ABDCMDL00171187 | ABDCMDL00171187 |
| Drug Emporium | BD0427927 | ABDCMDL00171188 | ABDCMDL00171188 |
| Drug Emporium | BD0427927 | ABDCMDL00171189 | ABDCMDL00171189 |
| Drug Emporium | BD0427927 | ABDCMDL00171191 | ABDCMDL00171191 |
| Drug Emporium | BD0427927 | ABDCMDL00171192 | ABDCMDL00171192 |
| Drug Emporium | BD0427927 | ABDCMDL00171193 | ABDCMDL00171193 |
| Drug Emporium | BD0427927 | ABDCMDL00171194 | ABDCMDL00171194 |
| Drug Emporium | BD0427927 | ABDCMDL00171195 | ABDCMDL00171195 |
| Drug Emporium | BD0427927 | ABDCMDL00171196 | ABDCMDL00171196 |
| Drug Emporium | BD0427927 | ABDCMDL00171197 | ABDCMDL00171197 |
| Drug Emporium | BD0427927 | ABDCMDL00171198 | ABDCMDL00171198 |
| Drug Emporium | BD0427927 | ABDCMDL00171199 | ABDCMDL00171199 |
| Drug Emporium | BD0427927 | ABDCMDL00171200 | ABDCMDL00171200 |
| Drug Emporium | BD0427927 | ABDCMDL00171202 | ABDCMDL00171202 |
| Drug Emporium | BD0427927 | ABDCMDL00171203 | ABDCMDL00171203 |
| Drug Emporium | BD0427927 | ABDCMDL00171204 | ABDCMDL00171204 |
| Drug Emporium | BD0427927 | ABDCMDL00171205 | ABDCMDL00171205 |
| Drug Emporium | BD0427927 | ABDCMDL00171206 | ABDCMDL00171206 |
| Drug Emporium | BD0427927 | ABDCMDL00171207 | ABDCMDL00171207 |
| Drug Emporium | BD0427927 | ABDCMDL00171208 | ABDCMDL00171208 |
| Drug Emporium | BD0427927 | ABDCMDL00171210 | ABDCMDL00171210 |
| Drug Emporium | BD0427927 | ABDCMDL00171211 | ABDCMDL00171211 |

BD0427927

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00171212 | ABDCMDL00171212 |
| Drug Emporium | BD0427927 | ABDCMDL00171213 | ABDCMDL00171213 |
| Drug Emporium | BD0427927 | ABDCMDL00171214 | ABDCMDL00171214 |
| Drug Emporium | BD0427927 | ABDCMDL00171215 | ABDCMDL00171215 |
| Drug Emporium | BD0427927 | ABDCMDL00171216 | ABDCMDL00171216 |
| Drug Emporium | BD0427927 | ABDCMDL00171217 | ABDCMDL00171217 |
| Drug Emporium | BD0427927 | ABDCMDL00171219 | ABDCMDL00171219 |
| Drug Emporium | BD0427927 | ABDCMDL00171220 | ABDCMDL00171220 |
| Drug Emporium | BD0427927 | ABDCMDL00171221 | ABDCMDL00171221 |
| Drug Emporium | BD0427927 | ABDCMDL00171225 | ABDCMDL00171225 |
| Drug Emporium | BD0427927 | ABDCMDL00171226 | ABDCMDL00171226 |
| Drug Emporium | BD0427927 | ABDCMDL00171227 | ABDCMDL00171227 |
| Drug Emporium | BD0427927 | ABDCMDL00171228 | ABDCMDL00171228 |
| Drug Emporium | BD0427927 | ABDCMDL00171229 | ABDCMDL00171229 |
| Drug Emporium | BD0427927 | ABDCMDL00171230 | ABDCMDL00171230 |
| Drug Emporium | BD0427927 | ABDCMDL00171232 | ABDCMDL00171232 |
| Drug Emporium | BD0427927 | ABDCMDL00171233 | ABDCMDL00171233 |
| Drug Emporium | BD0427927 | ABDCMDL00171234 | ABDCMDL00171234 |
| Drug Emporium | BD0427927 | ABDCMDL00171235 | ABDCMDL00171235 |
| Drug Emporium | BD0427927 | ABDCMDL00171236 | ABDCMDL00171236 |
| Drug Emporium | BD0427927 | ABDCMDL00171237 | ABDCMDL00171237 |
| Drug Emporium | BD0427927 | ABDCMDL00171238 | ABDCMDL00171238 |
| Drug Emporium | BD0427927 | ABDCMDL00171239 | ABDCMDL00171239 |
| Drug Emporium | BD0427927 | ABDCMDL00171240 | ABDCMDL00171240 |
| Drug Emporium | BD0427927 | ABDCMDL00171242 | ABDCMDL00171242 |
| Drug Emporium | BD0427927 | ABDCMDL00171243 | ABDCMDL00171243 |
| Drug Emporium | BD0427927 | ABDCMDL00171244 | ABDCMDL00171244 |
| Drug Emporium | BD0427927 | ABDCMDL00171246 | ABDCMDL00171246 |
| Drug Emporium | BD0427927 | ABDCMDL00171247 | ABDCMDL00171247 |
| Drug Emporium | BD0427927 | ABDCMDL00171248 | ABDCMDL00171248 |
| Drug Emporium | BD0427927 | ABDCMDL00171249 | ABDCMDL00171249 |
| Drug Emporium | BD0427927 | ABDCMDL00171250 | ABDCMDL00171250 |
| Drug Emporium | BD0427927 | ABDCMDL00171251 | ABDCMDL00171251 |
| Drug Emporium | BD0427927 | ABDCMDL00171253 | ABDCMDL00171253 |
| Drug Emporium | BD0427927 | ABDCMDL00171254 | ABDCMDL00171254 |
| Drug Emporium | BD0427927 | ABDCMDL00171255 | ABDCMDL00171255 |
| Drug Emporium | BD0427927 | ABDCMDL00171256 | ABDCMDL00171256 |
| Drug Emporium | BD0427927 | ABDCMDL00171257 | ABDCMDL00171257 |
| Drug Emporium | BD0427927 | ABDCMDL00171258 | ABDCMDL00171258 |
| Drug Emporium | BD0427927 | ABDCMDL00171259 | ABDCMDL00171259 |
| Drug Emporium | BD0427927 | ABDCMDL00171260 | ABDCMDL00171260 |
| Drug Emporium | BD0427927 | ABDCMDL00171261 | ABDCMDL00171261 |
| Drug Emporium | BD0427927 | ABDCMDL00171262 | ABDCMDL00171262 |
| Drug Emporium | BD0427927 | ABDCMDL00171264 | ABDCMDL00171264 |
| Drug Emporium | BD0427927 | ABDCMDL00171265 | ABDCMDL00171265 |
| Drug Emporium | BD0427927 | ABDCMDL00171268 | ABDCMDL00171268 |

BD0427927

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00171269 | ABDCMDL00171269 |
| Drug Emporium | BD0427927 | ABDCMDL00171271 | ABDCMDL00171271 |
| Drug Emporium | BD0427927 | ABDCMDL00171272 | ABDCMDL00171272 |
| Drug Emporium | BD0427927 | ABDCMDL00171273 | ABDCMDL00171273 |
| Drug Emporium | BD0427927 | ABDCMDL00171274 | ABDCMDL00171274 |
| Drug Emporium | BD0427927 | ABDCMDL00171275 | ABDCMDL00171275 |
| Drug Emporium | BD0427927 | ABDCMDL00171276 | ABDCMDL00171276 |
| Drug Emporium | BD0427927 | ABDCMDL00171277 | ABDCMDL00171277 |
| Drug Emporium | BD0427927 | ABDCMDL00171278 | ABDCMDL00171278 |
| Drug Emporium | BD0427927 | ABDCMDL00171279 | ABDCMDL00171279 |
| Drug Emporium | BD0427927 | ABDCMDL00171280 | ABDCMDL00171280 |
| Drug Emporium | BD0427927 | ABDCMDL00171281 | ABDCMDL00171281 |
| Drug Emporium | BD0427927 | ABDCMDL00171282 | ABDCMDL00171282 |
| Drug Emporium | BD0427927 | ABDCMDL00171283 | ABDCMDL00171283 |
| Drug Emporium | BD0427927 | ABDCMDL00171284 | ABDCMDL00171284 |
| Drug Emporium | BD0427927 | ABDCMDL00171285 | ABDCMDL00171285 |
| Drug Emporium | BD0427927 | ABDCMDL00171287 | ABDCMDL00171287 |
| Drug Emporium | BD0427927 | ABDCMDL00171288 | ABDCMDL00171288 |
| Drug Emporium | BD0427927 | ABDCMDL00171289 | ABDCMDL00171289 |
| Drug Emporium | BD0427927 | ABDCMDL00171291 | ABDCMDL00171291 |
| Drug Emporium | BD0427927 | ABDCMDL00171292 | ABDCMDL00171292 |
| Drug Emporium | BD0427927 | ABDCMDL00171293 | ABDCMDL00171293 |
| Drug Emporium | BD0427927 | ABDCMDL00171294 | ABDCMDL00171294 |
| Drug Emporium | BD0427927 | ABDCMDL00171295 | ABDCMDL00171295 |
| Drug Emporium | BD0427927 | ABDCMDL00171296 | ABDCMDL00171296 |
| Drug Emporium | BD0427927 | ABDCMDL00171297 | ABDCMDL00171297 |
| Drug Emporium | BD0427927 | ABDCMDL00171298 | ABDCMDL00171298 |
| Drug Emporium | BD0427927 | ABDCMDL00171299 | ABDCMDL00171299 |
| Drug Emporium | BD0427927 | ABDCMDL00171300 | ABDCMDL00171300 |
| Drug Emporium | BD0427927 | ABDCMDL00171301 | ABDCMDL00171301 |
| Drug Emporium | BD0427927 | ABDCMDL00171302 | ABDCMDL00171302 |
| Drug Emporium | BD0427927 | ABDCMDL00171303 | ABDCMDL00171303 |
| Drug Emporium | BD0427927 | ABDCMDL00171304 | ABDCMDL00171304 |
| Drug Emporium | BD0427927 | ABDCMDL00171305 | ABDCMDL00171305 |
| Drug Emporium | BD0427927 | ABDCMDL00171306 | ABDCMDL00171306 |
| Drug Emporium | BD0427927 | ABDCMDL00171307 | ABDCMDL00171307 |
| Drug Emporium | BD0427927 | ABDCMDL00171308 | ABDCMDL00171308 |
| Drug Emporium | BD0427927 | ABDCMDL00171309 | ABDCMDL00171309 |
| Drug Emporium | BD0427927 | ABDCMDL00171311 | ABDCMDL00171311 |
| Drug Emporium | BD0427927 | ABDCMDL00171312 | ABDCMDL00171312 |
| Drug Emporium | BD0427927 | ABDCMDL00171313 | ABDCMDL00171313 |
| Drug Emporium | BD0427927 | ABDCMDL00171316 | ABDCMDL00171316 |
| Drug Emporium | BD0427927 | ABDCMDL00171318 | ABDCMDL00171318 |
| Drug Emporium | BD0427927 | ABDCMDL00171319 | ABDCMDL00171319 |
| Drug Emporium | BD0427927 | ABDCMDL00171320 | ABDCMDL00171320 |
| Drug Emporium | BD0427927 | ABDCMDL00171321 | ABDCMDL00171321 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00171322 | ABDCMDL00171322 |
| Drug Emporium | BD0427927 | ABDCMDL00171323 | ABDCMDL00171323 |
| Drug Emporium | BD0427927 | ABDCMDL00171324 | ABDCMDL00171324 |
| Drug Emporium | BD0427927 | ABDCMDL00171325 | ABDCMDL00171325 |
| Drug Emporium | BD0427927 | ABDCMDL00171326 | ABDCMDL00171326 |
| Drug Emporium | BD0427927 | ABDCMDL00171327 | ABDCMDL00171327 |
| Drug Emporium | BD0427927 | ABDCMDL00171328 | ABDCMDL00171328 |
| Drug Emporium | BD0427927 | ABDCMDL00171329 | ABDCMDL00171329 |
| Drug Emporium | BD0427927 | ABDCMDL00171330 | ABDCMDL00171330 |
| Drug Emporium | BD0427927 | ABDCMDL00171331 | ABDCMDL00171331 |
| Drug Emporium | BD0427927 | ABDCMDL00171332 | ABDCMDL00171332 |
| Drug Emporium | BD0427927 | ABDCMDL00171333 | ABDCMDL00171333 |
| Drug Emporium | BD0427927 | ABDCMDL00171334 | ABDCMDL00171334 |
| Drug Emporium | BD0427927 | ABDCMDL00171336 | ABDCMDL00171336 |
| Drug Emporium | BD0427927 | ABDCMDL00171337 | ABDCMDL00171337 |
| Drug Emporium | BD0427927 | ABDCMDL00171341 | ABDCMDL00171341 |
| Drug Emporium | BD0427927 | ABDCMDL00171342 | ABDCMDL00171342 |
| Drug Emporium | BD0427927 | ABDCMDL00171343 | ABDCMDL00171343 |
| Drug Emporium | BD0427927 | ABDCMDL00171344 | ABDCMDL00171344 |
| Drug Emporium | BD0427927 | ABDCMDL00171345 | ABDCMDL00171345 |
| Drug Emporium | BD0427927 | ABDCMDL00171346 | ABDCMDL00171346 |
| Drug Emporium | BD0427927 | ABDCMDL00171347 | ABDCMDL00171347 |
| Drug Emporium | BD0427927 | ABDCMDL00171348 | ABDCMDL00171348 |
| Drug Emporium | BD0427927 | ABDCMDL00171349 | ABDCMDL00171349 |
| Drug Emporium | BD0427927 | ABDCMDL00171350 | ABDCMDL00171350 |
| Drug Emporium | BD0427927 | ABDCMDL00171351 | ABDCMDL00171351 |
| Drug Emporium | BD0427927 | ABDCMDL00171352 | ABDCMDL00171352 |
| Drug Emporium | BD0427927 | ABDCMDL00171353 | ABDCMDL00171353 |
| Drug Emporium | BD0427927 | ABDCMDL00171354 | ABDCMDL00171354 |
| Drug Emporium | BD0427927 | ABDCMDL00171355 | ABDCMDL00171355 |
| Drug Emporium | BD0427927 | ABDCMDL00171356 | ABDCMDL00171356 |
| Drug Emporium | BD0427927 | ABDCMDL00171358 | ABDCMDL00171358 |
| Drug Emporium | BD0427927 | ABDCMDL00171362 | ABDCMDL00171362 |
| Drug Emporium | BD0427927 | ABDCMDL00171363 | ABDCMDL00171363 |
| Drug Emporium | BD0427927 | ABDCMDL00171364 | ABDCMDL00171364 |
| Drug Emporium | BD0427927 | ABDCMDL00171365 | ABDCMDL00171365 |
| Drug Emporium | BD0427927 | ABDCMDL00171366 | ABDCMDL00171366 |
| Drug Emporium | BD0427927 | ABDCMDL00171367 | ABDCMDL00171367 |
| Drug Emporium | BD0427927 | ABDCMDL00171368 | ABDCMDL00171368 |
| Drug Emporium | BD0427927 | ABDCMDL00171369 | ABDCMDL00171369 |
| Drug Emporium | BD0427927 | ABDCMDL00171370 | ABDCMDL00171370 |
| Drug Emporium | BD0427927 | ABDCMDL00171371 | ABDCMDL00171371 |
| Drug Emporium | BD0427927 | ABDCMDL00171372 | ABDCMDL00171372 |
| Drug Emporium | BD0427927 | ABDCMDL00171373 | ABDCMDL00171373 |
| Drug Emporium | BD0427927 | ABDCMDL00171374 | ABDCMDL00171374 |
| Drug Emporium | BD0427927 | ABDCMDL00171375 | ABDCMDL00171375 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00171377 | ABDCMDL00171377 |
| Drug Emporium | BD0427927 | ABDCMDL00171379 | ABDCMDL00171379 |
| Drug Emporium | BD0427927 | ABDCMDL00171380 | ABDCMDL00171380 |
| Drug Emporium | BD0427927 | ABDCMDL00171381 | ABDCMDL00171381 |
| Drug Emporium | BD0427927 | ABDCMDL00171382 | ABDCMDL00171382 |
| Drug Emporium | BD0427927 | ABDCMDL00171383 | ABDCMDL00171383 |
| Drug Emporium | BD0427927 | ABDCMDL00171384 | ABDCMDL00171384 |
| Drug Emporium | BD0427927 | ABDCMDL00171385 | ABDCMDL00171385 |
| Drug Emporium | BD0427927 | ABDCMDL00171386 | ABDCMDL00171386 |
| Drug Emporium | BD0427927 | ABDCMDL00171387 | ABDCMDL00171387 |
| Drug Emporium | BD0427927 | ABDCMDL00171391 | ABDCMDL00171391 |
| Drug Emporium | BD0427927 | ABDCMDL00171392 | ABDCMDL00171392 |
| Drug Emporium | BD0427927 | ABDCMDL00171393 | ABDCMDL00171393 |
| Drug Emporium | BD0427927 | ABDCMDL00171394 | ABDCMDL00171394 |
| Drug Emporium | BD0427927 | ABDCMDL00171395 | ABDCMDL00171395 |
| Drug Emporium | BD0427927 | ABDCMDL00171396 | ABDCMDL00171396 |
| Drug Emporium | BD0427927 | ABDCMDL00171397 | ABDCMDL00171397 |
| Drug Emporium | BD0427927 | ABDCMDL00171398 | ABDCMDL00171398 |
| Drug Emporium | BD0427927 | ABDCMDL00171399 | ABDCMDL00171399 |
| Drug Emporium | BD0427927 | ABDCMDL00171400 | ABDCMDL00171400 |
| Drug Emporium | BD0427927 | ABDCMDL00171402 | ABDCMDL00171402 |
| Drug Emporium | BD0427927 | ABDCMDL00171403 | ABDCMDL00171403 |
| Drug Emporium | BD0427927 | ABDCMDL00171409 | ABDCMDL00171409 |
| Drug Emporium | BD0427927 | ABDCMDL00171410 | ABDCMDL00171410 |
| Drug Emporium | BD0427927 | ABDCMDL00171411 | ABDCMDL00171411 |
| Drug Emporium | BD0427927 | ABDCMDL00171412 | ABDCMDL00171412 |
| Drug Emporium | BD0427927 | ABDCMDL00171413 | ABDCMDL00171413 |
| Drug Emporium | BD0427927 | ABDCMDL00171414 | ABDCMDL00171414 |
| Drug Emporium | BD0427927 | ABDCMDL00171415 | ABDCMDL00171415 |
| Drug Emporium | BD0427927 | ABDCMDL00171416 | ABDCMDL00171416 |
| Drug Emporium | BD0427927 | ABDCMDL00171417 | ABDCMDL00171417 |
| Drug Emporium | BD0427927 | ABDCMDL00171418 | ABDCMDL00171418 |
| Drug Emporium | BD0427927 | ABDCMDL00171419 | ABDCMDL00171419 |
| Drug Emporium | BD0427927 | ABDCMDL00171420 | ABDCMDL00171420 |
| Drug Emporium | BD0427927 | ABDCMDL00171422 | ABDCMDL00171422 |
| Drug Emporium | BD0427927 | ABDCMDL00171423 | ABDCMDL00171423 |
| Drug Emporium | BD0427927 | ABDCMDL00171424 | ABDCMDL00171424 |
| Drug Emporium | BD0427927 | ABDCMDL00171425 | ABDCMDL00171425 |
| Drug Emporium | BD0427927 | ABDCMDL00171426 | ABDCMDL00171426 |
| Drug Emporium | BD0427927 | ABDCMDL00171427 | ABDCMDL00171427 |
| Drug Emporium | BD0427927 | ABDCMDL00171428 | ABDCMDL00171428 |
| Drug Emporium | BD0427927 | ABDCMDL00171429 | ABDCMDL00171429 |
| Drug Emporium | BD0427927 | ABDCMDL00171430 | ABDCMDL00171430 |
| Drug Emporium | BD0427927 | ABDCMDL00171431 | ABDCMDL00171431 |
| Drug Emporium | BD0427927 | ABDCMDL00171433 | ABDCMDL00171433 |
| Drug Emporium | BD0427927 | ABDCMDL00171434 | ABDCMDL00171434 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00171436 | ABDCMDL00171436 |
| Drug Emporium | BD0427927 | ABDCMDL00171437 | ABDCMDL00171437 |
| Drug Emporium | BD0427927 | ABDCMDL00171438 | ABDCMDL00171438 |
| Drug Emporium | BD0427927 | ABDCMDL00171439 | ABDCMDL00171439 |
| Drug Emporium | BD0427927 | ABDCMDL00171440 | ABDCMDL00171440 |
| Drug Emporium | BD0427927 | ABDCMDL00171441 | ABDCMDL00171441 |
| Drug Emporium | BD0427927 | ABDCMDL00171442 | ABDCMDL00171442 |
| Drug Emporium | BD0427927 | ABDCMDL00171443 | ABDCMDL00171443 |
| Drug Emporium | BD0427927 | ABDCMDL00171444 | ABDCMDL00171444 |
| Drug Emporium | BD0427927 | ABDCMDL00171445 | ABDCMDL00171445 |
| Drug Emporium | BD0427927 | ABDCMDL00171446 | ABDCMDL00171446 |
| Drug Emporium | BD0427927 | ABDCMDL00171447 | ABDCMDL00171447 |
| Drug Emporium | BD0427927 | ABDCMDL00171448 | ABDCMDL00171448 |
| Drug Emporium | BD0427927 | ABDCMDL00171449 | ABDCMDL00171449 |
| Drug Emporium | BD0427927 | ABDCMDL00171452 | ABDCMDL00171452 |
| Drug Emporium | BD0427927 | ABDCMDL00171453 | ABDCMDL00171453 |
| Drug Emporium | BD0427927 | ABDCMDL00171456 | ABDCMDL00171456 |
| Drug Emporium | BD0427927 | ABDCMDL00171457 | ABDCMDL00171457 |
| Drug Emporium | BD0427927 | ABDCMDL00171458 | ABDCMDL00171458 |
| Drug Emporium | BD0427927 | ABDCMDL00171459 | ABDCMDL00171459 |
| Drug Emporium | BD0427927 | ABDCMDL00171460 | ABDCMDL00171460 |
| Drug Emporium | BD0427927 | ABDCMDL00171461 | ABDCMDL00171461 |
| Drug Emporium | BD0427927 | ABDCMDL00171463 | ABDCMDL00171463 |
| Drug Emporium | BD0427927 | ABDCMDL00171464 | ABDCMDL00171464 |
| Drug Emporium | BD0427927 | ABDCMDL00171465 | ABDCMDL00171465 |
| Drug Emporium | BD0427927 | ABDCMDL00171466 | ABDCMDL00171466 |
| Drug Emporium | BD0427927 | ABDCMDL00171467 | ABDCMDL00171467 |
| Drug Emporium | BD0427927 | ABDCMDL00171468 | ABDCMDL00171468 |
| Drug Emporium | BD0427927 | ABDCMDL00171469 | ABDCMDL00171469 |
| Drug Emporium | BD0427927 | ABDCMDL00171470 | ABDCMDL00171470 |
| Drug Emporium | BD0427927 | ABDCMDL00171471 | ABDCMDL00171471 |
| Drug Emporium | BD0427927 | ABDCMDL00171472 | ABDCMDL00171472 |
| Drug Emporium | BD0427927 | ABDCMDL00171474 | ABDCMDL00171474 |
| Drug Emporium | BD0427927 | ABDCMDL00171475 | ABDCMDL00171475 |
| Drug Emporium | BD0427927 | ABDCMDL00171480 | ABDCMDL00171480 |
| Drug Emporium | BD0427927 | ABDCMDL00171481 | ABDCMDL00171481 |
| Drug Emporium | BD0427927 | ABDCMDL00171482 | ABDCMDL00171482 |
| Drug Emporium | BD0427927 | ABDCMDL00171483 | ABDCMDL00171483 |
| Drug Emporium | BD0427927 | ABDCMDL00171484 | ABDCMDL00171484 |
| Drug Emporium | BD0427927 | ABDCMDL00171485 | ABDCMDL00171485 |
| Drug Emporium | BD0427927 | ABDCMDL00171487 | ABDCMDL00171487 |
| Drug Emporium | BD0427927 | ABDCMDL00171488 | ABDCMDL00171488 |
| Drug Emporium | BD0427927 | ABDCMDL00171489 | ABDCMDL00171489 |
| Drug Emporium | BD0427927 | ABDCMDL00171490 | ABDCMDL00171490 |
| Drug Emporium | BD0427927 | ABDCMDL00171491 | ABDCMDL00171491 |
| Drug Emporium | BD0427927 | ABDCMDL00171492 | ABDCMDL00171492 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Drug Emporium | BD0427927 | ABDCMDL00171493 | ABDCMDL00171493 |
| Drug Emporium | BD0427927 | ABDCMDL00171494 | ABDCMDL00171494 |
| Drug Emporium | BD0427927 | ABDCMDL00171495 | ABDCMDL00171495 |
| Drug Emporium | BD0427927 | ABDCMDL00171496 | ABDCMDL00171496 |
| Drug Emporium | BD0427927 | ABDCMDL00171498 | ABDCMDL00171498 |
| Drug Emporium | BD0427927 | ABDCMDL00171499 | ABDCMDL00171499 |
| Drug Emporium | BD0427927 | ABDCMDL00171503 | ABDCMDL00171503 |
| Drug Emporium | BD0427927 | ABDCMDL00171504 | ABDCMDL00171504 |
| Drug Emporium | BD0427927 | ABDCMDL00171505 | ABDCMDL00171505 |
| Drug Emporium | BD0427927 | ABDCMDL00171506 | ABDCMDL00171506 |
| Drug Emporium | BD0427927 | ABDCMDL00171507 | ABDCMDL00171507 |
| Drug Emporium | BD0427927 | ABDCMDL00171508 | ABDCMDL00171508 |
| Drug Emporium | BD0427927 | ABDCMDL00171509 | ABDCMDL00171509 |
| Drug Emporium | BD0427927 | ABDCMDL00171510 | ABDCMDL00171510 |
| Drug Emporium | BD0427927 | ABDCMDL00171511 | ABDCMDL00171511 |
| Drug Emporium | BD0427927 | ABDCMDL00171512 | ABDCMDL00171512 |
| Drug Emporium | BD0427927 | ABDCMDL00171513 | ABDCMDL00171513 |
| Drug Emporium | BD0427927 | ABDCMDL00171514 | ABDCMDL00171514 |
| Drug Emporium | BD0427927 | ABDCMDL00171515 | ABDCMDL00171515 |
| Drug Emporium | BD0427927 | ABDCMDL00171516 | ABDCMDL00171516 |
| Drug Emporium | BD0427927 | ABDCMDL00171518 | ABDCMDL00171518 |
| Drug Emporium | BD0427927 | ABDCMDL00171521 | ABDCMDL00171521 |
| Drug Emporium | BD0427927 | ABDCMDL00171522 | ABDCMDL00171522 |
| Drug Emporium | BD0427927 | ABDCMDL00171523 | ABDCMDL00171523 |
| Drug Emporium | BD0427927 | ABDCMDL00171524 | ABDCMDL00171524 |
| Drug Emporium | BD0427927 | ABDCMDL00171525 | ABDCMDL00171525 |
| Drug Emporium | BD0427927 | ABDCMDL00171526 | ABDCMDL00171526 |
| Drug Emporium | BD0427927 | ABDCMDL00171527 | ABDCMDL00171527 |
| Drug Emporium | BD0427927 | ABDCMDL00171528 | ABDCMDL00171528 |
| Drug Emporium | BD0427927 | ABDCMDL00171529 | ABDCMDL00171529 |
| Drug Emporium | BD0427927 | ABDCMDL00251513 | ABDCMDL00251514 |
| Drug Emporium | BD0427927 | ABDCMDL00254863 | ABDCMDL00254865 |
| Drug Emporium | BD0427927 | ABDCMDL00254969 | ABDCMDL00254973 |
| Drug Emporium | BD0427927 | ABDCMDL00296575 | ABDCMDL00296579 |
| Drug Emporium | BD0427927 | ABDCMDL00301249 | ABDCMDL00301249 |
| Drug Emporium | BD0427927 | ABDCMDL00301352 | ABDCMDL00301352 |
| Drug Emporium | BD0427927 | ABDCMDL00301353 | ABDCMDL00301353 |
| Drug Emporium | BD0427927 | ABDCMDL00301354 | ABDCMDL00301354 |
| Drug Emporium | BD0427927 | ABDCMDL00301363 | ABDCMDL00301363 |
| Drug Emporium | BD0427927 | ABDCMDL00301692 | ABDCMDL00301692 |
| Drug Emporium | BD0427927 | ABDCMDL00301695 | ABDCMDL00301695 |
| Drug Emporium | BD0427927 | ABDCMDL00301704 | ABDCMDL00301704 |
| Drug Emporium | BD0427927 | ABDCMDL00301833 | ABDCMDL00301833 |
| Drug Emporium | BD0427927 | ABDCMDL00301913 | ABDCMDL00301913 |
| Drug Emporium | BD0427927 | ABDCMDL00301914 | ABDCMDL00301914 |
| Drug Emporium | BD0427927 | ABDCMDL00301916 | ABDCMDL00301916 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL00301919 | ABDCMDL00301919 |
| Drug Emporium | BD0427927 | ABDCMDL00301955 | ABDCMDL00301955 |
| Drug Emporium | BD0427927 | ABDCMDL00301974 | ABDCMDL00301974 |
| Drug Emporium | BD0427927 | ABDCMDL00301977 | ABDCMDL00301977 |
| Drug Emporium | BD0427927 | ABDCMDL00301990 | ABDCMDL00301990 |
| Drug Emporium | BD0427927 | ABDCMDL00301992 | ABDCMDL00301992 |
| Drug Emporium | BD0427927 | ABDCMDL00301993 | ABDCMDL00301993 |
| Drug Emporium | BD0427927 | ABDCMDL00301994 | ABDCMDL00301994 |
| Drug Emporium | BD0427927 | ABDCMDL00301995 | ABDCMDL00301995 |
| Drug Emporium | BD0427927 | ABDCMDL00301996 | ABDCMDL00301996 |
| Drug Emporium | BD0427927 | ABDCMDL00301997 | ABDCMDL00301997 |
| Drug Emporium | BD0427927 | ABDCMDL00302024 | ABDCMDL00302024 |
| Drug Emporium | BD0427927 | ABDCMDL00302032 | ABDCMDL00302032 |
| Drug Emporium | BD0427927 | ABDCMDL00302035 | ABDCMDL00302035 |
| Drug Emporium | BD0427927 | ABDCMDL00302159 | ABDCMDL00302159 |
| Drug Emporium | BD0427927 | ABDCMDL00302517 | ABDCMDL00302517 |
| Drug Emporium | BD0427927 | ABDCMDL00302536 | ABDCMDL00302536 |
| Drug Emporium | BD0427927 | ABDCMDL00360314 | ABDCMDL00360314 |
| Drug Emporium | BD0427927 | ABDCMDL00360315 | ABDCMDL00360315 |
| Drug Emporium | BD0427927 | ABDCMDL00360316 | ABDCMDL00360316 |
| Drug Emporium | BD0427927 | ABDCMDL00360317 | ABDCMDL00360317 |
| Drug Emporium | BD0427927 | ABDCMDL00360319 | ABDCMDL00360319 |
| Drug Emporium | BD0427927 | ABDCMDL00360320 | ABDCMDL00360320 |
| Drug Emporium | BD0427927 | ABDCMDL00360321 | ABDCMDL00360321 |
| Drug Emporium | BD0427927 | ABDCMDL00360322 | ABDCMDL00360322 |
| Drug Emporium | BD0427927 | ABDCMDL00360323 | ABDCMDL00360323 |
| Drug Emporium | BD0427927 | ABDCMDL00360324 | ABDCMDL00360324 |
| Drug Emporium | BD0427927 | ABDCMDL01911188 | ABDCMDL01911188 |
| Drug Emporium | BD0427927 | ABDCMDL01911189 | ABDCMDL01911190 |
| Drug Emporium | BD0427927 | ABDCMDL01911306 | ABDCMDL01911307 |
| Drug Emporium | BD0427927 | ABDCMDL01911360 | ABDCMDL01911360 |
| Drug Emporium | BD0427927 | ABDCMDL01911365 | ABDCMDL01911365 |
| Drug Emporium | BD0427927 | ABDCMDL01911479 | ABDCMDL01911479 |
| Drug Emporium | BD0427927 | ABDCMDL01911480 | ABDCMDL01911480 |
| Drug Emporium | BD0427927 | ABDCMDL01911481 | ABDCMDL01911481 |
| Drug Emporium | BD0427927 | ABDCMDL01911482 | ABDCMDL01911482 |
| Drug Emporium | BD0427927 | ABDCMDL05385004 | ABDCMDL05385006 |
| Drug Emporium | BD0427927 | ABDCMDL05412563 | ABDCMDL05412564 |
| Drug Emporium | BD0427927 | ABDCMDL05412565 | ABDCMDL05412586 |
| Drug Emporium | BD0427927 | ABDCMDL05412587 | ABDCMDL05412587 |
| Drug Emporium | BD0427927 | ABDCMDL05509891 | ABDCMDL05509892 |
| Drug Emporium | BD0427927 | ABDCMDL05509893 | ABDCMDL05509895 |
| Drug Emporium | BD0427927 | ABDCMDL05509897 | ABDCMDL05509900 |
| Drug Emporium | BD0427927 | ABDCMDL05762653 | ABDCMDL05762654 |
| Drug Emporium | BD0427927 | ABDCMDL05765815 | ABDCMDL05765816 |
| Drug Emporium | BD0427927 | ABDCMDL05765817 | ABDCMDL05765817 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL06407829 | ABDCMDL06407830 |
| Drug Emporium | BD0427927 | ABDCMDL06426866 | ABDCMDL06426866 |
| Drug Emporium | BD0427927 | ABDCMDL06426981 | ABDCMDL06426981 |
| Drug Emporium | BD0427927 | ABDCMDL06427083 | ABDCMDL06427087 |
| Drug Emporium | BD0427927 | ABDCMDL06467744 | ABDCMDL06467746 |
| Drug Emporium | BD0427927 | ABDCMDL06492149 | ABDCMDL06492150 |
| Drug Emporium | BD0427927 | ABDCMDL06492197 | ABDCMDL06492200 |
| Drug Emporium | BD0427927 | ABDCMDL06492201 | ABDCMDL06492201 |
| Drug Emporium | BD0427927 | ABDCMDL06492316 | ABDCMDL06492316 |
| Drug Emporium | BD0427927 | ABDCMDL06492319 | ABDCMDL06492321 |
| Drug Emporium | BD0427927 | ABDCMDL06492526 | ABDCMDL06492530 |
| Drug Emporium | BD0427927 | ABDCMDL06500232 | ABDCMDL06500235 |
| Drug Emporium | BD0427927 | ABDCMDL06565311 | ABDCMDL06565312 |
| Drug Emporium | BD0427927 | ABDCMDL06584488 | ABDCMDL06584490 |
| Drug Emporium | BD0427927 | ABDCMDL06584491 | ABDCMDL06584493 |
| Drug Emporium | BD0427927 | ABDCMDL06584536 | ABDCMDL06584536 |
| Drug Emporium | BD0427927 | ABDCMDL06584539 | ABDCMDL06584539 |
| Drug Emporium | BD0427927 | ABDCMDL06584737 | ABDCMDL06584737 |
| Drug Emporium | BD0427927 | ABDCMDL06584740 | ABDCMDL06584740 |
| Drug Emporium | BD0427927 | ABDCMDL06584860 | ABDCMDL06584863 |
| Drug Emporium | BD0427927 | ABDCMDL06585198 | ABDCMDL06585198 |
| Drug Emporium | BD0427927 | ABDCMDL06585201 | ABDCMDL06585201 |
| Drug Emporium | BD0427927 | ABDCMDL06585316 | ABDCMDL06585317 |
| Drug Emporium | BD0427927 | ABDCMDL06585320 | ABDCMDL06585320 |
| Drug Emporium | BD0427927 | ABDCMDL06585551 | ABDCMDL06585555 |
| Drug Emporium | BD0427927 | ABDCMDL06585559 | ABDCMDL06585562 |
| Drug Emporium | BD0427927 | ABDCMDL06585563 | ABDCMDL06585566 |
| Drug Emporium | BD0427927 | ABDCMDL06585799 | ABDCMDL06585802 |
| Drug Emporium | BD0427927 | ABDCMDL06585820 | ABDCMDL06585823 |
| Drug Emporium | BD0427927 | ABDCMDL06585824 | ABDCMDL06585827 |
| Drug Emporium | BD0427927 | ABDCMDL06585828 | ABDCMDL06585836 |
| Drug Emporium | BD0427927 | ABDCMDL06585837 | ABDCMDL06585844 |
| Drug Emporium | BD0427927 | ABDCMDL06585924 | ABDCMDL06585928 |
| Drug Emporium | BD0427927 | ABDCMDL06585929 | ABDCMDL06585932 |
| Drug Emporium | BD0427927 | ABDCMDL06585933 | ABDCMDL06585941 |
| Drug Emporium | BD0427927 | ABDCMDL06585942 | ABDCMDL06585949 |
| Drug Emporium | BD0427927 | ABDCMDL06585950 | ABDCMDL06585953 |
| Drug Emporium | BD0427927 | ABDCMDL06585969 | ABDCMDL06585973 |
| Drug Emporium | BD0427927 | ABDCMDL06585989 | ABDCMDL06585993 |
| Drug Emporium | BD0427927 | ABDCMDL06585994 | ABDCMDL06585998 |
| Drug Emporium | BD0427927 | ABDCMDL06585999 | ABDCMDL06586003 |
| Drug Emporium | BD0427927 | ABDCMDL06586015 | ABDCMDL06586019 |
| Drug Emporium | BD0427927 | ABDCMDL06645465 | ABDCMDL06645466 |
| Drug Emporium | BD0427927 | ABDCMDL06645467 | ABDCMDL06645468 |
| Drug Emporium | BD0427927 | ABDCMDL06645484 | ABDCMDL06645487 |
| Drug Emporium | BD0427927 | ABDCMDL06645488 | ABDCMDL06645488 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Drug Emporium | BD0427927 | ABDCMDL06645491 | ABDCMDL06645491 |
| Drug Emporium | BD0427927 | ABDCMDL06645809 | ABDCMDL06645813 |
| Drug Emporium | BD0427927 | ABDCMDL06690010 | ABDCMDL06690010 |
| Drug Emporium | BD0427927 | ABDCMDL06690011 | ABDCMDL06690013 |
| Drug Emporium | BD0427927 | ABDCMDL06690014 | ABDCMDL06690016 |
| Drug Emporium | BD0427927 | ABDCMDL06690017 | ABDCMDL06690019 |
| Drug Emporium | BD0427927 | ABDCMDL06690020 | ABDCMDL06690022 |
| Drug Emporium | BD0427927 | ABDCMDL06690023 | ABDCMDL06690025 |
| Drug Emporium | BD0427927 | ABDCMDL06690026 | ABDCMDL06690028 |
| Drug Emporium | BD0427927 | ABDCMDL06690029 | ABDCMDL06690031 |
| Drug Emporium | BD0427927 | ABDCMDL06690032 | ABDCMDL06690034 |
| Drug Emporium | BD0427927 | ABDCMDL06690035 | ABDCMDL06690037 |
| Drug Emporium | BD0427927 | ABDCMDL07053504 | ABDCMDL07053505 |
| Drug Emporium | BD0427927 | ABDCMDL07053506 | ABDCMDL07053509 |
| Drug Emporium | BD0427927 | ABDCMDL07060898 | ABDCMDL07060901 |
| Drug Emporium | BD0427927 | ABDCMDL07060930 | ABDCMDL07060934 |
| Drug Emporium | BD0427927 | ABDCMDL07131631 | ABDCMDL07131631 |
| Drug Emporium | BD0427927 | ABDCMDL07131746 | ABDCMDL07131746 |
| Drug Emporium | BD0427927 | ABDCMDL07131861 | ABDCMDL07131862 |
| Drug Emporium | BD0427927 | ABDCMDL07131977 | ABDCMDL07131977 |
| Drug Emporium | BD0427927 | ABDCMDL07132178 | ABDCMDL07132182 |
| Drug Emporium | BD0427927 | ABDCMDL07132183 | ABDCMDL07132190 |
| Drug Emporium | BD0427927 | ABDCMDL07132191 | ABDCMDL07132199 |
| Drug Emporium | BD0427927 | ABDCMDL07132200 | ABDCMDL07132203 |
| Drug Emporium | BD0427927 | ABDCMDL07132204 | ABDCMDL07132208 |
| Drug Emporium | BD0427927 | ABDCMDL07140265 | ABDCMDL07140267 |
| Drug Emporium | BD0427927 | ABDCMDL07140268 | ABDCMDL07140270 |
| Drug Emporium | BD0427927 | ABDCMDL07140286 | ABDCMDL07140289 |
| Drug Emporium | BD0427927 | ABDCMDL07140327 | ABDCMDL07140331 |
| Drug Emporium | BD0427927 | ABDCMDL07140446 | ABDCMDL07140446 |
| Drug Emporium | BD0427927 | ABDCMDL07140447 | ABDCMDL07140448 |
| Drug Emporium | BD0427927 | ABDCMDL07140449 | ABDCMDL07140451 |
| Drug Emporium | BD0427927 | ABDCMDL07140452 | ABDCMDL07140453 |
| Drug Emporium | BD0427927 | ABDCMDL07140454 | ABDCMDL07140456 |
| Drug Emporium | BD0427927 | ABDCMDL07140457 | ABDCMDL07140461 |
| Drug Emporium | BD0427927 | ABDCMDL07140462 | ABDCMDL07140466 |
| Drug Emporium | BD0427927 | ABDCMDL07140478 | ABDCMDL07140482 |
| Drug Emporium | BD0427927 | ABDCMDL07140486 | ABDCMDL07140490 |
| Drug Emporium | BD0427927 | ABDCMDL07178683 | ABDCMDL07178687 |
| Drug Emporium | BD0427927 | ABDCMDL07289530 | ABDCMDL07289534 |
| Drug Emporium | BD0427927 | ABDCMDL07355331 | ABDCMDL07355331 |
| Drug Emporium | BD0427927 | ABDCMDL07355332 | ABDCMDL07355335 |
| Drug Emporium | BD0427927 | ABDCMDL07445813 | ABDCMDL07445816 |
| Drug Emporium | BD0427927 | ABDCMDL07457974 | ABDCMDL07457974 |
| Drug Emporium | BD0427927 | ABDCMDL07457975 | ABDCMDL07457975 |
| Drug Emporium | BD0427927 | ABDCMDL07457976 | ABDCMDL07457980 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Drug Emporium | BD0427927 | ABDCMDL07521486 | ABDCMDL07521490 |
| Drug Emporium | BD0427927 | ABDCMDL07555665 | ABDCMDL07555669 |
| Drug Emporium | BD0427927 | ABDCMDL07561295 | ABDCMDL07561299 |
| Drug Emporium | BD0427927 | ABDCMDL07578341 | ABDCMDL07578345 |
| Drug Emporium | BD0427927 | ABDCMDL08026235 | ABDCMDL08026236 |
| Drug Emporium | BD0427927 | ABDCMDL08026237 | ABDCMDL08026240 |
| Drug Emporium | BD0427927 | ABDCMDL08026241 | ABDCMDL08026242 |
| Drug Emporium | BD0427927 | ABDCMDL08026243 | ABDCMDL08026244 |
| Drug Emporium | BD0427927 | ABDCMDL08026245 | ABDCMDL08026245 |
| Drug Emporium | BD0427927 | ABDCMDL08026246 | ABDCMDL08026249 |
| Drug Emporium | BD0427927 | ABDCMDL08026250 | ABDCMDL08026252 |
| Drug Emporium | BD0427927 | ABDCMDL08026253 | ABDCMDL08026255 |
| Drug Emporium | BD0427927 | ABDCMDL08026256 | ABDCMDL08026259 |
| Drug Emporium | BD0427927 | ABDCMDL08026260 | ABDCMDL08026263 |
| Drug Emporium | BD0427927 | ABDCMDL08075581 | ABDCMDL08075581 |
| Drug Emporium | BD0427927 | ABDCMDL08075582 | ABDCMDL08075582 |
| Drug Emporium | BD0427927 | ABDCMDL08075583 | ABDCMDL08075583 |
| Drug Emporium | BD0427927 | ABDCMDL08075590 | ABDCMDL08075590 |
| Drug Emporium | BD0427927 | ABDCMDL08075597 | ABDCMDL08075597 |
| Drug Emporium | BD0427927 | ABDCMDL08075598 | ABDCMDL08075598 |
| Drug Emporium | BD0427927 | ABDCMDL08075604 | ABDCMDL08075604 |
| Drug Emporium | BD0427927 | ABDCMDL08075617 | ABDCMDL08075617 |
| Drug Emporium | BD0427927 | ABDCMDL08075633 | ABDCMDL08075633 |
| Drug Emporium | BD0427927 | ABDCMDL08075878 | ABDCMDL08075878 |
| Drug Emporium | BD0427927 | ABDCMDL08076256 | ABDCMDL08076257 |
| Drug Emporium | BD0427927 | ABDCMDL08076262 | ABDCMDL08076262 |
| Drug Emporium | BD0427927 | ABDCMDL08077785 | ABDCMDL08077786 |
| Drug Emporium | BD0427927 | ABDCMDL08078383 | ABDCMDL08078383 |
| Drug Emporium | BD0427927 | ABDCMDL08310402 | ABDCMDL08310402 |
| Drug Emporium | BD0427927 | ABDCMDL08310403 | ABDCMDL08310403 |
| Drug Emporium | BD0427927 | ABDCMDL08310404 | ABDCMDL08310404 |
| Drug Emporium | BD0427927 | ABDCMDL08310405 | ABDCMDL08310405 |
| Drug Emporium | BD0427927 | ABDCMDL08310408 | ABDCMDL08310408 |
| Drug Emporium | BD0427927 | ABDCMDL08310409 | ABDCMDL08310409 |
| Drug Emporium | BD0427927 | ABDCMDL08310410 | ABDCMDL08310410 |
| Drug Emporium | BD0427927 | ABDCMDL08310411 | ABDCMDL08310411 |
| Drug Emporium | BD0427927 | ABDCMDL08310412 | ABDCMDL08310412 |
| Drug Emporium | BD0427927 | ABDCMDL08310413 | ABDCMDL08310413 |
| Drug Emporium | BD0427927 | ABDCMDL08310414 | ABDCMDL08310414 |
| Drug Emporium | BD0427927 | ABDCMDL08310416 | ABDCMDL08310416 |
| Drug Emporium | BD0427927 | ABDCMDL08310417 | ABDCMDL08310417 |
| Drug Emporium | BD0427927 | ABDCMDL08310418 | ABDCMDL08310418 |
| Drug Emporium | BD0427927 | ABDCMDL08310419 | ABDCMDL08310419 |
| Drug Emporium | BD0427927 | ABDCMDL08310420 | ABDCMDL08310420 |
| Drug Emporium | BD0427927 | ABDCMDL08310421 | ABDCMDL08310421 |
| Drug Emporium | BD0427927 | ABDCMDL08310422 | ABDCMDL08310422 |

BD0427927

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Drug Emporium | BD0427927 | ABDCMDL08310423 | ABDCMDL08310423 |
| Drug Emporium | BD0427927 | ABDCMDL08310424 | ABDCMDL08310424 |
| Drug Emporium | BD0427927 | ABDCMDL08310425 | ABDCMDL08310425 |
| Drug Emporium | BD0427927 | ABDCMDL08310426 | ABDCMDL08310426 |
| Drug Emporium | BD0427927 | ABDCMDL08310427 | ABDCMDL08310427 |
| Drug Emporium | BD0427927 | ABDCMDL08310428 | ABDCMDL08310428 |
| Drug Emporium | BD0427927 | ABDCMDL08310429 | ABDCMDL08310429 |
| Drug Emporium | BD0427927 | ABDCMDL08310430 | ABDCMDL08310430 |
| Drug Emporium | BD0427927 | ABDCMDL08310431 | ABDCMDL08310431 |
| Drug Emporium | BD0427927 | ABDCMDL08310432 | ABDCMDL08310432 |
| Drug Emporium | BD0427927 | ABDCMDL08310433 | ABDCMDL08310433 |
| Drug Emporium | BD0427927 | ABDCMDL08310434 | ABDCMDL08310434 |
| Drug Emporium | BD0427927 | ABDCMDL08310435 | ABDCMDL08310435 |
| Drug Emporium | BD0427927 | ABDCMDL08310436 | ABDCMDL08310436 |
| Drug Emporium | BD0427927 | ABDCMDL08310437 | ABDCMDL08310437 |
| Drug Emporium | BD0427927 | ABDCMDL08310438 | ABDCMDL08310438 |
| Drug Emporium | BD0427927 | ABDCMDL08310439 | ABDCMDL08310439 |
| Drug Emporium | BD0427927 | ABDCMDL08310440 | ABDCMDL08310440 |
| Drug Emporium | BD0427927 | ABDCMDL08310441 | ABDCMDL08310441 |
| Drug Emporium | BD0427927 | ABDCMDL08310442 | ABDCMDL08310442 |
| Drug Emporium | BD0427927 | ABDCMDL08310443 | ABDCMDL08310443 |
| Drug Emporium | BD0427927 | ABDCMDL08310444 | ABDCMDL08310444 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Fruth Pharmacy | BF1434555 | ABDCMDL06072377 | ABDCMDL06072377 |
| Fruth Pharmacy | BF1434555 | ABDCMDL06072378 | ABDCMDL06072378 |
| Fruth Pharmacy | BF1434555 | ABDCMDL06072379 | ABDCMDL06072380 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170125 | ABDCMDL00170125 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170126 | ABDCMDL00170126 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170127 | ABDCMDL00170127 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170128 | ABDCMDL00170128 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170129 | ABDCMDL00170129 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170130 | ABDCMDL00170130 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170132 | ABDCMDL00170132 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170133 | ABDCMDL00170133 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170134 | ABDCMDL00170134 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170135 | ABDCMDL00170135 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170136 | ABDCMDL00170136 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170137 | ABDCMDL00170137 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170138 | ABDCMDL00170138 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170139 | ABDCMDL00170139 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170140 | ABDCMDL00170140 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170141 | ABDCMDL00170141 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170142 | ABDCMDL00170142 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170144 | ABDCMDL00170144 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170145 | ABDCMDL00170145 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170146 | ABDCMDL00170146 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170147 | ABDCMDL00170147 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170148 | ABDCMDL00170148 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170149 | ABDCMDL00170149 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170150 | ABDCMDL00170150 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170151 | ABDCMDL00170151 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170152 | ABDCMDL00170152 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170153 | ABDCMDL00170153 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170154 | ABDCMDL00170154 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170155 | ABDCMDL00170155 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170157 | ABDCMDL00170157 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170158 | ABDCMDL00170158 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170159 | ABDCMDL00170159 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170160 | ABDCMDL00170160 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170161 | ABDCMDL00170161 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170162 | ABDCMDL00170162 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170163 | ABDCMDL00170163 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170164 | ABDCMDL00170164 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170165 | ABDCMDL00170165 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170166 | ABDCMDL00170166 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170167 | ABDCMDL00170167 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170169 | ABDCMDL00170169 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170170 | ABDCMDL00170170 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170171 | ABDCMDL00170171 |

BF1434555

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Fruth Pharmacy | BF1434555 | ABDCMDL00170172 | ABDCMDL00170172 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170173 | ABDCMDL00170173 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170174 | ABDCMDL00170174 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170175 | ABDCMDL00170175 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170176 | ABDCMDL00170176 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170177 | ABDCMDL00170177 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170178 | ABDCMDL00170178 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170179 | ABDCMDL00170179 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170181 | ABDCMDL00170181 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170182 | ABDCMDL00170182 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170183 | ABDCMDL00170183 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170184 | ABDCMDL00170184 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170185 | ABDCMDL00170185 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170186 | ABDCMDL00170186 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170187 | ABDCMDL00170187 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170188 | ABDCMDL00170188 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170189 | ABDCMDL00170189 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170190 | ABDCMDL00170190 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170191 | ABDCMDL00170191 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170193 | ABDCMDL00170193 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170194 | ABDCMDL00170194 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170195 | ABDCMDL00170195 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170196 | ABDCMDL00170196 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170197 | ABDCMDL00170197 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170198 | ABDCMDL00170198 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170199 | ABDCMDL00170199 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170200 | ABDCMDL00170200 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170201 | ABDCMDL00170201 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170202 | ABDCMDL00170202 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170203 | ABDCMDL00170203 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170204 | ABDCMDL00170204 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170205 | ABDCMDL00170205 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170207 | ABDCMDL00170207 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170208 | ABDCMDL00170208 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170209 | ABDCMDL00170209 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170210 | ABDCMDL00170210 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170211 | ABDCMDL00170211 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170212 | ABDCMDL00170212 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170213 | ABDCMDL00170213 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170214 | ABDCMDL00170214 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170215 | ABDCMDL00170215 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170216 | ABDCMDL00170216 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170217 | ABDCMDL00170217 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170218 | ABDCMDL00170218 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170219 | ABDCMDL00170219 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170220 | ABDCMDL00170220 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Fruth Pharmacy | BF1434555 | ABDCMDL00170222 | ABDCMDL00170222 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170223 | ABDCMDL00170223 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170224 | ABDCMDL00170224 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170225 | ABDCMDL00170225 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170226 | ABDCMDL00170226 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170227 | ABDCMDL00170227 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170228 | ABDCMDL00170228 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170229 | ABDCMDL00170229 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170230 | ABDCMDL00170230 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170231 | ABDCMDL00170231 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170232 | ABDCMDL00170232 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170233 | ABDCMDL00170233 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170234 | ABDCMDL00170234 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170235 | ABDCMDL00170235 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170237 | ABDCMDL00170237 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170238 | ABDCMDL00170238 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170240 | ABDCMDL00170240 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170241 | ABDCMDL00170241 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170242 | ABDCMDL00170242 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170243 | ABDCMDL00170243 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170244 | ABDCMDL00170244 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170245 | ABDCMDL00170245 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170246 | ABDCMDL00170246 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170247 | ABDCMDL00170247 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170248 | ABDCMDL00170248 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170249 | ABDCMDL00170249 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170250 | ABDCMDL00170250 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170251 | ABDCMDL00170251 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170252 | ABDCMDL00170252 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170254 | ABDCMDL00170254 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170255 | ABDCMDL00170255 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170256 | ABDCMDL00170256 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170257 | ABDCMDL00170257 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170258 | ABDCMDL00170258 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170259 | ABDCMDL00170259 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170260 | ABDCMDL00170260 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170261 | ABDCMDL00170261 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170262 | ABDCMDL00170262 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170263 | ABDCMDL00170263 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170265 | ABDCMDL00170265 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170266 | ABDCMDL00170266 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170268 | ABDCMDL00170268 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170269 | ABDCMDL00170269 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170270 | ABDCMDL00170270 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170273 | ABDCMDL00170273 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170274 | ABDCMDL00170274 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Fruth Pharmacy | BF1434555 | ABDCMDL00170275 | ABDCMDL00170275 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170276 | ABDCMDL00170276 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170277 | ABDCMDL00170277 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170278 | ABDCMDL00170278 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170280 | ABDCMDL00170280 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170281 | ABDCMDL00170281 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170282 | ABDCMDL00170282 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170284 | ABDCMDL00170284 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170285 | ABDCMDL00170285 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170286 | ABDCMDL00170286 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170287 | ABDCMDL00170287 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170288 | ABDCMDL00170288 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170289 | ABDCMDL00170289 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170290 | ABDCMDL00170290 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170291 | ABDCMDL00170291 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170292 | ABDCMDL00170292 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170293 | ABDCMDL00170293 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170294 | ABDCMDL00170294 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170296 | ABDCMDL00170296 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170297 | ABDCMDL00170297 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170299 | ABDCMDL00170299 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170301 | ABDCMDL00170301 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170302 | ABDCMDL00170302 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170319 | ABDCMDL00170319 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170335 | ABDCMDL00170335 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170353 | ABDCMDL00170353 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170373 | ABDCMDL00170373 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170391 | ABDCMDL00170391 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170410 | ABDCMDL00170410 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170426 | ABDCMDL00170426 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170446 | ABDCMDL00170446 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170465 | ABDCMDL00170465 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170483 | ABDCMDL00170483 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170499 | ABDCMDL00170499 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170537 | ABDCMDL00170537 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170556 | ABDCMDL00170556 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170574 | ABDCMDL00170574 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170609 | ABDCMDL00170609 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170628 | ABDCMDL00170628 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170648 | ABDCMDL00170648 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170668 | ABDCMDL00170668 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170688 | ABDCMDL00170688 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170724 | ABDCMDL00170724 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170741 | ABDCMDL00170741 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170757 | ABDCMDL00170757 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170774 | ABDCMDL00170774 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Fruth Pharmacy | BF1434555 | ABDCMDL00170790 | ABDCMDL00170790 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170806 | ABDCMDL00170806 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170823 | ABDCMDL00170823 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170841 | ABDCMDL00170841 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170858 | ABDCMDL00170858 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170875 | ABDCMDL00170875 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170893 | ABDCMDL00170893 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170911 | ABDCMDL00170911 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170929 | ABDCMDL00170929 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170948 | ABDCMDL00170948 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170967 | ABDCMDL00170967 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00170985 | ABDCMDL00170985 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171003 | ABDCMDL00171003 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171037 | ABDCMDL00171037 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171057 | ABDCMDL00171057 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171075 | ABDCMDL00171075 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171118 | ABDCMDL00171118 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171123 | ABDCMDL00171123 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171142 | ABDCMDL00171142 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171147 | ABDCMDL00171147 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171160 | ABDCMDL00171160 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171165 | ABDCMDL00171165 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171178 | ABDCMDL00171178 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171184 | ABDCMDL00171184 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171197 | ABDCMDL00171197 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171203 | ABDCMDL00171203 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00171308 | ABDCMDL00171308 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00301354 | ABDCMDL00301354 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00301352 | ABDCMDL00301352 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00301353 | ABDCMDL00301353 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00301363 | ABDCMDL00301363 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00360314 | ABDCMDL00360314 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00360315 | ABDCMDL00360315 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00360316 | ABDCMDL00360316 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00360317 | ABDCMDL00360317 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00360319 | ABDCMDL00360319 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00360320 | ABDCMDL00360320 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00360321 | ABDCMDL00360321 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00360322 | ABDCMDL00360322 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00360323 | ABDCMDL00360323 |
| Fruth Pharmacy | BF1434555 | ABDCMDL00360324 | ABDCMDL00360324 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310403 | ABDCMDL08310403 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310404 | ABDCMDL08310404 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310405 | ABDCMDL08310405 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310408 | ABDCMDL08310408 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310409 | ABDCMDL08310409 |

BF1434555

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Fruth Pharmacy | BF1434555 | ABDCMDL08310410 | ABDCMDL08310410 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310411 | ABDCMDL08310411 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310412 | ABDCMDL08310412 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310413 | ABDCMDL08310413 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310416 | ABDCMDL08310416 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310417 | ABDCMDL08310417 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310418 | ABDCMDL08310418 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310419 | ABDCMDL08310419 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310420 | ABDCMDL08310420 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310421 | ABDCMDL08310421 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310422 | ABDCMDL08310422 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310423 | ABDCMDL08310423 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310424 | ABDCMDL08310424 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310425 | ABDCMDL08310425 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310426 | ABDCMDL08310426 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310427 | ABDCMDL08310427 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310428 | ABDCMDL08310428 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310429 | ABDCMDL08310429 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310430 | ABDCMDL08310430 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310431 | ABDCMDL08310431 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310433 | ABDCMDL08310433 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310434 | ABDCMDL08310434 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310435 | ABDCMDL08310435 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310436 | ABDCMDL08310436 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310437 | ABDCMDL08310437 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310438 | ABDCMDL08310438 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310439 | ABDCMDL08310439 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310440 | ABDCMDL08310440 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310442 | ABDCMDL08310442 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310443 | ABDCMDL08310443 |
| Fruth Pharmacy | BF1434555 | ABDCMDL08310444 | ABDCMDL08310444 |
| Fruth Pharmacy | BF1434555 | ABDCMDL01911481 | ABDCMDL01911481 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170125 | ABDCMDL00170125 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170126 | ABDCMDL00170126 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170127 | ABDCMDL00170127 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170128 | ABDCMDL00170128 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170129 | ABDCMDL00170129 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170130 | ABDCMDL00170130 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170132 | ABDCMDL00170132 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170133 | ABDCMDL00170133 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170134 | ABDCMDL00170134 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170135 | ABDCMDL00170135 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170136 | ABDCMDL00170136 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170137 | ABDCMDL00170137 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170138 | ABDCMDL00170138 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170139 | ABDCMDL00170139 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170140 | ABDCMDL00170140 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170141 | ABDCMDL00170141 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170142 | ABDCMDL00170142 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170144 | ABDCMDL00170144 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170145 | ABDCMDL00170145 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170146 | ABDCMDL00170146 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170147 | ABDCMDL00170147 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170148 | ABDCMDL00170148 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170149 | ABDCMDL00170149 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170150 | ABDCMDL00170150 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170151 | ABDCMDL00170151 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170152 | ABDCMDL00170152 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170153 | ABDCMDL00170153 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170154 | ABDCMDL00170154 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170155 | ABDCMDL00170155 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170157 | ABDCMDL00170157 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170158 | ABDCMDL00170158 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170159 | ABDCMDL00170159 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170160 | ABDCMDL00170160 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170161 | ABDCMDL00170161 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170162 | ABDCMDL00170162 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170163 | ABDCMDL00170163 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170164 | ABDCMDL00170164 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170165 | ABDCMDL00170165 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170166 | ABDCMDL00170166 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170167 | ABDCMDL00170167 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170169 | ABDCMDL00170169 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170170 | ABDCMDL00170170 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170171 | ABDCMDL00170171 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170172 | ABDCMDL00170172 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170173 | ABDCMDL00170173 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170174 | ABDCMDL00170174 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170175 | ABDCMDL00170175 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170176 | ABDCMDL00170176 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170177 | ABDCMDL00170177 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170178 | ABDCMDL00170178 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170179 | ABDCMDL00170179 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170181 | ABDCMDL00170181 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170182 | ABDCMDL00170182 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170183 | ABDCMDL00170183 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170184 | ABDCMDL00170184 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170185 | ABDCMDL00170185 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170186 | ABDCMDL00170186 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170187 | ABDCMDL00170187 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170188 | ABDCMDL00170188 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170189 | ABDCMDL00170189 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170190 | ABDCMDL00170190 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170191 | ABDCMDL00170191 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170193 | ABDCMDL00170193 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170194 | ABDCMDL00170194 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170196 | ABDCMDL00170196 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170197 | ABDCMDL00170197 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170198 | ABDCMDL00170198 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170199 | ABDCMDL00170199 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170200 | ABDCMDL00170200 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170201 | ABDCMDL00170201 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170202 | ABDCMDL00170202 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170203 | ABDCMDL00170203 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170204 | ABDCMDL00170204 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170205 | ABDCMDL00170205 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170207 | ABDCMDL00170207 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170208 | ABDCMDL00170208 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170210 | ABDCMDL00170210 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170211 | ABDCMDL00170211 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170212 | ABDCMDL00170212 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170213 | ABDCMDL00170213 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170214 | ABDCMDL00170214 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170215 | ABDCMDL00170215 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170216 | ABDCMDL00170216 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170217 | ABDCMDL00170217 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170218 | ABDCMDL00170218 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170219 | ABDCMDL00170219 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170220 | ABDCMDL00170220 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170222 | ABDCMDL00170222 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170223 | ABDCMDL00170223 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170225 | ABDCMDL00170225 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170226 | ABDCMDL00170226 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170227 | ABDCMDL00170227 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170228 | ABDCMDL00170228 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170229 | ABDCMDL00170229 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170230 | ABDCMDL00170230 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170231 | ABDCMDL00170231 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170232 | ABDCMDL00170232 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170233 | ABDCMDL00170233 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170234 | ABDCMDL00170234 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170235 | ABDCMDL00170235 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170237 | ABDCMDL00170237 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170238 | ABDCMDL00170238 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170240 | ABDCMDL00170240 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170241 | ABDCMDL00170241 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170242 | ABDCMDL00170242 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170243 | ABDCMDL00170243 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170244 | ABDCMDL00170244 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170245 | ABDCMDL00170245 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170246 | ABDCMDL00170246 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170247 | ABDCMDL00170247 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170248 | ABDCMDL00170248 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170249 | ABDCMDL00170249 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170251 | ABDCMDL00170251 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170252 | ABDCMDL00170252 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170254 | ABDCMDL00170254 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170255 | ABDCMDL00170255 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170256 | ABDCMDL00170256 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170257 | ABDCMDL00170257 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170258 | ABDCMDL00170258 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170259 | ABDCMDL00170259 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170260 | ABDCMDL00170260 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170261 | ABDCMDL00170261 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170262 | ABDCMDL00170262 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170265 | ABDCMDL00170265 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170266 | ABDCMDL00170266 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170268 | ABDCMDL00170268 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170269 | ABDCMDL00170269 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170270 | ABDCMDL00170270 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170271 | ABDCMDL00170271 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170272 | ABDCMDL00170272 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170273 | ABDCMDL00170273 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170274 | ABDCMDL00170274 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170275 | ABDCMDL00170275 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170276 | ABDCMDL00170276 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170277 | ABDCMDL00170277 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170278 | ABDCMDL00170278 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170281 | ABDCMDL00170281 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170282 | ABDCMDL00170282 |

BG6892625

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170284 | ABDCMDL00170284 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170285 | ABDCMDL00170285 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170286 | ABDCMDL00170286 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170287 | ABDCMDL00170287 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170288 | ABDCMDL00170288 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170289 | ABDCMDL00170289 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170290 | ABDCMDL00170290 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170291 | ABDCMDL00170291 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170292 | ABDCMDL00170292 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170293 | ABDCMDL00170293 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170294 | ABDCMDL00170294 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170296 | ABDCMDL00170296 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170297 | ABDCMDL00170297 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170298 | ABDCMDL00170298 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170299 | ABDCMDL00170299 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170300 | ABDCMDL00170300 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170301 | ABDCMDL00170301 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170302 | ABDCMDL00170302 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170303 | ABDCMDL00170303 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170304 | ABDCMDL00170304 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170305 | ABDCMDL00170305 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170306 | ABDCMDL00170306 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170307 | ABDCMDL00170307 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170308 | ABDCMDL00170308 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170309 | ABDCMDL00170309 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170310 | ABDCMDL00170310 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170312 | ABDCMDL00170312 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170313 | ABDCMDL00170313 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170314 | ABDCMDL00170314 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170315 | ABDCMDL00170315 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170316 | ABDCMDL00170316 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170317 | ABDCMDL00170317 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170319 | ABDCMDL00170319 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170320 | ABDCMDL00170320 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170321 | ABDCMDL00170321 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170322 | ABDCMDL00170322 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170323 | ABDCMDL00170323 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170324 | ABDCMDL00170324 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170325 | ABDCMDL00170325 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170326 | ABDCMDL00170326 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170327 | ABDCMDL00170327 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170329 | ABDCMDL00170329 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170330 | ABDCMDL00170330 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170331 | ABDCMDL00170331 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170332 | ABDCMDL00170332 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170333 | ABDCMDL00170333 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170334 | ABDCMDL00170334 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170335 | ABDCMDL00170335 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170353 | ABDCMDL00170353 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170373 | ABDCMDL00170373 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170391 | ABDCMDL00170391 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170410 | ABDCMDL00170410 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170426 | ABDCMDL00170426 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170446 | ABDCMDL00170446 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170465 | ABDCMDL00170465 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170483 | ABDCMDL00170483 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170499 | ABDCMDL00170499 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170537 | ABDCMDL00170537 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170556 | ABDCMDL00170556 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170574 | ABDCMDL00170574 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170609 | ABDCMDL00170609 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170628 | ABDCMDL00170628 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170648 | ABDCMDL00170648 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170668 | ABDCMDL00170668 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170688 | ABDCMDL00170688 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170724 | ABDCMDL00170724 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170741 | ABDCMDL00170741 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170757 | ABDCMDL00170757 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170774 | ABDCMDL00170774 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170790 | ABDCMDL00170790 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170806 | ABDCMDL00170806 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170823 | ABDCMDL00170823 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170841 | ABDCMDL00170841 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170858 | ABDCMDL00170858 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170875 | ABDCMDL00170875 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170893 | ABDCMDL00170893 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170911 | ABDCMDL00170911 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170929 | ABDCMDL00170929 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170948 | ABDCMDL00170948 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170967 | ABDCMDL00170967 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00170985 | ABDCMDL00170985 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171003 | ABDCMDL00171003 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171037 | ABDCMDL00171037 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171057 | ABDCMDL00171057 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171075 | ABDCMDL00171075 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171118 | ABDCMDL00171118 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171123 | ABDCMDL00171123 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171142 | ABDCMDL00171142 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171147 | ABDCMDL00171147 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171160 | ABDCMDL00171160 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171165 | ABDCMDL00171165 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171178 | ABDCMDL00171178 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171184 | ABDCMDL00171184 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171197 | ABDCMDL00171197 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171203 | ABDCMDL00171203 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00171308 | ABDCMDL00171308 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00301249 | ABDCMDL00301249 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00301352 | ABDCMDL00301352 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00301353 | ABDCMDL00301353 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00301354 | ABDCMDL00301354 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00301363 | ABDCMDL00301363 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00301990 | ABDCMDL00301990 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00360314 | ABDCMDL00360314 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00360315 | ABDCMDL00360315 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00360317 | ABDCMDL00360317 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00360319 | ABDCMDL00360319 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00360320 | ABDCMDL00360320 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00360321 | ABDCMDL00360321 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00360322 | ABDCMDL00360322 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00360323 | ABDCMDL00360323 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL00360324 | ABDCMDL00360324 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL01911304 | ABDCMDL01911305 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL01911364 | ABDCMDL01911364 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310402 | ABDCMDL08310402 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310403 | ABDCMDL08310403 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310404 | ABDCMDL08310404 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310405 | ABDCMDL08310405 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310409 | ABDCMDL08310409 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310410 | ABDCMDL08310410 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310411 | ABDCMDL08310411 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310412 | ABDCMDL08310412 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310414 | ABDCMDL08310414 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310416 | ABDCMDL08310416 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310417 | ABDCMDL08310417 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310418 | ABDCMDL08310418 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310419 | ABDCMDL08310419 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310420 | ABDCMDL08310420 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310421 | ABDCMDL08310421 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310422 | ABDCMDL08310422 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310423 | ABDCMDL08310423 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310424 | ABDCMDL08310424 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310425 | ABDCMDL08310425 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310426 | ABDCMDL08310426 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310428 | ABDCMDL08310428 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310429 | ABDCMDL08310429 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310430 | ABDCMDL08310430 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310432 | ABDCMDL08310432 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310433 | ABDCMDL08310433 |

BG6892625

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310434 | ABDCMDL08310434 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310435 | ABDCMDL08310435 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310436 | ABDCMDL08310436 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310437 | ABDCMDL08310437 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310438 | ABDCMDL08310438 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310439 | ABDCMDL08310439 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310441 | ABDCMDL08310441 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310442 | ABDCMDL08310442 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310443 | ABDCMDL08310443 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310444 | ABDCMDL08310444 |
| G and R LLC dba Budget Discount Pharmacy | BG6892625 | ABDCMDL08310449 | ABDCMDL08310450 |

BH3777046

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| HS050077 Rehabilitation Hospital of Huntington | BR1794026 | ABDCMDL07022264 | ABDCMDL07022264 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| HHC River Park LLC | BH9558771 | ABDCMDL00171075 | ABDCMDL00171075 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171076 | ABDCMDL00171076 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171077 | ABDCMDL00171077 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171081 | ABDCMDL00171081 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171083 | ABDCMDL00171083 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171086 | ABDCMDL00171086 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171089 | ABDCMDL00171089 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171094 | ABDCMDL00171094 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171095 | ABDCMDL00171095 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171096 | ABDCMDL00171096 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171099 | ABDCMDL00171099 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171100 | ABDCMDL00171100 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171102 | ABDCMDL00171102 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171104 | ABDCMDL00171104 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171105 | ABDCMDL00171105 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171108 | ABDCMDL00171108 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171113 | ABDCMDL00171113 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171114 | ABDCMDL00171114 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171115 | ABDCMDL00171115 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171117 | ABDCMDL00171117 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171118 | ABDCMDL00171118 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171119 | ABDCMDL00171119 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171121 | ABDCMDL00171121 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171123 | ABDCMDL00171123 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171124 | ABDCMDL00171124 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171127 | ABDCMDL00171127 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171132 | ABDCMDL00171132 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171133 | ABDCMDL00171133 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171134 | ABDCMDL00171134 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171137 | ABDCMDL00171137 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171138 | ABDCMDL00171138 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171139 | ABDCMDL00171139 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171141 | ABDCMDL00171141 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171142 | ABDCMDL00171142 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171143 | ABDCMDL00171143 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171145 | ABDCMDL00171145 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171147 | ABDCMDL00171147 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171148 | ABDCMDL00171148 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171151 | ABDCMDL00171151 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171156 | ABDCMDL00171156 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171157 | ABDCMDL00171157 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171158 | ABDCMDL00171158 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171159 | ABDCMDL00171159 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171160 | ABDCMDL00171160 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171161 | ABDCMDL00171161 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171163 | ABDCMDL00171163 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| HHC River Park LLC | BH9558771 | ABDCMDL00171165 | ABDCMDL00171165 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171166 | ABDCMDL00171166 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171169 | ABDCMDL00171169 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171174 | ABDCMDL00171174 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171175 | ABDCMDL00171175 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171176 | ABDCMDL00171176 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171177 | ABDCMDL00171177 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171178 | ABDCMDL00171178 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171179 | ABDCMDL00171179 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171181 | ABDCMDL00171181 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171184 | ABDCMDL00171184 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171185 | ABDCMDL00171185 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171186 | ABDCMDL00171186 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171188 | ABDCMDL00171188 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171193 | ABDCMDL00171193 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171194 | ABDCMDL00171194 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171195 | ABDCMDL00171195 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171196 | ABDCMDL00171196 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171197 | ABDCMDL00171197 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171198 | ABDCMDL00171198 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171200 | ABDCMDL00171200 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171203 | ABDCMDL00171203 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171204 | ABDCMDL00171204 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171207 | ABDCMDL00171207 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171212 | ABDCMDL00171212 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171213 | ABDCMDL00171213 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171214 | ABDCMDL00171214 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171215 | ABDCMDL00171215 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171217 | ABDCMDL00171217 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171219 | ABDCMDL00171219 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171221 | ABDCMDL00171221 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171226 | ABDCMDL00171226 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171227 | ABDCMDL00171227 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171229 | ABDCMDL00171229 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171235 | ABDCMDL00171235 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171236 | ABDCMDL00171236 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171237 | ABDCMDL00171237 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171238 | ABDCMDL00171238 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171242 | ABDCMDL00171242 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171244 | ABDCMDL00171244 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171247 | ABDCMDL00171247 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171248 | ABDCMDL00171248 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171250 | ABDCMDL00171250 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171256 | ABDCMDL00171256 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171257 | ABDCMDL00171257 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171258 | ABDCMDL00171258 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| HHC River Park LLC | BH9558771 | ABDCMDL00171259 | ABDCMDL00171259 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171262 | ABDCMDL00171262 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171265 | ABDCMDL00171265 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171269 | ABDCMDL00171269 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171271 | ABDCMDL00171271 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171273 | ABDCMDL00171273 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171279 | ABDCMDL00171279 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171280 | ABDCMDL00171280 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171281 | ABDCMDL00171281 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171282 | ABDCMDL00171282 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171287 | ABDCMDL00171287 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171289 | ABDCMDL00171289 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171292 | ABDCMDL00171292 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171293 | ABDCMDL00171293 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171295 | ABDCMDL00171295 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171301 | ABDCMDL00171301 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171302 | ABDCMDL00171302 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171303 | ABDCMDL00171303 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171304 | ABDCMDL00171304 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171309 | ABDCMDL00171309 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171311 | ABDCMDL00171311 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171313 | ABDCMDL00171313 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171318 | ABDCMDL00171318 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171319 | ABDCMDL00171319 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171321 | ABDCMDL00171321 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171327 | ABDCMDL00171327 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171328 | ABDCMDL00171328 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171329 | ABDCMDL00171329 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171330 | ABDCMDL00171330 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171334 | ABDCMDL00171334 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171336 | ABDCMDL00171336 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171342 | ABDCMDL00171342 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171343 | ABDCMDL00171343 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171345 | ABDCMDL00171345 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171349 | ABDCMDL00171349 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171350 | ABDCMDL00171350 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171351 | ABDCMDL00171351 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171352 | ABDCMDL00171352 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171356 | ABDCMDL00171356 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171364 | ABDCMDL00171364 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171365 | ABDCMDL00171365 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171367 | ABDCMDL00171367 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171370 | ABDCMDL00171370 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171371 | ABDCMDL00171371 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171372 | ABDCMDL00171372 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171373 | ABDCMDL00171373 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| HHC River Park LLC | BH9558771 | ABDCMDL00171377 | ABDCMDL00171377 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171379 | ABDCMDL00171379 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171380 | ABDCMDL00171380 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171384 | ABDCMDL00171384 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171385 | ABDCMDL00171385 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171386 | ABDCMDL00171386 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171391 | ABDCMDL00171391 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171393 | ABDCMDL00171393 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171394 | ABDCMDL00171394 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171395 | ABDCMDL00171395 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171396 | ABDCMDL00171396 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171397 | ABDCMDL00171397 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171402 | ABDCMDL00171402 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171410 | ABDCMDL00171410 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171411 | ABDCMDL00171411 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171413 | ABDCMDL00171413 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171417 | ABDCMDL00171417 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171418 | ABDCMDL00171418 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171420 | ABDCMDL00171420 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171422 | ABDCMDL00171422 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171423 | ABDCMDL00171423 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171425 | ABDCMDL00171425 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171426 | ABDCMDL00171426 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171427 | ABDCMDL00171427 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171428 | ABDCMDL00171428 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171429 | ABDCMDL00171429 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171431 | ABDCMDL00171431 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171433 | ABDCMDL00171433 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171434 | ABDCMDL00171434 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171437 | ABDCMDL00171437 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171438 | ABDCMDL00171438 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171440 | ABDCMDL00171440 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171443 | ABDCMDL00171443 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171444 | ABDCMDL00171444 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171445 | ABDCMDL00171445 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171446 | ABDCMDL00171446 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171448 | ABDCMDL00171448 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171452 | ABDCMDL00171452 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171453 | ABDCMDL00171453 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171457 | ABDCMDL00171457 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171458 | ABDCMDL00171458 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171460 | ABDCMDL00171460 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171466 | ABDCMDL00171466 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171467 | ABDCMDL00171467 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171468 | ABDCMDL00171468 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171469 | ABDCMDL00171469 |

BH9558771

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| HHC River Park LLC | BH9558771 | ABDCMDL00171471 | ABDCMDL00171471 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171474 | ABDCMDL00171474 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171475 | ABDCMDL00171475 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171480 | ABDCMDL00171480 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171481 | ABDCMDL00171481 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171482 | ABDCMDL00171482 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171484 | ABDCMDL00171484 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171489 | ABDCMDL00171489 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171490 | ABDCMDL00171490 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171491 | ABDCMDL00171491 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171492 | ABDCMDL00171492 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171493 | ABDCMDL00171493 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171495 | ABDCMDL00171495 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171496 | ABDCMDL00171496 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171498 | ABDCMDL00171498 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171499 | ABDCMDL00171499 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171503 | ABDCMDL00171503 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171504 | ABDCMDL00171504 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171505 | ABDCMDL00171505 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171507 | ABDCMDL00171507 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171510 | ABDCMDL00171510 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171511 | ABDCMDL00171511 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171512 | ABDCMDL00171512 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171513 | ABDCMDL00171513 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171515 | ABDCMDL00171515 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171516 | ABDCMDL00171516 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171518 | ABDCMDL00171518 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171521 | ABDCMDL00171521 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171522 | ABDCMDL00171522 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171523 | ABDCMDL00171523 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171525 | ABDCMDL00171525 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171529 | ABDCMDL00171529 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171530 | ABDCMDL00171530 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171531 | ABDCMDL00171531 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171532 | ABDCMDL00171532 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171533 | ABDCMDL00171533 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171535 | ABDCMDL00171535 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171536 | ABDCMDL00171536 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171539 | ABDCMDL00171539 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171540 | ABDCMDL00171540 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171542 | ABDCMDL00171542 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171545 | ABDCMDL00171545 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171546 | ABDCMDL00171546 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171547 | ABDCMDL00171547 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171548 | ABDCMDL00171548 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171549 | ABDCMDL00171549 |

BH9558771

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| HHC River Park LLC | BH9558771 | ABDCMDL00171551 | ABDCMDL00171551 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171552 | ABDCMDL00171552 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171554 | ABDCMDL00171554 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171559 | ABDCMDL00171559 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171560 | ABDCMDL00171560 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171561 | ABDCMDL00171561 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171563 | ABDCMDL00171563 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171568 | ABDCMDL00171568 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171569 | ABDCMDL00171569 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171570 | ABDCMDL00171570 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171571 | ABDCMDL00171571 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171572 | ABDCMDL00171572 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171574 | ABDCMDL00171574 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171575 | ABDCMDL00171575 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171577 | ABDCMDL00171577 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171579 | ABDCMDL00171579 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171580 | ABDCMDL00171580 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171581 | ABDCMDL00171581 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171590 | ABDCMDL00171590 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171591 | ABDCMDL00171591 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171592 | ABDCMDL00171592 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171593 | ABDCMDL00171593 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171595 | ABDCMDL00171595 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171596 | ABDCMDL00171596 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171598 | ABDCMDL00171598 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171605 | ABDCMDL00171605 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171613 | ABDCMDL00171613 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171614 | ABDCMDL00171614 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171615 | ABDCMDL00171615 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171616 | ABDCMDL00171616 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171617 | ABDCMDL00171617 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171620 | ABDCMDL00171620 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171625 | ABDCMDL00171625 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171626 | ABDCMDL00171626 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171627 | ABDCMDL00171627 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171629 | ABDCMDL00171629 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171633 | ABDCMDL00171633 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171634 | ABDCMDL00171634 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171635 | ABDCMDL00171635 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171636 | ABDCMDL00171636 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171637 | ABDCMDL00171637 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171640 | ABDCMDL00171640 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171643 | ABDCMDL00171643 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171644 | ABDCMDL00171644 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171645 | ABDCMDL00171645 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171647 | ABDCMDL00171647 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| HHC River Park LLC | BH9558771 | ABDCMDL00171649 | ABDCMDL00171649 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171650 | ABDCMDL00171650 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171651 | ABDCMDL00171651 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171652 | ABDCMDL00171652 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171654 | ABDCMDL00171654 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171658 | ABDCMDL00171658 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171661 | ABDCMDL00171661 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171662 | ABDCMDL00171662 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171663 | ABDCMDL00171663 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171665 | ABDCMDL00171665 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171668 | ABDCMDL00171668 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171669 | ABDCMDL00171669 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171670 | ABDCMDL00171670 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171675 | ABDCMDL00171675 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171680 | ABDCMDL00171680 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171681 | ABDCMDL00171681 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171682 | ABDCMDL00171682 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171684 | ABDCMDL00171684 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171686 | ABDCMDL00171686 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171687 | ABDCMDL00171687 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171688 | ABDCMDL00171688 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171689 | ABDCMDL00171689 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171690 | ABDCMDL00171690 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171694 | ABDCMDL00171694 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171697 | ABDCMDL00171697 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171698 | ABDCMDL00171698 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171699 | ABDCMDL00171699 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171701 | ABDCMDL00171701 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171704 | ABDCMDL00171704 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171705 | ABDCMDL00171705 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171706 | ABDCMDL00171706 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171707 | ABDCMDL00171707 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171711 | ABDCMDL00171711 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171714 | ABDCMDL00171714 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171715 | ABDCMDL00171715 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171716 | ABDCMDL00171716 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171718 | ABDCMDL00171718 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171720 | ABDCMDL00171720 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171721 | ABDCMDL00171721 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171722 | ABDCMDL00171722 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171723 | ABDCMDL00171723 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171727 | ABDCMDL00171727 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171729 | ABDCMDL00171729 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171735 | ABDCMDL00171735 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171736 | ABDCMDL00171736 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171738 | ABDCMDL00171738 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| HHC River Park LLC | BH9558771 | ABDCMDL00171742 | ABDCMDL00171742 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171743 | ABDCMDL00171743 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171744 | ABDCMDL00171744 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171745 | ABDCMDL00171745 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171746 | ABDCMDL00171746 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171750 | ABDCMDL00171750 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171756 | ABDCMDL00171756 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171757 | ABDCMDL00171757 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171759 | ABDCMDL00171759 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171761 | ABDCMDL00171761 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171762 | ABDCMDL00171762 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171763 | ABDCMDL00171763 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171767 | ABDCMDL00171767 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171772 | ABDCMDL00171772 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171773 | ABDCMDL00171773 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171775 | ABDCMDL00171775 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171777 | ABDCMDL00171777 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171778 | ABDCMDL00171778 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171779 | ABDCMDL00171779 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171780 | ABDCMDL00171780 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171781 | ABDCMDL00171781 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171785 | ABDCMDL00171785 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171787 | ABDCMDL00171787 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171790 | ABDCMDL00171790 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171791 | ABDCMDL00171791 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171792 | ABDCMDL00171792 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171794 | ABDCMDL00171794 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171798 | ABDCMDL00171798 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171799 | ABDCMDL00171799 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171800 | ABDCMDL00171800 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171804 | ABDCMDL00171804 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171808 | ABDCMDL00171808 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171809 | ABDCMDL00171809 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171810 | ABDCMDL00171810 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171812 | ABDCMDL00171812 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171815 | ABDCMDL00171815 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171816 | ABDCMDL00171816 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171817 | ABDCMDL00171817 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171818 | ABDCMDL00171818 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171820 | ABDCMDL00171820 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171827 | ABDCMDL00171827 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171828 | ABDCMDL00171828 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171829 | ABDCMDL00171829 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171831 | ABDCMDL00171831 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171833 | ABDCMDL00171833 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171834 | ABDCMDL00171834 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| HHC River Park LLC | BH9558771 | ABDCMDL00171835 | ABDCMDL00171835 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171836 | ABDCMDL00171836 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171838 | ABDCMDL00171838 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171844 | ABDCMDL00171844 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171845 | ABDCMDL00171845 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171846 | ABDCMDL00171846 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171848 | ABDCMDL00171848 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171850 | ABDCMDL00171850 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171851 | ABDCMDL00171851 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171852 | ABDCMDL00171852 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171853 | ABDCMDL00171853 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171855 | ABDCMDL00171855 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171860 | ABDCMDL00171860 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171861 | ABDCMDL00171861 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171862 | ABDCMDL00171862 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171864 | ABDCMDL00171864 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171865 | ABDCMDL00171865 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171866 | ABDCMDL00171866 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171867 | ABDCMDL00171867 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171870 | ABDCMDL00171870 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171878 | ABDCMDL00171878 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171879 | ABDCMDL00171879 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171881 | ABDCMDL00171881 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171882 | ABDCMDL00171882 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171883 | ABDCMDL00171883 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171884 | ABDCMDL00171884 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171889 | ABDCMDL00171889 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171890 | ABDCMDL00171890 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171891 | ABDCMDL00171891 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171892 | ABDCMDL00171892 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171893 | ABDCMDL00171893 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171896 | ABDCMDL00171896 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171897 | ABDCMDL00171897 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171898 | ABDCMDL00171898 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171899 | ABDCMDL00171899 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171900 | ABDCMDL00171900 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171911 | ABDCMDL00171911 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171912 | ABDCMDL00171912 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171913 | ABDCMDL00171913 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171914 | ABDCMDL00171914 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171915 | ABDCMDL00171915 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171917 | ABDCMDL00171917 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171927 | ABDCMDL00171927 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171928 | ABDCMDL00171928 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171929 | ABDCMDL00171929 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171930 | ABDCMDL00171930 |

BH9558771

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| HHC River Park LLC | BH9558771 | ABDCMDL00171931 | ABDCMDL00171931 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171941 | ABDCMDL00171941 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171942 | ABDCMDL00171942 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171943 | ABDCMDL00171943 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171944 | ABDCMDL00171944 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171945 | ABDCMDL00171945 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171949 | ABDCMDL00171949 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171950 | ABDCMDL00171950 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171952 | ABDCMDL00171952 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171959 | ABDCMDL00171959 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171960 | ABDCMDL00171960 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171961 | ABDCMDL00171961 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171963 | ABDCMDL00171963 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171967 | ABDCMDL00171967 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171968 | ABDCMDL00171968 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171970 | ABDCMDL00171970 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171975 | ABDCMDL00171975 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171976 | ABDCMDL00171976 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171982 | ABDCMDL00171982 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171983 | ABDCMDL00171983 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171985 | ABDCMDL00171985 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171991 | ABDCMDL00171991 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171992 | ABDCMDL00171992 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171998 | ABDCMDL00171998 |
| HHC River Park LLC | BH9558771 | ABDCMDL00171999 | ABDCMDL00171999 |
| HHC River Park LLC | BH9558771 | ABDCMDL00172001 | ABDCMDL00172001 |
| HHC River Park LLC | BH9558771 | ABDCMDL00172004 | ABDCMDL00172004 |
| HHC River Park LLC | BH9558771 | ABDCMDL00172005 | ABDCMDL00172005 |
| HHC River Park LLC | BH9558771 | ABDCMDL00172007 | ABDCMDL00172007 |
| HHC River Park LLC | BH9558771 | ABDCMDL00172011 | ABDCMDL00172011 |
| HHC River Park LLC | BH9558771 | ABDCMDL00172012 | ABDCMDL00172012 |
| HHC River Park LLC | BH9558771 | ABDCMDL00172014 | ABDCMDL00172014 |
| HHC River Park LLC | BH9558771 | ABDCMDL00172018 | ABDCMDL00172018 |
| HHC River Park LLC | BH9558771 | ABDCMDL00301913 | ABDCMDL00301913 |
| HHC River Park LLC | BH9558771 | ABDCMDL00301919 | ABDCMDL00301919 |
| HHC River Park LLC | BH9558771 | ABDCMDL00301955 | ABDCMDL00301955 |
| HHC River Park LLC | BH9558771 | ABDCMDL00301974 | ABDCMDL00301974 |
| HHC River Park LLC | BH9558771 | ABDCMDL00301977 | ABDCMDL00301977 |
| HHC River Park LLC | BH9558771 | ABDCMDL00301990 | ABDCMDL00301990 |
| HHC River Park LLC | BH9558771 | ABDCMDL00301992 | ABDCMDL00301992 |
| HHC River Park LLC | BH9558771 | ABDCMDL00301993 | ABDCMDL00301993 |
| HHC River Park LLC | BH9558771 | ABDCMDL00301994 | ABDCMDL00301994 |
| HHC River Park LLC | BH9558771 | ABDCMDL00301995 | ABDCMDL00301995 |
| HHC River Park LLC | BH9558771 | ABDCMDL00301997 | ABDCMDL00301997 |
| HHC River Park LLC | BH9558771 | ABDCMDL00302024 | ABDCMDL00302024 |
| HHC River Park LLC | BH9558771 | ABDCMDL00302032 | ABDCMDL00302032 |

BH9558771

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| HHC River Park LLC | BH9558771 | ABDCMDL00302035 | ABDCMDL00302035 |
| HHC River Park LLC | BH9558771 | ABDCMDL00302517 | ABDCMDL00302517 |
| HHC River Park LLC | BH9558771 | ABDCMDL00302536 | ABDCMDL00302536 |
| HHC River Park LLC | BH9558771 | ABDCMDL01911479 | ABDCMDL01911479 |
| HHC River Park LLC | BH9558771 | ABDCMDL05755627 | ABDCMDL05755627 |
| HHC River Park LLC | BH9558771 | ABDCMDL05755628 | ABDCMDL05755629 |
| HHC River Park LLC | BH9558771 | ABDCMDL05755630 | ABDCMDL05755630 |
| HHC River Park LLC | BH9558771 | ABDCMDL05755631 | ABDCMDL05755633 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Medical Arts Supply | BM3744489 | ABDCMDL00170125 | ABDCMDL00170125 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170126 | ABDCMDL00170126 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170127 | ABDCMDL00170127 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170128 | ABDCMDL00170128 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170129 | ABDCMDL00170129 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170130 | ABDCMDL00170130 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170133 | ABDCMDL00170133 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170134 | ABDCMDL00170134 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170135 | ABDCMDL00170135 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170136 | ABDCMDL00170136 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170137 | ABDCMDL00170137 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170138 | ABDCMDL00170138 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170139 | ABDCMDL00170139 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170140 | ABDCMDL00170140 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170141 | ABDCMDL00170141 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170142 | ABDCMDL00170142 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170145 | ABDCMDL00170145 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170146 | ABDCMDL00170146 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170147 | ABDCMDL00170147 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170148 | ABDCMDL00170148 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170149 | ABDCMDL00170149 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170150 | ABDCMDL00170150 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170151 | ABDCMDL00170151 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170152 | ABDCMDL00170152 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170153 | ABDCMDL00170153 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170154 | ABDCMDL00170154 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170155 | ABDCMDL00170155 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170158 | ABDCMDL00170158 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170159 | ABDCMDL00170159 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170160 | ABDCMDL00170160 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170161 | ABDCMDL00170161 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170162 | ABDCMDL00170162 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170163 | ABDCMDL00170163 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170164 | ABDCMDL00170164 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170165 | ABDCMDL00170165 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170166 | ABDCMDL00170166 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170167 | ABDCMDL00170167 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170170 | ABDCMDL00170170 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170171 | ABDCMDL00170171 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170172 | ABDCMDL00170172 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170173 | ABDCMDL00170173 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170174 | ABDCMDL00170174 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170175 | ABDCMDL00170175 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170176 | ABDCMDL00170176 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170177 | ABDCMDL00170177 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170178 | ABDCMDL00170178 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00170179 | ABDCMDL00170179 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170181 | ABDCMDL00170181 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170182 | ABDCMDL00170182 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170183 | ABDCMDL00170183 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170184 | ABDCMDL00170184 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170185 | ABDCMDL00170185 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170186 | ABDCMDL00170186 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170187 | ABDCMDL00170187 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170188 | ABDCMDL00170188 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170189 | ABDCMDL00170189 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170190 | ABDCMDL00170190 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170191 | ABDCMDL00170191 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170193 | ABDCMDL00170193 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170194 | ABDCMDL00170194 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170195 | ABDCMDL00170195 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170196 | ABDCMDL00170196 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170197 | ABDCMDL00170197 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170198 | ABDCMDL00170198 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170199 | ABDCMDL00170199 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170200 | ABDCMDL00170200 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170201 | ABDCMDL00170201 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170202 | ABDCMDL00170202 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170203 | ABDCMDL00170203 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170204 | ABDCMDL00170204 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170205 | ABDCMDL00170205 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170207 | ABDCMDL00170207 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170208 | ABDCMDL00170208 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170209 | ABDCMDL00170209 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170210 | ABDCMDL00170210 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170211 | ABDCMDL00170211 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170212 | ABDCMDL00170212 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170213 | ABDCMDL00170213 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170214 | ABDCMDL00170214 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170215 | ABDCMDL00170215 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170216 | ABDCMDL00170216 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170217 | ABDCMDL00170217 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170219 | ABDCMDL00170219 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170220 | ABDCMDL00170220 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170222 | ABDCMDL00170222 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170223 | ABDCMDL00170223 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170224 | ABDCMDL00170224 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170225 | ABDCMDL00170225 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170226 | ABDCMDL00170226 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170227 | ABDCMDL00170227 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170228 | ABDCMDL00170228 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170229 | ABDCMDL00170229 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Medical Arts Supply | BM3744489 | ABDCMDL00170230 | ABDCMDL00170230 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170231 | ABDCMDL00170231 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170232 | ABDCMDL00170232 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170234 | ABDCMDL00170234 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170237 | ABDCMDL00170237 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170238 | ABDCMDL00170238 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170239 | ABDCMDL00170239 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170240 | ABDCMDL00170240 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170241 | ABDCMDL00170241 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170242 | ABDCMDL00170242 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170243 | ABDCMDL00170243 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170244 | ABDCMDL00170244 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170245 | ABDCMDL00170245 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170246 | ABDCMDL00170246 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170247 | ABDCMDL00170247 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170249 | ABDCMDL00170249 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170251 | ABDCMDL00170251 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170252 | ABDCMDL00170252 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170253 | ABDCMDL00170253 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170254 | ABDCMDL00170254 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170255 | ABDCMDL00170255 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170256 | ABDCMDL00170256 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170257 | ABDCMDL00170257 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170258 | ABDCMDL00170258 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170259 | ABDCMDL00170259 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170260 | ABDCMDL00170260 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170262 | ABDCMDL00170262 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170266 | ABDCMDL00170266 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170267 | ABDCMDL00170267 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170268 | ABDCMDL00170268 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170269 | ABDCMDL00170269 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170270 | ABDCMDL00170270 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170271 | ABDCMDL00170271 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170272 | ABDCMDL00170272 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170273 | ABDCMDL00170273 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170274 | ABDCMDL00170274 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170275 | ABDCMDL00170275 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170277 | ABDCMDL00170277 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170282 | ABDCMDL00170282 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170283 | ABDCMDL00170283 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170284 | ABDCMDL00170284 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170285 | ABDCMDL00170285 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170286 | ABDCMDL00170286 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170287 | ABDCMDL00170287 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170288 | ABDCMDL00170288 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170289 | ABDCMDL00170289 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00170290 | ABDCMDL00170290 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170291 | ABDCMDL00170291 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170293 | ABDCMDL00170293 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170297 | ABDCMDL00170297 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170298 | ABDCMDL00170298 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170299 | ABDCMDL00170299 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170300 | ABDCMDL00170300 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170301 | ABDCMDL00170301 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170302 | ABDCMDL00170302 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170303 | ABDCMDL00170303 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170304 | ABDCMDL00170304 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170305 | ABDCMDL00170305 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170306 | ABDCMDL00170306 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170307 | ABDCMDL00170307 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170309 | ABDCMDL00170309 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170313 | ABDCMDL00170313 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170314 | ABDCMDL00170314 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170315 | ABDCMDL00170315 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170316 | ABDCMDL00170316 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170317 | ABDCMDL00170317 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170319 | ABDCMDL00170319 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170320 | ABDCMDL00170320 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170321 | ABDCMDL00170321 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170322 | ABDCMDL00170322 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170323 | ABDCMDL00170323 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170324 | ABDCMDL00170324 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170326 | ABDCMDL00170326 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170330 | ABDCMDL00170330 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170331 | ABDCMDL00170331 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170332 | ABDCMDL00170332 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170333 | ABDCMDL00170333 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170334 | ABDCMDL00170334 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170335 | ABDCMDL00170335 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170337 | ABDCMDL00170337 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170338 | ABDCMDL00170338 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170339 | ABDCMDL00170339 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170340 | ABDCMDL00170340 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170341 | ABDCMDL00170341 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170342 | ABDCMDL00170342 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170344 | ABDCMDL00170344 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170348 | ABDCMDL00170348 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170349 | ABDCMDL00170349 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170350 | ABDCMDL00170350 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170351 | ABDCMDL00170351 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170352 | ABDCMDL00170352 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170353 | ABDCMDL00170353 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00170355 | ABDCMDL00170355 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170356 | ABDCMDL00170356 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170357 | ABDCMDL00170357 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170358 | ABDCMDL00170358 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170359 | ABDCMDL00170359 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170360 | ABDCMDL00170360 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170361 | ABDCMDL00170361 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170362 | ABDCMDL00170362 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170364 | ABDCMDL00170364 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170368 | ABDCMDL00170368 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170369 | ABDCMDL00170369 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170370 | ABDCMDL00170370 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170371 | ABDCMDL00170371 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170372 | ABDCMDL00170372 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170373 | ABDCMDL00170373 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170374 | ABDCMDL00170374 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170375 | ABDCMDL00170375 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170376 | ABDCMDL00170376 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170377 | ABDCMDL00170377 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170378 | ABDCMDL00170378 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170379 | ABDCMDL00170379 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170380 | ABDCMDL00170380 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170382 | ABDCMDL00170382 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170386 | ABDCMDL00170386 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170387 | ABDCMDL00170387 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170388 | ABDCMDL00170388 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170389 | ABDCMDL00170389 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170390 | ABDCMDL00170390 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170391 | ABDCMDL00170391 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170392 | ABDCMDL00170392 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170393 | ABDCMDL00170393 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170394 | ABDCMDL00170394 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170395 | ABDCMDL00170395 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170396 | ABDCMDL00170396 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170397 | ABDCMDL00170397 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170398 | ABDCMDL00170398 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170399 | ABDCMDL00170399 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170401 | ABDCMDL00170401 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170405 | ABDCMDL00170405 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170406 | ABDCMDL00170406 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170407 | ABDCMDL00170407 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170408 | ABDCMDL00170408 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170409 | ABDCMDL00170409 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170410 | ABDCMDL00170410 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170411 | ABDCMDL00170411 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170412 | ABDCMDL00170412 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00170413 | ABDCMDL00170413 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170414 | ABDCMDL00170414 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170415 | ABDCMDL00170415 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170417 | ABDCMDL00170417 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170421 | ABDCMDL00170421 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170422 | ABDCMDL00170422 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170423 | ABDCMDL00170423 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170424 | ABDCMDL00170424 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170425 | ABDCMDL00170425 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170426 | ABDCMDL00170426 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170427 | ABDCMDL00170427 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170428 | ABDCMDL00170428 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170429 | ABDCMDL00170429 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170430 | ABDCMDL00170430 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170431 | ABDCMDL00170431 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170432 | ABDCMDL00170432 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170433 | ABDCMDL00170433 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170434 | ABDCMDL00170434 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170435 | ABDCMDL00170435 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170437 | ABDCMDL00170437 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170441 | ABDCMDL00170441 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170442 | ABDCMDL00170442 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170443 | ABDCMDL00170443 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170444 | ABDCMDL00170444 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170445 | ABDCMDL00170445 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170446 | ABDCMDL00170446 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170447 | ABDCMDL00170447 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170448 | ABDCMDL00170448 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170449 | ABDCMDL00170449 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170450 | ABDCMDL00170450 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170451 | ABDCMDL00170451 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170452 | ABDCMDL00170452 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170453 | ABDCMDL00170453 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170454 | ABDCMDL00170454 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170456 | ABDCMDL00170456 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170457 | ABDCMDL00170457 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170460 | ABDCMDL00170460 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170461 | ABDCMDL00170461 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170462 | ABDCMDL00170462 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170463 | ABDCMDL00170463 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170464 | ABDCMDL00170464 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170465 | ABDCMDL00170465 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170466 | ABDCMDL00170466 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170467 | ABDCMDL00170467 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170468 | ABDCMDL00170468 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170469 | ABDCMDL00170469 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00170470 | ABDCMDL00170470 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170471 | ABDCMDL00170471 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170472 | ABDCMDL00170472 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170473 | ABDCMDL00170473 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170475 | ABDCMDL00170475 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170476 | ABDCMDL00170476 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170478 | ABDCMDL00170478 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170479 | ABDCMDL00170479 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170480 | ABDCMDL00170480 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170481 | ABDCMDL00170481 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170482 | ABDCMDL00170482 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170483 | ABDCMDL00170483 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170484 | ABDCMDL00170484 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170485 | ABDCMDL00170485 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170486 | ABDCMDL00170486 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170487 | ABDCMDL00170487 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170488 | ABDCMDL00170488 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170490 | ABDCMDL00170490 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170491 | ABDCMDL00170491 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170493 | ABDCMDL00170493 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170494 | ABDCMDL00170494 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170495 | ABDCMDL00170495 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170496 | ABDCMDL00170496 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170497 | ABDCMDL00170497 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170498 | ABDCMDL00170498 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170499 | ABDCMDL00170499 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170500 | ABDCMDL00170500 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170501 | ABDCMDL00170501 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170502 | ABDCMDL00170502 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170503 | ABDCMDL00170503 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170504 | ABDCMDL00170504 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170505 | ABDCMDL00170505 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170506 | ABDCMDL00170506 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170508 | ABDCMDL00170508 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170509 | ABDCMDL00170509 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170511 | ABDCMDL00170511 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170513 | ABDCMDL00170513 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170514 | ABDCMDL00170514 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170515 | ABDCMDL00170515 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170516 | ABDCMDL00170516 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170517 | ABDCMDL00170517 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170518 | ABDCMDL00170518 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170519 | ABDCMDL00170519 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170520 | ABDCMDL00170520 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170521 | ABDCMDL00170521 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170522 | ABDCMDL00170522 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00170523 | ABDCMDL00170523 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170524 | ABDCMDL00170524 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170526 | ABDCMDL00170526 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170527 | ABDCMDL00170527 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170528 | ABDCMDL00170528 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170530 | ABDCMDL00170530 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170532 | ABDCMDL00170532 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170533 | ABDCMDL00170533 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170534 | ABDCMDL00170534 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170535 | ABDCMDL00170535 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170536 | ABDCMDL00170536 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170537 | ABDCMDL00170537 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170538 | ABDCMDL00170538 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170539 | ABDCMDL00170539 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170540 | ABDCMDL00170540 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170541 | ABDCMDL00170541 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170542 | ABDCMDL00170542 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170543 | ABDCMDL00170543 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170544 | ABDCMDL00170544 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170546 | ABDCMDL00170546 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170547 | ABDCMDL00170547 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170549 | ABDCMDL00170549 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170551 | ABDCMDL00170551 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170552 | ABDCMDL00170552 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170553 | ABDCMDL00170553 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170554 | ABDCMDL00170554 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170555 | ABDCMDL00170555 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170556 | ABDCMDL00170556 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170557 | ABDCMDL00170557 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170558 | ABDCMDL00170558 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170559 | ABDCMDL00170559 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170560 | ABDCMDL00170560 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170561 | ABDCMDL00170561 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170562 | ABDCMDL00170562 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170563 | ABDCMDL00170563 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170565 | ABDCMDL00170565 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170566 | ABDCMDL00170566 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170568 | ABDCMDL00170568 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170570 | ABDCMDL00170570 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170571 | ABDCMDL00170571 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170572 | ABDCMDL00170572 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170573 | ABDCMDL00170573 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170574 | ABDCMDL00170574 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170575 | ABDCMDL00170575 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170576 | ABDCMDL00170576 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170577 | ABDCMDL00170577 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00170578 | ABDCMDL00170578 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170579 | ABDCMDL00170579 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170580 | ABDCMDL00170580 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170581 | ABDCMDL00170581 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170583 | ABDCMDL00170583 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170584 | ABDCMDL00170584 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170586 | ABDCMDL00170586 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170588 | ABDCMDL00170588 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170589 | ABDCMDL00170589 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170590 | ABDCMDL00170590 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170591 | ABDCMDL00170591 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170592 | ABDCMDL00170592 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170593 | ABDCMDL00170593 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170595 | ABDCMDL00170595 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170596 | ABDCMDL00170596 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170597 | ABDCMDL00170597 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170598 | ABDCMDL00170598 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170600 | ABDCMDL00170600 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170601 | ABDCMDL00170601 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170603 | ABDCMDL00170603 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170605 | ABDCMDL00170605 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170606 | ABDCMDL00170606 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170607 | ABDCMDL00170607 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170608 | ABDCMDL00170608 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170609 | ABDCMDL00170609 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170610 | ABDCMDL00170610 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170611 | ABDCMDL00170611 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170612 | ABDCMDL00170612 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170613 | ABDCMDL00170613 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170614 | ABDCMDL00170614 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170615 | ABDCMDL00170615 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170616 | ABDCMDL00170616 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170618 | ABDCMDL00170618 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170619 | ABDCMDL00170619 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170621 | ABDCMDL00170621 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170623 | ABDCMDL00170623 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170624 | ABDCMDL00170624 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170625 | ABDCMDL00170625 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170626 | ABDCMDL00170626 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170628 | ABDCMDL00170628 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170629 | ABDCMDL00170629 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170630 | ABDCMDL00170630 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170631 | ABDCMDL00170631 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170632 | ABDCMDL00170632 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170633 | ABDCMDL00170633 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170634 | ABDCMDL00170634 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Medical Arts Supply | BM3744489 | ABDCMDL00170635 | ABDCMDL00170635 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170637 | ABDCMDL00170637 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170638 | ABDCMDL00170638 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170640 | ABDCMDL00170640 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170642 | ABDCMDL00170642 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170643 | ABDCMDL00170643 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170644 | ABDCMDL00170644 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170645 | ABDCMDL00170645 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170646 | ABDCMDL00170646 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170648 | ABDCMDL00170648 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170649 | ABDCMDL00170649 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170650 | ABDCMDL00170650 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170651 | ABDCMDL00170651 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170652 | ABDCMDL00170652 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170653 | ABDCMDL00170653 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170654 | ABDCMDL00170654 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170655 | ABDCMDL00170655 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170657 | ABDCMDL00170657 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170658 | ABDCMDL00170658 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170660 | ABDCMDL00170660 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170662 | ABDCMDL00170662 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170663 | ABDCMDL00170663 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170664 | ABDCMDL00170664 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170665 | ABDCMDL00170665 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170666 | ABDCMDL00170666 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170668 | ABDCMDL00170668 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170669 | ABDCMDL00170669 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170670 | ABDCMDL00170670 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170671 | ABDCMDL00170671 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170672 | ABDCMDL00170672 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170673 | ABDCMDL00170673 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170674 | ABDCMDL00170674 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170675 | ABDCMDL00170675 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170677 | ABDCMDL00170677 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170678 | ABDCMDL00170678 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170679 | ABDCMDL00170679 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170680 | ABDCMDL00170680 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170682 | ABDCMDL00170682 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170683 | ABDCMDL00170683 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170684 | ABDCMDL00170684 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170685 | ABDCMDL00170685 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170686 | ABDCMDL00170686 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170688 | ABDCMDL00170688 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170689 | ABDCMDL00170689 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170690 | ABDCMDL00170690 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170691 | ABDCMDL00170691 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Medical Arts Supply | BM3744489 | ABDCMDL00170692 | ABDCMDL00170692 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170693 | ABDCMDL00170693 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170694 | ABDCMDL00170694 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170695 | ABDCMDL00170695 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170697 | ABDCMDL00170697 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170698 | ABDCMDL00170698 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170699 | ABDCMDL00170699 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170700 | ABDCMDL00170700 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170702 | ABDCMDL00170702 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170703 | ABDCMDL00170703 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170704 | ABDCMDL00170704 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170705 | ABDCMDL00170705 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170706 | ABDCMDL00170706 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170707 | ABDCMDL00170707 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170708 | ABDCMDL00170708 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170709 | ABDCMDL00170709 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170710 | ABDCMDL00170710 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170711 | ABDCMDL00170711 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170712 | ABDCMDL00170712 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170714 | ABDCMDL00170714 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170715 | ABDCMDL00170715 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170716 | ABDCMDL00170716 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170717 | ABDCMDL00170717 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170719 | ABDCMDL00170719 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170720 | ABDCMDL00170720 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170721 | ABDCMDL00170721 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170722 | ABDCMDL00170722 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170723 | ABDCMDL00170723 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170724 | ABDCMDL00170724 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170725 | ABDCMDL00170725 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170726 | ABDCMDL00170726 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170727 | ABDCMDL00170727 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170728 | ABDCMDL00170728 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170729 | ABDCMDL00170729 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170731 | ABDCMDL00170731 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170732 | ABDCMDL00170732 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170733 | ABDCMDL00170733 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170734 | ABDCMDL00170734 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170736 | ABDCMDL00170736 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170737 | ABDCMDL00170737 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170738 | ABDCMDL00170738 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170739 | ABDCMDL00170739 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170740 | ABDCMDL00170740 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170741 | ABDCMDL00170741 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170742 | ABDCMDL00170742 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170743 | ABDCMDL00170743 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00170744 | ABDCMDL00170744 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170745 | ABDCMDL00170745 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170746 | ABDCMDL00170746 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170748 | ABDCMDL00170748 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170749 | ABDCMDL00170749 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170750 | ABDCMDL00170750 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170751 | ABDCMDL00170751 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170753 | ABDCMDL00170753 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170754 | ABDCMDL00170754 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170755 | ABDCMDL00170755 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170756 | ABDCMDL00170756 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170757 | ABDCMDL00170757 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170758 | ABDCMDL00170758 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170759 | ABDCMDL00170759 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170760 | ABDCMDL00170760 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170761 | ABDCMDL00170761 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170762 | ABDCMDL00170762 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170763 | ABDCMDL00170763 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170765 | ABDCMDL00170765 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170766 | ABDCMDL00170766 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170767 | ABDCMDL00170767 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170768 | ABDCMDL00170768 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170770 | ABDCMDL00170770 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170771 | ABDCMDL00170771 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170772 | ABDCMDL00170772 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170773 | ABDCMDL00170773 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170774 | ABDCMDL00170774 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170775 | ABDCMDL00170775 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170776 | ABDCMDL00170776 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170777 | ABDCMDL00170777 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170778 | ABDCMDL00170778 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170779 | ABDCMDL00170779 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170781 | ABDCMDL00170781 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170782 | ABDCMDL00170782 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170783 | ABDCMDL00170783 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170784 | ABDCMDL00170784 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170786 | ABDCMDL00170786 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170787 | ABDCMDL00170787 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170788 | ABDCMDL00170788 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170789 | ABDCMDL00170789 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170790 | ABDCMDL00170790 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170791 | ABDCMDL00170791 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170792 | ABDCMDL00170792 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170793 | ABDCMDL00170793 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170794 | ABDCMDL00170794 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170795 | ABDCMDL00170795 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00170797 | ABDCMDL00170797 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170798 | ABDCMDL00170798 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170799 | ABDCMDL00170799 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170800 | ABDCMDL00170800 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170802 | ABDCMDL00170802 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170803 | ABDCMDL00170803 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170804 | ABDCMDL00170804 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170805 | ABDCMDL00170805 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170806 | ABDCMDL00170806 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170807 | ABDCMDL00170807 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170808 | ABDCMDL00170808 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170809 | ABDCMDL00170809 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170810 | ABDCMDL00170810 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170811 | ABDCMDL00170811 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170812 | ABDCMDL00170812 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170814 | ABDCMDL00170814 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170815 | ABDCMDL00170815 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170816 | ABDCMDL00170816 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170817 | ABDCMDL00170817 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170819 | ABDCMDL00170819 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170821 | ABDCMDL00170821 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170822 | ABDCMDL00170822 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170823 | ABDCMDL00170823 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170824 | ABDCMDL00170824 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170825 | ABDCMDL00170825 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170826 | ABDCMDL00170826 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170827 | ABDCMDL00170827 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170828 | ABDCMDL00170828 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170829 | ABDCMDL00170829 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170831 | ABDCMDL00170831 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170832 | ABDCMDL00170832 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170833 | ABDCMDL00170833 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170834 | ABDCMDL00170834 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170835 | ABDCMDL00170835 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170837 | ABDCMDL00170837 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170839 | ABDCMDL00170839 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170840 | ABDCMDL00170840 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170841 | ABDCMDL00170841 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170842 | ABDCMDL00170842 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170843 | ABDCMDL00170843 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170844 | ABDCMDL00170844 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170845 | ABDCMDL00170845 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170846 | ABDCMDL00170846 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170847 | ABDCMDL00170847 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170849 | ABDCMDL00170849 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170850 | ABDCMDL00170850 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00170851 | ABDCMDL00170851 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170852 | ABDCMDL00170852 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170855 | ABDCMDL00170855 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170856 | ABDCMDL00170856 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170857 | ABDCMDL00170857 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170858 | ABDCMDL00170858 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170859 | ABDCMDL00170859 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170860 | ABDCMDL00170860 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170861 | ABDCMDL00170861 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170862 | ABDCMDL00170862 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170863 | ABDCMDL00170863 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170864 | ABDCMDL00170864 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170866 | ABDCMDL00170866 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170867 | ABDCMDL00170867 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170868 | ABDCMDL00170868 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170869 | ABDCMDL00170869 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170872 | ABDCMDL00170872 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170873 | ABDCMDL00170873 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170874 | ABDCMDL00170874 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170875 | ABDCMDL00170875 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170877 | ABDCMDL00170877 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170878 | ABDCMDL00170878 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170879 | ABDCMDL00170879 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170880 | ABDCMDL00170880 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170881 | ABDCMDL00170881 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170882 | ABDCMDL00170882 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170884 | ABDCMDL00170884 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170886 | ABDCMDL00170886 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170887 | ABDCMDL00170887 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170890 | ABDCMDL00170890 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170891 | ABDCMDL00170891 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170892 | ABDCMDL00170892 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170893 | ABDCMDL00170893 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170895 | ABDCMDL00170895 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170896 | ABDCMDL00170896 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170897 | ABDCMDL00170897 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170898 | ABDCMDL00170898 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170899 | ABDCMDL00170899 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170900 | ABDCMDL00170900 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170902 | ABDCMDL00170902 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170904 | ABDCMDL00170904 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170905 | ABDCMDL00170905 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170908 | ABDCMDL00170908 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170909 | ABDCMDL00170909 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170910 | ABDCMDL00170910 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170911 | ABDCMDL00170911 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Medical Arts Supply | BM3744489 | ABDCMDL00170913 | ABDCMDL00170913 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170914 | ABDCMDL00170914 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170915 | ABDCMDL00170915 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170916 | ABDCMDL00170916 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170917 | ABDCMDL00170917 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170918 | ABDCMDL00170918 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170920 | ABDCMDL00170920 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170922 | ABDCMDL00170922 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170923 | ABDCMDL00170923 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170926 | ABDCMDL00170926 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170927 | ABDCMDL00170927 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170928 | ABDCMDL00170928 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170929 | ABDCMDL00170929 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170931 | ABDCMDL00170931 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170932 | ABDCMDL00170932 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170933 | ABDCMDL00170933 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170934 | ABDCMDL00170934 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170935 | ABDCMDL00170935 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170936 | ABDCMDL00170936 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170937 | ABDCMDL00170937 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170939 | ABDCMDL00170939 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170941 | ABDCMDL00170941 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170942 | ABDCMDL00170942 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170945 | ABDCMDL00170945 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170946 | ABDCMDL00170946 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170947 | ABDCMDL00170947 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170948 | ABDCMDL00170948 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170950 | ABDCMDL00170950 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170951 | ABDCMDL00170951 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170952 | ABDCMDL00170952 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170953 | ABDCMDL00170953 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170954 | ABDCMDL00170954 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170955 | ABDCMDL00170955 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170957 | ABDCMDL00170957 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170959 | ABDCMDL00170959 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170960 | ABDCMDL00170960 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170963 | ABDCMDL00170963 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170964 | ABDCMDL00170964 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170965 | ABDCMDL00170965 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170966 | ABDCMDL00170966 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170967 | ABDCMDL00170967 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170969 | ABDCMDL00170969 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170970 | ABDCMDL00170970 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170971 | ABDCMDL00170971 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170972 | ABDCMDL00170972 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170973 | ABDCMDL00170973 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Medical Arts Supply | BM3744489 | ABDCMDL00170974 | ABDCMDL00170974 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170976 | ABDCMDL00170976 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170978 | ABDCMDL00170978 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170979 | ABDCMDL00170979 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170981 | ABDCMDL00170981 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170982 | ABDCMDL00170982 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170983 | ABDCMDL00170983 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170984 | ABDCMDL00170984 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170985 | ABDCMDL00170985 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170987 | ABDCMDL00170987 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170988 | ABDCMDL00170988 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170989 | ABDCMDL00170989 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170990 | ABDCMDL00170990 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170991 | ABDCMDL00170991 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170992 | ABDCMDL00170992 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170994 | ABDCMDL00170994 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170996 | ABDCMDL00170996 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170997 | ABDCMDL00170997 |
| Medical Arts Supply | BM3744489 | ABDCMDL00170999 | ABDCMDL00170999 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171000 | ABDCMDL00171000 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171001 | ABDCMDL00171001 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171002 | ABDCMDL00171002 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171003 | ABDCMDL00171003 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171005 | ABDCMDL00171005 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171006 | ABDCMDL00171006 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171007 | ABDCMDL00171007 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171008 | ABDCMDL00171008 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171009 | ABDCMDL00171009 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171010 | ABDCMDL00171010 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171012 | ABDCMDL00171012 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171014 | ABDCMDL00171014 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171015 | ABDCMDL00171015 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171017 | ABDCMDL00171017 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171018 | ABDCMDL00171018 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171019 | ABDCMDL00171019 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171020 | ABDCMDL00171020 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171021 | ABDCMDL00171021 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171022 | ABDCMDL00171022 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171023 | ABDCMDL00171023 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171024 | ABDCMDL00171024 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171025 | ABDCMDL00171025 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171026 | ABDCMDL00171026 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171028 | ABDCMDL00171028 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171030 | ABDCMDL00171030 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171031 | ABDCMDL00171031 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171033 | ABDCMDL00171033 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00171035 | ABDCMDL00171035 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171036 | ABDCMDL00171036 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171037 | ABDCMDL00171037 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171039 | ABDCMDL00171039 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171040 | ABDCMDL00171040 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171041 | ABDCMDL00171041 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171042 | ABDCMDL00171042 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171043 | ABDCMDL00171043 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171044 | ABDCMDL00171044 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171045 | ABDCMDL00171045 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171046 | ABDCMDL00171046 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171048 | ABDCMDL00171048 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171050 | ABDCMDL00171050 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171051 | ABDCMDL00171051 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171053 | ABDCMDL00171053 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171054 | ABDCMDL00171054 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171055 | ABDCMDL00171055 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171056 | ABDCMDL00171056 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171057 | ABDCMDL00171057 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171058 | ABDCMDL00171058 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171059 | ABDCMDL00171059 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171060 | ABDCMDL00171060 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171061 | ABDCMDL00171061 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171062 | ABDCMDL00171062 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171063 | ABDCMDL00171063 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171064 | ABDCMDL00171064 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171066 | ABDCMDL00171066 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171068 | ABDCMDL00171068 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171069 | ABDCMDL00171069 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171071 | ABDCMDL00171071 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171072 | ABDCMDL00171072 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171073 | ABDCMDL00171073 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171074 | ABDCMDL00171074 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171075 | ABDCMDL00171075 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171076 | ABDCMDL00171076 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171077 | ABDCMDL00171077 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171078 | ABDCMDL00171078 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171079 | ABDCMDL00171079 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171080 | ABDCMDL00171080 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171081 | ABDCMDL00171081 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171083 | ABDCMDL00171083 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171086 | ABDCMDL00171086 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171087 | ABDCMDL00171087 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171088 | ABDCMDL00171088 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171089 | ABDCMDL00171089 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171091 | ABDCMDL00171091 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Medical Arts Supply | BM3744489 | ABDCMDL00171092 | ABDCMDL00171092 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171093 | ABDCMDL00171093 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171094 | ABDCMDL00171094 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171095 | ABDCMDL00171095 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171096 | ABDCMDL00171096 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171097 | ABDCMDL00171097 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171098 | ABDCMDL00171098 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171099 | ABDCMDL00171099 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171100 | ABDCMDL00171100 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171102 | ABDCMDL00171102 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171104 | ABDCMDL00171104 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171105 | ABDCMDL00171105 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171106 | ABDCMDL00171106 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171107 | ABDCMDL00171107 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171108 | ABDCMDL00171108 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171110 | ABDCMDL00171110 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171111 | ABDCMDL00171111 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171112 | ABDCMDL00171112 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171113 | ABDCMDL00171113 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171114 | ABDCMDL00171114 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171115 | ABDCMDL00171115 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171116 | ABDCMDL00171116 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171117 | ABDCMDL00171117 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171118 | ABDCMDL00171118 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171119 | ABDCMDL00171119 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171121 | ABDCMDL00171121 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171123 | ABDCMDL00171123 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171124 | ABDCMDL00171124 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171125 | ABDCMDL00171125 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171126 | ABDCMDL00171126 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171127 | ABDCMDL00171127 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171129 | ABDCMDL00171129 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171130 | ABDCMDL00171130 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171131 | ABDCMDL00171131 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171132 | ABDCMDL00171132 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171133 | ABDCMDL00171133 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171134 | ABDCMDL00171134 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171136 | ABDCMDL00171136 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171137 | ABDCMDL00171137 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171138 | ABDCMDL00171138 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171139 | ABDCMDL00171139 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171140 | ABDCMDL00171140 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171141 | ABDCMDL00171141 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171142 | ABDCMDL00171142 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171143 | ABDCMDL00171143 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171145 | ABDCMDL00171145 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00171147 | ABDCMDL00171147 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171148 | ABDCMDL00171148 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171149 | ABDCMDL00171149 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171150 | ABDCMDL00171150 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171151 | ABDCMDL00171151 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171153 | ABDCMDL00171153 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171154 | ABDCMDL00171154 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171155 | ABDCMDL00171155 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171156 | ABDCMDL00171156 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171157 | ABDCMDL00171157 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171158 | ABDCMDL00171158 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171159 | ABDCMDL00171159 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171160 | ABDCMDL00171160 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171161 | ABDCMDL00171161 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171163 | ABDCMDL00171163 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171165 | ABDCMDL00171165 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171166 | ABDCMDL00171166 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171167 | ABDCMDL00171167 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171168 | ABDCMDL00171168 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171169 | ABDCMDL00171169 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171171 | ABDCMDL00171171 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171172 | ABDCMDL00171172 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171173 | ABDCMDL00171173 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171174 | ABDCMDL00171174 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171175 | ABDCMDL00171175 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171176 | ABDCMDL00171176 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171177 | ABDCMDL00171177 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171178 | ABDCMDL00171178 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171179 | ABDCMDL00171179 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171181 | ABDCMDL00171181 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171184 | ABDCMDL00171184 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171185 | ABDCMDL00171185 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171186 | ABDCMDL00171186 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171187 | ABDCMDL00171187 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171188 | ABDCMDL00171188 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171190 | ABDCMDL00171190 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171191 | ABDCMDL00171191 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171192 | ABDCMDL00171192 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171193 | ABDCMDL00171193 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171194 | ABDCMDL00171194 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171195 | ABDCMDL00171195 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171196 | ABDCMDL00171196 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171197 | ABDCMDL00171197 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171198 | ABDCMDL00171198 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171200 | ABDCMDL00171200 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171203 | ABDCMDL00171203 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00171204 | ABDCMDL00171204 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171205 | ABDCMDL00171205 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171206 | ABDCMDL00171206 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171207 | ABDCMDL00171207 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171210 | ABDCMDL00171210 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171211 | ABDCMDL00171211 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171212 | ABDCMDL00171212 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171213 | ABDCMDL00171213 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171214 | ABDCMDL00171214 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171215 | ABDCMDL00171215 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171216 | ABDCMDL00171216 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171217 | ABDCMDL00171217 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171219 | ABDCMDL00171219 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171221 | ABDCMDL00171221 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171226 | ABDCMDL00171226 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171227 | ABDCMDL00171227 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171228 | ABDCMDL00171228 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171229 | ABDCMDL00171229 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171233 | ABDCMDL00171233 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171234 | ABDCMDL00171234 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171235 | ABDCMDL00171235 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171236 | ABDCMDL00171236 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171237 | ABDCMDL00171237 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171238 | ABDCMDL00171238 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171239 | ABDCMDL00171239 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171240 | ABDCMDL00171240 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171242 | ABDCMDL00171242 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171244 | ABDCMDL00171244 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171247 | ABDCMDL00171247 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171248 | ABDCMDL00171248 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171249 | ABDCMDL00171249 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171250 | ABDCMDL00171250 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171254 | ABDCMDL00171254 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171255 | ABDCMDL00171255 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171256 | ABDCMDL00171256 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171257 | ABDCMDL00171257 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171258 | ABDCMDL00171258 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171259 | ABDCMDL00171259 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171260 | ABDCMDL00171260 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171261 | ABDCMDL00171261 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171262 | ABDCMDL00171262 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171265 | ABDCMDL00171265 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171269 | ABDCMDL00171269 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171271 | ABDCMDL00171271 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171272 | ABDCMDL00171272 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171273 | ABDCMDL00171273 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00171276 | ABDCMDL00171276 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171277 | ABDCMDL00171277 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171278 | ABDCMDL00171278 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171279 | ABDCMDL00171279 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171280 | ABDCMDL00171280 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171281 | ABDCMDL00171281 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171282 | ABDCMDL00171282 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171283 | ABDCMDL00171283 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171284 | ABDCMDL00171284 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171285 | ABDCMDL00171285 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171287 | ABDCMDL00171287 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171289 | ABDCMDL00171289 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171292 | ABDCMDL00171292 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171293 | ABDCMDL00171293 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171294 | ABDCMDL00171294 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171295 | ABDCMDL00171295 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171298 | ABDCMDL00171298 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171299 | ABDCMDL00171299 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171300 | ABDCMDL00171300 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171301 | ABDCMDL00171301 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171302 | ABDCMDL00171302 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171303 | ABDCMDL00171303 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171304 | ABDCMDL00171304 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171305 | ABDCMDL00171305 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171306 | ABDCMDL00171306 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171307 | ABDCMDL00171307 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171308 | ABDCMDL00171308 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171309 | ABDCMDL00171309 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171311 | ABDCMDL00171311 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171313 | ABDCMDL00171313 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171318 | ABDCMDL00171318 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171319 | ABDCMDL00171319 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171320 | ABDCMDL00171320 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171321 | ABDCMDL00171321 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171324 | ABDCMDL00171324 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171325 | ABDCMDL00171325 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171326 | ABDCMDL00171326 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171327 | ABDCMDL00171327 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171328 | ABDCMDL00171328 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171329 | ABDCMDL00171329 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171330 | ABDCMDL00171330 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171331 | ABDCMDL00171331 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171332 | ABDCMDL00171332 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171333 | ABDCMDL00171333 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171334 | ABDCMDL00171334 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171336 | ABDCMDL00171336 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00171342 | ABDCMDL00171342 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171343 | ABDCMDL00171343 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171344 | ABDCMDL00171344 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171345 | ABDCMDL00171345 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171348 | ABDCMDL00171348 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171349 | ABDCMDL00171349 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171350 | ABDCMDL00171350 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171351 | ABDCMDL00171351 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171352 | ABDCMDL00171352 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171353 | ABDCMDL00171353 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171354 | ABDCMDL00171354 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171355 | ABDCMDL00171355 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171356 | ABDCMDL00171356 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171364 | ABDCMDL00171364 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171365 | ABDCMDL00171365 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171366 | ABDCMDL00171366 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171367 | ABDCMDL00171367 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171369 | ABDCMDL00171369 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171370 | ABDCMDL00171370 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171371 | ABDCMDL00171371 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171372 | ABDCMDL00171372 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171373 | ABDCMDL00171373 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171374 | ABDCMDL00171374 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171375 | ABDCMDL00171375 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171377 | ABDCMDL00171377 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171379 | ABDCMDL00171379 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171380 | ABDCMDL00171380 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171381 | ABDCMDL00171381 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171383 | ABDCMDL00171383 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171384 | ABDCMDL00171384 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171385 | ABDCMDL00171385 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171386 | ABDCMDL00171386 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171387 | ABDCMDL00171387 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171391 | ABDCMDL00171391 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171392 | ABDCMDL00171392 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171393 | ABDCMDL00171393 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171394 | ABDCMDL00171394 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171395 | ABDCMDL00171395 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171396 | ABDCMDL00171396 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171397 | ABDCMDL00171397 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171398 | ABDCMDL00171398 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171399 | ABDCMDL00171399 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171400 | ABDCMDL00171400 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171402 | ABDCMDL00171402 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171410 | ABDCMDL00171410 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171411 | ABDCMDL00171411 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00171412 | ABDCMDL00171412 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171413 | ABDCMDL00171413 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171416 | ABDCMDL00171416 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171417 | ABDCMDL00171417 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171418 | ABDCMDL00171418 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171419 | ABDCMDL00171419 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171420 | ABDCMDL00171420 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171422 | ABDCMDL00171422 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171423 | ABDCMDL00171423 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171424 | ABDCMDL00171424 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171425 | ABDCMDL00171425 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171426 | ABDCMDL00171426 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171427 | ABDCMDL00171427 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171428 | ABDCMDL00171428 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171429 | ABDCMDL00171429 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171430 | ABDCMDL00171430 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171431 | ABDCMDL00171431 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171433 | ABDCMDL00171433 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171437 | ABDCMDL00171437 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171438 | ABDCMDL00171438 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171439 | ABDCMDL00171439 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171440 | ABDCMDL00171440 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171442 | ABDCMDL00171442 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171443 | ABDCMDL00171443 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171444 | ABDCMDL00171444 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171445 | ABDCMDL00171445 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171446 | ABDCMDL00171446 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171447 | ABDCMDL00171447 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171448 | ABDCMDL00171448 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171449 | ABDCMDL00171449 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171452 | ABDCMDL00171452 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171457 | ABDCMDL00171457 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171458 | ABDCMDL00171458 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171459 | ABDCMDL00171459 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171460 | ABDCMDL00171460 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171463 | ABDCMDL00171463 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171464 | ABDCMDL00171464 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171465 | ABDCMDL00171465 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171466 | ABDCMDL00171466 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171467 | ABDCMDL00171467 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171468 | ABDCMDL00171468 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171469 | ABDCMDL00171469 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171470 | ABDCMDL00171470 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171471 | ABDCMDL00171471 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171472 | ABDCMDL00171472 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171474 | ABDCMDL00171474 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Medical Arts Supply | BM3744489 | ABDCMDL00171481 | ABDCMDL00171481 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171482 | ABDCMDL00171482 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171483 | ABDCMDL00171483 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171484 | ABDCMDL00171484 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171487 | ABDCMDL00171487 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171488 | ABDCMDL00171488 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171489 | ABDCMDL00171489 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171490 | ABDCMDL00171490 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171491 | ABDCMDL00171491 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171492 | ABDCMDL00171492 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171493 | ABDCMDL00171493 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171494 | ABDCMDL00171494 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171495 | ABDCMDL00171495 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171496 | ABDCMDL00171496 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171498 | ABDCMDL00171498 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171504 | ABDCMDL00171504 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171505 | ABDCMDL00171505 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171506 | ABDCMDL00171506 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171507 | ABDCMDL00171507 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171509 | ABDCMDL00171509 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171510 | ABDCMDL00171510 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171511 | ABDCMDL00171511 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171512 | ABDCMDL00171512 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171513 | ABDCMDL00171513 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171514 | ABDCMDL00171514 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171515 | ABDCMDL00171515 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171516 | ABDCMDL00171516 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171518 | ABDCMDL00171518 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171522 | ABDCMDL00171522 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171523 | ABDCMDL00171523 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171524 | ABDCMDL00171524 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171525 | ABDCMDL00171525 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171527 | ABDCMDL00171527 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171528 | ABDCMDL00171528 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171529 | ABDCMDL00171529 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171530 | ABDCMDL00171530 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171531 | ABDCMDL00171531 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171532 | ABDCMDL00171532 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171533 | ABDCMDL00171533 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171535 | ABDCMDL00171535 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171540 | ABDCMDL00171540 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171541 | ABDCMDL00171541 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171542 | ABDCMDL00171542 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171543 | ABDCMDL00171543 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171544 | ABDCMDL00171544 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171545 | ABDCMDL00171545 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00171546 | ABDCMDL00171546 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171547 | ABDCMDL00171547 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171548 | ABDCMDL00171548 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171549 | ABDCMDL00171549 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171550 | ABDCMDL00171550 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171551 | ABDCMDL00171551 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171552 | ABDCMDL00171552 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171554 | ABDCMDL00171554 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171560 | ABDCMDL00171560 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171561 | ABDCMDL00171561 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171562 | ABDCMDL00171562 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171563 | ABDCMDL00171563 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171566 | ABDCMDL00171566 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171567 | ABDCMDL00171567 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171568 | ABDCMDL00171568 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171569 | ABDCMDL00171569 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171570 | ABDCMDL00171570 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171571 | ABDCMDL00171571 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171572 | ABDCMDL00171572 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171573 | ABDCMDL00171573 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171575 | ABDCMDL00171575 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171577 | ABDCMDL00171577 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171579 | ABDCMDL00171579 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171581 | ABDCMDL00171581 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171582 | ABDCMDL00171582 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171583 | ABDCMDL00171583 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171584 | ABDCMDL00171584 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171587 | ABDCMDL00171587 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171588 | ABDCMDL00171588 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171589 | ABDCMDL00171589 |
| Medical Arts Supply | BM3744489 | ABDCMDL00171590 | ABDCMDL00171590 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301352 | ABDCMDL00301352 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301353 | ABDCMDL00301353 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301354 | ABDCMDL00301354 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301355 | ABDCMDL00301355 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301363 | ABDCMDL00301363 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301692 | ABDCMDL00301692 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301695 | ABDCMDL00301695 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301704 | ABDCMDL00301704 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301833 | ABDCMDL00301833 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301913 | ABDCMDL00301913 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301914 | ABDCMDL00301914 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301919 | ABDCMDL00301919 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301955 | ABDCMDL00301955 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301974 | ABDCMDL00301974 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301977 | ABDCMDL00301977 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL00301990 | ABDCMDL00301990 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301992 | ABDCMDL00301992 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301993 | ABDCMDL00301993 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301994 | ABDCMDL00301994 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301995 | ABDCMDL00301995 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301996 | ABDCMDL00301996 |
| Medical Arts Supply | BM3744489 | ABDCMDL00301997 | ABDCMDL00301997 |
| Medical Arts Supply | BM3744489 | ABDCMDL00302024 | ABDCMDL00302024 |
| Medical Arts Supply | BM3744489 | ABDCMDL00302032 | ABDCMDL00302032 |
| Medical Arts Supply | BM3744489 | ABDCMDL00302035 | ABDCMDL00302035 |
| Medical Arts Supply | BM3744489 | ABDCMDL00302151 | ABDCMDL00302151 |
| Medical Arts Supply | BM3744489 | ABDCMDL00360314 | ABDCMDL00360314 |
| Medical Arts Supply | BM3744489 | ABDCMDL00360315 | ABDCMDL00360315 |
| Medical Arts Supply | BM3744489 | ABDCMDL00360316 | ABDCMDL00360316 |
| Medical Arts Supply | BM3744489 | ABDCMDL00360317 | ABDCMDL00360317 |
| Medical Arts Supply | BM3744489 | ABDCMDL00360319 | ABDCMDL00360319 |
| Medical Arts Supply | BM3744489 | ABDCMDL00360320 | ABDCMDL00360320 |
| Medical Arts Supply | BM3744489 | ABDCMDL00360321 | ABDCMDL00360321 |
| Medical Arts Supply | BM3744489 | ABDCMDL00360322 | ABDCMDL00360322 |
| Medical Arts Supply | BM3744489 | ABDCMDL00360323 | ABDCMDL00360323 |
| Medical Arts Supply | BM3744489 | ABDCMDL01911312 | ABDCMDL01911313 |
| Medical Arts Supply | BM3744489 | ABDCMDL01911367 | ABDCMDL01911367 |
| Medical Arts Supply | BM3744489 | ABDCMDL01911480 | ABDCMDL01911480 |
| Medical Arts Supply | BM3744489 | ABDCMDL01911481 | ABDCMDL01911481 |
| Medical Arts Supply | BM3744489 | ABDCMDL05412563 | ABDCMDL05412564 |
| Medical Arts Supply | BM3744489 | ABDCMDL05412565 | ABDCMDL05412586 |
| Medical Arts Supply | BM3744489 | ABDCMDL05412587 | ABDCMDL05412587 |
| Medical Arts Supply | BM3744489 | ABDCMDL05773888 | ABDCMDL05773888 |
| Medical Arts Supply | BM3744489 | ABDCMDL05773889 | ABDCMDL05774017 |
| Medical Arts Supply | BM3744489 | ABDCMDL08080411 | ABDCMDL08080411 |
| Medical Arts Supply | BM3744489 | ABDCMDL08080412 | ABDCMDL08080620 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310402 | ABDCMDL08310402 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310403 | ABDCMDL08310403 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310404 | ABDCMDL08310404 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310405 | ABDCMDL08310405 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310408 | ABDCMDL08310408 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310409 | ABDCMDL08310409 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310410 | ABDCMDL08310410 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310411 | ABDCMDL08310411 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310412 | ABDCMDL08310412 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310413 | ABDCMDL08310413 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310414 | ABDCMDL08310414 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310416 | ABDCMDL08310416 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310417 | ABDCMDL08310417 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310418 | ABDCMDL08310418 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310419 | ABDCMDL08310419 |

BM3744489

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Arts Supply | BM3744489 | ABDCMDL08310420 | ABDCMDL08310420 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310421 | ABDCMDL08310421 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310422 | ABDCMDL08310422 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310423 | ABDCMDL08310423 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310424 | ABDCMDL08310424 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310425 | ABDCMDL08310425 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310426 | ABDCMDL08310426 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310427 | ABDCMDL08310427 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310428 | ABDCMDL08310428 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310429 | ABDCMDL08310429 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310430 | ABDCMDL08310430 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310431 | ABDCMDL08310431 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310432 | ABDCMDL08310432 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310433 | ABDCMDL08310433 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310434 | ABDCMDL08310434 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310435 | ABDCMDL08310435 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310436 | ABDCMDL08310436 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310437 | ABDCMDL08310437 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310438 | ABDCMDL08310438 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310439 | ABDCMDL08310439 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310440 | ABDCMDL08310440 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310441 | ABDCMDL08310441 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310442 | ABDCMDL08310442 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310443 | ABDCMDL08310443 |
| Medical Arts Supply | BM3744489 | ABDCMDL08310444 | ABDCMDL08310444 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00151690 | ABDCMDL00151694 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170125 | ABDCMDL00170125 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170126 | ABDCMDL00170126 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170127 | ABDCMDL00170127 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170128 | ABDCMDL00170128 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170129 | ABDCMDL00170129 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170130 | ABDCMDL00170130 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170132 | ABDCMDL00170132 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170133 | ABDCMDL00170133 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170134 | ABDCMDL00170134 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170135 | ABDCMDL00170135 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170137 | ABDCMDL00170137 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170138 | ABDCMDL00170138 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170139 | ABDCMDL00170139 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170140 | ABDCMDL00170140 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170141 | ABDCMDL00170141 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170142 | ABDCMDL00170142 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170144 | ABDCMDL00170144 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170145 | ABDCMDL00170145 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170146 | ABDCMDL00170146 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170147 | ABDCMDL00170147 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170148 | ABDCMDL00170148 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170151 | ABDCMDL00170151 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170152 | ABDCMDL00170152 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170153 | ABDCMDL00170153 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170154 | ABDCMDL00170154 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170155 | ABDCMDL00170155 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170157 | ABDCMDL00170157 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170158 | ABDCMDL00170158 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170159 | ABDCMDL00170159 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170160 | ABDCMDL00170160 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170161 | ABDCMDL00170161 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170163 | ABDCMDL00170163 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170164 | ABDCMDL00170164 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170165 | ABDCMDL00170165 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170166 | ABDCMDL00170166 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170167 | ABDCMDL00170167 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170170 | ABDCMDL00170170 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170171 | ABDCMDL00170171 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170172 | ABDCMDL00170172 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170173 | ABDCMDL00170173 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170174 | ABDCMDL00170174 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170175 | ABDCMDL00170175 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170176 | ABDCMDL00170176 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170177 | ABDCMDL00170177 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170178 | ABDCMDL00170178 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170179 | ABDCMDL00170179 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170182 | ABDCMDL00170182 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170183 | ABDCMDL00170183 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170184 | ABDCMDL00170184 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170185 | ABDCMDL00170185 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170186 | ABDCMDL00170186 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170187 | ABDCMDL00170187 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170188 | ABDCMDL00170188 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170189 | ABDCMDL00170189 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170190 | ABDCMDL00170190 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170191 | ABDCMDL00170191 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170193 | ABDCMDL00170193 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170194 | ABDCMDL00170194 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170196 | ABDCMDL00170196 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170197 | ABDCMDL00170197 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170198 | ABDCMDL00170198 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170199 | ABDCMDL00170199 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170200 | ABDCMDL00170200 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170201 | ABDCMDL00170201 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170202 | ABDCMDL00170202 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170203 | ABDCMDL00170203 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170204 | ABDCMDL00170204 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170205 | ABDCMDL00170205 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170207 | ABDCMDL00170207 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170208 | ABDCMDL00170208 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170210 | ABDCMDL00170210 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170211 | ABDCMDL00170211 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170212 | ABDCMDL00170212 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170302 | ABDCMDL00170302 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170319 | ABDCMDL00170319 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170335 | ABDCMDL00170335 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170353 | ABDCMDL00170353 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170373 | ABDCMDL00170373 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170391 | ABDCMDL00170391 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170410 | ABDCMDL00170410 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170426 | ABDCMDL00170426 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170446 | ABDCMDL00170446 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170465 | ABDCMDL00170465 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170483 | ABDCMDL00170483 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170499 | ABDCMDL00170499 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170537 | ABDCMDL00170537 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170556 | ABDCMDL00170556 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170574 | ABDCMDL00170574 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170609 | ABDCMDL00170609 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170628 | ABDCMDL00170628 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170648 | ABDCMDL00170648 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170668 | ABDCMDL00170668 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170688 | ABDCMDL00170688 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170724 | ABDCMDL00170724 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170741 | ABDCMDL00170741 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170757 | ABDCMDL00170757 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170774 | ABDCMDL00170774 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170790 | ABDCMDL00170790 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00170806 | ABDCMDL00170806 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00360314 | ABDCMDL00360314 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00360315 | ABDCMDL00360315 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00360319 | ABDCMDL00360319 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00360320 | ABDCMDL00360320 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00360321 | ABDCMDL00360321 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00360322 | ABDCMDL00360322 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00360323 | ABDCMDL00360323 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL00360324 | ABDCMDL00360324 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL01911096 | ABDCMDL01911097 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL01911352 | ABDCMDL01911352 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL01911480 | ABDCMDL01911480 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL01911481 | ABDCMDL01911481 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL07026965 | ABDCMDL07026966 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL07289519 | ABDCMDL07289519 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL07419625 | ABDCMDL07419625 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL07419626 | ABDCMDL07419626 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL07419627 | ABDCMDL07419627 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310412 | ABDCMDL08310412 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310416 | ABDCMDL08310416 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310418 | ABDCMDL08310418 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310419 | ABDCMDL08310419 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310420 | ABDCMDL08310420 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310433 | ABDCMDL08310433 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310435 | ABDCMDL08310435 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310436 | ABDCMDL08310436 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310438 | ABDCMDL08310438 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310439 | ABDCMDL08310439 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310442 | ABDCMDL08310442 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310443 | ABDCMDL08310443 |
| Medical Associates Pharmacy Inc | BM6622167 | ABDCMDL08310444 | ABDCMDL08310444 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170126 | ABDCMDL00170126 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170128 | ABDCMDL00170128 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170129 | ABDCMDL00170129 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170130 | ABDCMDL00170130 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170132 | ABDCMDL00170132 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170133 | ABDCMDL00170133 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170134 | ABDCMDL00170134 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170135 | ABDCMDL00170135 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170138 | ABDCMDL00170138 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170140 | ABDCMDL00170140 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170141 | ABDCMDL00170141 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170142 | ABDCMDL00170142 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170144 | ABDCMDL00170144 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170145 | ABDCMDL00170145 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170146 | ABDCMDL00170146 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170148 | ABDCMDL00170148 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170151 | ABDCMDL00170151 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170153 | ABDCMDL00170153 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170154 | ABDCMDL00170154 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170155 | ABDCMDL00170155 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170157 | ABDCMDL00170157 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170158 | ABDCMDL00170158 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170159 | ABDCMDL00170159 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170161 | ABDCMDL00170161 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170163 | ABDCMDL00170163 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170165 | ABDCMDL00170165 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170166 | ABDCMDL00170166 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170167 | ABDCMDL00170167 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170169 | ABDCMDL00170169 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170170 | ABDCMDL00170170 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170171 | ABDCMDL00170171 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170173 | ABDCMDL00170173 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170175 | ABDCMDL00170175 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170177 | ABDCMDL00170177 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170178 | ABDCMDL00170178 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170179 | ABDCMDL00170179 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170182 | ABDCMDL00170182 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170183 | ABDCMDL00170183 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170185 | ABDCMDL00170185 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170302 | ABDCMDL00170302 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170319 | ABDCMDL00170319 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170335 | ABDCMDL00170335 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170353 | ABDCMDL00170353 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170373 | ABDCMDL00170373 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170391 | ABDCMDL00170391 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170410 | ABDCMDL00170410 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170426 | ABDCMDL00170426 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170446 | ABDCMDL00170446 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170465 | ABDCMDL00170465 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170483 | ABDCMDL00170483 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170499 | ABDCMDL00170499 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170537 | ABDCMDL00170537 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170556 | ABDCMDL00170556 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170574 | ABDCMDL00170574 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170609 | ABDCMDL00170609 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170628 | ABDCMDL00170628 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170648 | ABDCMDL00170648 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170668 | ABDCMDL00170668 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170688 | ABDCMDL00170688 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170724 | ABDCMDL00170724 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170741 | ABDCMDL00170741 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170757 | ABDCMDL00170757 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170774 | ABDCMDL00170774 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170790 | ABDCMDL00170790 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170806 | ABDCMDL00170806 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170823 | ABDCMDL00170823 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170841 | ABDCMDL00170841 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170858 | ABDCMDL00170858 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170875 | ABDCMDL00170875 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170893 | ABDCMDL00170893 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170911 | ABDCMDL00170911 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170929 | ABDCMDL00170929 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170948 | ABDCMDL00170948 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170967 | ABDCMDL00170967 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00170985 | ABDCMDL00170985 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171003 | ABDCMDL00171003 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171037 | ABDCMDL00171037 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171057 | ABDCMDL00171057 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171075 | ABDCMDL00171075 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171118 | ABDCMDL00171118 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171123 | ABDCMDL00171123 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171142 | ABDCMDL00171142 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171147 | ABDCMDL00171147 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171160 | ABDCMDL00171160 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171165 | ABDCMDL00171165 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171178 | ABDCMDL00171178 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171184 | ABDCMDL00171184 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171197 | ABDCMDL00171197 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171203 | ABDCMDL00171203 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00171308 | ABDCMDL00171308 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00301990 | ABDCMDL00301990 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00360314 | ABDCMDL00360314 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00360315 | ABDCMDL00360315 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00360316 | ABDCMDL00360316 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00360317 | ABDCMDL00360317 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00360319 | ABDCMDL00360319 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00360320 | ABDCMDL00360320 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00360321 | ABDCMDL00360321 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00360322 | ABDCMDL00360322 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00360323 | ABDCMDL00360323 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL00360324 | ABDCMDL00360324 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL01911113 | ABDCMDL01911114 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL01911356 | ABDCMDL01911356 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL01911480 | ABDCMDL01911480 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL01911481 | ABDCMDL01911481 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL05959331 | ABDCMDL05959332 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL05959333 | ABDCMDL05959333 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL05959373 | ABDCMDL05959400 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL06019708 | ABDCMDL06019709 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL06019749 | ABDCMDL06019776 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL06019777 | ABDCMDL06019777 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL07066946 | ABDCMDL07066947 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL07066948 | ABDCMDL07066948 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL07066988 | ABDCMDL07067015 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310412 | ABDCMDL08310412 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310413 | ABDCMDL08310413 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310414 | ABDCMDL08310414 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310416 | ABDCMDL08310416 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310417 | ABDCMDL08310417 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310420 | ABDCMDL08310420 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310431 | ABDCMDL08310431 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310432 | ABDCMDL08310432 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310433 | ABDCMDL08310433 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310436 | ABDCMDL08310436 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310438 | ABDCMDL08310438 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310439 | ABDCMDL08310439 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310440 | ABDCMDL08310440 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310441 | ABDCMDL08310441 |
| Medical Associates Pharmacy Inc | BM6647739 | ABDCMDL08310442 | ABDCMDL08310442 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170302 | ABDCMDL00170302 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170319 | ABDCMDL00170319 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170335 | ABDCMDL00170335 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170353 | ABDCMDL00170353 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170373 | ABDCMDL00170373 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170391 | ABDCMDL00170391 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170410 | ABDCMDL00170410 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170426 | ABDCMDL00170426 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170446 | ABDCMDL00170446 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170465 | ABDCMDL00170465 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170483 | ABDCMDL00170483 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170499 | ABDCMDL00170499 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170537 | ABDCMDL00170537 |
| Mildred Mitchell-Bateman Hospital | BM7449235 | ABDCMDL00170556 | ABDCMDL00170556 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medicap Pharmacy | BM7641512 | ABDCMDL00170125 | ABDCMDL00170125 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170126 | ABDCMDL00170126 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170127 | ABDCMDL00170127 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170128 | ABDCMDL00170128 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170129 | ABDCMDL00170129 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170130 | ABDCMDL00170130 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170132 | ABDCMDL00170132 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170133 | ABDCMDL00170133 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170134 | ABDCMDL00170134 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170135 | ABDCMDL00170135 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170136 | ABDCMDL00170136 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170137 | ABDCMDL00170137 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170138 | ABDCMDL00170138 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170139 | ABDCMDL00170139 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170140 | ABDCMDL00170140 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170141 | ABDCMDL00170141 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170142 | ABDCMDL00170142 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170144 | ABDCMDL00170144 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170145 | ABDCMDL00170145 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170146 | ABDCMDL00170146 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170147 | ABDCMDL00170147 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170148 | ABDCMDL00170148 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170149 | ABDCMDL00170149 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170150 | ABDCMDL00170150 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170151 | ABDCMDL00170151 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170152 | ABDCMDL00170152 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170153 | ABDCMDL00170153 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170154 | ABDCMDL00170154 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170155 | ABDCMDL00170155 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170157 | ABDCMDL00170157 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170158 | ABDCMDL00170158 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170159 | ABDCMDL00170159 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170160 | ABDCMDL00170160 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170161 | ABDCMDL00170161 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170162 | ABDCMDL00170162 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170163 | ABDCMDL00170163 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170164 | ABDCMDL00170164 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170165 | ABDCMDL00170165 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170166 | ABDCMDL00170166 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170167 | ABDCMDL00170167 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170169 | ABDCMDL00170169 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170170 | ABDCMDL00170170 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170171 | ABDCMDL00170171 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170172 | ABDCMDL00170172 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170173 | ABDCMDL00170173 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170174 | ABDCMDL00170174 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medicap Pharmacy | BM7641512 | ABDCMDL00170175 | ABDCMDL00170175 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170176 | ABDCMDL00170176 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170177 | ABDCMDL00170177 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170178 | ABDCMDL00170178 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170179 | ABDCMDL00170179 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170181 | ABDCMDL00170181 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170182 | ABDCMDL00170182 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170183 | ABDCMDL00170183 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170184 | ABDCMDL00170184 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170185 | ABDCMDL00170185 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170186 | ABDCMDL00170186 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170187 | ABDCMDL00170187 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170188 | ABDCMDL00170188 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170189 | ABDCMDL00170189 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170190 | ABDCMDL00170190 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170191 | ABDCMDL00170191 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170193 | ABDCMDL00170193 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170194 | ABDCMDL00170194 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170195 | ABDCMDL00170195 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170196 | ABDCMDL00170196 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170197 | ABDCMDL00170197 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170198 | ABDCMDL00170198 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170201 | ABDCMDL00170201 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170202 | ABDCMDL00170202 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170203 | ABDCMDL00170203 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170204 | ABDCMDL00170204 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170205 | ABDCMDL00170205 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170207 | ABDCMDL00170207 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170208 | ABDCMDL00170208 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170209 | ABDCMDL00170209 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170210 | ABDCMDL00170210 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170211 | ABDCMDL00170211 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170212 | ABDCMDL00170212 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170215 | ABDCMDL00170215 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170216 | ABDCMDL00170216 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170217 | ABDCMDL00170217 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170218 | ABDCMDL00170218 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170219 | ABDCMDL00170219 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170220 | ABDCMDL00170220 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170222 | ABDCMDL00170222 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170223 | ABDCMDL00170223 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170226 | ABDCMDL00170226 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170227 | ABDCMDL00170227 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170230 | ABDCMDL00170230 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170231 | ABDCMDL00170231 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170232 | ABDCMDL00170232 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medicap Pharmacy | BM7641512 | ABDCMDL00170233 | ABDCMDL00170233 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170234 | ABDCMDL00170234 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170235 | ABDCMDL00170235 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170237 | ABDCMDL00170237 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170238 | ABDCMDL00170238 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170241 | ABDCMDL00170241 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170242 | ABDCMDL00170242 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170245 | ABDCMDL00170245 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170246 | ABDCMDL00170246 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170247 | ABDCMDL00170247 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170248 | ABDCMDL00170248 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170249 | ABDCMDL00170249 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170250 | ABDCMDL00170250 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170251 | ABDCMDL00170251 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170252 | ABDCMDL00170252 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170255 | ABDCMDL00170255 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170256 | ABDCMDL00170256 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170262 | ABDCMDL00170262 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170269 | ABDCMDL00170269 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170302 | ABDCMDL00170302 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170319 | ABDCMDL00170319 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170335 | ABDCMDL00170335 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170353 | ABDCMDL00170353 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170373 | ABDCMDL00170373 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170391 | ABDCMDL00170391 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170410 | ABDCMDL00170410 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170426 | ABDCMDL00170426 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170446 | ABDCMDL00170446 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170465 | ABDCMDL00170465 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170483 | ABDCMDL00170483 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170499 | ABDCMDL00170499 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170537 | ABDCMDL00170537 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170556 | ABDCMDL00170556 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170574 | ABDCMDL00170574 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170609 | ABDCMDL00170609 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170628 | ABDCMDL00170628 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170648 | ABDCMDL00170648 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170668 | ABDCMDL00170668 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170688 | ABDCMDL00170688 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170724 | ABDCMDL00170724 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170741 | ABDCMDL00170741 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170757 | ABDCMDL00170757 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170774 | ABDCMDL00170774 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170790 | ABDCMDL00170790 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170806 | ABDCMDL00170806 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170823 | ABDCMDL00170823 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medicap Pharmacy | BM7641512 | ABDCMDL00170841 | ABDCMDL00170841 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170858 | ABDCMDL00170858 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170875 | ABDCMDL00170875 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170893 | ABDCMDL00170893 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00170911 | ABDCMDL00170911 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00301249 | ABDCMDL00301249 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00301352 | ABDCMDL00301352 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00301353 | ABDCMDL00301353 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00301354 | ABDCMDL00301354 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00301356 | ABDCMDL00301356 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00301363 | ABDCMDL00301363 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00360314 | ABDCMDL00360314 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00360315 | ABDCMDL00360315 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00360317 | ABDCMDL00360317 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00360319 | ABDCMDL00360319 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00360320 | ABDCMDL00360320 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00360321 | ABDCMDL00360321 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00360322 | ABDCMDL00360322 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00360323 | ABDCMDL00360323 |
| Medicap Pharmacy | BM7641512 | ABDCMDL00360324 | ABDCMDL00360324 |
| Medicap Pharmacy | BM7641512 | ABDCMDL01911318 | ABDCMDL01911319 |
| Medicap Pharmacy | BM7641512 | ABDCMDL01911369 | ABDCMDL01911369 |
| Medicap Pharmacy | BM7641512 | ABDCMDL06668302 | ABDCMDL06668310 |
| Medicap Pharmacy | BM7641512 | ABDCMDL06668311 | ABDCMDL06668311 |
| Medicap Pharmacy | BM7641512 | ABDCMDL06668312 | ABDCMDL06668313 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310402 | ABDCMDL08310402 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310403 | ABDCMDL08310403 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310404 | ABDCMDL08310404 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310405 | ABDCMDL08310405 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310408 | ABDCMDL08310408 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310409 | ABDCMDL08310409 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310410 | ABDCMDL08310410 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310411 | ABDCMDL08310411 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310412 | ABDCMDL08310412 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310414 | ABDCMDL08310414 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310416 | ABDCMDL08310416 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310417 | ABDCMDL08310417 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310418 | ABDCMDL08310418 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310419 | ABDCMDL08310419 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310420 | ABDCMDL08310420 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310421 | ABDCMDL08310421 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310422 | ABDCMDL08310422 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310423 | ABDCMDL08310423 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310424 | ABDCMDL08310424 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310425 | ABDCMDL08310425 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310426 | ABDCMDL08310426 |

BM7641512

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medicap Pharmacy | BM7641512 | ABDCMDL08310427 | ABDCMDL08310427 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310428 | ABDCMDL08310428 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310429 | ABDCMDL08310429 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310430 | ABDCMDL08310430 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310432 | ABDCMDL08310432 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310433 | ABDCMDL08310433 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310434 | ABDCMDL08310434 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310435 | ABDCMDL08310435 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310436 | ABDCMDL08310436 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310437 | ABDCMDL08310437 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310438 | ABDCMDL08310438 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310439 | ABDCMDL08310439 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310441 | ABDCMDL08310441 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310442 | ABDCMDL08310442 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310443 | ABDCMDL08310443 |
| Medicap Pharmacy | BM7641512 | ABDCMDL08310444 | ABDCMDL08310444 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00047157 | ABDCMDL00047157 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00090114 | ABDCMDL00090114 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00090116 | ABDCMDL00090116 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00141584 | ABDCMDL00141588 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00151523 | ABDCMDL00151525 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00151526 | ABDCMDL00151529 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00151540 | ABDCMDL00151544 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00151669 | ABDCMDL00151673 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00151695 | ABDCMDL00151699 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00155949 | ABDCMDL00155950 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00158651 | ABDCMDL00158652 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00158653 | ABDCMDL00158656 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00167847 | ABDCMDL00167847 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00167963 | ABDCMDL00167964 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00167965 | ABDCMDL00167965 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00168081 | ABDCMDL00168082 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00168085 | ABDCMDL00168087 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00168090 | ABDCMDL00168094 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00168149 | ABDCMDL00168153 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00168154 | ABDCMDL00168156 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00168154 | ABDCMDL00168156 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00168157 | ABDCMDL00168163 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00168164 | ABDCMDL00168168 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170125 | ABDCMDL00170125 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170126 | ABDCMDL00170126 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170127 | ABDCMDL00170127 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170128 | ABDCMDL00170128 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170129 | ABDCMDL00170129 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170130 | ABDCMDL00170130 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170132 | ABDCMDL00170132 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170133 | ABDCMDL00170133 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170134 | ABDCMDL00170134 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170135 | ABDCMDL00170135 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170136 | ABDCMDL00170136 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170137 | ABDCMDL00170137 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170138 | ABDCMDL00170138 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170139 | ABDCMDL00170139 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170140 | ABDCMDL00170140 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170141 | ABDCMDL00170141 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170142 | ABDCMDL00170142 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170144 | ABDCMDL00170144 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170145 | ABDCMDL00170145 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170146 | ABDCMDL00170146 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170147 | ABDCMDL00170147 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170148 | ABDCMDL00170148 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170149 | ABDCMDL00170149 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170150 | ABDCMDL00170150 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170151 | ABDCMDL00170151 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170152 | ABDCMDL00170152 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170153 | ABDCMDL00170153 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170154 | ABDCMDL00170154 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170155 | ABDCMDL00170155 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170157 | ABDCMDL00170157 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170158 | ABDCMDL00170158 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170159 | ABDCMDL00170159 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170160 | ABDCMDL00170160 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170161 | ABDCMDL00170161 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170162 | ABDCMDL00170162 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170163 | ABDCMDL00170163 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170164 | ABDCMDL00170164 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170165 | ABDCMDL00170165 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170166 | ABDCMDL00170166 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170167 | ABDCMDL00170167 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170169 | ABDCMDL00170169 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170170 | ABDCMDL00170170 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170171 | ABDCMDL00170171 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170172 | ABDCMDL00170172 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170173 | ABDCMDL00170173 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170174 | ABDCMDL00170174 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170175 | ABDCMDL00170175 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170176 | ABDCMDL00170176 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170177 | ABDCMDL00170177 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170178 | ABDCMDL00170178 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170179 | ABDCMDL00170179 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170181 | ABDCMDL00170181 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170182 | ABDCMDL00170182 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170183 | ABDCMDL00170183 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170184 | ABDCMDL00170184 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170185 | ABDCMDL00170185 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170186 | ABDCMDL00170186 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170187 | ABDCMDL00170187 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170188 | ABDCMDL00170188 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170189 | ABDCMDL00170189 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170190 | ABDCMDL00170190 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170191 | ABDCMDL00170191 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170193 | ABDCMDL00170193 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170194 | ABDCMDL00170194 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170196 | ABDCMDL00170196 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170197 | ABDCMDL00170197 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170198 | ABDCMDL00170198 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170199 | ABDCMDL00170199 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170200 | ABDCMDL00170200 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170201 | ABDCMDL00170201 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170202 | ABDCMDL00170202 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170203 | ABDCMDL00170203 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170204 | ABDCMDL00170204 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170205 | ABDCMDL00170205 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170207 | ABDCMDL00170207 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170208 | ABDCMDL00170208 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170210 | ABDCMDL00170210 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170211 | ABDCMDL00170211 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170212 | ABDCMDL00170212 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170213 | ABDCMDL00170213 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170214 | ABDCMDL00170214 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170215 | ABDCMDL00170215 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170216 | ABDCMDL00170216 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170217 | ABDCMDL00170217 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170218 | ABDCMDL00170218 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170219 | ABDCMDL00170219 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170220 | ABDCMDL00170220 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170222 | ABDCMDL00170222 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170223 | ABDCMDL00170223 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170225 | ABDCMDL00170225 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170226 | ABDCMDL00170226 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170227 | ABDCMDL00170227 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170228 | ABDCMDL00170228 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170229 | ABDCMDL00170229 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170230 | ABDCMDL00170230 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170231 | ABDCMDL00170231 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170232 | ABDCMDL00170232 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170233 | ABDCMDL00170233 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170234 | ABDCMDL00170234 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170235 | ABDCMDL00170235 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170237 | ABDCMDL00170237 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170238 | ABDCMDL00170238 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170240 | ABDCMDL00170240 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170241 | ABDCMDL00170241 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170242 | ABDCMDL00170242 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170243 | ABDCMDL00170243 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170244 | ABDCMDL00170244 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170245 | ABDCMDL00170245 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170246 | ABDCMDL00170246 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170247 | ABDCMDL00170247 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170248 | ABDCMDL00170248 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170249 | ABDCMDL00170249 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170250 | ABDCMDL00170250 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170251 | ABDCMDL00170251 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170252 | ABDCMDL00170252 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170254 | ABDCMDL00170254 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170255 | ABDCMDL00170255 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170256 | ABDCMDL00170256 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170257 | ABDCMDL00170257 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170258 | ABDCMDL00170258 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170259 | ABDCMDL00170259 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170260 | ABDCMDL00170260 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170261 | ABDCMDL00170261 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170262 | ABDCMDL00170262 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170263 | ABDCMDL00170263 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170265 | ABDCMDL00170265 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170266 | ABDCMDL00170266 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170267 | ABDCMDL00170267 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170268 | ABDCMDL00170268 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170269 | ABDCMDL00170269 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170270 | ABDCMDL00170270 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170271 | ABDCMDL00170271 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170272 | ABDCMDL00170272 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170273 | ABDCMDL00170273 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170274 | ABDCMDL00170274 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170275 | ABDCMDL00170275 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170276 | ABDCMDL00170276 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170277 | ABDCMDL00170277 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170278 | ABDCMDL00170278 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170281 | ABDCMDL00170281 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170282 | ABDCMDL00170282 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170283 | ABDCMDL00170283 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170284 | ABDCMDL00170284 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170285 | ABDCMDL00170285 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170286 | ABDCMDL00170286 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170287 | ABDCMDL00170287 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170288 | ABDCMDL00170288 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170289 | ABDCMDL00170289 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170290 | ABDCMDL00170290 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170291 | ABDCMDL00170291 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170292 | ABDCMDL00170292 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170293 | ABDCMDL00170293 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170294 | ABDCMDL00170294 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170296 | ABDCMDL00170296 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170297 | ABDCMDL00170297 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170298 | ABDCMDL00170298 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170299 | ABDCMDL00170299 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170300 | ABDCMDL00170300 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170301 | ABDCMDL00170301 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170302 | ABDCMDL00170302 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170303 | ABDCMDL00170303 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170304 | ABDCMDL00170304 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170305 | ABDCMDL00170305 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170306 | ABDCMDL00170306 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170307 | ABDCMDL00170307 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170308 | ABDCMDL00170308 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170309 | ABDCMDL00170309 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170310 | ABDCMDL00170310 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170312 | ABDCMDL00170312 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170313 | ABDCMDL00170313 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170314 | ABDCMDL00170314 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170315 | ABDCMDL00170315 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170316 | ABDCMDL00170316 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170317 | ABDCMDL00170317 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170319 | ABDCMDL00170319 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170320 | ABDCMDL00170320 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170321 | ABDCMDL00170321 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170322 | ABDCMDL00170322 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170323 | ABDCMDL00170323 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170324 | ABDCMDL00170324 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170325 | ABDCMDL00170325 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170326 | ABDCMDL00170326 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170327 | ABDCMDL00170327 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170329 | ABDCMDL00170329 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170330 | ABDCMDL00170330 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170331 | ABDCMDL00170331 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170332 | ABDCMDL00170332 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170333 | ABDCMDL00170333 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170334 | ABDCMDL00170334 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170335 | ABDCMDL00170335 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170337 | ABDCMDL00170337 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170338 | ABDCMDL00170338 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170339 | ABDCMDL00170339 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170340 | ABDCMDL00170340 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170341 | ABDCMDL00170341 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170342 | ABDCMDL00170342 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170343 | ABDCMDL00170343 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170344 | ABDCMDL00170344 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170345 | ABDCMDL00170345 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170347 | ABDCMDL00170347 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170348 | ABDCMDL00170348 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170349 | ABDCMDL00170349 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170350 | ABDCMDL00170350 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170351 | ABDCMDL00170351 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170352 | ABDCMDL00170352 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170353 | ABDCMDL00170353 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170355 | ABDCMDL00170355 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170356 | ABDCMDL00170356 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170357 | ABDCMDL00170357 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170358 | ABDCMDL00170358 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170359 | ABDCMDL00170359 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170360 | ABDCMDL00170360 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170361 | ABDCMDL00170361 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170362 | ABDCMDL00170362 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170363 | ABDCMDL00170363 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170364 | ABDCMDL00170364 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170365 | ABDCMDL00170365 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170367 | ABDCMDL00170367 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170368 | ABDCMDL00170368 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170369 | ABDCMDL00170369 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170370 | ABDCMDL00170370 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170371 | ABDCMDL00170371 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170372 | ABDCMDL00170372 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170373 | ABDCMDL00170373 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170374 | ABDCMDL00170374 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170375 | ABDCMDL00170375 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170376 | ABDCMDL00170376 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170377 | ABDCMDL00170377 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170378 | ABDCMDL00170378 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170379 | ABDCMDL00170379 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170380 | ABDCMDL00170380 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170381 | ABDCMDL00170381 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170382 | ABDCMDL00170382 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170383 | ABDCMDL00170383 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170385 | ABDCMDL00170385 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170386 | ABDCMDL00170386 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170387 | ABDCMDL00170387 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170388 | ABDCMDL00170388 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170389 | ABDCMDL00170389 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170390 | ABDCMDL00170390 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170391 | ABDCMDL00170391 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170392 | ABDCMDL00170392 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170393 | ABDCMDL00170393 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170394 | ABDCMDL00170394 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170395 | ABDCMDL00170395 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170396 | ABDCMDL00170396 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170397 | ABDCMDL00170397 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170398 | ABDCMDL00170398 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170399 | ABDCMDL00170399 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170400 | ABDCMDL00170400 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170401 | ABDCMDL00170401 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170402 | ABDCMDL00170402 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170404 | ABDCMDL00170404 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170405 | ABDCMDL00170405 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170406 | ABDCMDL00170406 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170407 | ABDCMDL00170407 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170408 | ABDCMDL00170408 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170409 | ABDCMDL00170409 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170410 | ABDCMDL00170410 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170411 | ABDCMDL00170411 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170412 | ABDCMDL00170412 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170413 | ABDCMDL00170413 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170414 | ABDCMDL00170414 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170415 | ABDCMDL00170415 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170416 | ABDCMDL00170416 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170417 | ABDCMDL00170417 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170418 | ABDCMDL00170418 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170420 | ABDCMDL00170420 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170421 | ABDCMDL00170421 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170422 | ABDCMDL00170422 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170423 | ABDCMDL00170423 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170424 | ABDCMDL00170424 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170425 | ABDCMDL00170425 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170426 | ABDCMDL00170426 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170427 | ABDCMDL00170427 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170428 | ABDCMDL00170428 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170429 | ABDCMDL00170429 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170430 | ABDCMDL00170430 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170431 | ABDCMDL00170431 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170432 | ABDCMDL00170432 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170433 | ABDCMDL00170433 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170434 | ABDCMDL00170434 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170435 | ABDCMDL00170435 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170436 | ABDCMDL00170436 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170437 | ABDCMDL00170437 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170438 | ABDCMDL00170438 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170440 | ABDCMDL00170440 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170441 | ABDCMDL00170441 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170442 | ABDCMDL00170442 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170443 | ABDCMDL00170443 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170444 | ABDCMDL00170444 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170445 | ABDCMDL00170445 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170446 | ABDCMDL00170446 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170447 | ABDCMDL00170447 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170448 | ABDCMDL00170448 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170449 | ABDCMDL00170449 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170450 | ABDCMDL00170450 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170451 | ABDCMDL00170451 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170452 | ABDCMDL00170452 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170453 | ABDCMDL00170453 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170454 | ABDCMDL00170454 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170455 | ABDCMDL00170455 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170456 | ABDCMDL00170456 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170457 | ABDCMDL00170457 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170459 | ABDCMDL00170459 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170460 | ABDCMDL00170460 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170461 | ABDCMDL00170461 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170462 | ABDCMDL00170462 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170463 | ABDCMDL00170463 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170464 | ABDCMDL00170464 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170465 | ABDCMDL00170465 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170466 | ABDCMDL00170466 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170467 | ABDCMDL00170467 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170468 | ABDCMDL00170468 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170469 | ABDCMDL00170469 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170470 | ABDCMDL00170470 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170471 | ABDCMDL00170471 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170472 | ABDCMDL00170472 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170473 | ABDCMDL00170473 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170474 | ABDCMDL00170474 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170475 | ABDCMDL00170475 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170476 | ABDCMDL00170476 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170477 | ABDCMDL00170477 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170478 | ABDCMDL00170478 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170479 | ABDCMDL00170479 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170480 | ABDCMDL00170480 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170481 | ABDCMDL00170481 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170482 | ABDCMDL00170482 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170483 | ABDCMDL00170483 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170484 | ABDCMDL00170484 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170485 | ABDCMDL00170485 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170486 | ABDCMDL00170486 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170487 | ABDCMDL00170487 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170488 | ABDCMDL00170488 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170489 | ABDCMDL00170489 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170490 | ABDCMDL00170490 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170491 | ABDCMDL00170491 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170492 | ABDCMDL00170492 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170493 | ABDCMDL00170493 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170495 | ABDCMDL00170495 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170496 | ABDCMDL00170496 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170497 | ABDCMDL00170497 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170498 | ABDCMDL00170498 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170499 | ABDCMDL00170499 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170500 | ABDCMDL00170500 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170501 | ABDCMDL00170501 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170502 | ABDCMDL00170502 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170503 | ABDCMDL00170503 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170504 | ABDCMDL00170504 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170505 | ABDCMDL00170505 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170506 | ABDCMDL00170506 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170507 | ABDCMDL00170507 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170508 | ABDCMDL00170508 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170509 | ABDCMDL00170509 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170510 | ABDCMDL00170510 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170511 | ABDCMDL00170511 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170512 | ABDCMDL00170512 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170514 | ABDCMDL00170514 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170515 | ABDCMDL00170515 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170516 | ABDCMDL00170516 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170517 | ABDCMDL00170517 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170518 | ABDCMDL00170518 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170519 | ABDCMDL00170519 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170520 | ABDCMDL00170520 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170521 | ABDCMDL00170521 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170522 | ABDCMDL00170522 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170523 | ABDCMDL00170523 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170524 | ABDCMDL00170524 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170525 | ABDCMDL00170525 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170526 | ABDCMDL00170526 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170527 | ABDCMDL00170527 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170528 | ABDCMDL00170528 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170529 | ABDCMDL00170529 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170530 | ABDCMDL00170530 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170531 | ABDCMDL00170531 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170532 | ABDCMDL00170532 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170533 | ABDCMDL00170533 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170534 | ABDCMDL00170534 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170535 | ABDCMDL00170535 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170536 | ABDCMDL00170536 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170537 | ABDCMDL00170537 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170538 | ABDCMDL00170538 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170539 | ABDCMDL00170539 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170540 | ABDCMDL00170540 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170541 | ABDCMDL00170541 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170542 | ABDCMDL00170542 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170543 | ABDCMDL00170543 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170544 | ABDCMDL00170544 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170545 | ABDCMDL00170545 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170546 | ABDCMDL00170546 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170547 | ABDCMDL00170547 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170548 | ABDCMDL00170548 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170549 | ABDCMDL00170549 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170550 | ABDCMDL00170550 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170551 | ABDCMDL00170551 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170552 | ABDCMDL00170552 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170553 | ABDCMDL00170553 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170554 | ABDCMDL00170554 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170555 | ABDCMDL00170555 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170556 | ABDCMDL00170556 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170557 | ABDCMDL00170557 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170558 | ABDCMDL00170558 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170559 | ABDCMDL00170559 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170560 | ABDCMDL00170560 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170561 | ABDCMDL00170561 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170562 | ABDCMDL00170562 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170563 | ABDCMDL00170563 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170564 | ABDCMDL00170564 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170565 | ABDCMDL00170565 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170566 | ABDCMDL00170566 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170567 | ABDCMDL00170567 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170568 | ABDCMDL00170568 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170569 | ABDCMDL00170569 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170570 | ABDCMDL00170570 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170571 | ABDCMDL00170571 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170572 | ABDCMDL00170572 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170573 | ABDCMDL00170573 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170574 | ABDCMDL00170574 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170575 | ABDCMDL00170575 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170576 | ABDCMDL00170576 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170577 | ABDCMDL00170577 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170578 | ABDCMDL00170578 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170579 | ABDCMDL00170579 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170580 | ABDCMDL00170580 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170581 | ABDCMDL00170581 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170582 | ABDCMDL00170582 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170583 | ABDCMDL00170583 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170584 | ABDCMDL00170584 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170585 | ABDCMDL00170585 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170586 | ABDCMDL00170586 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170587 | ABDCMDL00170587 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170588 | ABDCMDL00170588 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170589 | ABDCMDL00170589 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170590 | ABDCMDL00170590 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170591 | ABDCMDL00170591 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170592 | ABDCMDL00170592 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170593 | ABDCMDL00170593 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170595 | ABDCMDL00170595 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170596 | ABDCMDL00170596 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170597 | ABDCMDL00170597 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170598 | ABDCMDL00170598 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170599 | ABDCMDL00170599 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170600 | ABDCMDL00170600 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170601 | ABDCMDL00170601 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170602 | ABDCMDL00170602 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170603 | ABDCMDL00170603 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170604 | ABDCMDL00170604 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170605 | ABDCMDL00170605 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170606 | ABDCMDL00170606 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170607 | ABDCMDL00170607 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170608 | ABDCMDL00170608 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170609 | ABDCMDL00170609 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170610 | ABDCMDL00170610 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170611 | ABDCMDL00170611 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170612 | ABDCMDL00170612 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170613 | ABDCMDL00170613 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170614 | ABDCMDL00170614 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170615 | ABDCMDL00170615 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170616 | ABDCMDL00170616 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170617 | ABDCMDL00170617 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170618 | ABDCMDL00170618 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170619 | ABDCMDL00170619 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170620 | ABDCMDL00170620 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170621 | ABDCMDL00170621 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170622 | ABDCMDL00170622 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170623 | ABDCMDL00170623 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170624 | ABDCMDL00170624 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170625 | ABDCMDL00170625 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170626 | ABDCMDL00170626 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170628 | ABDCMDL00170628 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170629 | ABDCMDL00170629 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170630 | ABDCMDL00170630 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170631 | ABDCMDL00170631 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170632 | ABDCMDL00170632 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170633 | ABDCMDL00170633 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170634 | ABDCMDL00170634 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170635 | ABDCMDL00170635 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170636 | ABDCMDL00170636 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170637 | ABDCMDL00170637 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170638 | ABDCMDL00170638 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170639 | ABDCMDL00170639 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170640 | ABDCMDL00170640 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170641 | ABDCMDL00170641 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170643 | ABDCMDL00170643 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170644 | ABDCMDL00170644 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170645 | ABDCMDL00170645 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170646 | ABDCMDL00170646 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170648 | ABDCMDL00170648 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170649 | ABDCMDL00170649 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170650 | ABDCMDL00170650 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170651 | ABDCMDL00170651 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170652 | ABDCMDL00170652 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170653 | ABDCMDL00170653 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170654 | ABDCMDL00170654 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170655 | ABDCMDL00170655 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170656 | ABDCMDL00170656 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170657 | ABDCMDL00170657 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170658 | ABDCMDL00170658 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170659 | ABDCMDL00170659 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170660 | ABDCMDL00170660 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170661 | ABDCMDL00170661 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170663 | ABDCMDL00170663 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170664 | ABDCMDL00170664 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170665 | ABDCMDL00170665 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170666 | ABDCMDL00170666 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170668 | ABDCMDL00170668 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170669 | ABDCMDL00170669 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170670 | ABDCMDL00170670 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170671 | ABDCMDL00170671 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170672 | ABDCMDL00170672 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170673 | ABDCMDL00170673 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170674 | ABDCMDL00170674 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170675 | ABDCMDL00170675 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170676 | ABDCMDL00170676 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170677 | ABDCMDL00170677 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170678 | ABDCMDL00170678 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170679 | ABDCMDL00170679 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170680 | ABDCMDL00170680 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170681 | ABDCMDL00170681 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170683 | ABDCMDL00170683 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170684 | ABDCMDL00170684 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170685 | ABDCMDL00170685 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170686 | ABDCMDL00170686 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170688 | ABDCMDL00170688 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170689 | ABDCMDL00170689 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170690 | ABDCMDL00170690 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170691 | ABDCMDL00170691 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170692 | ABDCMDL00170692 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170693 | ABDCMDL00170693 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170694 | ABDCMDL00170694 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170695 | ABDCMDL00170695 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170696 | ABDCMDL00170696 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170697 | ABDCMDL00170697 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170698 | ABDCMDL00170698 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170699 | ABDCMDL00170699 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170700 | ABDCMDL00170700 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170701 | ABDCMDL00170701 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170703 | ABDCMDL00170703 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170704 | ABDCMDL00170704 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170705 | ABDCMDL00170705 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170706 | ABDCMDL00170706 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170707 | ABDCMDL00170707 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170708 | ABDCMDL00170708 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170709 | ABDCMDL00170709 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170710 | ABDCMDL00170710 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170711 | ABDCMDL00170711 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170712 | ABDCMDL00170712 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170713 | ABDCMDL00170713 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170714 | ABDCMDL00170714 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170715 | ABDCMDL00170715 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170716 | ABDCMDL00170716 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170717 | ABDCMDL00170717 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170718 | ABDCMDL00170718 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170720 | ABDCMDL00170720 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170721 | ABDCMDL00170721 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170722 | ABDCMDL00170722 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170723 | ABDCMDL00170723 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170724 | ABDCMDL00170724 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170725 | ABDCMDL00170725 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170726 | ABDCMDL00170726 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170727 | ABDCMDL00170727 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170728 | ABDCMDL00170728 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170729 | ABDCMDL00170729 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170730 | ABDCMDL00170730 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170731 | ABDCMDL00170731 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170732 | ABDCMDL00170732 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170733 | ABDCMDL00170733 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170734 | ABDCMDL00170734 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170735 | ABDCMDL00170735 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170737 | ABDCMDL00170737 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170738 | ABDCMDL00170738 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170739 | ABDCMDL00170739 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170740 | ABDCMDL00170740 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170741 | ABDCMDL00170741 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170742 | ABDCMDL00170742 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170743 | ABDCMDL00170743 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170744 | ABDCMDL00170744 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170745 | ABDCMDL00170745 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170746 | ABDCMDL00170746 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170747 | ABDCMDL00170747 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170748 | ABDCMDL00170748 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170749 | ABDCMDL00170749 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170750 | ABDCMDL00170750 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170751 | ABDCMDL00170751 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170752 | ABDCMDL00170752 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170754 | ABDCMDL00170754 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170755 | ABDCMDL00170755 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170756 | ABDCMDL00170756 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170757 | ABDCMDL00170757 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170758 | ABDCMDL00170758 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170759 | ABDCMDL00170759 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170760 | ABDCMDL00170760 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170761 | ABDCMDL00170761 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170762 | ABDCMDL00170762 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170763 | ABDCMDL00170763 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170764 | ABDCMDL00170764 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170765 | ABDCMDL00170765 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170766 | ABDCMDL00170766 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170767 | ABDCMDL00170767 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170768 | ABDCMDL00170768 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170769 | ABDCMDL00170769 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170771 | ABDCMDL00170771 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170772 | ABDCMDL00170772 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170773 | ABDCMDL00170773 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170774 | ABDCMDL00170774 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170775 | ABDCMDL00170775 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170776 | ABDCMDL00170776 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170777 | ABDCMDL00170777 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170778 | ABDCMDL00170778 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170779 | ABDCMDL00170779 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170780 | ABDCMDL00170780 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170781 | ABDCMDL00170781 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170782 | ABDCMDL00170782 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170783 | ABDCMDL00170783 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170784 | ABDCMDL00170784 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170785 | ABDCMDL00170785 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170787 | ABDCMDL00170787 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170788 | ABDCMDL00170788 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170789 | ABDCMDL00170789 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170790 | ABDCMDL00170790 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170791 | ABDCMDL00170791 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170792 | ABDCMDL00170792 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170793 | ABDCMDL00170793 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170794 | ABDCMDL00170794 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170795 | ABDCMDL00170795 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170796 | ABDCMDL00170796 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170797 | ABDCMDL00170797 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170798 | ABDCMDL00170798 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170799 | ABDCMDL00170799 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170800 | ABDCMDL00170800 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170801 | ABDCMDL00170801 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170803 | ABDCMDL00170803 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170804 | ABDCMDL00170804 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170805 | ABDCMDL00170805 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170806 | ABDCMDL00170806 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170807 | ABDCMDL00170807 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170808 | ABDCMDL00170808 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170809 | ABDCMDL00170809 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170810 | ABDCMDL00170810 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170811 | ABDCMDL00170811 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170812 | ABDCMDL00170812 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170813 | ABDCMDL00170813 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170814 | ABDCMDL00170814 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170815 | ABDCMDL00170815 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170816 | ABDCMDL00170816 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170817 | ABDCMDL00170817 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170818 | ABDCMDL00170818 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170820 | ABDCMDL00170820 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170821 | ABDCMDL00170821 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170822 | ABDCMDL00170822 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170823 | ABDCMDL00170823 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170824 | ABDCMDL00170824 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170825 | ABDCMDL00170825 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170826 | ABDCMDL00170826 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170827 | ABDCMDL00170827 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170828 | ABDCMDL00170828 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170829 | ABDCMDL00170829 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170830 | ABDCMDL00170830 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170831 | ABDCMDL00170831 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170832 | ABDCMDL00170832 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170833 | ABDCMDL00170833 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170834 | ABDCMDL00170834 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170835 | ABDCMDL00170835 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170836 | ABDCMDL00170836 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170838 | ABDCMDL00170838 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170839 | ABDCMDL00170839 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170840 | ABDCMDL00170840 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170841 | ABDCMDL00170841 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170842 | ABDCMDL00170842 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170843 | ABDCMDL00170843 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170844 | ABDCMDL00170844 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170845 | ABDCMDL00170845 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170846 | ABDCMDL00170846 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170847 | ABDCMDL00170847 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170848 | ABDCMDL00170848 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170849 | ABDCMDL00170849 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170850 | ABDCMDL00170850 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170851 | ABDCMDL00170851 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170852 | ABDCMDL00170852 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170853 | ABDCMDL00170853 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170855 | ABDCMDL00170855 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170856 | ABDCMDL00170856 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170857 | ABDCMDL00170857 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170858 | ABDCMDL00170858 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170859 | ABDCMDL00170859 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170860 | ABDCMDL00170860 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170861 | ABDCMDL00170861 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170862 | ABDCMDL00170862 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170863 | ABDCMDL00170863 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170864 | ABDCMDL00170864 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170865 | ABDCMDL00170865 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170866 | ABDCMDL00170866 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170867 | ABDCMDL00170867 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170868 | ABDCMDL00170868 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170869 | ABDCMDL00170869 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170870 | ABDCMDL00170870 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170872 | ABDCMDL00170872 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170873 | ABDCMDL00170873 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170874 | ABDCMDL00170874 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170875 | ABDCMDL00170875 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170877 | ABDCMDL00170877 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170878 | ABDCMDL00170878 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170879 | ABDCMDL00170879 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170880 | ABDCMDL00170880 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170881 | ABDCMDL00170881 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170882 | ABDCMDL00170882 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170883 | ABDCMDL00170883 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170884 | ABDCMDL00170884 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170885 | ABDCMDL00170885 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170886 | ABDCMDL00170886 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170887 | ABDCMDL00170887 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170888 | ABDCMDL00170888 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170890 | ABDCMDL00170890 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170891 | ABDCMDL00170891 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170892 | ABDCMDL00170892 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170893 | ABDCMDL00170893 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170895 | ABDCMDL00170895 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170896 | ABDCMDL00170896 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170897 | ABDCMDL00170897 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170898 | ABDCMDL00170898 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170899 | ABDCMDL00170899 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170900 | ABDCMDL00170900 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170901 | ABDCMDL00170901 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170902 | ABDCMDL00170902 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170903 | ABDCMDL00170903 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170904 | ABDCMDL00170904 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170905 | ABDCMDL00170905 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170906 | ABDCMDL00170906 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170908 | ABDCMDL00170908 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170909 | ABDCMDL00170909 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170910 | ABDCMDL00170910 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170911 | ABDCMDL00170911 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170913 | ABDCMDL00170913 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170914 | ABDCMDL00170914 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170915 | ABDCMDL00170915 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170916 | ABDCMDL00170916 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170917 | ABDCMDL00170917 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170918 | ABDCMDL00170918 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170919 | ABDCMDL00170919 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170920 | ABDCMDL00170920 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170921 | ABDCMDL00170921 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170922 | ABDCMDL00170922 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170923 | ABDCMDL00170923 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170924 | ABDCMDL00170924 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170926 | ABDCMDL00170926 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170927 | ABDCMDL00170927 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170928 | ABDCMDL00170928 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170929 | ABDCMDL00170929 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170931 | ABDCMDL00170931 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170932 | ABDCMDL00170932 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170933 | ABDCMDL00170933 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170934 | ABDCMDL00170934 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170935 | ABDCMDL00170935 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170936 | ABDCMDL00170936 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170937 | ABDCMDL00170937 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170938 | ABDCMDL00170938 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170939 | ABDCMDL00170939 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170940 | ABDCMDL00170940 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170941 | ABDCMDL00170941 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170942 | ABDCMDL00170942 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170943 | ABDCMDL00170943 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170945 | ABDCMDL00170945 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170946 | ABDCMDL00170946 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170947 | ABDCMDL00170947 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170948 | ABDCMDL00170948 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170950 | ABDCMDL00170950 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170951 | ABDCMDL00170951 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170952 | ABDCMDL00170952 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170953 | ABDCMDL00170953 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170954 | ABDCMDL00170954 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170955 | ABDCMDL00170955 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170956 | ABDCMDL00170956 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170957 | ABDCMDL00170957 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170958 | ABDCMDL00170958 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170959 | ABDCMDL00170959 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170960 | ABDCMDL00170960 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170961 | ABDCMDL00170961 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170963 | ABDCMDL00170963 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170964 | ABDCMDL00170964 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170965 | ABDCMDL00170965 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170966 | ABDCMDL00170966 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170967 | ABDCMDL00170967 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170969 | ABDCMDL00170969 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170970 | ABDCMDL00170970 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170971 | ABDCMDL00170971 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170972 | ABDCMDL00170972 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170973 | ABDCMDL00170973 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170974 | ABDCMDL00170974 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170975 | ABDCMDL00170975 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170976 | ABDCMDL00170976 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170977 | ABDCMDL00170977 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170978 | ABDCMDL00170978 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170979 | ABDCMDL00170979 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170980 | ABDCMDL00170980 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170982 | ABDCMDL00170982 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170983 | ABDCMDL00170983 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170984 | ABDCMDL00170984 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170985 | ABDCMDL00170985 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170987 | ABDCMDL00170987 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170988 | ABDCMDL00170988 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170989 | ABDCMDL00170989 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170990 | ABDCMDL00170990 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170991 | ABDCMDL00170991 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170992 | ABDCMDL00170992 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170993 | ABDCMDL00170993 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170994 | ABDCMDL00170994 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170995 | ABDCMDL00170995 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170996 | ABDCMDL00170996 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170997 | ABDCMDL00170997 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00170998 | ABDCMDL00170998 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171000 | ABDCMDL00171000 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171001 | ABDCMDL00171001 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171002 | ABDCMDL00171002 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171003 | ABDCMDL00171003 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171005 | ABDCMDL00171005 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171006 | ABDCMDL00171006 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171007 | ABDCMDL00171007 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171008 | ABDCMDL00171008 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171009 | ABDCMDL00171009 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171010 | ABDCMDL00171010 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171011 | ABDCMDL00171011 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171012 | ABDCMDL00171012 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171013 | ABDCMDL00171013 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171014 | ABDCMDL00171014 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171015 | ABDCMDL00171015 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171016 | ABDCMDL00171016 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171018 | ABDCMDL00171018 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171019 | ABDCMDL00171019 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171020 | ABDCMDL00171020 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171021 | ABDCMDL00171021 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171022 | ABDCMDL00171022 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171023 | ABDCMDL00171023 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171024 | ABDCMDL00171024 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171025 | ABDCMDL00171025 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171026 | ABDCMDL00171026 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171027 | ABDCMDL00171027 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171028 | ABDCMDL00171028 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171029 | ABDCMDL00171029 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171030 | ABDCMDL00171030 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171031 | ABDCMDL00171031 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171032 | ABDCMDL00171032 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171034 | ABDCMDL00171034 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171035 | ABDCMDL00171035 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171036 | ABDCMDL00171036 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171037 | ABDCMDL00171037 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171039 | ABDCMDL00171039 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171040 | ABDCMDL00171040 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171041 | ABDCMDL00171041 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171042 | ABDCMDL00171042 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171043 | ABDCMDL00171043 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171044 | ABDCMDL00171044 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171045 | ABDCMDL00171045 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171046 | ABDCMDL00171046 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171047 | ABDCMDL00171047 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171048 | ABDCMDL00171048 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171049 | ABDCMDL00171049 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171050 | ABDCMDL00171050 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171051 | ABDCMDL00171051 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171052 | ABDCMDL00171052 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171054 | ABDCMDL00171054 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171055 | ABDCMDL00171055 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171056 | ABDCMDL00171056 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171057 | ABDCMDL00171057 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171058 | ABDCMDL00171058 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171059 | ABDCMDL00171059 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171060 | ABDCMDL00171060 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171061 | ABDCMDL00171061 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171062 | ABDCMDL00171062 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171063 | ABDCMDL00171063 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171064 | ABDCMDL00171064 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171065 | ABDCMDL00171065 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171066 | ABDCMDL00171066 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171067 | ABDCMDL00171067 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171068 | ABDCMDL00171068 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171069 | ABDCMDL00171069 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171070 | ABDCMDL00171070 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171072 | ABDCMDL00171072 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171073 | ABDCMDL00171073 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171074 | ABDCMDL00171074 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171075 | ABDCMDL00171075 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171076 | ABDCMDL00171076 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171077 | ABDCMDL00171077 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171078 | ABDCMDL00171078 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171079 | ABDCMDL00171079 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171080 | ABDCMDL00171080 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171081 | ABDCMDL00171081 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171082 | ABDCMDL00171082 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171083 | ABDCMDL00171083 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171084 | ABDCMDL00171084 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171086 | ABDCMDL00171086 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171087 | ABDCMDL00171087 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171088 | ABDCMDL00171088 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171089 | ABDCMDL00171089 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171090 | ABDCMDL00171090 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171092 | ABDCMDL00171092 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171093 | ABDCMDL00171093 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171094 | ABDCMDL00171094 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171095 | ABDCMDL00171095 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171096 | ABDCMDL00171096 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171097 | ABDCMDL00171097 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171098 | ABDCMDL00171098 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171099 | ABDCMDL00171099 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171100 | ABDCMDL00171100 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171101 | ABDCMDL00171101 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171102 | ABDCMDL00171102 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171103 | ABDCMDL00171103 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171104 | ABDCMDL00171104 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171105 | ABDCMDL00171105 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171106 | ABDCMDL00171106 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171107 | ABDCMDL00171107 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171108 | ABDCMDL00171108 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171109 | ABDCMDL00171109 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171111 | ABDCMDL00171111 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171112 | ABDCMDL00171112 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171113 | ABDCMDL00171113 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171114 | ABDCMDL00171114 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171115 | ABDCMDL00171115 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171116 | ABDCMDL00171116 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171117 | ABDCMDL00171117 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171118 | ABDCMDL00171118 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171119 | ABDCMDL00171119 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171120 | ABDCMDL00171120 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171121 | ABDCMDL00171121 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171122 | ABDCMDL00171122 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171123 | ABDCMDL00171123 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171124 | ABDCMDL00171124 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171125 | ABDCMDL00171125 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171126 | ABDCMDL00171126 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171127 | ABDCMDL00171127 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171128 | ABDCMDL00171128 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171130 | ABDCMDL00171130 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171131 | ABDCMDL00171131 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171132 | ABDCMDL00171132 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171133 | ABDCMDL00171133 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171134 | ABDCMDL00171134 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171135 | ABDCMDL00171135 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171136 | ABDCMDL00171136 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171137 | ABDCMDL00171137 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171138 | ABDCMDL00171138 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171139 | ABDCMDL00171139 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171140 | ABDCMDL00171140 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171141 | ABDCMDL00171141 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171142 | ABDCMDL00171142 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171143 | ABDCMDL00171143 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171144 | ABDCMDL00171144 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171145 | ABDCMDL00171145 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171146 | ABDCMDL00171146 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171147 | ABDCMDL00171147 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171148 | ABDCMDL00171148 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171149 | ABDCMDL00171149 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171150 | ABDCMDL00171150 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171151 | ABDCMDL00171151 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171152 | ABDCMDL00171152 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171154 | ABDCMDL00171154 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171155 | ABDCMDL00171155 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171156 | ABDCMDL00171156 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171157 | ABDCMDL00171157 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171158 | ABDCMDL00171158 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171159 | ABDCMDL00171159 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171160 | ABDCMDL00171160 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171161 | ABDCMDL00171161 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171162 | ABDCMDL00171162 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171163 | ABDCMDL00171163 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171164 | ABDCMDL00171164 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171165 | ABDCMDL00171165 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171166 | ABDCMDL00171166 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171167 | ABDCMDL00171167 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171168 | ABDCMDL00171168 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171169 | ABDCMDL00171169 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171170 | ABDCMDL00171170 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171172 | ABDCMDL00171172 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171173 | ABDCMDL00171173 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171174 | ABDCMDL00171174 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171175 | ABDCMDL00171175 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171176 | ABDCMDL00171176 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171177 | ABDCMDL00171177 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171178 | ABDCMDL00171178 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171179 | ABDCMDL00171179 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171180 | ABDCMDL00171180 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171181 | ABDCMDL00171181 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171183 | ABDCMDL00171183 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171184 | ABDCMDL00171184 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171185 | ABDCMDL00171185 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171186 | ABDCMDL00171186 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171187 | ABDCMDL00171187 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171188 | ABDCMDL00171188 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171189 | ABDCMDL00171189 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171191 | ABDCMDL00171191 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171192 | ABDCMDL00171192 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171193 | ABDCMDL00171193 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171194 | ABDCMDL00171194 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171195 | ABDCMDL00171195 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171196 | ABDCMDL00171196 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171197 | ABDCMDL00171197 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171198 | ABDCMDL00171198 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171199 | ABDCMDL00171199 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171200 | ABDCMDL00171200 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171202 | ABDCMDL00171202 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171203 | ABDCMDL00171203 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171204 | ABDCMDL00171204 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171205 | ABDCMDL00171205 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171206 | ABDCMDL00171206 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171207 | ABDCMDL00171207 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171208 | ABDCMDL00171208 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171210 | ABDCMDL00171210 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171211 | ABDCMDL00171211 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171212 | ABDCMDL00171212 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171213 | ABDCMDL00171213 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171214 | ABDCMDL00171214 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171215 | ABDCMDL00171215 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171216 | ABDCMDL00171216 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171217 | ABDCMDL00171217 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171219 | ABDCMDL00171219 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171220 | ABDCMDL00171220 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171221 | ABDCMDL00171221 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171225 | ABDCMDL00171225 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171226 | ABDCMDL00171226 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171227 | ABDCMDL00171227 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171228 | ABDCMDL00171228 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171229 | ABDCMDL00171229 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171230 | ABDCMDL00171230 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171232 | ABDCMDL00171232 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171233 | ABDCMDL00171233 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171234 | ABDCMDL00171234 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171235 | ABDCMDL00171235 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171236 | ABDCMDL00171236 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171237 | ABDCMDL00171237 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171238 | ABDCMDL00171238 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171239 | ABDCMDL00171239 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171240 | ABDCMDL00171240 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171242 | ABDCMDL00171242 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171243 | ABDCMDL00171243 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171244 | ABDCMDL00171244 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171246 | ABDCMDL00171246 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171247 | ABDCMDL00171247 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171248 | ABDCMDL00171248 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171249 | ABDCMDL00171249 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171250 | ABDCMDL00171250 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171251 | ABDCMDL00171251 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171253 | ABDCMDL00171253 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171254 | ABDCMDL00171254 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171255 | ABDCMDL00171255 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171256 | ABDCMDL00171256 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171257 | ABDCMDL00171257 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171258 | ABDCMDL00171258 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171259 | ABDCMDL00171259 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171260 | ABDCMDL00171260 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171261 | ABDCMDL00171261 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171262 | ABDCMDL00171262 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171264 | ABDCMDL00171264 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171265 | ABDCMDL00171265 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171268 | ABDCMDL00171268 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171269 | ABDCMDL00171269 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171271 | ABDCMDL00171271 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171272 | ABDCMDL00171272 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171273 | ABDCMDL00171273 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171274 | ABDCMDL00171274 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171276 | ABDCMDL00171276 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171277 | ABDCMDL00171277 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171278 | ABDCMDL00171278 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171279 | ABDCMDL00171279 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171280 | ABDCMDL00171280 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171281 | ABDCMDL00171281 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171282 | ABDCMDL00171282 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171283 | ABDCMDL00171283 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171284 | ABDCMDL00171284 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171285 | ABDCMDL00171285 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171287 | ABDCMDL00171287 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171288 | ABDCMDL00171288 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171289 | ABDCMDL00171289 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171291 | ABDCMDL00171291 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171292 | ABDCMDL00171292 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171293 | ABDCMDL00171293 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171294 | ABDCMDL00171294 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171295 | ABDCMDL00171295 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171296 | ABDCMDL00171296 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171298 | ABDCMDL00171298 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171299 | ABDCMDL00171299 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171300 | ABDCMDL00171300 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171301 | ABDCMDL00171301 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171302 | ABDCMDL00171302 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171303 | ABDCMDL00171303 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171304 | ABDCMDL00171304 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171305 | ABDCMDL00171305 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171306 | ABDCMDL00171306 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171307 | ABDCMDL00171307 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171308 | ABDCMDL00171308 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171309 | ABDCMDL00171309 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171311 | ABDCMDL00171311 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171312 | ABDCMDL00171312 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171313 | ABDCMDL00171313 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171316 | ABDCMDL00171316 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171318 | ABDCMDL00171318 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171319 | ABDCMDL00171319 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171320 | ABDCMDL00171320 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171321 | ABDCMDL00171321 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171322 | ABDCMDL00171322 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171324 | ABDCMDL00171324 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171325 | ABDCMDL00171325 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171326 | ABDCMDL00171326 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171327 | ABDCMDL00171327 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171328 | ABDCMDL00171328 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171329 | ABDCMDL00171329 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171330 | ABDCMDL00171330 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171331 | ABDCMDL00171331 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171332 | ABDCMDL00171332 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171333 | ABDCMDL00171333 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171334 | ABDCMDL00171334 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171336 | ABDCMDL00171336 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171337 | ABDCMDL00171337 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171341 | ABDCMDL00171341 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171342 | ABDCMDL00171342 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171343 | ABDCMDL00171343 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171344 | ABDCMDL00171344 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171345 | ABDCMDL00171345 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171346 | ABDCMDL00171346 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171348 | ABDCMDL00171348 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171349 | ABDCMDL00171349 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171350 | ABDCMDL00171350 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171351 | ABDCMDL00171351 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171352 | ABDCMDL00171352 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171353 | ABDCMDL00171353 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171354 | ABDCMDL00171354 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171355 | ABDCMDL00171355 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171356 | ABDCMDL00171356 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171358 | ABDCMDL00171358 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171362 | ABDCMDL00171362 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171364 | ABDCMDL00171364 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171365 | ABDCMDL00171365 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171366 | ABDCMDL00171366 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171367 | ABDCMDL00171367 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171368 | ABDCMDL00171368 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171369 | ABDCMDL00171369 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171370 | ABDCMDL00171370 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171371 | ABDCMDL00171371 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171372 | ABDCMDL00171372 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171373 | ABDCMDL00171373 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171374 | ABDCMDL00171374 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171375 | ABDCMDL00171375 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171377 | ABDCMDL00171377 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171379 | ABDCMDL00171379 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171380 | ABDCMDL00171380 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171381 | ABDCMDL00171381 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171383 | ABDCMDL00171383 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171384 | ABDCMDL00171384 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171385 | ABDCMDL00171385 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171386 | ABDCMDL00171386 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171387 | ABDCMDL00171387 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171391 | ABDCMDL00171391 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171392 | ABDCMDL00171392 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171393 | ABDCMDL00171393 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171394 | ABDCMDL00171394 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171395 | ABDCMDL00171395 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171396 | ABDCMDL00171396 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171397 | ABDCMDL00171397 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171398 | ABDCMDL00171398 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171399 | ABDCMDL00171399 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171400 | ABDCMDL00171400 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171402 | ABDCMDL00171402 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171403 | ABDCMDL00171403 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171409 | ABDCMDL00171409 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171410 | ABDCMDL00171410 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171411 | ABDCMDL00171411 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171412 | ABDCMDL00171412 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171413 | ABDCMDL00171413 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171414 | ABDCMDL00171414 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171416 | ABDCMDL00171416 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171417 | ABDCMDL00171417 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171418 | ABDCMDL00171418 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171419 | ABDCMDL00171419 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171420 | ABDCMDL00171420 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171422 | ABDCMDL00171422 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171423 | ABDCMDL00171423 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171424 | ABDCMDL00171424 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171425 | ABDCMDL00171425 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171426 | ABDCMDL00171426 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171427 | ABDCMDL00171427 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171428 | ABDCMDL00171428 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171429 | ABDCMDL00171429 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171430 | ABDCMDL00171430 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171431 | ABDCMDL00171431 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171433 | ABDCMDL00171433 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171434 | ABDCMDL00171434 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171436 | ABDCMDL00171436 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171437 | ABDCMDL00171437 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171438 | ABDCMDL00171438 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171439 | ABDCMDL00171439 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171440 | ABDCMDL00171440 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171441 | ABDCMDL00171441 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171442 | ABDCMDL00171442 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171443 | ABDCMDL00171443 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171444 | ABDCMDL00171444 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171445 | ABDCMDL00171445 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171446 | ABDCMDL00171446 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171447 | ABDCMDL00171447 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171448 | ABDCMDL00171448 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171449 | ABDCMDL00171449 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171452 | ABDCMDL00171452 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171453 | ABDCMDL00171453 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171456 | ABDCMDL00171456 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171457 | ABDCMDL00171457 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171458 | ABDCMDL00171458 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171459 | ABDCMDL00171459 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171460 | ABDCMDL00171460 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171461 | ABDCMDL00171461 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171462 | ABDCMDL00171462 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171463 | ABDCMDL00171463 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171464 | ABDCMDL00171464 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171465 | ABDCMDL00171465 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171466 | ABDCMDL00171466 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171467 | ABDCMDL00171467 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171468 | ABDCMDL00171468 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171469 | ABDCMDL00171469 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171470 | ABDCMDL00171470 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171471 | ABDCMDL00171471 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171472 | ABDCMDL00171472 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171474 | ABDCMDL00171474 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171475 | ABDCMDL00171475 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171480 | ABDCMDL00171480 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171481 | ABDCMDL00171481 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171482 | ABDCMDL00171482 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171483 | ABDCMDL00171483 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171484 | ABDCMDL00171484 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171485 | ABDCMDL00171485 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171486 | ABDCMDL00171486 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171487 | ABDCMDL00171487 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171488 | ABDCMDL00171488 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171489 | ABDCMDL00171489 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171490 | ABDCMDL00171490 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171491 | ABDCMDL00171491 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171492 | ABDCMDL00171492 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171493 | ABDCMDL00171493 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171494 | ABDCMDL00171494 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171495 | ABDCMDL00171495 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171496 | ABDCMDL00171496 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171498 | ABDCMDL00171498 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171499 | ABDCMDL00171499 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171503 | ABDCMDL00171503 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171504 | ABDCMDL00171504 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171505 | ABDCMDL00171505 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171506 | ABDCMDL00171506 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171507 | ABDCMDL00171507 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171508 | ABDCMDL00171508 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171509 | ABDCMDL00171509 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171510 | ABDCMDL00171510 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171511 | ABDCMDL00171511 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171512 | ABDCMDL00171512 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171513 | ABDCMDL00171513 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171514 | ABDCMDL00171514 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171515 | ABDCMDL00171515 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171516 | ABDCMDL00171516 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171518 | ABDCMDL00171518 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171521 | ABDCMDL00171521 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171522 | ABDCMDL00171522 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171523 | ABDCMDL00171523 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171524 | ABDCMDL00171524 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171525 | ABDCMDL00171525 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171526 | ABDCMDL00171526 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171527 | ABDCMDL00171527 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171528 | ABDCMDL00171528 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171529 | ABDCMDL00171529 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171530 | ABDCMDL00171530 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171531 | ABDCMDL00171531 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171532 | ABDCMDL00171532 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171533 | ABDCMDL00171533 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171535 | ABDCMDL00171535 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171536 | ABDCMDL00171536 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171539 | ABDCMDL00171539 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171540 | ABDCMDL00171540 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171541 | ABDCMDL00171541 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171542 | ABDCMDL00171542 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171543 | ABDCMDL00171543 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171544 | ABDCMDL00171544 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171545 | ABDCMDL00171545 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171546 | ABDCMDL00171546 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171547 | ABDCMDL00171547 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171548 | ABDCMDL00171548 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171549 | ABDCMDL00171549 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171550 | ABDCMDL00171550 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171552 | ABDCMDL00171552 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171554 | ABDCMDL00171554 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171555 | ABDCMDL00171555 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171559 | ABDCMDL00171559 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171560 | ABDCMDL00171560 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171561 | ABDCMDL00171561 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171562 | ABDCMDL00171562 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171563 | ABDCMDL00171563 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171564 | ABDCMDL00171564 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171565 | ABDCMDL00171565 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171566 | ABDCMDL00171566 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171567 | ABDCMDL00171567 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171568 | ABDCMDL00171568 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171569 | ABDCMDL00171569 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171570 | ABDCMDL00171570 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171571 | ABDCMDL00171571 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171572 | ABDCMDL00171572 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171573 | ABDCMDL00171573 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171575 | ABDCMDL00171575 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171577 | ABDCMDL00171577 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171578 | ABDCMDL00171578 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171579 | ABDCMDL00171579 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171580 | ABDCMDL00171580 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171581 | ABDCMDL00171581 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171582 | ABDCMDL00171582 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171583 | ABDCMDL00171583 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171584 | ABDCMDL00171584 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171585 | ABDCMDL00171585 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171586 | ABDCMDL00171586 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171587 | ABDCMDL00171587 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171588 | ABDCMDL00171588 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171589 | ABDCMDL00171589 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00171590 | ABDCMDL00171590 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00251513 | ABDCMDL00251514 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00254863 | ABDCMDL00254865 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00254969 | ABDCMDL00254973 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00296575 | ABDCMDL00296579 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301249 | ABDCMDL00301249 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301352 | ABDCMDL00301352 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301353 | ABDCMDL00301353 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301354 | ABDCMDL00301354 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301363 | ABDCMDL00301363 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301692 | ABDCMDL00301692 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301695 | ABDCMDL00301695 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301704 | ABDCMDL00301704 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301833 | ABDCMDL00301833 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301913 | ABDCMDL00301913 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301914 | ABDCMDL00301914 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301916 | ABDCMDL00301916 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301919 | ABDCMDL00301919 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301955 | ABDCMDL00301955 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301974 | ABDCMDL00301974 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301977 | ABDCMDL00301977 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301990 | ABDCMDL00301990 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301992 | ABDCMDL00301992 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301993 | ABDCMDL00301993 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301994 | ABDCMDL00301994 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301995 | ABDCMDL00301995 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301996 | ABDCMDL00301996 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00301997 | ABDCMDL00301997 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00302024 | ABDCMDL00302024 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00302032 | ABDCMDL00302032 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00302035 | ABDCMDL00302035 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00302151 | ABDCMDL00302151 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00360314 | ABDCMDL00360314 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00360315 | ABDCMDL00360315 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00360316 | ABDCMDL00360316 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00360317 | ABDCMDL00360317 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00360319 | ABDCMDL00360319 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00360320 | ABDCMDL00360320 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00360321 | ABDCMDL00360321 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00360322 | ABDCMDL00360322 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00360323 | ABDCMDL00360323 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL00360324 | ABDCMDL00360324 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL01911308 | ABDCMDL01911309 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL01911310 | ABDCMDL01911311 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL01911366 | ABDCMDL01911366 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL01911479 | ABDCMDL01911479 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL01911480 | ABDCMDL01911480 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL01911481 | ABDCMDL01911481 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL01911482 | ABDCMDL01911482 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL04046509 | ABDCMDL04046509 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL04055907 | ABDCMDL04055907 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL04055913 | ABDCMDL04055913 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL05385004 | ABDCMDL05385006 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL05385007 | ABDCMDL05385007 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL05412563 | ABDCMDL05412564 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL05412565 | ABDCMDL05412586 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL05412587 | ABDCMDL05412587 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL05509891 | ABDCMDL05509892 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL05509893 | ABDCMDL05509895 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL05509897 | ABDCMDL05509900 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL05762526 | ABDCMDL05762526 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL05771049 | ABDCMDL05771050 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06407829 | ABDCMDL06407830 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06426866 | ABDCMDL06426866 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06426982 | ABDCMDL06426983 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06427083 | ABDCMDL06427087 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06467744 | ABDCMDL06467746 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06467877 | ABDCMDL06467877 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06467878 | ABDCMDL06467879 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06467880 | ABDCMDL06467882 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06492149 | ABDCMDL06492150 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06492197 | ABDCMDL06492200 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06492201 | ABDCMDL06492201 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06492317 | ABDCMDL06492318 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06492319 | ABDCMDL06492321 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06492526 | ABDCMDL06492530 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06565311 | ABDCMDL06565312 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06584488 | ABDCMDL06584490 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06584491 | ABDCMDL06584493 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06584536 | ABDCMDL06584536 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06584537 | ABDCMDL06584538 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06584737 | ABDCMDL06584737 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06584738 | ABDCMDL06584739 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06584860 | ABDCMDL06584863 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585198 | ABDCMDL06585198 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585199 | ABDCMDL06585200 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585316 | ABDCMDL06585317 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585318 | ABDCMDL06585319 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585551 | ABDCMDL06585555 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585559 | ABDCMDL06585562 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585563 | ABDCMDL06585566 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585799 | ABDCMDL06585802 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585820 | ABDCMDL06585823 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585924 | ABDCMDL06585928 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585950 | ABDCMDL06585953 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585954 | ABDCMDL06585958 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585959 | ABDCMDL06585965 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585966 | ABDCMDL06585968 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585969 | ABDCMDL06585973 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585974 | ABDCMDL06585978 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585979 | ABDCMDL06585985 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585986 | ABDCMDL06585988 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585989 | ABDCMDL06585993 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06585994 | ABDCMDL06585998 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06586015 | ABDCMDL06586019 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06645465 | ABDCMDL06645466 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06645467 | ABDCMDL06645468 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06645484 | ABDCMDL06645487 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06645488 | ABDCMDL06645488 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06645489 | ABDCMDL06645490 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06645491 | ABDCMDL06645491 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06645809 | ABDCMDL06645813 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06690010 | ABDCMDL06690010 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06690011 | ABDCMDL06690013 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06690014 | ABDCMDL06690016 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06690017 | ABDCMDL06690019 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06690020 | ABDCMDL06690022 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06690023 | ABDCMDL06690025 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06690026 | ABDCMDL06690028 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06690029 | ABDCMDL06690031 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06690032 | ABDCMDL06690034 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL06690035 | ABDCMDL06690037 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07053504 | ABDCMDL07053505 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07053506 | ABDCMDL07053509 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07060898 | ABDCMDL07060901 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07060902 | ABDCMDL07060902 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07127690 | ABDCMDL07127690 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07127691 | ABDCMDL07127692 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07127693 | ABDCMDL07127695 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07131631 | ABDCMDL07131631 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07131747 | ABDCMDL07131748 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07131861 | ABDCMDL07131862 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07131978 | ABDCMDL07131979 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07132204 | ABDCMDL07132208 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07132209 | ABDCMDL07132211 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07132212 | ABDCMDL07132218 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07132219 | ABDCMDL07132223 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07140265 | ABDCMDL07140267 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07140268 | ABDCMDL07140270 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07140286 | ABDCMDL07140289 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07140327 | ABDCMDL07140331 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07140457 | ABDCMDL07140461 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07140478 | ABDCMDL07140482 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07140486 | ABDCMDL07140490 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07178683 | ABDCMDL07178687 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07445813 | ABDCMDL07445816 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07457976 | ABDCMDL07457980 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07555665 | ABDCMDL07555669 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL07561295 | ABDCMDL07561299 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08026638 | ABDCMDL08026638 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08076420 | ABDCMDL08076420 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08076429 | ABDCMDL08076429 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08076441 | ABDCMDL08076441 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08076451 | ABDCMDL08076451 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08076700 | ABDCMDL08076700 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08076715 | ABDCMDL08076715 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08076718 | ABDCMDL08076718 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08076727 | ABDCMDL08076727 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08077040 | ABDCMDL08077040 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08077045 | ABDCMDL08077045 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08077053 | ABDCMDL08077053 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08077056 | ABDCMDL08077056 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08078579 | ABDCMDL08078579 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08255485 | ABDCMDL08255488 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310393 | ABDCMDL08310393 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310402 | ABDCMDL08310402 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310403 | ABDCMDL08310403 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310404 | ABDCMDL08310404 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310405 | ABDCMDL08310405 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310408 | ABDCMDL08310408 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310409 | ABDCMDL08310409 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310410 | ABDCMDL08310410 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310411 | ABDCMDL08310411 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310412 | ABDCMDL08310412 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310413 | ABDCMDL08310413 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310414 | ABDCMDL08310414 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310416 | ABDCMDL08310416 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310417 | ABDCMDL08310417 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310418 | ABDCMDL08310418 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310419 | ABDCMDL08310419 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310420 | ABDCMDL08310420 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310421 | ABDCMDL08310421 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310422 | ABDCMDL08310422 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310423 | ABDCMDL08310423 |

BM9558733

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310424 | ABDCMDL08310424 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310425 | ABDCMDL08310425 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310426 | ABDCMDL08310426 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310427 | ABDCMDL08310427 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310428 | ABDCMDL08310428 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310429 | ABDCMDL08310429 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310430 | ABDCMDL08310430 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310431 | ABDCMDL08310431 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310432 | ABDCMDL08310432 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310433 | ABDCMDL08310433 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310434 | ABDCMDL08310434 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310435 | ABDCMDL08310435 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310436 | ABDCMDL08310436 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310437 | ABDCMDL08310437 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310438 | ABDCMDL08310438 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310439 | ABDCMDL08310439 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310440 | ABDCMDL08310440 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310441 | ABDCMDL08310441 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310442 | ABDCMDL08310442 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310443 | ABDCMDL08310443 |
| McCloud Family Pharmacy | BM9558733 | ABDCMDL08310444 | ABDCMDL08310444 |

BM9592381

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170125 | ABDCMDL00170125 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170126 | ABDCMDL00170126 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170127 | ABDCMDL00170127 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170128 | ABDCMDL00170128 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170129 | ABDCMDL00170129 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170130 | ABDCMDL00170130 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170132 | ABDCMDL00170132 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170133 | ABDCMDL00170133 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170134 | ABDCMDL00170134 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170135 | ABDCMDL00170135 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170136 | ABDCMDL00170136 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170137 | ABDCMDL00170137 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170138 | ABDCMDL00170138 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170139 | ABDCMDL00170139 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170140 | ABDCMDL00170140 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170141 | ABDCMDL00170141 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170142 | ABDCMDL00170142 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170144 | ABDCMDL00170144 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170145 | ABDCMDL00170145 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170146 | ABDCMDL00170146 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170148 | ABDCMDL00170148 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170149 | ABDCMDL00170149 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170150 | ABDCMDL00170150 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170151 | ABDCMDL00170151 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170152 | ABDCMDL00170152 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170153 | ABDCMDL00170153 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170154 | ABDCMDL00170154 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170155 | ABDCMDL00170155 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170157 | ABDCMDL00170157 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170158 | ABDCMDL00170158 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170159 | ABDCMDL00170159 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170161 | ABDCMDL00170161 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170162 | ABDCMDL00170162 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170163 | ABDCMDL00170163 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170164 | ABDCMDL00170164 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170165 | ABDCMDL00170165 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170166 | ABDCMDL00170166 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170167 | ABDCMDL00170167 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170169 | ABDCMDL00170169 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170170 | ABDCMDL00170170 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170171 | ABDCMDL00170171 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170173 | ABDCMDL00170173 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170174 | ABDCMDL00170174 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170175 | ABDCMDL00170175 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170176 | ABDCMDL00170176 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170177 | ABDCMDL00170177 |

BM9592381

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170178 | ABDCMDL00170178 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170179 | ABDCMDL00170179 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170181 | ABDCMDL00170181 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170182 | ABDCMDL00170182 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170183 | ABDCMDL00170183 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170185 | ABDCMDL00170185 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170186 | ABDCMDL00170186 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170187 | ABDCMDL00170187 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170188 | ABDCMDL00170188 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170189 | ABDCMDL00170189 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170190 | ABDCMDL00170190 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170191 | ABDCMDL00170191 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170193 | ABDCMDL00170193 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170194 | ABDCMDL00170194 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170195 | ABDCMDL00170195 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170196 | ABDCMDL00170196 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170198 | ABDCMDL00170198 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170199 | ABDCMDL00170199 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170200 | ABDCMDL00170200 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170201 | ABDCMDL00170201 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170202 | ABDCMDL00170202 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170203 | ABDCMDL00170203 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170204 | ABDCMDL00170204 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170205 | ABDCMDL00170205 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170207 | ABDCMDL00170207 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170208 | ABDCMDL00170208 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170209 | ABDCMDL00170209 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170210 | ABDCMDL00170210 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170212 | ABDCMDL00170212 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170213 | ABDCMDL00170213 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170214 | ABDCMDL00170214 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170215 | ABDCMDL00170215 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170216 | ABDCMDL00170216 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170217 | ABDCMDL00170217 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170218 | ABDCMDL00170218 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170219 | ABDCMDL00170219 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170220 | ABDCMDL00170220 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170222 | ABDCMDL00170222 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170223 | ABDCMDL00170223 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170224 | ABDCMDL00170224 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170225 | ABDCMDL00170225 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170227 | ABDCMDL00170227 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170228 | ABDCMDL00170228 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170229 | ABDCMDL00170229 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170230 | ABDCMDL00170230 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170231 | ABDCMDL00170231 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170232 | ABDCMDL00170232 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170233 | ABDCMDL00170233 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170234 | ABDCMDL00170234 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170235 | ABDCMDL00170235 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170237 | ABDCMDL00170237 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170238 | ABDCMDL00170238 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170239 | ABDCMDL00170239 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170240 | ABDCMDL00170240 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170242 | ABDCMDL00170242 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170243 | ABDCMDL00170243 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170244 | ABDCMDL00170244 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170245 | ABDCMDL00170245 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170246 | ABDCMDL00170246 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170247 | ABDCMDL00170247 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170248 | ABDCMDL00170248 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170249 | ABDCMDL00170249 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170250 | ABDCMDL00170250 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170251 | ABDCMDL00170251 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170252 | ABDCMDL00170252 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170253 | ABDCMDL00170253 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170254 | ABDCMDL00170254 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170255 | ABDCMDL00170255 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170256 | ABDCMDL00170256 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170257 | ABDCMDL00170257 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170258 | ABDCMDL00170258 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170259 | ABDCMDL00170259 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170260 | ABDCMDL00170260 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170261 | ABDCMDL00170261 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170262 | ABDCMDL00170262 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170263 | ABDCMDL00170263 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170265 | ABDCMDL00170265 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170266 | ABDCMDL00170266 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170267 | ABDCMDL00170267 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170268 | ABDCMDL00170268 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170269 | ABDCMDL00170269 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170270 | ABDCMDL00170270 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170271 | ABDCMDL00170271 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170272 | ABDCMDL00170272 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170273 | ABDCMDL00170273 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170274 | ABDCMDL00170274 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170275 | ABDCMDL00170275 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170276 | ABDCMDL00170276 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170277 | ABDCMDL00170277 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170278 | ABDCMDL00170278 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170281 | ABDCMDL00170281 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170282 | ABDCMDL00170282 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170283 | ABDCMDL00170283 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170284 | ABDCMDL00170284 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170285 | ABDCMDL00170285 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170286 | ABDCMDL00170286 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170287 | ABDCMDL00170287 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170288 | ABDCMDL00170288 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170289 | ABDCMDL00170289 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170290 | ABDCMDL00170290 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170291 | ABDCMDL00170291 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170292 | ABDCMDL00170292 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170293 | ABDCMDL00170293 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170294 | ABDCMDL00170294 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170296 | ABDCMDL00170296 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170297 | ABDCMDL00170297 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170298 | ABDCMDL00170298 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170299 | ABDCMDL00170299 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170300 | ABDCMDL00170300 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170301 | ABDCMDL00170301 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170302 | ABDCMDL00170302 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170303 | ABDCMDL00170303 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170304 | ABDCMDL00170304 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170305 | ABDCMDL00170305 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170306 | ABDCMDL00170306 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170307 | ABDCMDL00170307 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170308 | ABDCMDL00170308 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170309 | ABDCMDL00170309 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170310 | ABDCMDL00170310 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170312 | ABDCMDL00170312 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170313 | ABDCMDL00170313 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170314 | ABDCMDL00170314 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170315 | ABDCMDL00170315 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170316 | ABDCMDL00170316 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170317 | ABDCMDL00170317 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170319 | ABDCMDL00170319 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170320 | ABDCMDL00170320 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170321 | ABDCMDL00170321 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170322 | ABDCMDL00170322 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170323 | ABDCMDL00170323 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170324 | ABDCMDL00170324 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170325 | ABDCMDL00170325 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170326 | ABDCMDL00170326 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170327 | ABDCMDL00170327 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170329 | ABDCMDL00170329 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170330 | ABDCMDL00170330 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170331 | ABDCMDL00170331 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170332 | ABDCMDL00170332 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170333 | ABDCMDL00170333 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170334 | ABDCMDL00170334 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170335 | ABDCMDL00170335 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170337 | ABDCMDL00170337 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170338 | ABDCMDL00170338 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170339 | ABDCMDL00170339 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170340 | ABDCMDL00170340 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170341 | ABDCMDL00170341 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170342 | ABDCMDL00170342 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170343 | ABDCMDL00170343 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170344 | ABDCMDL00170344 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170345 | ABDCMDL00170345 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170347 | ABDCMDL00170347 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170348 | ABDCMDL00170348 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170349 | ABDCMDL00170349 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170350 | ABDCMDL00170350 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170351 | ABDCMDL00170351 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170352 | ABDCMDL00170352 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170353 | ABDCMDL00170353 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170355 | ABDCMDL00170355 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170356 | ABDCMDL00170356 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170357 | ABDCMDL00170357 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170358 | ABDCMDL00170358 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170359 | ABDCMDL00170359 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170360 | ABDCMDL00170360 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170361 | ABDCMDL00170361 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170362 | ABDCMDL00170362 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170363 | ABDCMDL00170363 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170364 | ABDCMDL00170364 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170365 | ABDCMDL00170365 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170367 | ABDCMDL00170367 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170368 | ABDCMDL00170368 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170369 | ABDCMDL00170369 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170370 | ABDCMDL00170370 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170371 | ABDCMDL00170371 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170372 | ABDCMDL00170372 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170373 | ABDCMDL00170373 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170374 | ABDCMDL00170374 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170375 | ABDCMDL00170375 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170376 | ABDCMDL00170376 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170377 | ABDCMDL00170377 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170378 | ABDCMDL00170378 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170379 | ABDCMDL00170379 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170380 | ABDCMDL00170380 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170381 | ABDCMDL00170381 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170382 | ABDCMDL00170382 |

BM9592381

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170383 | ABDCMDL00170383 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170385 | ABDCMDL00170385 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170386 | ABDCMDL00170386 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170387 | ABDCMDL00170387 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170388 | ABDCMDL00170388 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170389 | ABDCMDL00170389 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170390 | ABDCMDL00170390 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170391 | ABDCMDL00170391 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170392 | ABDCMDL00170392 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170393 | ABDCMDL00170393 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170394 | ABDCMDL00170394 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170395 | ABDCMDL00170395 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170396 | ABDCMDL00170396 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170397 | ABDCMDL00170397 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170398 | ABDCMDL00170398 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170399 | ABDCMDL00170399 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170400 | ABDCMDL00170400 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170401 | ABDCMDL00170401 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170402 | ABDCMDL00170402 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170404 | ABDCMDL00170404 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170405 | ABDCMDL00170405 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170406 | ABDCMDL00170406 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170407 | ABDCMDL00170407 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170408 | ABDCMDL00170408 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170409 | ABDCMDL00170409 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170410 | ABDCMDL00170410 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170411 | ABDCMDL00170411 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170412 | ABDCMDL00170412 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170413 | ABDCMDL00170413 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170414 | ABDCMDL00170414 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170415 | ABDCMDL00170415 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170416 | ABDCMDL00170416 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170417 | ABDCMDL00170417 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170418 | ABDCMDL00170418 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170420 | ABDCMDL00170420 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170421 | ABDCMDL00170421 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170422 | ABDCMDL00170422 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170423 | ABDCMDL00170423 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170424 | ABDCMDL00170424 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170425 | ABDCMDL00170425 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170426 | ABDCMDL00170426 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170427 | ABDCMDL00170427 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170428 | ABDCMDL00170428 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170429 | ABDCMDL00170429 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170430 | ABDCMDL00170430 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170431 | ABDCMDL00170431 |

BM9592381

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170432 | ABDCMDL00170432 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170433 | ABDCMDL00170433 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170434 | ABDCMDL00170434 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170435 | ABDCMDL00170435 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170436 | ABDCMDL00170436 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170437 | ABDCMDL00170437 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170438 | ABDCMDL00170438 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170440 | ABDCMDL00170440 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170441 | ABDCMDL00170441 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170442 | ABDCMDL00170442 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170443 | ABDCMDL00170443 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170444 | ABDCMDL00170444 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170445 | ABDCMDL00170445 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170446 | ABDCMDL00170446 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170447 | ABDCMDL00170447 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170448 | ABDCMDL00170448 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170449 | ABDCMDL00170449 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170450 | ABDCMDL00170450 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170451 | ABDCMDL00170451 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170452 | ABDCMDL00170452 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170453 | ABDCMDL00170453 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170454 | ABDCMDL00170454 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170455 | ABDCMDL00170455 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170456 | ABDCMDL00170456 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170457 | ABDCMDL00170457 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170459 | ABDCMDL00170459 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170460 | ABDCMDL00170460 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170461 | ABDCMDL00170461 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170462 | ABDCMDL00170462 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170463 | ABDCMDL00170463 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170464 | ABDCMDL00170464 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170465 | ABDCMDL00170465 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170466 | ABDCMDL00170466 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170467 | ABDCMDL00170467 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170468 | ABDCMDL00170468 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170469 | ABDCMDL00170469 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170470 | ABDCMDL00170470 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170471 | ABDCMDL00170471 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170472 | ABDCMDL00170472 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170473 | ABDCMDL00170473 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170474 | ABDCMDL00170474 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170475 | ABDCMDL00170475 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170476 | ABDCMDL00170476 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170477 | ABDCMDL00170477 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170478 | ABDCMDL00170478 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170479 | ABDCMDL00170479 |

BM9592381

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170480 | ABDCMDL00170480 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170482 | ABDCMDL00170482 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170483 | ABDCMDL00170483 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170484 | ABDCMDL00170484 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170485 | ABDCMDL00170485 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170486 | ABDCMDL00170486 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170487 | ABDCMDL00170487 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170488 | ABDCMDL00170488 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170489 | ABDCMDL00170489 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170490 | ABDCMDL00170490 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170491 | ABDCMDL00170491 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170492 | ABDCMDL00170492 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170493 | ABDCMDL00170493 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170494 | ABDCMDL00170494 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170495 | ABDCMDL00170495 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170497 | ABDCMDL00170497 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170498 | ABDCMDL00170498 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170499 | ABDCMDL00170499 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170500 | ABDCMDL00170500 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170501 | ABDCMDL00170501 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170502 | ABDCMDL00170502 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170503 | ABDCMDL00170503 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170504 | ABDCMDL00170504 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170505 | ABDCMDL00170505 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170506 | ABDCMDL00170506 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170507 | ABDCMDL00170507 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170508 | ABDCMDL00170508 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170509 | ABDCMDL00170509 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170510 | ABDCMDL00170510 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170511 | ABDCMDL00170511 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170512 | ABDCMDL00170512 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170513 | ABDCMDL00170513 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170514 | ABDCMDL00170514 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170515 | ABDCMDL00170515 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170516 | ABDCMDL00170516 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170517 | ABDCMDL00170517 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170518 | ABDCMDL00170518 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170519 | ABDCMDL00170519 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170520 | ABDCMDL00170520 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170521 | ABDCMDL00170521 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170522 | ABDCMDL00170522 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170523 | ABDCMDL00170523 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170524 | ABDCMDL00170524 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170525 | ABDCMDL00170525 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170526 | ABDCMDL00170526 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170527 | ABDCMDL00170527 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170528 | ABDCMDL00170528 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170529 | ABDCMDL00170529 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170530 | ABDCMDL00170530 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170531 | ABDCMDL00170531 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170532 | ABDCMDL00170532 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170533 | ABDCMDL00170533 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170534 | ABDCMDL00170534 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170535 | ABDCMDL00170535 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170536 | ABDCMDL00170536 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170537 | ABDCMDL00170537 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170538 | ABDCMDL00170538 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170539 | ABDCMDL00170539 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170540 | ABDCMDL00170540 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170541 | ABDCMDL00170541 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170542 | ABDCMDL00170542 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170543 | ABDCMDL00170543 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170544 | ABDCMDL00170544 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170545 | ABDCMDL00170545 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170546 | ABDCMDL00170546 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170547 | ABDCMDL00170547 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170548 | ABDCMDL00170548 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170549 | ABDCMDL00170549 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170550 | ABDCMDL00170550 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170551 | ABDCMDL00170551 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170552 | ABDCMDL00170552 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170553 | ABDCMDL00170553 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170554 | ABDCMDL00170554 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170555 | ABDCMDL00170555 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170556 | ABDCMDL00170556 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170557 | ABDCMDL00170557 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170558 | ABDCMDL00170558 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170559 | ABDCMDL00170559 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170560 | ABDCMDL00170560 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170561 | ABDCMDL00170561 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170562 | ABDCMDL00170562 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170563 | ABDCMDL00170563 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170564 | ABDCMDL00170564 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170565 | ABDCMDL00170565 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170566 | ABDCMDL00170566 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170567 | ABDCMDL00170567 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170568 | ABDCMDL00170568 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170569 | ABDCMDL00170569 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170570 | ABDCMDL00170570 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170571 | ABDCMDL00170571 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170572 | ABDCMDL00170572 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170573 | ABDCMDL00170573 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170574 | ABDCMDL00170574 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170575 | ABDCMDL00170575 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170576 | ABDCMDL00170576 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170577 | ABDCMDL00170577 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170578 | ABDCMDL00170578 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170579 | ABDCMDL00170579 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170580 | ABDCMDL00170580 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170581 | ABDCMDL00170581 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170582 | ABDCMDL00170582 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170583 | ABDCMDL00170583 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170584 | ABDCMDL00170584 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170585 | ABDCMDL00170585 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170586 | ABDCMDL00170586 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170587 | ABDCMDL00170587 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170588 | ABDCMDL00170588 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170589 | ABDCMDL00170589 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170590 | ABDCMDL00170590 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170591 | ABDCMDL00170591 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170592 | ABDCMDL00170592 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170593 | ABDCMDL00170593 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170595 | ABDCMDL00170595 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170596 | ABDCMDL00170596 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170597 | ABDCMDL00170597 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170598 | ABDCMDL00170598 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170599 | ABDCMDL00170599 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170600 | ABDCMDL00170600 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170601 | ABDCMDL00170601 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170602 | ABDCMDL00170602 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170603 | ABDCMDL00170603 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170604 | ABDCMDL00170604 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170605 | ABDCMDL00170605 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170606 | ABDCMDL00170606 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170607 | ABDCMDL00170607 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170608 | ABDCMDL00170608 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170609 | ABDCMDL00170609 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170610 | ABDCMDL00170610 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170611 | ABDCMDL00170611 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170612 | ABDCMDL00170612 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170613 | ABDCMDL00170613 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170614 | ABDCMDL00170614 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170615 | ABDCMDL00170615 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170616 | ABDCMDL00170616 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170617 | ABDCMDL00170617 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170618 | ABDCMDL00170618 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170619 | ABDCMDL00170619 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170620 | ABDCMDL00170620 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170621 | ABDCMDL00170621 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170622 | ABDCMDL00170622 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170623 | ABDCMDL00170623 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170624 | ABDCMDL00170624 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170626 | ABDCMDL00170626 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170628 | ABDCMDL00170628 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170629 | ABDCMDL00170629 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170630 | ABDCMDL00170630 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170631 | ABDCMDL00170631 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170632 | ABDCMDL00170632 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170633 | ABDCMDL00170633 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170634 | ABDCMDL00170634 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170635 | ABDCMDL00170635 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170636 | ABDCMDL00170636 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170637 | ABDCMDL00170637 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170638 | ABDCMDL00170638 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170639 | ABDCMDL00170639 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170640 | ABDCMDL00170640 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170641 | ABDCMDL00170641 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170642 | ABDCMDL00170642 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170643 | ABDCMDL00170643 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170645 | ABDCMDL00170645 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170646 | ABDCMDL00170646 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170648 | ABDCMDL00170648 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170649 | ABDCMDL00170649 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170650 | ABDCMDL00170650 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170651 | ABDCMDL00170651 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170652 | ABDCMDL00170652 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170653 | ABDCMDL00170653 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170654 | ABDCMDL00170654 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170655 | ABDCMDL00170655 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170656 | ABDCMDL00170656 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170657 | ABDCMDL00170657 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170658 | ABDCMDL00170658 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170659 | ABDCMDL00170659 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170660 | ABDCMDL00170660 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170661 | ABDCMDL00170661 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170662 | ABDCMDL00170662 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170663 | ABDCMDL00170663 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170665 | ABDCMDL00170665 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170666 | ABDCMDL00170666 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170668 | ABDCMDL00170668 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170669 | ABDCMDL00170669 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170670 | ABDCMDL00170670 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170671 | ABDCMDL00170671 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170672 | ABDCMDL00170672 |

BM9592381

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170673 | ABDCMDL00170673 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170674 | ABDCMDL00170674 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170675 | ABDCMDL00170675 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170676 | ABDCMDL00170676 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170677 | ABDCMDL00170677 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170678 | ABDCMDL00170678 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170679 | ABDCMDL00170679 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170680 | ABDCMDL00170680 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170681 | ABDCMDL00170681 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170682 | ABDCMDL00170682 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170683 | ABDCMDL00170683 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170685 | ABDCMDL00170685 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170686 | ABDCMDL00170686 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170688 | ABDCMDL00170688 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170689 | ABDCMDL00170689 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170690 | ABDCMDL00170690 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170691 | ABDCMDL00170691 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170692 | ABDCMDL00170692 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170693 | ABDCMDL00170693 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170694 | ABDCMDL00170694 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170695 | ABDCMDL00170695 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170696 | ABDCMDL00170696 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170697 | ABDCMDL00170697 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170698 | ABDCMDL00170698 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170699 | ABDCMDL00170699 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170700 | ABDCMDL00170700 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170701 | ABDCMDL00170701 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170702 | ABDCMDL00170702 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170703 | ABDCMDL00170703 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170705 | ABDCMDL00170705 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170706 | ABDCMDL00170706 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170707 | ABDCMDL00170707 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170708 | ABDCMDL00170708 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170709 | ABDCMDL00170709 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170710 | ABDCMDL00170710 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170711 | ABDCMDL00170711 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170712 | ABDCMDL00170712 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170713 | ABDCMDL00170713 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170714 | ABDCMDL00170714 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170715 | ABDCMDL00170715 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170716 | ABDCMDL00170716 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170717 | ABDCMDL00170717 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170718 | ABDCMDL00170718 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170719 | ABDCMDL00170719 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170720 | ABDCMDL00170720 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170722 | ABDCMDL00170722 |

BM9592381

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170723 | ABDCMDL00170723 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170724 | ABDCMDL00170724 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170725 | ABDCMDL00170725 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170726 | ABDCMDL00170726 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170727 | ABDCMDL00170727 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170728 | ABDCMDL00170728 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170729 | ABDCMDL00170729 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170730 | ABDCMDL00170730 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170731 | ABDCMDL00170731 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170732 | ABDCMDL00170732 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170733 | ABDCMDL00170733 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170734 | ABDCMDL00170734 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170735 | ABDCMDL00170735 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170736 | ABDCMDL00170736 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170737 | ABDCMDL00170737 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170739 | ABDCMDL00170739 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170740 | ABDCMDL00170740 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170741 | ABDCMDL00170741 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170742 | ABDCMDL00170742 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170743 | ABDCMDL00170743 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170744 | ABDCMDL00170744 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170745 | ABDCMDL00170745 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170746 | ABDCMDL00170746 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170747 | ABDCMDL00170747 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170748 | ABDCMDL00170748 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170749 | ABDCMDL00170749 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170750 | ABDCMDL00170750 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170751 | ABDCMDL00170751 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170752 | ABDCMDL00170752 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170753 | ABDCMDL00170753 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170754 | ABDCMDL00170754 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170756 | ABDCMDL00170756 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170757 | ABDCMDL00170757 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170758 | ABDCMDL00170758 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170774 | ABDCMDL00170774 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170790 | ABDCMDL00170790 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170806 | ABDCMDL00170806 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170823 | ABDCMDL00170823 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170841 | ABDCMDL00170841 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170858 | ABDCMDL00170858 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170875 | ABDCMDL00170875 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170893 | ABDCMDL00170893 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170911 | ABDCMDL00170911 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170929 | ABDCMDL00170929 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170948 | ABDCMDL00170948 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170967 | ABDCMDL00170967 |

BM9592381

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Medical Park Pharmacy | BM9592381 | ABDCMDL00170985 | ABDCMDL00170985 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171003 | ABDCMDL00171003 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171037 | ABDCMDL00171037 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171057 | ABDCMDL00171057 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171075 | ABDCMDL00171075 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171118 | ABDCMDL00171118 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171123 | ABDCMDL00171123 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171142 | ABDCMDL00171142 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171147 | ABDCMDL00171147 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171160 | ABDCMDL00171160 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171165 | ABDCMDL00171165 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171178 | ABDCMDL00171178 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171184 | ABDCMDL00171184 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171197 | ABDCMDL00171197 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171203 | ABDCMDL00171203 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00171308 | ABDCMDL00171308 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00301249 | ABDCMDL00301249 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00301352 | ABDCMDL00301352 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00301353 | ABDCMDL00301353 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00301354 | ABDCMDL00301354 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00301355 | ABDCMDL00301355 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00301363 | ABDCMDL00301363 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00301692 | ABDCMDL00301692 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00301695 | ABDCMDL00301695 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00301704 | ABDCMDL00301704 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00301990 | ABDCMDL00301990 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00301992 | ABDCMDL00301992 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00302024 | ABDCMDL00302024 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00360314 | ABDCMDL00360314 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00360315 | ABDCMDL00360315 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00360316 | ABDCMDL00360316 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00360317 | ABDCMDL00360317 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00360319 | ABDCMDL00360319 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00360320 | ABDCMDL00360320 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00360321 | ABDCMDL00360321 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00360322 | ABDCMDL00360322 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00360323 | ABDCMDL00360323 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL00360324 | ABDCMDL00360324 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL01911106 | ABDCMDL01911107 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL01911314 | ABDCMDL01911315 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL01911316 | ABDCMDL01911317 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL01911354 | ABDCMDL01911354 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL01911368 | ABDCMDL01911368 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL01911480 | ABDCMDL01911480 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL01911481 | ABDCMDL01911481 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL05412563 | ABDCMDL05412564 |

BM9592381

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy | BM9592381 | ABDCMDL05412565 | ABDCMDL05412586 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL05412587 | ABDCMDL05412587 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL06808369 | ABDCMDL06808370 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08076816 | ABDCMDL08076816 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310402 | ABDCMDL08310402 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310403 | ABDCMDL08310403 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310404 | ABDCMDL08310404 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310405 | ABDCMDL08310405 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310408 | ABDCMDL08310408 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310409 | ABDCMDL08310409 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310410 | ABDCMDL08310410 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310411 | ABDCMDL08310411 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310412 | ABDCMDL08310412 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310413 | ABDCMDL08310413 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310414 | ABDCMDL08310414 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310416 | ABDCMDL08310416 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310417 | ABDCMDL08310417 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310418 | ABDCMDL08310418 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310419 | ABDCMDL08310419 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310420 | ABDCMDL08310420 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310421 | ABDCMDL08310421 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310422 | ABDCMDL08310422 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310423 | ABDCMDL08310423 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310424 | ABDCMDL08310424 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310425 | ABDCMDL08310425 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310426 | ABDCMDL08310426 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310427 | ABDCMDL08310427 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310428 | ABDCMDL08310428 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310429 | ABDCMDL08310429 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310430 | ABDCMDL08310430 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310431 | ABDCMDL08310431 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310432 | ABDCMDL08310432 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310433 | ABDCMDL08310433 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310434 | ABDCMDL08310434 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310435 | ABDCMDL08310435 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310436 | ABDCMDL08310436 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310437 | ABDCMDL08310437 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310438 | ABDCMDL08310438 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310439 | ABDCMDL08310439 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310440 | ABDCMDL08310440 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310441 | ABDCMDL08310441 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310442 | ABDCMDL08310442 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310443 | ABDCMDL08310443 |
| Medical Park Pharmacy | BM9592381 | ABDCMDL08310444 | ABDCMDL08310444 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00047157 | ABDCMDL00047157 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00141695 | ABDCMDL00141696 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00151669 | ABDCMDL00151673 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00158651 | ABDCMDL00158652 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00158653 | ABDCMDL00158656 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00168085 | ABDCMDL00168087 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00168090 | ABDCMDL00168094 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00168095 | ABDCMDL00168095 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00168096 | ABDCMDL00168100 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00168122 | ABDCMDL00168122 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00168147 | ABDCMDL00168148 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00168149 | ABDCMDL00168153 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170125 | ABDCMDL00170125 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170126 | ABDCMDL00170126 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170129 | ABDCMDL00170129 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170137 | ABDCMDL00170137 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170138 | ABDCMDL00170138 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170141 | ABDCMDL00170141 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170150 | ABDCMDL00170150 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170151 | ABDCMDL00170151 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170154 | ABDCMDL00170154 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170162 | ABDCMDL00170162 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170163 | ABDCMDL00170163 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170166 | ABDCMDL00170166 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170174 | ABDCMDL00170174 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170175 | ABDCMDL00170175 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170178 | ABDCMDL00170178 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170186 | ABDCMDL00170186 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170187 | ABDCMDL00170187 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170199 | ABDCMDL00170199 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170200 | ABDCMDL00170200 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170201 | ABDCMDL00170201 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170213 | ABDCMDL00170213 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170214 | ABDCMDL00170214 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170215 | ABDCMDL00170215 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170218 | ABDCMDL00170218 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170219 | ABDCMDL00170219 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170228 | ABDCMDL00170228 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170229 | ABDCMDL00170229 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170230 | ABDCMDL00170230 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170233 | ABDCMDL00170233 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170234 | ABDCMDL00170234 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170243 | ABDCMDL00170243 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170244 | ABDCMDL00170244 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170245 | ABDCMDL00170245 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170248 | ABDCMDL00170248 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170249 | ABDCMDL00170249 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170257 | ABDCMDL00170257 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170258 | ABDCMDL00170258 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170262 | ABDCMDL00170262 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170271 | ABDCMDL00170271 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170272 | ABDCMDL00170272 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170273 | ABDCMDL00170273 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170276 | ABDCMDL00170276 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170277 | ABDCMDL00170277 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170287 | ABDCMDL00170287 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170288 | ABDCMDL00170288 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170289 | ABDCMDL00170289 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170292 | ABDCMDL00170292 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170293 | ABDCMDL00170293 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170302 | ABDCMDL00170302 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170303 | ABDCMDL00170303 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170304 | ABDCMDL00170304 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170305 | ABDCMDL00170305 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170308 | ABDCMDL00170308 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170319 | ABDCMDL00170319 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170320 | ABDCMDL00170320 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170321 | ABDCMDL00170321 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170322 | ABDCMDL00170322 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170325 | ABDCMDL00170325 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170335 | ABDCMDL00170335 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170337 | ABDCMDL00170337 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170338 | ABDCMDL00170338 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170340 | ABDCMDL00170340 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170343 | ABDCMDL00170343 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170353 | ABDCMDL00170353 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170357 | ABDCMDL00170357 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170358 | ABDCMDL00170358 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170360 | ABDCMDL00170360 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170363 | ABDCMDL00170363 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170373 | ABDCMDL00170373 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170376 | ABDCMDL00170376 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170378 | ABDCMDL00170378 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170381 | ABDCMDL00170381 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170382 | ABDCMDL00170382 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170391 | ABDCMDL00170391 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170394 | ABDCMDL00170394 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170395 | ABDCMDL00170395 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170397 | ABDCMDL00170397 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170400 | ABDCMDL00170400 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170401 | ABDCMDL00170401 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170410 | ABDCMDL00170410 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170411 | ABDCMDL00170411 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170413 | ABDCMDL00170413 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170416 | ABDCMDL00170416 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170417 | ABDCMDL00170417 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170426 | ABDCMDL00170426 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170429 | ABDCMDL00170429 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170430 | ABDCMDL00170430 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170432 | ABDCMDL00170432 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170436 | ABDCMDL00170436 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170437 | ABDCMDL00170437 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170446 | ABDCMDL00170446 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170449 | ABDCMDL00170449 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170450 | ABDCMDL00170450 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170452 | ABDCMDL00170452 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170455 | ABDCMDL00170455 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170456 | ABDCMDL00170456 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170465 | ABDCMDL00170465 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170468 | ABDCMDL00170468 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170469 | ABDCMDL00170469 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170471 | ABDCMDL00170471 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170474 | ABDCMDL00170474 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170475 | ABDCMDL00170475 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170483 | ABDCMDL00170483 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170484 | ABDCMDL00170484 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170486 | ABDCMDL00170486 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170489 | ABDCMDL00170489 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170497 | ABDCMDL00170497 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170499 | ABDCMDL00170499 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170502 | ABDCMDL00170502 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170504 | ABDCMDL00170504 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170507 | ABDCMDL00170507 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170516 | ABDCMDL00170516 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170520 | ABDCMDL00170520 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170522 | ABDCMDL00170522 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170525 | ABDCMDL00170525 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170535 | ABDCMDL00170535 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170537 | ABDCMDL00170537 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170540 | ABDCMDL00170540 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170542 | ABDCMDL00170542 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170545 | ABDCMDL00170545 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170554 | ABDCMDL00170554 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170556 | ABDCMDL00170556 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170559 | ABDCMDL00170559 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170561 | ABDCMDL00170561 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170564 | ABDCMDL00170564 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170574 | ABDCMDL00170574 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170577 | ABDCMDL00170577 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170579 | ABDCMDL00170579 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170582 | ABDCMDL00170582 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170591 | ABDCMDL00170591 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170593 | ABDCMDL00170593 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170596 | ABDCMDL00170596 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170599 | ABDCMDL00170599 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170609 | ABDCMDL00170609 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170612 | ABDCMDL00170612 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170614 | ABDCMDL00170614 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170617 | ABDCMDL00170617 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170628 | ABDCMDL00170628 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170631 | ABDCMDL00170631 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170633 | ABDCMDL00170633 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170636 | ABDCMDL00170636 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170645 | ABDCMDL00170645 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170648 | ABDCMDL00170648 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170651 | ABDCMDL00170651 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170653 | ABDCMDL00170653 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170656 | ABDCMDL00170656 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170665 | ABDCMDL00170665 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170668 | ABDCMDL00170668 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170671 | ABDCMDL00170671 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170673 | ABDCMDL00170673 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170676 | ABDCMDL00170676 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170685 | ABDCMDL00170685 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170688 | ABDCMDL00170688 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170691 | ABDCMDL00170691 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170693 | ABDCMDL00170693 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170696 | ABDCMDL00170696 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170697 | ABDCMDL00170697 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170708 | ABDCMDL00170708 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170710 | ABDCMDL00170710 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170713 | ABDCMDL00170713 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170714 | ABDCMDL00170714 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170722 | ABDCMDL00170722 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170724 | ABDCMDL00170724 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170725 | ABDCMDL00170725 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170727 | ABDCMDL00170727 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170730 | ABDCMDL00170730 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170731 | ABDCMDL00170731 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170739 | ABDCMDL00170739 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170741 | ABDCMDL00170741 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170742 | ABDCMDL00170742 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170744 | ABDCMDL00170744 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170747 | ABDCMDL00170747 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170748 | ABDCMDL00170748 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170757 | ABDCMDL00170757 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170759 | ABDCMDL00170759 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170761 | ABDCMDL00170761 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170764 | ABDCMDL00170764 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170765 | ABDCMDL00170765 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170774 | ABDCMDL00170774 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170775 | ABDCMDL00170775 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170777 | ABDCMDL00170777 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170780 | ABDCMDL00170780 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170781 | ABDCMDL00170781 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170790 | ABDCMDL00170790 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170791 | ABDCMDL00170791 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170793 | ABDCMDL00170793 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170796 | ABDCMDL00170796 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170806 | ABDCMDL00170806 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170808 | ABDCMDL00170808 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170810 | ABDCMDL00170810 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170813 | ABDCMDL00170813 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170823 | ABDCMDL00170823 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170825 | ABDCMDL00170825 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170827 | ABDCMDL00170827 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170830 | ABDCMDL00170830 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170841 | ABDCMDL00170841 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170843 | ABDCMDL00170843 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170845 | ABDCMDL00170845 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170848 | ABDCMDL00170848 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170858 | ABDCMDL00170858 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170860 | ABDCMDL00170860 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170862 | ABDCMDL00170862 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170865 | ABDCMDL00170865 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170875 | ABDCMDL00170875 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170878 | ABDCMDL00170878 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170880 | ABDCMDL00170880 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170883 | ABDCMDL00170883 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170884 | ABDCMDL00170884 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170893 | ABDCMDL00170893 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170896 | ABDCMDL00170896 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170898 | ABDCMDL00170898 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170901 | ABDCMDL00170901 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170902 | ABDCMDL00170902 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170911 | ABDCMDL00170911 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170914 | ABDCMDL00170914 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170916 | ABDCMDL00170916 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170919 | ABDCMDL00170919 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170920 | ABDCMDL00170920 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170929 | ABDCMDL00170929 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170932 | ABDCMDL00170932 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170934 | ABDCMDL00170934 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170938 | ABDCMDL00170938 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170939 | ABDCMDL00170939 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170948 | ABDCMDL00170948 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170951 | ABDCMDL00170951 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170953 | ABDCMDL00170953 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170956 | ABDCMDL00170956 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170957 | ABDCMDL00170957 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170967 | ABDCMDL00170967 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170970 | ABDCMDL00170970 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170972 | ABDCMDL00170972 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170975 | ABDCMDL00170975 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170976 | ABDCMDL00170976 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170985 | ABDCMDL00170985 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170988 | ABDCMDL00170988 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00170993 | ABDCMDL00170993 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171003 | ABDCMDL00171003 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171006 | ABDCMDL00171006 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171011 | ABDCMDL00171011 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171021 | ABDCMDL00171021 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171022 | ABDCMDL00171022 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171023 | ABDCMDL00171023 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171024 | ABDCMDL00171024 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171030 | ABDCMDL00171030 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171031 | ABDCMDL00171031 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171036 | ABDCMDL00171036 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171037 | ABDCMDL00171037 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171039 | ABDCMDL00171039 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171040 | ABDCMDL00171040 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171041 | ABDCMDL00171041 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171042 | ABDCMDL00171042 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171050 | ABDCMDL00171050 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171051 | ABDCMDL00171051 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171056 | ABDCMDL00171056 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171057 | ABDCMDL00171057 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171058 | ABDCMDL00171058 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171059 | ABDCMDL00171059 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171060 | ABDCMDL00171060 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171068 | ABDCMDL00171068 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171069 | ABDCMDL00171069 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171074 | ABDCMDL00171074 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171075 | ABDCMDL00171075 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171076 | ABDCMDL00171076 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171077 | ABDCMDL00171077 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171079 | ABDCMDL00171079 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171081 | ABDCMDL00171081 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171082 | ABDCMDL00171082 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171083 | ABDCMDL00171083 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171084 | ABDCMDL00171084 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171086 | ABDCMDL00171086 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171087 | ABDCMDL00171087 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171088 | ABDCMDL00171088 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171089 | ABDCMDL00171089 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171090 | ABDCMDL00171090 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171093 | ABDCMDL00171093 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171094 | ABDCMDL00171094 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171095 | ABDCMDL00171095 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171096 | ABDCMDL00171096 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171098 | ABDCMDL00171098 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171099 | ABDCMDL00171099 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171100 | ABDCMDL00171100 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171101 | ABDCMDL00171101 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171102 | ABDCMDL00171102 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171103 | ABDCMDL00171103 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171104 | ABDCMDL00171104 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171105 | ABDCMDL00171105 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171106 | ABDCMDL00171106 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171107 | ABDCMDL00171107 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171108 | ABDCMDL00171108 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171109 | ABDCMDL00171109 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171112 | ABDCMDL00171112 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171113 | ABDCMDL00171113 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171114 | ABDCMDL00171114 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171115 | ABDCMDL00171115 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171117 | ABDCMDL00171117 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171118 | ABDCMDL00171118 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171119 | ABDCMDL00171119 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171120 | ABDCMDL00171120 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171121 | ABDCMDL00171121 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171122 | ABDCMDL00171122 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171123 | ABDCMDL00171123 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171124 | ABDCMDL00171124 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171125 | ABDCMDL00171125 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171126 | ABDCMDL00171126 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171127 | ABDCMDL00171127 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171128 | ABDCMDL00171128 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171131 | ABDCMDL00171131 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171132 | ABDCMDL00171132 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171133 | ABDCMDL00171133 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171134 | ABDCMDL00171134 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171135 | ABDCMDL00171135 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171136 | ABDCMDL00171136 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171137 | ABDCMDL00171137 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171138 | ABDCMDL00171138 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171139 | ABDCMDL00171139 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171141 | ABDCMDL00171141 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171142 | ABDCMDL00171142 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171143 | ABDCMDL00171143 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171144 | ABDCMDL00171144 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171145 | ABDCMDL00171145 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171146 | ABDCMDL00171146 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171147 | ABDCMDL00171147 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171148 | ABDCMDL00171148 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171149 | ABDCMDL00171149 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171150 | ABDCMDL00171150 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171151 | ABDCMDL00171151 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171152 | ABDCMDL00171152 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171155 | ABDCMDL00171155 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171156 | ABDCMDL00171156 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171157 | ABDCMDL00171157 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171158 | ABDCMDL00171158 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171159 | ABDCMDL00171159 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171160 | ABDCMDL00171160 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171161 | ABDCMDL00171161 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171162 | ABDCMDL00171162 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171163 | ABDCMDL00171163 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171164 | ABDCMDL00171164 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171165 | ABDCMDL00171165 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171166 | ABDCMDL00171166 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171167 | ABDCMDL00171167 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171168 | ABDCMDL00171168 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171169 | ABDCMDL00171169 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171170 | ABDCMDL00171170 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171173 | ABDCMDL00171173 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171174 | ABDCMDL00171174 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171175 | ABDCMDL00171175 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171176 | ABDCMDL00171176 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171177 | ABDCMDL00171177 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171178 | ABDCMDL00171178 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171179 | ABDCMDL00171179 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171180 | ABDCMDL00171180 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171181 | ABDCMDL00171181 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171183 | ABDCMDL00171183 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171184 | ABDCMDL00171184 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171185 | ABDCMDL00171185 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171186 | ABDCMDL00171186 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171187 | ABDCMDL00171187 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171188 | ABDCMDL00171188 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171189 | ABDCMDL00171189 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171192 | ABDCMDL00171192 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171193 | ABDCMDL00171193 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171194 | ABDCMDL00171194 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171195 | ABDCMDL00171195 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171196 | ABDCMDL00171196 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171197 | ABDCMDL00171197 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171198 | ABDCMDL00171198 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171199 | ABDCMDL00171199 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171202 | ABDCMDL00171202 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171203 | ABDCMDL00171203 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171204 | ABDCMDL00171204 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171205 | ABDCMDL00171205 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171206 | ABDCMDL00171206 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171207 | ABDCMDL00171207 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171208 | ABDCMDL00171208 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171213 | ABDCMDL00171213 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171215 | ABDCMDL00171215 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171217 | ABDCMDL00171217 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171219 | ABDCMDL00171219 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171220 | ABDCMDL00171220 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171221 | ABDCMDL00171221 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171225 | ABDCMDL00171225 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171226 | ABDCMDL00171226 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171227 | ABDCMDL00171227 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171228 | ABDCMDL00171228 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171229 | ABDCMDL00171229 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171230 | ABDCMDL00171230 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171234 | ABDCMDL00171234 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171236 | ABDCMDL00171236 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171238 | ABDCMDL00171238 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171240 | ABDCMDL00171240 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171242 | ABDCMDL00171242 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171243 | ABDCMDL00171243 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171244 | ABDCMDL00171244 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171246 | ABDCMDL00171246 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171247 | ABDCMDL00171247 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171248 | ABDCMDL00171248 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171249 | ABDCMDL00171249 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171250 | ABDCMDL00171250 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171251 | ABDCMDL00171251 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171255 | ABDCMDL00171255 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171257 | ABDCMDL00171257 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171259 | ABDCMDL00171259 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171261 | ABDCMDL00171261 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171262 | ABDCMDL00171262 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171264 | ABDCMDL00171264 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171265 | ABDCMDL00171265 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171268 | ABDCMDL00171268 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171269 | ABDCMDL00171269 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171271 | ABDCMDL00171271 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171272 | ABDCMDL00171272 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171273 | ABDCMDL00171273 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171274 | ABDCMDL00171274 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171278 | ABDCMDL00171278 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171280 | ABDCMDL00171280 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171282 | ABDCMDL00171282 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171284 | ABDCMDL00171284 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171287 | ABDCMDL00171287 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171288 | ABDCMDL00171288 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171289 | ABDCMDL00171289 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171291 | ABDCMDL00171291 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171292 | ABDCMDL00171292 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171293 | ABDCMDL00171293 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171294 | ABDCMDL00171294 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171295 | ABDCMDL00171295 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171296 | ABDCMDL00171296 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171300 | ABDCMDL00171300 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171304 | ABDCMDL00171304 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171306 | ABDCMDL00171306 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171308 | ABDCMDL00171308 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171311 | ABDCMDL00171311 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171312 | ABDCMDL00171312 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171313 | ABDCMDL00171313 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171316 | ABDCMDL00171316 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171318 | ABDCMDL00171318 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171319 | ABDCMDL00171319 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171320 | ABDCMDL00171320 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171321 | ABDCMDL00171321 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171322 | ABDCMDL00171322 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171326 | ABDCMDL00171326 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171330 | ABDCMDL00171330 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171332 | ABDCMDL00171332 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171336 | ABDCMDL00171336 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171337 | ABDCMDL00171337 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171341 | ABDCMDL00171341 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171342 | ABDCMDL00171342 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171343 | ABDCMDL00171343 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171344 | ABDCMDL00171344 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171345 | ABDCMDL00171345 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171346 | ABDCMDL00171346 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171352 | ABDCMDL00171352 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171354 | ABDCMDL00171354 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171356 | ABDCMDL00171356 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171358 | ABDCMDL00171358 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171362 | ABDCMDL00171362 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171364 | ABDCMDL00171364 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171365 | ABDCMDL00171365 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171366 | ABDCMDL00171366 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171367 | ABDCMDL00171367 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171368 | ABDCMDL00171368 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171373 | ABDCMDL00171373 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171375 | ABDCMDL00171375 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171377 | ABDCMDL00171377 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171379 | ABDCMDL00171379 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171380 | ABDCMDL00171380 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171381 | ABDCMDL00171381 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171387 | ABDCMDL00171387 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171391 | ABDCMDL00171391 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171392 | ABDCMDL00171392 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171393 | ABDCMDL00171393 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171397 | ABDCMDL00171397 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171402 | ABDCMDL00171402 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171403 | ABDCMDL00171403 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171409 | ABDCMDL00171409 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171410 | ABDCMDL00171410 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171411 | ABDCMDL00171411 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171412 | ABDCMDL00171412 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171413 | ABDCMDL00171413 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171420 | ABDCMDL00171420 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171422 | ABDCMDL00171422 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171423 | ABDCMDL00171423 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171424 | ABDCMDL00171424 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171425 | ABDCMDL00171425 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171427 | ABDCMDL00171427 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171429 | ABDCMDL00171429 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171433 | ABDCMDL00171433 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171434 | ABDCMDL00171434 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171437 | ABDCMDL00171437 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171438 | ABDCMDL00171438 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171439 | ABDCMDL00171439 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171440 | ABDCMDL00171440 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171444 | ABDCMDL00171444 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171446 | ABDCMDL00171446 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171452 | ABDCMDL00171452 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171453 | ABDCMDL00171453 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171457 | ABDCMDL00171457 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171458 | ABDCMDL00171458 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171459 | ABDCMDL00171459 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171460 | ABDCMDL00171460 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171467 | ABDCMDL00171467 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171469 | ABDCMDL00171469 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171474 | ABDCMDL00171474 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171475 | ABDCMDL00171475 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171481 | ABDCMDL00171481 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171482 | ABDCMDL00171482 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171483 | ABDCMDL00171483 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171484 | ABDCMDL00171484 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171490 | ABDCMDL00171490 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171491 | ABDCMDL00171491 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171493 | ABDCMDL00171493 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171498 | ABDCMDL00171498 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171499 | ABDCMDL00171499 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171504 | ABDCMDL00171504 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171505 | ABDCMDL00171505 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171506 | ABDCMDL00171506 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171507 | ABDCMDL00171507 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171511 | ABDCMDL00171511 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171512 | ABDCMDL00171512 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171518 | ABDCMDL00171518 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171522 | ABDCMDL00171522 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171523 | ABDCMDL00171523 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171524 | ABDCMDL00171524 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171525 | ABDCMDL00171525 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171530 | ABDCMDL00171530 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171531 | ABDCMDL00171531 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171535 | ABDCMDL00171535 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171536 | ABDCMDL00171536 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171540 | ABDCMDL00171540 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171541 | ABDCMDL00171541 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171542 | ABDCMDL00171542 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171546 | ABDCMDL00171546 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171547 | ABDCMDL00171547 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171549 | ABDCMDL00171549 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171554 | ABDCMDL00171554 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171555 | ABDCMDL00171555 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171560 | ABDCMDL00171560 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171561 | ABDCMDL00171561 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171562 | ABDCMDL00171562 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171563 | ABDCMDL00171563 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171572 | ABDCMDL00171572 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171577 | ABDCMDL00171577 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171578 | ABDCMDL00171578 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171581 | ABDCMDL00171581 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171582 | ABDCMDL00171582 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171583 | ABDCMDL00171583 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171584 | ABDCMDL00171584 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171598 | ABDCMDL00171598 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171599 | ABDCMDL00171599 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171605 | ABDCMDL00171605 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171606 | ABDCMDL00171606 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171607 | ABDCMDL00171607 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171608 | ABDCMDL00171608 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171620 | ABDCMDL00171620 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171621 | ABDCMDL00171621 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171626 | ABDCMDL00171626 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171627 | ABDCMDL00171627 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171628 | ABDCMDL00171628 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171629 | ABDCMDL00171629 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171640 | ABDCMDL00171640 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171641 | ABDCMDL00171641 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171644 | ABDCMDL00171644 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171645 | ABDCMDL00171645 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171646 | ABDCMDL00171646 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171647 | ABDCMDL00171647 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171656 | ABDCMDL00171656 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171658 | ABDCMDL00171658 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171659 | ABDCMDL00171659 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171662 | ABDCMDL00171662 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171663 | ABDCMDL00171663 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171664 | ABDCMDL00171664 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171665 | ABDCMDL00171665 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171670 | ABDCMDL00171670 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171673 | ABDCMDL00171673 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171675 | ABDCMDL00171675 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171676 | ABDCMDL00171676 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171681 | ABDCMDL00171681 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171682 | ABDCMDL00171682 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171683 | ABDCMDL00171683 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171684 | ABDCMDL00171684 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171686 | ABDCMDL00171686 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171689 | ABDCMDL00171689 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171692 | ABDCMDL00171692 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171694 | ABDCMDL00171694 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171695 | ABDCMDL00171695 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171698 | ABDCMDL00171698 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171699 | ABDCMDL00171699 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171700 | ABDCMDL00171700 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171701 | ABDCMDL00171701 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171705 | ABDCMDL00171705 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171706 | ABDCMDL00171706 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171709 | ABDCMDL00171709 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171711 | ABDCMDL00171711 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171712 | ABDCMDL00171712 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171715 | ABDCMDL00171715 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171716 | ABDCMDL00171716 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171717 | ABDCMDL00171717 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171718 | ABDCMDL00171718 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171720 | ABDCMDL00171720 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171721 | ABDCMDL00171721 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171722 | ABDCMDL00171722 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171725 | ABDCMDL00171725 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171727 | ABDCMDL00171727 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171728 | ABDCMDL00171728 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171735 | ABDCMDL00171735 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171736 | ABDCMDL00171736 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171737 | ABDCMDL00171737 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171738 | ABDCMDL00171738 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171742 | ABDCMDL00171742 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171743 | ABDCMDL00171743 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171748 | ABDCMDL00171748 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171750 | ABDCMDL00171750 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171751 | ABDCMDL00171751 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171756 | ABDCMDL00171756 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171757 | ABDCMDL00171757 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171758 | ABDCMDL00171758 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171759 | ABDCMDL00171759 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171761 | ABDCMDL00171761 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171762 | ABDCMDL00171762 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171767 | ABDCMDL00171767 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171768 | ABDCMDL00171768 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171772 | ABDCMDL00171772 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171773 | ABDCMDL00171773 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171774 | ABDCMDL00171774 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171775 | ABDCMDL00171775 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171777 | ABDCMDL00171777 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171778 | ABDCMDL00171778 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171785 | ABDCMDL00171785 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171786 | ABDCMDL00171786 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171791 | ABDCMDL00171791 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171792 | ABDCMDL00171792 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171793 | ABDCMDL00171793 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171794 | ABDCMDL00171794 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171798 | ABDCMDL00171798 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171802 | ABDCMDL00171802 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171804 | ABDCMDL00171804 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171805 | ABDCMDL00171805 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171809 | ABDCMDL00171809 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171810 | ABDCMDL00171810 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171811 | ABDCMDL00171811 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171812 | ABDCMDL00171812 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171813 | ABDCMDL00171813 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171816 | ABDCMDL00171816 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171817 | ABDCMDL00171817 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171820 | ABDCMDL00171820 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171821 | ABDCMDL00171821 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171828 | ABDCMDL00171828 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171829 | ABDCMDL00171829 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171830 | ABDCMDL00171830 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171831 | ABDCMDL00171831 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171835 | ABDCMDL00171835 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171839 | ABDCMDL00171839 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171845 | ABDCMDL00171845 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171846 | ABDCMDL00171846 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171850 | ABDCMDL00171850 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171851 | ABDCMDL00171851 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171852 | ABDCMDL00171852 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171856 | ABDCMDL00171856 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171861 | ABDCMDL00171861 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171862 | ABDCMDL00171862 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171865 | ABDCMDL00171865 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171866 | ABDCMDL00171866 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171867 | ABDCMDL00171867 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171872 | ABDCMDL00171872 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171879 | ABDCMDL00171879 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171883 | ABDCMDL00171883 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171889 | ABDCMDL00171889 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171891 | ABDCMDL00171891 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171892 | ABDCMDL00171892 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171897 | ABDCMDL00171897 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171898 | ABDCMDL00171898 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171899 | ABDCMDL00171899 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171903 | ABDCMDL00171903 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171913 | ABDCMDL00171913 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171914 | ABDCMDL00171914 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171915 | ABDCMDL00171915 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171921 | ABDCMDL00171921 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171929 | ABDCMDL00171929 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171930 | ABDCMDL00171930 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171931 | ABDCMDL00171931 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171935 | ABDCMDL00171935 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171942 | ABDCMDL00171942 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171943 | ABDCMDL00171943 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171947 | ABDCMDL00171947 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171949 | ABDCMDL00171949 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171950 | ABDCMDL00171950 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171959 | ABDCMDL00171959 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171960 | ABDCMDL00171960 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171965 | ABDCMDL00171965 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171967 | ABDCMDL00171967 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171968 | ABDCMDL00171968 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171976 | ABDCMDL00171976 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171980 | ABDCMDL00171980 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171982 | ABDCMDL00171982 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171991 | ABDCMDL00171991 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171992 | ABDCMDL00171992 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171996 | ABDCMDL00171996 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00171998 | ABDCMDL00171998 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00172004 | ABDCMDL00172004 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00172005 | ABDCMDL00172005 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00172009 | ABDCMDL00172009 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00172011 | ABDCMDL00172011 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00172018 | ABDCMDL00172018 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00254863 | ABDCMDL00254865 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00254969 | ABDCMDL00254973 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301352 | ABDCMDL00301352 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301353 | ABDCMDL00301353 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301913 | ABDCMDL00301913 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301916 | ABDCMDL00301916 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301919 | ABDCMDL00301919 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301935 | ABDCMDL00301935 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301939 | ABDCMDL00301939 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301955 | ABDCMDL00301955 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301974 | ABDCMDL00301974 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301977 | ABDCMDL00301977 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301990 | ABDCMDL00301990 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301992 | ABDCMDL00301992 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301993 | ABDCMDL00301993 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301994 | ABDCMDL00301994 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301995 | ABDCMDL00301995 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301996 | ABDCMDL00301996 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00301997 | ABDCMDL00301997 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00302024 | ABDCMDL00302024 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00302032 | ABDCMDL00302032 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00302035 | ABDCMDL00302035 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00302151 | ABDCMDL00302151 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00302158 | ABDCMDL00302158 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00302360 | ABDCMDL00302360 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00302366 | ABDCMDL00302366 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00302517 | ABDCMDL00302517 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00302536 | ABDCMDL00302536 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00360315 | ABDCMDL00360315 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00360320 | ABDCMDL00360320 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00528618 | ABDCMDL00528618 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL00528619 | ABDCMDL00528619 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910683 | ABDCMDL01910684 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910685 | ABDCMDL01910686 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910687 | ABDCMDL01910688 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910689 | ABDCMDL01910693 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910694 | ABDCMDL01910694 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910695 | ABDCMDL01910695 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910696 | ABDCMDL01910696 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910697 | ABDCMDL01910702 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910703 | ABDCMDL01910703 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910704 | ABDCMDL01910704 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910705 | ABDCMDL01910707 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910708 | ABDCMDL01910719 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910720 | ABDCMDL01910721 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910722 | ABDCMDL01910723 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910724 | ABDCMDL01910725 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910726 | ABDCMDL01910731 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910732 | ABDCMDL01910735 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910736 | ABDCMDL01910741 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910841 | ABDCMDL01910841 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910842 | ABDCMDL01910842 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910843 | ABDCMDL01910843 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910844 | ABDCMDL01910844 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910845 | ABDCMDL01910846 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910847 | ABDCMDL01910847 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910863 | ABDCMDL01910864 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910865 | ABDCMDL01910865 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910866 | ABDCMDL01910866 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910867 | ABDCMDL01910867 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910868 | ABDCMDL01910868 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910869 | ABDCMDL01910869 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910870 | ABDCMDL01910870 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910871 | ABDCMDL01910871 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910872 | ABDCMDL01910872 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910873 | ABDCMDL01910873 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910874 | ABDCMDL01910874 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910875 | ABDCMDL01910875 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910876 | ABDCMDL01910876 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910877 | ABDCMDL01910883 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910884 | ABDCMDL01910885 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910886 | ABDCMDL01910886 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910887 | ABDCMDL01910887 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910888 | ABDCMDL01910889 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910890 | ABDCMDL01910890 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910891 | ABDCMDL01910891 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910892 | ABDCMDL01910897 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910898 | ABDCMDL01910898 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910899 | ABDCMDL01910904 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910905 | ABDCMDL01910905 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910908 | ABDCMDL01910909 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01910910 | ABDCMDL01910911 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911191 | ABDCMDL01911197 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911198 | ABDCMDL01911199 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911200 | ABDCMDL01911200 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911201 | ABDCMDL01911201 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911202 | ABDCMDL01911202 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911203 | ABDCMDL01911203 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911204 | ABDCMDL01911204 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911205 | ABDCMDL01911206 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911207 | ABDCMDL01911210 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911211 | ABDCMDL01911215 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911216 | ABDCMDL01911217 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911218 | ABDCMDL01911218 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911219 | ABDCMDL01911219 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911220 | ABDCMDL01911221 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911222 | ABDCMDL01911222 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911223 | ABDCMDL01911223 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911224 | ABDCMDL01911224 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911225 | ABDCMDL01911225 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911226 | ABDCMDL01911229 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911230 | ABDCMDL01911230 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911231 | ABDCMDL01911233 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911234 | ABDCMDL01911234 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911235 | ABDCMDL01911237 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911238 | ABDCMDL01911241 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911242 | ABDCMDL01911242 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911243 | ABDCMDL01911243 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911244 | ABDCMDL01911252 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911253 | ABDCMDL01911254 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911255 | ABDCMDL01911260 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911261 | ABDCMDL01911264 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911265 | ABDCMDL01911265 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911266 | ABDCMDL01911267 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911268 | ABDCMDL01911268 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911269 | ABDCMDL01911269 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911270 | ABDCMDL01911270 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911271 | ABDCMDL01911271 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911272 | ABDCMDL01911275 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911276 | ABDCMDL01911276 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911277 | ABDCMDL01911277 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911278 | ABDCMDL01911278 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911279 | ABDCMDL01911279 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911280 | ABDCMDL01911280 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911281 | ABDCMDL01911282 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911283 | ABDCMDL01911283 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911284 | ABDCMDL01911285 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911286 | ABDCMDL01911286 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911287 | ABDCMDL01911288 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911289 | ABDCMDL01911293 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911294 | ABDCMDL01911294 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911295 | ABDCMDL01911297 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911361 | ABDCMDL01911361 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911479 | ABDCMDL01911479 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL01911481 | ABDCMDL01911481 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL04044208 | ABDCMDL04044209 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL04044210 | ABDCMDL04044210 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL04049119 | ABDCMDL04049119 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL04049120 | ABDCMDL04049125 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL04105564 | ABDCMDL04105564 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL04105565 | ABDCMDL04105567 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL04105568 | ABDCMDL04105570 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL04106226 | ABDCMDL04106226 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL04106227 | ABDCMDL04106227 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05412563 | ABDCMDL05412564 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05412565 | ABDCMDL05412586 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05412587 | ABDCMDL05412587 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05509891 | ABDCMDL05509892 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05509893 | ABDCMDL05509895 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05509897 | ABDCMDL05509900 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771469 | ABDCMDL05771470 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771471 | ABDCMDL05771477 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771478 | ABDCMDL05771478 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771479 | ABDCMDL05771479 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771480 | ABDCMDL05771480 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771481 | ABDCMDL05771481 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771482 | ABDCMDL05771482 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771483 | ABDCMDL05771483 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771484 | ABDCMDL05771484 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771485 | ABDCMDL05771485 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771486 | ABDCMDL05771486 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771487 | ABDCMDL05771487 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771488 | ABDCMDL05771488 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771489 | ABDCMDL05771489 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771525 | ABDCMDL05771525 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05771526 | ABDCMDL05771531 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773811 | ABDCMDL05773811 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773812 | ABDCMDL05773838 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773839 | ABDCMDL05773842 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773843 | ABDCMDL05773845 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773846 | ABDCMDL05773847 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773848 | ABDCMDL05773857 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773858 | ABDCMDL05773863 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773864 | ABDCMDL05773864 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773865 | ABDCMDL05773865 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773866 | ABDCMDL05773866 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773867 | ABDCMDL05773867 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773868 | ABDCMDL05773868 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05773876 | ABDCMDL05773877 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05774496 | ABDCMDL05774497 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05774504 | ABDCMDL05774505 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05774506 | ABDCMDL05774507 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL05774508 | ABDCMDL05774509 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06407829 | ABDCMDL06407830 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409015 | ABDCMDL06409015 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409016 | ABDCMDL06409024 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409025 | ABDCMDL06409025 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409026 | ABDCMDL06409026 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409027 | ABDCMDL06409027 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409028 | ABDCMDL06409033 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409034 | ABDCMDL06409037 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409038 | ABDCMDL06409038 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409039 | ABDCMDL06409039 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409040 | ABDCMDL06409040 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409041 | ABDCMDL06409041 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409042 | ABDCMDL06409042 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409043 | ABDCMDL06409043 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409044 | ABDCMDL06409044 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409045 | ABDCMDL06409045 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409046 | ABDCMDL06409046 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409047 | ABDCMDL06409047 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409048 | ABDCMDL06409048 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409049 | ABDCMDL06409049 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409050 | ABDCMDL06409050 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409051 | ABDCMDL06409051 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409052 | ABDCMDL06409052 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409053 | ABDCMDL06409053 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409054 | ABDCMDL06409055 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409056 | ABDCMDL06409062 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409063 | ABDCMDL06409063 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409064 | ABDCMDL06409064 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409065 | ABDCMDL06409065 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409066 | ABDCMDL06409066 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409067 | ABDCMDL06409067 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409068 | ABDCMDL06409068 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409069 | ABDCMDL06409069 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409070 | ABDCMDL06409070 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409071 | ABDCMDL06409071 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409072 | ABDCMDL06409072 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409073 | ABDCMDL06409073 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409074 | ABDCMDL06409074 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409075 | ABDCMDL06409075 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409076 | ABDCMDL06409077 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409078 | ABDCMDL06409081 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409082 | ABDCMDL06409082 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409083 | ABDCMDL06409083 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409084 | ABDCMDL06409084 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409085 | ABDCMDL06409090 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409091 | ABDCMDL06409091 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409092 | ABDCMDL06409092 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409093 | ABDCMDL06409093 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409094 | ABDCMDL06409095 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409096 | ABDCMDL06409096 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409097 | ABDCMDL06409103 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409104 | ABDCMDL06409104 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409105 | ABDCMDL06409105 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409106 | ABDCMDL06409106 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409107 | ABDCMDL06409112 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409113 | ABDCMDL06409113 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409114 | ABDCMDL06409114 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409115 | ABDCMDL06409115 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409116 | ABDCMDL06409116 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409117 | ABDCMDL06409117 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409118 | ABDCMDL06409118 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409119 | ABDCMDL06409119 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409120 | ABDCMDL06409120 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409121 | ABDCMDL06409121 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409122 | ABDCMDL06409122 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409123 | ABDCMDL06409123 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409124 | ABDCMDL06409124 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409125 | ABDCMDL06409125 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409126 | ABDCMDL06409126 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409127 | ABDCMDL06409127 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409128 | ABDCMDL06409128 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409129 | ABDCMDL06409129 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409130 | ABDCMDL06409130 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409131 | ABDCMDL06409131 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409132 | ABDCMDL06409132 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409133 | ABDCMDL06409133 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409134 | ABDCMDL06409134 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409135 | ABDCMDL06409135 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409136 | ABDCMDL06409136 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409137 | ABDCMDL06409137 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409138 | ABDCMDL06409138 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409139 | ABDCMDL06409139 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409140 | ABDCMDL06409140 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409141 | ABDCMDL06409141 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409142 | ABDCMDL06409142 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409143 | ABDCMDL06409143 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409144 | ABDCMDL06409144 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409145 | ABDCMDL06409145 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409146 | ABDCMDL06409146 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409147 | ABDCMDL06409147 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409148 | ABDCMDL06409148 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409149 | ABDCMDL06409149 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409150 | ABDCMDL06409150 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409151 | ABDCMDL06409151 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409152 | ABDCMDL06409152 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409153 | ABDCMDL06409153 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409154 | ABDCMDL06409154 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409155 | ABDCMDL06409155 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409156 | ABDCMDL06409156 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409157 | ABDCMDL06409157 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409158 | ABDCMDL06409158 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409159 | ABDCMDL06409159 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409160 | ABDCMDL06409160 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409161 | ABDCMDL06409161 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409162 | ABDCMDL06409162 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409163 | ABDCMDL06409163 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409164 | ABDCMDL06409164 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409165 | ABDCMDL06409165 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409166 | ABDCMDL06409169 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409170 | ABDCMDL06409170 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409171 | ABDCMDL06409171 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409172 | ABDCMDL06409172 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409173 | ABDCMDL06409173 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409174 | ABDCMDL06409174 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409175 | ABDCMDL06409183 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409184 | ABDCMDL06409184 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409185 | ABDCMDL06409185 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409186 | ABDCMDL06409186 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409187 | ABDCMDL06409192 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409193 | ABDCMDL06409196 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409197 | ABDCMDL06409197 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409198 | ABDCMDL06409198 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409199 | ABDCMDL06409199 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409200 | ABDCMDL06409200 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409201 | ABDCMDL06409201 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409202 | ABDCMDL06409202 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409203 | ABDCMDL06409203 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409204 | ABDCMDL06409204 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409205 | ABDCMDL06409205 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409206 | ABDCMDL06409206 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409207 | ABDCMDL06409207 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409208 | ABDCMDL06409208 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409209 | ABDCMDL06409209 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409210 | ABDCMDL06409210 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409211 | ABDCMDL06409211 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409212 | ABDCMDL06409212 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409213 | ABDCMDL06409214 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409215 | ABDCMDL06409221 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409222 | ABDCMDL06409222 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409223 | ABDCMDL06409223 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409224 | ABDCMDL06409224 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409225 | ABDCMDL06409225 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409226 | ABDCMDL06409226 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409227 | ABDCMDL06409227 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409228 | ABDCMDL06409228 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409229 | ABDCMDL06409229 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409230 | ABDCMDL06409230 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409231 | ABDCMDL06409231 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409232 | ABDCMDL06409232 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409233 | ABDCMDL06409233 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409234 | ABDCMDL06409234 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409235 | ABDCMDL06409236 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409237 | ABDCMDL06409240 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409241 | ABDCMDL06409241 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409242 | ABDCMDL06409242 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409243 | ABDCMDL06409243 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409244 | ABDCMDL06409249 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409250 | ABDCMDL06409250 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409251 | ABDCMDL06409251 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409252 | ABDCMDL06409252 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409253 | ABDCMDL06409254 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409255 | ABDCMDL06409255 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409256 | ABDCMDL06409262 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409263 | ABDCMDL06409263 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409264 | ABDCMDL06409264 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409265 | ABDCMDL06409265 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409266 | ABDCMDL06409271 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409272 | ABDCMDL06409272 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409273 | ABDCMDL06409273 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409274 | ABDCMDL06409274 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409275 | ABDCMDL06409275 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409276 | ABDCMDL06409276 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409277 | ABDCMDL06409277 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409278 | ABDCMDL06409278 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409279 | ABDCMDL06409279 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409280 | ABDCMDL06409280 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409281 | ABDCMDL06409281 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409282 | ABDCMDL06409282 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409283 | ABDCMDL06409283 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409284 | ABDCMDL06409284 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409285 | ABDCMDL06409285 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409286 | ABDCMDL06409286 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409287 | ABDCMDL06409287 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409288 | ABDCMDL06409288 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409289 | ABDCMDL06409289 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409290 | ABDCMDL06409290 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409291 | ABDCMDL06409291 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409292 | ABDCMDL06409292 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409293 | ABDCMDL06409293 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409294 | ABDCMDL06409294 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409295 | ABDCMDL06409295 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409296 | ABDCMDL06409296 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409297 | ABDCMDL06409297 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409298 | ABDCMDL06409298 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409299 | ABDCMDL06409299 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409300 | ABDCMDL06409300 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409301 | ABDCMDL06409301 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409302 | ABDCMDL06409302 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409303 | ABDCMDL06409303 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409304 | ABDCMDL06409304 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409305 | ABDCMDL06409305 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409306 | ABDCMDL06409306 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409307 | ABDCMDL06409307 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409308 | ABDCMDL06409308 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409309 | ABDCMDL06409309 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409310 | ABDCMDL06409310 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409311 | ABDCMDL06409311 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409312 | ABDCMDL06409312 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409313 | ABDCMDL06409313 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409314 | ABDCMDL06409314 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409315 | ABDCMDL06409315 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409316 | ABDCMDL06409316 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409317 | ABDCMDL06409317 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409318 | ABDCMDL06409318 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409319 | ABDCMDL06409319 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409320 | ABDCMDL06409320 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409321 | ABDCMDL06409321 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409322 | ABDCMDL06409322 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409323 | ABDCMDL06409323 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409324 | ABDCMDL06409324 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409325 | ABDCMDL06409328 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409329 | ABDCMDL06409329 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409330 | ABDCMDL06409330 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409331 | ABDCMDL06409331 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409332 | ABDCMDL06409332 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409333 | ABDCMDL06409333 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409334 | ABDCMDL06409342 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409343 | ABDCMDL06409343 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409344 | ABDCMDL06409344 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409345 | ABDCMDL06409345 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409346 | ABDCMDL06409351 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409352 | ABDCMDL06409355 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409356 | ABDCMDL06409356 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409357 | ABDCMDL06409357 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409358 | ABDCMDL06409358 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409359 | ABDCMDL06409359 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409360 | ABDCMDL06409360 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409361 | ABDCMDL06409361 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409362 | ABDCMDL06409362 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409363 | ABDCMDL06409363 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409364 | ABDCMDL06409364 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409365 | ABDCMDL06409365 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409366 | ABDCMDL06409366 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409367 | ABDCMDL06409367 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409368 | ABDCMDL06409368 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409369 | ABDCMDL06409369 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409370 | ABDCMDL06409370 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409371 | ABDCMDL06409371 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409372 | ABDCMDL06409373 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409374 | ABDCMDL06409380 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409381 | ABDCMDL06409381 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409382 | ABDCMDL06409382 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409383 | ABDCMDL06409383 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409384 | ABDCMDL06409384 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409385 | ABDCMDL06409385 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409386 | ABDCMDL06409386 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409387 | ABDCMDL06409387 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409388 | ABDCMDL06409388 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409389 | ABDCMDL06409389 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409390 | ABDCMDL06409390 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409391 | ABDCMDL06409391 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409392 | ABDCMDL06409392 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409393 | ABDCMDL06409393 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409394 | ABDCMDL06409395 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409396 | ABDCMDL06409399 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409400 | ABDCMDL06409400 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409401 | ABDCMDL06409401 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409402 | ABDCMDL06409402 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409403 | ABDCMDL06409408 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409409 | ABDCMDL06409409 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409410 | ABDCMDL06409410 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409411 | ABDCMDL06409411 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409412 | ABDCMDL06409413 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409414 | ABDCMDL06409414 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409415 | ABDCMDL06409421 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409422 | ABDCMDL06409422 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409423 | ABDCMDL06409423 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409424 | ABDCMDL06409424 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409425 | ABDCMDL06409430 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409431 | ABDCMDL06409431 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409432 | ABDCMDL06409432 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409433 | ABDCMDL06409433 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409434 | ABDCMDL06409434 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409435 | ABDCMDL06409435 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409436 | ABDCMDL06409436 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409437 | ABDCMDL06409437 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409438 | ABDCMDL06409438 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409439 | ABDCMDL06409439 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409440 | ABDCMDL06409440 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409441 | ABDCMDL06409441 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409442 | ABDCMDL06409442 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409443 | ABDCMDL06409443 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409444 | ABDCMDL06409444 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409445 | ABDCMDL06409445 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409446 | ABDCMDL06409446 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409447 | ABDCMDL06409447 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409448 | ABDCMDL06409448 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409449 | ABDCMDL06409449 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409450 | ABDCMDL06409450 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409451 | ABDCMDL06409451 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409452 | ABDCMDL06409452 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409453 | ABDCMDL06409453 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409454 | ABDCMDL06409454 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409455 | ABDCMDL06409455 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409456 | ABDCMDL06409456 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409457 | ABDCMDL06409457 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409458 | ABDCMDL06409458 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409459 | ABDCMDL06409459 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409460 | ABDCMDL06409460 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409461 | ABDCMDL06409461 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409462 | ABDCMDL06409462 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409463 | ABDCMDL06409463 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409464 | ABDCMDL06409464 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409465 | ABDCMDL06409465 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409466 | ABDCMDL06409466 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409467 | ABDCMDL06409467 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409468 | ABDCMDL06409468 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409469 | ABDCMDL06409469 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409470 | ABDCMDL06409470 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409471 | ABDCMDL06409471 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409472 | ABDCMDL06409472 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409473 | ABDCMDL06409473 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409474 | ABDCMDL06409474 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409475 | ABDCMDL06409475 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409476 | ABDCMDL06409476 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409477 | ABDCMDL06409477 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409478 | ABDCMDL06409478 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409479 | ABDCMDL06409479 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409480 | ABDCMDL06409480 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409481 | ABDCMDL06409481 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409482 | ABDCMDL06409482 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409483 | ABDCMDL06409483 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409484 | ABDCMDL06409487 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409488 | ABDCMDL06409488 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409489 | ABDCMDL06409489 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409490 | ABDCMDL06409490 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409491 | ABDCMDL06409491 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409992 | ABDCMDL06409992 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06409993 | ABDCMDL06410001 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410002 | ABDCMDL06410002 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410003 | ABDCMDL06410003 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410004 | ABDCMDL06410004 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410005 | ABDCMDL06410010 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410011 | ABDCMDL06410014 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410015 | ABDCMDL06410015 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410016 | ABDCMDL06410016 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410017 | ABDCMDL06410017 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410018 | ABDCMDL06410018 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410019 | ABDCMDL06410019 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410020 | ABDCMDL06410020 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410021 | ABDCMDL06410021 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410022 | ABDCMDL06410022 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410023 | ABDCMDL06410023 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410024 | ABDCMDL06410024 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410025 | ABDCMDL06410025 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410026 | ABDCMDL06410026 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410027 | ABDCMDL06410027 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410028 | ABDCMDL06410028 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410029 | ABDCMDL06410029 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410030 | ABDCMDL06410030 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410031 | ABDCMDL06410032 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410033 | ABDCMDL06410039 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410040 | ABDCMDL06410040 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410041 | ABDCMDL06410041 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410042 | ABDCMDL06410042 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410043 | ABDCMDL06410043 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410044 | ABDCMDL06410044 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410045 | ABDCMDL06410045 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410046 | ABDCMDL06410046 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410047 | ABDCMDL06410047 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410048 | ABDCMDL06410048 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410049 | ABDCMDL06410049 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410050 | ABDCMDL06410050 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410051 | ABDCMDL06410051 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410052 | ABDCMDL06410052 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410053 | ABDCMDL06410054 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410055 | ABDCMDL06410058 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410059 | ABDCMDL06410059 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410060 | ABDCMDL06410060 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410061 | ABDCMDL06410061 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410062 | ABDCMDL06410067 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410068 | ABDCMDL06410068 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410069 | ABDCMDL06410069 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410070 | ABDCMDL06410070 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410071 | ABDCMDL06410072 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410073 | ABDCMDL06410073 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410074 | ABDCMDL06410080 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410081 | ABDCMDL06410081 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410082 | ABDCMDL06410082 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410083 | ABDCMDL06410083 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410084 | ABDCMDL06410089 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410090 | ABDCMDL06410090 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410091 | ABDCMDL06410091 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410092 | ABDCMDL06410092 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410093 | ABDCMDL06410093 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410094 | ABDCMDL06410094 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410095 | ABDCMDL06410095 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410096 | ABDCMDL06410096 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410097 | ABDCMDL06410097 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410098 | ABDCMDL06410098 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410099 | ABDCMDL06410099 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410100 | ABDCMDL06410100 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410101 | ABDCMDL06410101 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410102 | ABDCMDL06410102 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410103 | ABDCMDL06410103 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410104 | ABDCMDL06410104 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410105 | ABDCMDL06410105 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410106 | ABDCMDL06410106 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410107 | ABDCMDL06410107 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410108 | ABDCMDL06410108 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410109 | ABDCMDL06410109 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410110 | ABDCMDL06410110 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410111 | ABDCMDL06410111 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410112 | ABDCMDL06410112 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410113 | ABDCMDL06410113 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410114 | ABDCMDL06410114 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410115 | ABDCMDL06410115 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410116 | ABDCMDL06410116 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410117 | ABDCMDL06410117 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410118 | ABDCMDL06410118 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410119 | ABDCMDL06410119 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410120 | ABDCMDL06410120 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410121 | ABDCMDL06410121 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410122 | ABDCMDL06410122 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410123 | ABDCMDL06410123 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410124 | ABDCMDL06410124 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410125 | ABDCMDL06410125 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410126 | ABDCMDL06410126 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410127 | ABDCMDL06410127 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410128 | ABDCMDL06410128 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410129 | ABDCMDL06410129 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410130 | ABDCMDL06410130 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410131 | ABDCMDL06410131 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410132 | ABDCMDL06410132 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410133 | ABDCMDL06410133 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410134 | ABDCMDL06410134 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410135 | ABDCMDL06410135 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410136 | ABDCMDL06410136 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410137 | ABDCMDL06410137 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410138 | ABDCMDL06410138 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410139 | ABDCMDL06410139 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410140 | ABDCMDL06410140 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410141 | ABDCMDL06410141 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410142 | ABDCMDL06410142 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410143 | ABDCMDL06410146 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410147 | ABDCMDL06410147 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410148 | ABDCMDL06410148 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410149 | ABDCMDL06410149 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06410150 | ABDCMDL06410150 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06427083 | ABDCMDL06427087 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06467744 | ABDCMDL06467746 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06492149 | ABDCMDL06492150 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06492197 | ABDCMDL06492200 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06492319 | ABDCMDL06492321 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06492526 | ABDCMDL06492530 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06500232 | ABDCMDL06500235 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06505510 | ABDCMDL06505511 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533804 | ABDCMDL06533804 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533805 | ABDCMDL06533813 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533814 | ABDCMDL06533814 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533815 | ABDCMDL06533815 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533816 | ABDCMDL06533816 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533817 | ABDCMDL06533822 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533823 | ABDCMDL06533826 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533827 | ABDCMDL06533827 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533828 | ABDCMDL06533828 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533829 | ABDCMDL06533829 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533830 | ABDCMDL06533830 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533831 | ABDCMDL06533831 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533832 | ABDCMDL06533832 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533833 | ABDCMDL06533833 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533834 | ABDCMDL06533834 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533835 | ABDCMDL06533835 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533836 | ABDCMDL06533836 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533837 | ABDCMDL06533837 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533838 | ABDCMDL06533838 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533839 | ABDCMDL06533839 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533840 | ABDCMDL06533840 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533841 | ABDCMDL06533841 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533842 | ABDCMDL06533842 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533843 | ABDCMDL06533844 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533845 | ABDCMDL06533851 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533852 | ABDCMDL06533852 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533853 | ABDCMDL06533853 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533854 | ABDCMDL06533854 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533855 | ABDCMDL06533855 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533856 | ABDCMDL06533856 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533857 | ABDCMDL06533857 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533858 | ABDCMDL06533858 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533859 | ABDCMDL06533859 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533860 | ABDCMDL06533860 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533861 | ABDCMDL06533861 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533862 | ABDCMDL06533862 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533863 | ABDCMDL06533863 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533864 | ABDCMDL06533864 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533865 | ABDCMDL06533866 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533867 | ABDCMDL06533870 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533871 | ABDCMDL06533871 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533872 | ABDCMDL06533872 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533873 | ABDCMDL06533873 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533874 | ABDCMDL06533879 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533880 | ABDCMDL06533880 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533881 | ABDCMDL06533881 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533882 | ABDCMDL06533882 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533883 | ABDCMDL06533884 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533885 | ABDCMDL06533885 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533886 | ABDCMDL06533892 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533893 | ABDCMDL06533893 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533894 | ABDCMDL06533894 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533895 | ABDCMDL06533895 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533896 | ABDCMDL06533901 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533902 | ABDCMDL06533902 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533903 | ABDCMDL06533903 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533904 | ABDCMDL06533904 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533905 | ABDCMDL06533905 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533906 | ABDCMDL06533906 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533907 | ABDCMDL06533907 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533908 | ABDCMDL06533908 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533909 | ABDCMDL06533909 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533910 | ABDCMDL06533910 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533911 | ABDCMDL06533911 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533912 | ABDCMDL06533912 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533913 | ABDCMDL06533913 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533914 | ABDCMDL06533914 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533915 | ABDCMDL06533915 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533916 | ABDCMDL06533916 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533917 | ABDCMDL06533917 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533918 | ABDCMDL06533918 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533919 | ABDCMDL06533919 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533920 | ABDCMDL06533920 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533921 | ABDCMDL06533921 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533922 | ABDCMDL06533922 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533923 | ABDCMDL06533923 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533924 | ABDCMDL06533924 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533925 | ABDCMDL06533925 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533926 | ABDCMDL06533926 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533927 | ABDCMDL06533927 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533928 | ABDCMDL06533928 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533929 | ABDCMDL06533929 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533930 | ABDCMDL06533930 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533931 | ABDCMDL06533931 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533932 | ABDCMDL06533932 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533933 | ABDCMDL06533933 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533934 | ABDCMDL06533934 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533935 | ABDCMDL06533935 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533936 | ABDCMDL06533936 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533937 | ABDCMDL06533937 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533938 | ABDCMDL06533938 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533939 | ABDCMDL06533939 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533940 | ABDCMDL06533940 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533941 | ABDCMDL06533941 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533942 | ABDCMDL06533942 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533943 | ABDCMDL06533943 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533944 | ABDCMDL06533944 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533945 | ABDCMDL06533945 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533946 | ABDCMDL06533946 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533947 | ABDCMDL06533947 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533948 | ABDCMDL06533948 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533949 | ABDCMDL06533949 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533950 | ABDCMDL06533950 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533951 | ABDCMDL06533951 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533952 | ABDCMDL06533952 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533953 | ABDCMDL06533953 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533954 | ABDCMDL06533954 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533955 | ABDCMDL06533958 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533959 | ABDCMDL06533959 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533960 | ABDCMDL06533960 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533961 | ABDCMDL06533961 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06533962 | ABDCMDL06533962 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06667294 | ABDCMDL06667295 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06667296 | ABDCMDL06667426 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06667427 | ABDCMDL06667516 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06667517 | ABDCMDL06667521 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06667522 | ABDCMDL06667532 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06667533 | ABDCMDL06667533 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06667534 | ABDCMDL06667534 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722226 | ABDCMDL06722226 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722227 | ABDCMDL06722232 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722233 | ABDCMDL06722233 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722234 | ABDCMDL06722234 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722235 | ABDCMDL06722235 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722236 | ABDCMDL06722240 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722350 | ABDCMDL06722351 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722352 | ABDCMDL06722357 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722358 | ABDCMDL06722358 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722359 | ABDCMDL06722359 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722360 | ABDCMDL06722360 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06722361 | ABDCMDL06722365 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748600 | ABDCMDL06748600 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748601 | ABDCMDL06748606 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748607 | ABDCMDL06748607 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748608 | ABDCMDL06748608 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748609 | ABDCMDL06748609 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748610 | ABDCMDL06748614 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748615 | ABDCMDL06748617 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748618 | ABDCMDL06748623 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748624 | ABDCMDL06748624 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748625 | ABDCMDL06748625 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748626 | ABDCMDL06748626 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06748627 | ABDCMDL06748631 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06775502 | ABDCMDL06775503 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06775504 | ABDCMDL06775509 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06775510 | ABDCMDL06775510 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06775511 | ABDCMDL06775511 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06775512 | ABDCMDL06775512 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06775513 | ABDCMDL06775517 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06806433 | ABDCMDL06806435 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06814007 | ABDCMDL06814007 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06822606 | ABDCMDL06822607 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06826728 | ABDCMDL06826729 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934753 | ABDCMDL06934753 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934754 | ABDCMDL06934758 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934759 | ABDCMDL06934759 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934760 | ABDCMDL06934760 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934761 | ABDCMDL06934761 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934762 | ABDCMDL06934767 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934768 | ABDCMDL06934770 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934771 | ABDCMDL06934775 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934776 | ABDCMDL06934776 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934777 | ABDCMDL06934777 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934778 | ABDCMDL06934778 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934779 | ABDCMDL06934784 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934809 | ABDCMDL06934810 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934811 | ABDCMDL06934815 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934816 | ABDCMDL06934816 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934817 | ABDCMDL06934817 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934818 | ABDCMDL06934818 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL06934819 | ABDCMDL06934824 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07002324 | ABDCMDL07002324 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07002325 | ABDCMDL07002325 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07002326 | ABDCMDL07002326 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07002327 | ABDCMDL07002327 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07002328 | ABDCMDL07002328 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026856 | ABDCMDL07026856 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026857 | ABDCMDL07026862 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026863 | ABDCMDL07026863 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026864 | ABDCMDL07026864 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026865 | ABDCMDL07026865 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026866 | ABDCMDL07026870 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026871 | ABDCMDL07026872 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026873 | ABDCMDL07026878 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026879 | ABDCMDL07026879 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026880 | ABDCMDL07026880 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026881 | ABDCMDL07026881 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07026882 | ABDCMDL07026886 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027205 | ABDCMDL07027205 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027206 | ABDCMDL07027214 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027215 | ABDCMDL07027215 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027216 | ABDCMDL07027216 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027217 | ABDCMDL07027217 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027218 | ABDCMDL07027223 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027224 | ABDCMDL07027227 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027228 | ABDCMDL07027228 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027229 | ABDCMDL07027229 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027230 | ABDCMDL07027230 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027231 | ABDCMDL07027231 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027232 | ABDCMDL07027232 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027233 | ABDCMDL07027233 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027234 | ABDCMDL07027234 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027235 | ABDCMDL07027235 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027236 | ABDCMDL07027236 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027237 | ABDCMDL07027237 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027238 | ABDCMDL07027238 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027239 | ABDCMDL07027239 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027240 | ABDCMDL07027240 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027241 | ABDCMDL07027241 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027242 | ABDCMDL07027242 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027243 | ABDCMDL07027243 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027244 | ABDCMDL07027245 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027246 | ABDCMDL07027252 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027253 | ABDCMDL07027253 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027254 | ABDCMDL07027254 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027255 | ABDCMDL07027255 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027256 | ABDCMDL07027256 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027257 | ABDCMDL07027257 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027258 | ABDCMDL07027258 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027259 | ABDCMDL07027259 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027260 | ABDCMDL07027260 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027261 | ABDCMDL07027261 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027262 | ABDCMDL07027262 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027263 | ABDCMDL07027263 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027264 | ABDCMDL07027264 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027265 | ABDCMDL07027265 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027266 | ABDCMDL07027267 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027268 | ABDCMDL07027271 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027272 | ABDCMDL07027272 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027273 | ABDCMDL07027273 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027274 | ABDCMDL07027274 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027275 | ABDCMDL07027280 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027281 | ABDCMDL07027281 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027282 | ABDCMDL07027282 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027283 | ABDCMDL07027283 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027284 | ABDCMDL07027285 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027286 | ABDCMDL07027286 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027287 | ABDCMDL07027293 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027294 | ABDCMDL07027294 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027295 | ABDCMDL07027295 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027296 | ABDCMDL07027296 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027297 | ABDCMDL07027302 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027303 | ABDCMDL07027303 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027304 | ABDCMDL07027304 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027305 | ABDCMDL07027305 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027306 | ABDCMDL07027306 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027307 | ABDCMDL07027307 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027308 | ABDCMDL07027308 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027309 | ABDCMDL07027309 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027310 | ABDCMDL07027310 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027311 | ABDCMDL07027311 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027312 | ABDCMDL07027312 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027313 | ABDCMDL07027313 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027314 | ABDCMDL07027314 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027315 | ABDCMDL07027315 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027316 | ABDCMDL07027316 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027317 | ABDCMDL07027317 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027318 | ABDCMDL07027318 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027319 | ABDCMDL07027319 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027320 | ABDCMDL07027320 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027321 | ABDCMDL07027321 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027322 | ABDCMDL07027322 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027323 | ABDCMDL07027323 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027324 | ABDCMDL07027324 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027325 | ABDCMDL07027325 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027326 | ABDCMDL07027326 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027327 | ABDCMDL07027327 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027328 | ABDCMDL07027328 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027329 | ABDCMDL07027329 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027330 | ABDCMDL07027330 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027331 | ABDCMDL07027331 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027332 | ABDCMDL07027332 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027333 | ABDCMDL07027333 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027334 | ABDCMDL07027334 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027335 | ABDCMDL07027335 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027336 | ABDCMDL07027336 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027337 | ABDCMDL07027337 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027338 | ABDCMDL07027338 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027339 | ABDCMDL07027339 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027340 | ABDCMDL07027340 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027341 | ABDCMDL07027341 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027342 | ABDCMDL07027342 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027343 | ABDCMDL07027343 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027344 | ABDCMDL07027344 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027345 | ABDCMDL07027345 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027346 | ABDCMDL07027346 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027347 | ABDCMDL07027347 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027348 | ABDCMDL07027348 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027349 | ABDCMDL07027349 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027350 | ABDCMDL07027350 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027351 | ABDCMDL07027351 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027352 | ABDCMDL07027352 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027353 | ABDCMDL07027353 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027354 | ABDCMDL07027354 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027355 | ABDCMDL07027355 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027356 | ABDCMDL07027359 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027360 | ABDCMDL07027360 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027361 | ABDCMDL07027361 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027362 | ABDCMDL07027362 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027363 | ABDCMDL07027363 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027364 | ABDCMDL07027364 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027365 | ABDCMDL07027373 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027374 | ABDCMDL07027374 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027375 | ABDCMDL07027375 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027376 | ABDCMDL07027376 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027377 | ABDCMDL07027382 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027383 | ABDCMDL07027386 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027387 | ABDCMDL07027387 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027388 | ABDCMDL07027388 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027389 | ABDCMDL07027389 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027390 | ABDCMDL07027390 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027391 | ABDCMDL07027391 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027392 | ABDCMDL07027392 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027393 | ABDCMDL07027393 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027394 | ABDCMDL07027394 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027395 | ABDCMDL07027395 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027396 | ABDCMDL07027396 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027397 | ABDCMDL07027397 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027398 | ABDCMDL07027398 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027399 | ABDCMDL07027399 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027400 | ABDCMDL07027400 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027401 | ABDCMDL07027401 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027402 | ABDCMDL07027402 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027403 | ABDCMDL07027404 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027405 | ABDCMDL07027411 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027412 | ABDCMDL07027412 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027413 | ABDCMDL07027413 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027414 | ABDCMDL07027414 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027415 | ABDCMDL07027415 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027416 | ABDCMDL07027416 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027417 | ABDCMDL07027417 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027418 | ABDCMDL07027418 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027419 | ABDCMDL07027419 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027420 | ABDCMDL07027420 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027421 | ABDCMDL07027421 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027422 | ABDCMDL07027422 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027423 | ABDCMDL07027423 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027424 | ABDCMDL07027424 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027425 | ABDCMDL07027426 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027427 | ABDCMDL07027430 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027431 | ABDCMDL07027431 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027432 | ABDCMDL07027432 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027433 | ABDCMDL07027433 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027434 | ABDCMDL07027439 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027440 | ABDCMDL07027440 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027441 | ABDCMDL07027441 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027442 | ABDCMDL07027442 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027443 | ABDCMDL07027444 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027445 | ABDCMDL07027445 |

BP0795433

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027446 | ABDCMDL07027452 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027453 | ABDCMDL07027453 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027454 | ABDCMDL07027454 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027455 | ABDCMDL07027455 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027456 | ABDCMDL07027461 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027462 | ABDCMDL07027462 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027463 | ABDCMDL07027463 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027464 | ABDCMDL07027464 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027465 | ABDCMDL07027465 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027466 | ABDCMDL07027466 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027467 | ABDCMDL07027467 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027468 | ABDCMDL07027468 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027469 | ABDCMDL07027469 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027470 | ABDCMDL07027470 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027471 | ABDCMDL07027471 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027472 | ABDCMDL07027472 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027473 | ABDCMDL07027473 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027474 | ABDCMDL07027474 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027475 | ABDCMDL07027475 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027476 | ABDCMDL07027476 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027477 | ABDCMDL07027477 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027478 | ABDCMDL07027478 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027479 | ABDCMDL07027479 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027480 | ABDCMDL07027480 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027481 | ABDCMDL07027481 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027482 | ABDCMDL07027482 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027483 | ABDCMDL07027483 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027484 | ABDCMDL07027484 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027485 | ABDCMDL07027485 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027486 | ABDCMDL07027486 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027487 | ABDCMDL07027487 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027488 | ABDCMDL07027488 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027489 | ABDCMDL07027489 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027490 | ABDCMDL07027490 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027491 | ABDCMDL07027491 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027492 | ABDCMDL07027492 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027493 | ABDCMDL07027493 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027494 | ABDCMDL07027494 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027495 | ABDCMDL07027495 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027496 | ABDCMDL07027496 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027497 | ABDCMDL07027497 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027498 | ABDCMDL07027498 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027499 | ABDCMDL07027499 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027500 | ABDCMDL07027500 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027501 | ABDCMDL07027501 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027502 | ABDCMDL07027502 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027503 | ABDCMDL07027503 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027504 | ABDCMDL07027504 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027505 | ABDCMDL07027505 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027506 | ABDCMDL07027506 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027507 | ABDCMDL07027507 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027508 | ABDCMDL07027508 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027509 | ABDCMDL07027509 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027510 | ABDCMDL07027510 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027511 | ABDCMDL07027511 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027512 | ABDCMDL07027512 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027513 | ABDCMDL07027513 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027514 | ABDCMDL07027514 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027515 | ABDCMDL07027518 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027519 | ABDCMDL07027519 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027520 | ABDCMDL07027520 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027521 | ABDCMDL07027521 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07027522 | ABDCMDL07027522 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07140265 | ABDCMDL07140267 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07140268 | ABDCMDL07140270 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07140286 | ABDCMDL07140289 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07140327 | ABDCMDL07140331 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07140457 | ABDCMDL07140461 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07140462 | ABDCMDL07140466 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07140478 | ABDCMDL07140482 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07140486 | ABDCMDL07140490 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07178201 | ABDCMDL07178202 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07178683 | ABDCMDL07178687 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07419625 | ABDCMDL07419625 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07419626 | ABDCMDL07419626 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07419627 | ABDCMDL07419627 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07419649 | ABDCMDL07419650 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07419651 | ABDCMDL07419651 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441438 | ABDCMDL07441439 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441440 | ABDCMDL07441446 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441447 | ABDCMDL07441447 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441448 | ABDCMDL07441448 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441449 | ABDCMDL07441449 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441450 | ABDCMDL07441450 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441451 | ABDCMDL07441451 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441452 | ABDCMDL07441452 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441453 | ABDCMDL07441453 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441454 | ABDCMDL07441454 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441455 | ABDCMDL07441455 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441456 | ABDCMDL07441456 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441457 | ABDCMDL07441457 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441458 | ABDCMDL07441458 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441459 | ABDCMDL07441459 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07441460 | ABDCMDL07441466 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07484452 | ABDCMDL07484454 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07488221 | ABDCMDL07488221 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07488222 | ABDCMDL07488228 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07549781 | ABDCMDL07549781 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07549782 | ABDCMDL07549782 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07549783 | ABDCMDL07549788 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07555665 | ABDCMDL07555669 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07557984 | ABDCMDL07557985 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07558025 | ABDCMDL07558025 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07558026 | ABDCMDL07558029 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07558175 | ABDCMDL07558175 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL07561295 | ABDCMDL07561299 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310405 | ABDCMDL08310405 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310412 | ABDCMDL08310412 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310417 | ABDCMDL08310417 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310426 | ABDCMDL08310426 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310438 | ABDCMDL08310438 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310439 | ABDCMDL08310439 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310442 | ABDCMDL08310442 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310451 | ABDCMDL08310452 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310453 | ABDCMDL08310453 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310454 | ABDCMDL08310454 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310455 | ABDCMDL08310455 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310456 | ABDCMDL08310456 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310457 | ABDCMDL08310457 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310458 | ABDCMDL08310458 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310459 | ABDCMDL08310459 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310460 | ABDCMDL08310460 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310461 | ABDCMDL08310461 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310462 | ABDCMDL08310462 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310463 | ABDCMDL08310463 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310464 | ABDCMDL08310464 |
| Pharmacy Associates Inc | BP0795433 | ABDCMDL08310465 | ABDCMDL08310471 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| HS050077 Cabell Huntington Hospital | BR1794026 | ABDCMDL07022264 | ABDCMDL07022264 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| S&F Pharmacy | BS1588168 | ABDCMDL00170125 | ABDCMDL00170125 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170126 | ABDCMDL00170126 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170127 | ABDCMDL00170127 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170128 | ABDCMDL00170128 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170129 | ABDCMDL00170129 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170130 | ABDCMDL00170130 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170132 | ABDCMDL00170132 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170133 | ABDCMDL00170133 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170134 | ABDCMDL00170134 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170135 | ABDCMDL00170135 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170136 | ABDCMDL00170136 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170137 | ABDCMDL00170137 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170138 | ABDCMDL00170138 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170139 | ABDCMDL00170139 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170140 | ABDCMDL00170140 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170141 | ABDCMDL00170141 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170142 | ABDCMDL00170142 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170144 | ABDCMDL00170144 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170145 | ABDCMDL00170145 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170146 | ABDCMDL00170146 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170147 | ABDCMDL00170147 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170148 | ABDCMDL00170148 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170149 | ABDCMDL00170149 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170150 | ABDCMDL00170150 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170151 | ABDCMDL00170151 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170152 | ABDCMDL00170152 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170153 | ABDCMDL00170153 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170154 | ABDCMDL00170154 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170155 | ABDCMDL00170155 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170157 | ABDCMDL00170157 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170158 | ABDCMDL00170158 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170159 | ABDCMDL00170159 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170160 | ABDCMDL00170160 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170161 | ABDCMDL00170161 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170162 | ABDCMDL00170162 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170163 | ABDCMDL00170163 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170164 | ABDCMDL00170164 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170165 | ABDCMDL00170165 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170166 | ABDCMDL00170166 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170167 | ABDCMDL00170167 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170169 | ABDCMDL00170169 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170170 | ABDCMDL00170170 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170171 | ABDCMDL00170171 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170172 | ABDCMDL00170172 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170173 | ABDCMDL00170173 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170174 | ABDCMDL00170174 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| S&F Pharmacy | BS1588168 | ABDCMDL00170175 | ABDCMDL00170175 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170176 | ABDCMDL00170176 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170177 | ABDCMDL00170177 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170178 | ABDCMDL00170178 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170179 | ABDCMDL00170179 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170181 | ABDCMDL00170181 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170182 | ABDCMDL00170182 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170183 | ABDCMDL00170183 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170184 | ABDCMDL00170184 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170185 | ABDCMDL00170185 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170186 | ABDCMDL00170186 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170187 | ABDCMDL00170187 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170188 | ABDCMDL00170188 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170189 | ABDCMDL00170189 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170190 | ABDCMDL00170190 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170191 | ABDCMDL00170191 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170193 | ABDCMDL00170193 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170194 | ABDCMDL00170194 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170196 | ABDCMDL00170196 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170197 | ABDCMDL00170197 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170198 | ABDCMDL00170198 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170199 | ABDCMDL00170199 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170200 | ABDCMDL00170200 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170201 | ABDCMDL00170201 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170202 | ABDCMDL00170202 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170203 | ABDCMDL00170203 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170204 | ABDCMDL00170204 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170205 | ABDCMDL00170205 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170207 | ABDCMDL00170207 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170208 | ABDCMDL00170208 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170210 | ABDCMDL00170210 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170211 | ABDCMDL00170211 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170212 | ABDCMDL00170212 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170213 | ABDCMDL00170213 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170214 | ABDCMDL00170214 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170215 | ABDCMDL00170215 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170216 | ABDCMDL00170216 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170217 | ABDCMDL00170217 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170218 | ABDCMDL00170218 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170219 | ABDCMDL00170219 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170220 | ABDCMDL00170220 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170222 | ABDCMDL00170222 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170223 | ABDCMDL00170223 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170225 | ABDCMDL00170225 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170226 | ABDCMDL00170226 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170227 | ABDCMDL00170227 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| S&F Pharmacy | BS1588168 | ABDCMDL00170228 | ABDCMDL00170228 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170229 | ABDCMDL00170229 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170230 | ABDCMDL00170230 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170231 | ABDCMDL00170231 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170232 | ABDCMDL00170232 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170233 | ABDCMDL00170233 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170234 | ABDCMDL00170234 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170235 | ABDCMDL00170235 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170237 | ABDCMDL00170237 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170238 | ABDCMDL00170238 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170240 | ABDCMDL00170240 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170241 | ABDCMDL00170241 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170242 | ABDCMDL00170242 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170243 | ABDCMDL00170243 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170244 | ABDCMDL00170244 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170245 | ABDCMDL00170245 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170246 | ABDCMDL00170246 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170247 | ABDCMDL00170247 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170248 | ABDCMDL00170248 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170249 | ABDCMDL00170249 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170250 | ABDCMDL00170250 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170251 | ABDCMDL00170251 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170252 | ABDCMDL00170252 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170254 | ABDCMDL00170254 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170255 | ABDCMDL00170255 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170256 | ABDCMDL00170256 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170258 | ABDCMDL00170258 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170259 | ABDCMDL00170259 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170260 | ABDCMDL00170260 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170261 | ABDCMDL00170261 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170262 | ABDCMDL00170262 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170263 | ABDCMDL00170263 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170265 | ABDCMDL00170265 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170266 | ABDCMDL00170266 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170268 | ABDCMDL00170268 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170269 | ABDCMDL00170269 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170270 | ABDCMDL00170270 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170273 | ABDCMDL00170273 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170274 | ABDCMDL00170274 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170275 | ABDCMDL00170275 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170276 | ABDCMDL00170276 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170277 | ABDCMDL00170277 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170278 | ABDCMDL00170278 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170281 | ABDCMDL00170281 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170282 | ABDCMDL00170282 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170284 | ABDCMDL00170284 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| S&F Pharmacy | BS1588168 | ABDCMDL00170285 | ABDCMDL00170285 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170286 | ABDCMDL00170286 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170302 | ABDCMDL00170302 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170319 | ABDCMDL00170319 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170335 | ABDCMDL00170335 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170353 | ABDCMDL00170353 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170373 | ABDCMDL00170373 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170391 | ABDCMDL00170391 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170410 | ABDCMDL00170410 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170426 | ABDCMDL00170426 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170446 | ABDCMDL00170446 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170465 | ABDCMDL00170465 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170483 | ABDCMDL00170483 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170499 | ABDCMDL00170499 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170537 | ABDCMDL00170537 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170556 | ABDCMDL00170556 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170574 | ABDCMDL00170574 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170609 | ABDCMDL00170609 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170628 | ABDCMDL00170628 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170648 | ABDCMDL00170648 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170668 | ABDCMDL00170668 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170688 | ABDCMDL00170688 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170724 | ABDCMDL00170724 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170741 | ABDCMDL00170741 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170757 | ABDCMDL00170757 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170774 | ABDCMDL00170774 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170790 | ABDCMDL00170790 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170806 | ABDCMDL00170806 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170823 | ABDCMDL00170823 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170841 | ABDCMDL00170841 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170858 | ABDCMDL00170858 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170875 | ABDCMDL00170875 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170893 | ABDCMDL00170893 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170911 | ABDCMDL00170911 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170929 | ABDCMDL00170929 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170948 | ABDCMDL00170948 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170967 | ABDCMDL00170967 |
| S&F Pharmacy | BS1588168 | ABDCMDL00170985 | ABDCMDL00170985 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171003 | ABDCMDL00171003 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171037 | ABDCMDL00171037 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171057 | ABDCMDL00171057 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171075 | ABDCMDL00171075 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171118 | ABDCMDL00171118 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171123 | ABDCMDL00171123 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171142 | ABDCMDL00171142 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171147 | ABDCMDL00171147 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| S&F Pharmacy | BS1588168 | ABDCMDL00171160 | ABDCMDL00171160 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171165 | ABDCMDL00171165 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171178 | ABDCMDL00171178 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171184 | ABDCMDL00171184 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171197 | ABDCMDL00171197 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171203 | ABDCMDL00171203 |
| S&F Pharmacy | BS1588168 | ABDCMDL00171308 | ABDCMDL00171308 |
| S&F Pharmacy | BS1588168 | ABDCMDL00301249 | ABDCMDL00301249 |
| S&F Pharmacy | BS1588168 | ABDCMDL00301352 | ABDCMDL00301352 |
| S&F Pharmacy | BS1588168 | ABDCMDL00301353 | ABDCMDL00301353 |
| S&F Pharmacy | BS1588168 | ABDCMDL00301354 | ABDCMDL00301354 |
| S&F Pharmacy | BS1588168 | ABDCMDL00301363 | ABDCMDL00301363 |
| S&F Pharmacy | BS1588168 | ABDCMDL00360314 | ABDCMDL00360314 |
| S&F Pharmacy | BS1588168 | ABDCMDL00360315 | ABDCMDL00360315 |
| S&F Pharmacy | BS1588168 | ABDCMDL00360316 | ABDCMDL00360316 |
| S&F Pharmacy | BS1588168 | ABDCMDL00360317 | ABDCMDL00360317 |
| S&F Pharmacy | BS1588168 | ABDCMDL00360319 | ABDCMDL00360319 |
| S&F Pharmacy | BS1588168 | ABDCMDL00360320 | ABDCMDL00360320 |
| S&F Pharmacy | BS1588168 | ABDCMDL00360321 | ABDCMDL00360321 |
| S&F Pharmacy | BS1588168 | ABDCMDL00360322 | ABDCMDL00360322 |
| S&F Pharmacy | BS1588168 | ABDCMDL00360323 | ABDCMDL00360323 |
| S&F Pharmacy | BS1588168 | ABDCMDL00360324 | ABDCMDL00360324 |
| S&F Pharmacy | BS1588168 | ABDCMDL01911320 | ABDCMDL01911321 |
| S&F Pharmacy | BS1588168 | ABDCMDL01911370 | ABDCMDL01911370 |
| S&F Pharmacy | BS1588168 | ABDCMDL01911481 | ABDCMDL01911481 |
| S&F Pharmacy | BS1588168 | ABDCMDL04019158 | ABDCMDL04019159 |
| S&F Pharmacy | BS1588168 | ABDCMDL05412563 | ABDCMDL05412564 |
| S&F Pharmacy | BS1588168 | ABDCMDL05412565 | ABDCMDL05412586 |
| S&F Pharmacy | BS1588168 | ABDCMDL05412587 | ABDCMDL05412587 |
| S&F Pharmacy | BS1588168 | ABDCMDL06690010 | ABDCMDL06690010 |
| S&F Pharmacy | BS1588168 | ABDCMDL06690011 | ABDCMDL06690013 |
| S&F Pharmacy | BS1588168 | ABDCMDL06690014 | ABDCMDL06690016 |
| S&F Pharmacy | BS1588168 | ABDCMDL06690017 | ABDCMDL06690019 |
| S&F Pharmacy | BS1588168 | ABDCMDL06690020 | ABDCMDL06690022 |
| S&F Pharmacy | BS1588168 | ABDCMDL06690023 | ABDCMDL06690025 |
| S&F Pharmacy | BS1588168 | ABDCMDL06690026 | ABDCMDL06690028 |
| S&F Pharmacy | BS1588168 | ABDCMDL06690029 | ABDCMDL06690031 |
| S&F Pharmacy | BS1588168 | ABDCMDL06690032 | ABDCMDL06690034 |
| S&F Pharmacy | BS1588168 | ABDCMDL06690035 | ABDCMDL06690037 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310402 | ABDCMDL08310402 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310403 | ABDCMDL08310403 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310404 | ABDCMDL08310404 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310405 | ABDCMDL08310405 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310408 | ABDCMDL08310408 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310409 | ABDCMDL08310409 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310410 | ABDCMDL08310410 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| S&F Pharmacy | BS1588168 | ABDCMDL08310411 | ABDCMDL08310411 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310412 | ABDCMDL08310412 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310413 | ABDCMDL08310413 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310414 | ABDCMDL08310414 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310416 | ABDCMDL08310416 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310417 | ABDCMDL08310417 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310418 | ABDCMDL08310418 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310419 | ABDCMDL08310419 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310420 | ABDCMDL08310420 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310421 | ABDCMDL08310421 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310422 | ABDCMDL08310422 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310423 | ABDCMDL08310423 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310424 | ABDCMDL08310424 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310425 | ABDCMDL08310425 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310426 | ABDCMDL08310426 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310427 | ABDCMDL08310427 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310428 | ABDCMDL08310428 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310429 | ABDCMDL08310429 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310430 | ABDCMDL08310430 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310431 | ABDCMDL08310431 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310433 | ABDCMDL08310433 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310434 | ABDCMDL08310434 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310435 | ABDCMDL08310435 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310436 | ABDCMDL08310436 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310437 | ABDCMDL08310437 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310438 | ABDCMDL08310438 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310439 | ABDCMDL08310439 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310440 | ABDCMDL08310440 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310441 | ABDCMDL08310441 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310442 | ABDCMDL08310442 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310443 | ABDCMDL08310443 |
| S&F Pharmacy | BS1588168 | ABDCMDL08310444 | ABDCMDL08310444 |

BS4645911

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170125 | ABDCMDL00170125 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170126 | ABDCMDL00170126 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170127 | ABDCMDL00170127 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170128 | ABDCMDL00170128 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170129 | ABDCMDL00170129 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170133 | ABDCMDL00170133 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170134 | ABDCMDL00170134 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170135 | ABDCMDL00170135 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170136 | ABDCMDL00170136 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170137 | ABDCMDL00170137 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170138 | ABDCMDL00170138 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170139 | ABDCMDL00170139 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170140 | ABDCMDL00170140 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170141 | ABDCMDL00170141 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170145 | ABDCMDL00170145 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170146 | ABDCMDL00170146 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170147 | ABDCMDL00170147 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170148 | ABDCMDL00170148 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170149 | ABDCMDL00170149 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170150 | ABDCMDL00170150 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170151 | ABDCMDL00170151 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170152 | ABDCMDL00170152 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170153 | ABDCMDL00170153 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170154 | ABDCMDL00170154 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170158 | ABDCMDL00170158 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170159 | ABDCMDL00170159 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170160 | ABDCMDL00170160 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170161 | ABDCMDL00170161 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170162 | ABDCMDL00170162 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170163 | ABDCMDL00170163 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170164 | ABDCMDL00170164 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170165 | ABDCMDL00170165 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170166 | ABDCMDL00170166 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170170 | ABDCMDL00170170 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170171 | ABDCMDL00170171 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170172 | ABDCMDL00170172 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170173 | ABDCMDL00170173 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170174 | ABDCMDL00170174 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170175 | ABDCMDL00170175 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170176 | ABDCMDL00170176 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170177 | ABDCMDL00170177 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170178 | ABDCMDL00170178 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170182 | ABDCMDL00170182 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170183 | ABDCMDL00170183 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170184 | ABDCMDL00170184 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170185 | ABDCMDL00170185 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170186 | ABDCMDL00170186 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170187 | ABDCMDL00170187 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170188 | ABDCMDL00170188 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170189 | ABDCMDL00170189 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170190 | ABDCMDL00170190 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170194 | ABDCMDL00170194 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170196 | ABDCMDL00170196 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170197 | ABDCMDL00170197 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170198 | ABDCMDL00170198 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170199 | ABDCMDL00170199 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170200 | ABDCMDL00170200 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170201 | ABDCMDL00170201 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170202 | ABDCMDL00170202 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170203 | ABDCMDL00170203 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170204 | ABDCMDL00170204 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170208 | ABDCMDL00170208 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170210 | ABDCMDL00170210 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170211 | ABDCMDL00170211 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170212 | ABDCMDL00170212 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170213 | ABDCMDL00170213 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170214 | ABDCMDL00170214 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170215 | ABDCMDL00170215 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170216 | ABDCMDL00170216 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170217 | ABDCMDL00170217 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170219 | ABDCMDL00170219 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170223 | ABDCMDL00170223 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170225 | ABDCMDL00170225 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170226 | ABDCMDL00170226 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170227 | ABDCMDL00170227 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170228 | ABDCMDL00170228 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170229 | ABDCMDL00170229 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170230 | ABDCMDL00170230 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170231 | ABDCMDL00170231 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170232 | ABDCMDL00170232 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170234 | ABDCMDL00170234 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170238 | ABDCMDL00170238 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170240 | ABDCMDL00170240 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170241 | ABDCMDL00170241 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170242 | ABDCMDL00170242 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170243 | ABDCMDL00170243 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170244 | ABDCMDL00170244 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170245 | ABDCMDL00170245 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170246 | ABDCMDL00170246 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170247 | ABDCMDL00170247 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170249 | ABDCMDL00170249 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170252 | ABDCMDL00170252 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170254 | ABDCMDL00170254 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170255 | ABDCMDL00170255 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170256 | ABDCMDL00170256 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170257 | ABDCMDL00170257 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170258 | ABDCMDL00170258 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170259 | ABDCMDL00170259 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170260 | ABDCMDL00170260 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170262 | ABDCMDL00170262 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170266 | ABDCMDL00170266 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170268 | ABDCMDL00170268 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170269 | ABDCMDL00170269 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170270 | ABDCMDL00170270 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170271 | ABDCMDL00170271 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170272 | ABDCMDL00170272 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170273 | ABDCMDL00170273 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170274 | ABDCMDL00170274 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170275 | ABDCMDL00170275 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170277 | ABDCMDL00170277 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170282 | ABDCMDL00170282 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170284 | ABDCMDL00170284 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170285 | ABDCMDL00170285 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170286 | ABDCMDL00170286 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170287 | ABDCMDL00170287 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170288 | ABDCMDL00170288 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170289 | ABDCMDL00170289 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170290 | ABDCMDL00170290 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170291 | ABDCMDL00170291 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170293 | ABDCMDL00170293 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170297 | ABDCMDL00170297 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170299 | ABDCMDL00170299 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170300 | ABDCMDL00170300 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170301 | ABDCMDL00170301 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170302 | ABDCMDL00170302 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170303 | ABDCMDL00170303 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170304 | ABDCMDL00170304 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170305 | ABDCMDL00170305 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170306 | ABDCMDL00170306 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170307 | ABDCMDL00170307 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170309 | ABDCMDL00170309 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170313 | ABDCMDL00170313 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170315 | ABDCMDL00170315 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170316 | ABDCMDL00170316 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170317 | ABDCMDL00170317 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170319 | ABDCMDL00170319 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170320 | ABDCMDL00170320 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170321 | ABDCMDL00170321 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170322 | ABDCMDL00170322 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170323 | ABDCMDL00170323 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170324 | ABDCMDL00170324 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170326 | ABDCMDL00170326 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170330 | ABDCMDL00170330 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170332 | ABDCMDL00170332 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170333 | ABDCMDL00170333 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170334 | ABDCMDL00170334 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170335 | ABDCMDL00170335 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170337 | ABDCMDL00170337 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170338 | ABDCMDL00170338 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170339 | ABDCMDL00170339 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170340 | ABDCMDL00170340 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170341 | ABDCMDL00170341 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170342 | ABDCMDL00170342 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170344 | ABDCMDL00170344 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170348 | ABDCMDL00170348 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170350 | ABDCMDL00170350 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170351 | ABDCMDL00170351 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170352 | ABDCMDL00170352 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170353 | ABDCMDL00170353 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170357 | ABDCMDL00170357 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170358 | ABDCMDL00170358 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170359 | ABDCMDL00170359 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170360 | ABDCMDL00170360 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170361 | ABDCMDL00170361 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170362 | ABDCMDL00170362 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170364 | ABDCMDL00170364 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170368 | ABDCMDL00170368 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170370 | ABDCMDL00170370 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170371 | ABDCMDL00170371 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170372 | ABDCMDL00170372 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170373 | ABDCMDL00170373 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170376 | ABDCMDL00170376 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170377 | ABDCMDL00170377 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170378 | ABDCMDL00170378 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170379 | ABDCMDL00170379 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170380 | ABDCMDL00170380 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170382 | ABDCMDL00170382 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170386 | ABDCMDL00170386 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170388 | ABDCMDL00170388 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170389 | ABDCMDL00170389 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170390 | ABDCMDL00170390 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170391 | ABDCMDL00170391 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170394 | ABDCMDL00170394 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170395 | ABDCMDL00170395 |

BS4645911

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170396 | ABDCMDL00170396 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170397 | ABDCMDL00170397 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170398 | ABDCMDL00170398 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170399 | ABDCMDL00170399 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170401 | ABDCMDL00170401 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170405 | ABDCMDL00170405 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170407 | ABDCMDL00170407 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170408 | ABDCMDL00170408 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170409 | ABDCMDL00170409 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170410 | ABDCMDL00170410 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170411 | ABDCMDL00170411 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170412 | ABDCMDL00170412 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170413 | ABDCMDL00170413 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170414 | ABDCMDL00170414 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170415 | ABDCMDL00170415 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170417 | ABDCMDL00170417 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170421 | ABDCMDL00170421 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170423 | ABDCMDL00170423 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170424 | ABDCMDL00170424 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170425 | ABDCMDL00170425 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170426 | ABDCMDL00170426 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170429 | ABDCMDL00170429 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170430 | ABDCMDL00170430 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170431 | ABDCMDL00170431 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170432 | ABDCMDL00170432 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170433 | ABDCMDL00170433 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170434 | ABDCMDL00170434 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170435 | ABDCMDL00170435 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170437 | ABDCMDL00170437 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170441 | ABDCMDL00170441 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170443 | ABDCMDL00170443 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170444 | ABDCMDL00170444 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170445 | ABDCMDL00170445 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170446 | ABDCMDL00170446 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170449 | ABDCMDL00170449 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170450 | ABDCMDL00170450 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170451 | ABDCMDL00170451 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170452 | ABDCMDL00170452 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170453 | ABDCMDL00170453 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170454 | ABDCMDL00170454 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170456 | ABDCMDL00170456 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170460 | ABDCMDL00170460 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170462 | ABDCMDL00170462 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170463 | ABDCMDL00170463 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170464 | ABDCMDL00170464 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170465 | ABDCMDL00170465 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170468 | ABDCMDL00170468 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170469 | ABDCMDL00170469 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170470 | ABDCMDL00170470 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170471 | ABDCMDL00170471 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170472 | ABDCMDL00170472 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170473 | ABDCMDL00170473 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170475 | ABDCMDL00170475 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170478 | ABDCMDL00170478 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170480 | ABDCMDL00170480 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170481 | ABDCMDL00170481 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170482 | ABDCMDL00170482 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170483 | ABDCMDL00170483 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170484 | ABDCMDL00170484 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170485 | ABDCMDL00170485 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170486 | ABDCMDL00170486 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170487 | ABDCMDL00170487 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170488 | ABDCMDL00170488 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170490 | ABDCMDL00170490 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170493 | ABDCMDL00170493 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170495 | ABDCMDL00170495 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170496 | ABDCMDL00170496 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170497 | ABDCMDL00170497 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170498 | ABDCMDL00170498 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170499 | ABDCMDL00170499 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170502 | ABDCMDL00170502 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170503 | ABDCMDL00170503 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170504 | ABDCMDL00170504 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170505 | ABDCMDL00170505 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170506 | ABDCMDL00170506 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170508 | ABDCMDL00170508 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170511 | ABDCMDL00170511 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170514 | ABDCMDL00170514 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170515 | ABDCMDL00170515 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170516 | ABDCMDL00170516 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170517 | ABDCMDL00170517 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170520 | ABDCMDL00170520 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170521 | ABDCMDL00170521 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170522 | ABDCMDL00170522 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170523 | ABDCMDL00170523 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170524 | ABDCMDL00170524 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170526 | ABDCMDL00170526 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170528 | ABDCMDL00170528 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170530 | ABDCMDL00170530 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170533 | ABDCMDL00170533 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170534 | ABDCMDL00170534 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170535 | ABDCMDL00170535 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170536 | ABDCMDL00170536 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170537 | ABDCMDL00170537 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170540 | ABDCMDL00170540 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170541 | ABDCMDL00170541 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170542 | ABDCMDL00170542 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170543 | ABDCMDL00170543 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170544 | ABDCMDL00170544 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170546 | ABDCMDL00170546 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170549 | ABDCMDL00170549 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170552 | ABDCMDL00170552 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170553 | ABDCMDL00170553 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170554 | ABDCMDL00170554 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170555 | ABDCMDL00170555 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170556 | ABDCMDL00170556 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170559 | ABDCMDL00170559 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170560 | ABDCMDL00170560 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170561 | ABDCMDL00170561 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170562 | ABDCMDL00170562 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170563 | ABDCMDL00170563 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170565 | ABDCMDL00170565 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170568 | ABDCMDL00170568 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170571 | ABDCMDL00170571 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170572 | ABDCMDL00170572 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170573 | ABDCMDL00170573 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170574 | ABDCMDL00170574 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170577 | ABDCMDL00170577 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170578 | ABDCMDL00170578 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170579 | ABDCMDL00170579 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170580 | ABDCMDL00170580 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170581 | ABDCMDL00170581 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170583 | ABDCMDL00170583 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170586 | ABDCMDL00170586 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170589 | ABDCMDL00170589 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170590 | ABDCMDL00170590 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170591 | ABDCMDL00170591 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170592 | ABDCMDL00170592 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170593 | ABDCMDL00170593 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170595 | ABDCMDL00170595 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170596 | ABDCMDL00170596 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170597 | ABDCMDL00170597 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170598 | ABDCMDL00170598 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170600 | ABDCMDL00170600 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170603 | ABDCMDL00170603 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170606 | ABDCMDL00170606 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170607 | ABDCMDL00170607 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170608 | ABDCMDL00170608 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170609 | ABDCMDL00170609 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170612 | ABDCMDL00170612 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170613 | ABDCMDL00170613 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170614 | ABDCMDL00170614 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170615 | ABDCMDL00170615 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170616 | ABDCMDL00170616 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170618 | ABDCMDL00170618 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170621 | ABDCMDL00170621 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170624 | ABDCMDL00170624 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170625 | ABDCMDL00170625 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170626 | ABDCMDL00170626 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170628 | ABDCMDL00170628 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170631 | ABDCMDL00170631 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170632 | ABDCMDL00170632 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170633 | ABDCMDL00170633 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170634 | ABDCMDL00170634 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170635 | ABDCMDL00170635 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170637 | ABDCMDL00170637 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170640 | ABDCMDL00170640 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170643 | ABDCMDL00170643 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170644 | ABDCMDL00170644 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170645 | ABDCMDL00170645 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170646 | ABDCMDL00170646 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170648 | ABDCMDL00170648 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170651 | ABDCMDL00170651 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170652 | ABDCMDL00170652 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170653 | ABDCMDL00170653 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170654 | ABDCMDL00170654 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170655 | ABDCMDL00170655 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170657 | ABDCMDL00170657 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170660 | ABDCMDL00170660 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170663 | ABDCMDL00170663 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170664 | ABDCMDL00170664 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170665 | ABDCMDL00170665 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170666 | ABDCMDL00170666 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170668 | ABDCMDL00170668 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170671 | ABDCMDL00170671 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170672 | ABDCMDL00170672 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170673 | ABDCMDL00170673 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170674 | ABDCMDL00170674 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170675 | ABDCMDL00170675 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170677 | ABDCMDL00170677 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170680 | ABDCMDL00170680 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170683 | ABDCMDL00170683 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170684 | ABDCMDL00170684 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170685 | ABDCMDL00170685 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170686 | ABDCMDL00170686 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170688 | ABDCMDL00170688 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170691 | ABDCMDL00170691 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170692 | ABDCMDL00170692 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170693 | ABDCMDL00170693 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170694 | ABDCMDL00170694 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170695 | ABDCMDL00170695 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170697 | ABDCMDL00170697 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170700 | ABDCMDL00170700 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170703 | ABDCMDL00170703 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170704 | ABDCMDL00170704 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170705 | ABDCMDL00170705 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170708 | ABDCMDL00170708 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170709 | ABDCMDL00170709 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170710 | ABDCMDL00170710 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170711 | ABDCMDL00170711 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170712 | ABDCMDL00170712 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170713 | ABDCMDL00170713 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170714 | ABDCMDL00170714 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170717 | ABDCMDL00170717 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170720 | ABDCMDL00170720 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170721 | ABDCMDL00170721 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170722 | ABDCMDL00170722 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170723 | ABDCMDL00170723 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170724 | ABDCMDL00170724 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170725 | ABDCMDL00170725 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170726 | ABDCMDL00170726 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170727 | ABDCMDL00170727 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170728 | ABDCMDL00170728 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170729 | ABDCMDL00170729 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170730 | ABDCMDL00170730 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170731 | ABDCMDL00170731 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170734 | ABDCMDL00170734 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170737 | ABDCMDL00170737 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170738 | ABDCMDL00170738 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170739 | ABDCMDL00170739 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170740 | ABDCMDL00170740 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170741 | ABDCMDL00170741 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170742 | ABDCMDL00170742 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170743 | ABDCMDL00170743 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170744 | ABDCMDL00170744 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170745 | ABDCMDL00170745 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170746 | ABDCMDL00170746 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170747 | ABDCMDL00170747 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170748 | ABDCMDL00170748 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170751 | ABDCMDL00170751 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170754 | ABDCMDL00170754 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170755 | ABDCMDL00170755 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170756 | ABDCMDL00170756 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170757 | ABDCMDL00170757 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170758 | ABDCMDL00170758 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170759 | ABDCMDL00170759 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170760 | ABDCMDL00170760 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170761 | ABDCMDL00170761 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170762 | ABDCMDL00170762 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170763 | ABDCMDL00170763 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170764 | ABDCMDL00170764 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170765 | ABDCMDL00170765 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170768 | ABDCMDL00170768 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170771 | ABDCMDL00170771 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170772 | ABDCMDL00170772 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170773 | ABDCMDL00170773 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170774 | ABDCMDL00170774 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170775 | ABDCMDL00170775 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170776 | ABDCMDL00170776 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170777 | ABDCMDL00170777 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170778 | ABDCMDL00170778 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170779 | ABDCMDL00170779 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170780 | ABDCMDL00170780 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170781 | ABDCMDL00170781 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170784 | ABDCMDL00170784 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170787 | ABDCMDL00170787 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170788 | ABDCMDL00170788 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170789 | ABDCMDL00170789 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170790 | ABDCMDL00170790 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170791 | ABDCMDL00170791 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170792 | ABDCMDL00170792 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170793 | ABDCMDL00170793 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170794 | ABDCMDL00170794 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170795 | ABDCMDL00170795 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170796 | ABDCMDL00170796 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170797 | ABDCMDL00170797 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170800 | ABDCMDL00170800 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170803 | ABDCMDL00170803 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170804 | ABDCMDL00170804 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170805 | ABDCMDL00170805 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170806 | ABDCMDL00170806 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170807 | ABDCMDL00170807 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170808 | ABDCMDL00170808 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170809 | ABDCMDL00170809 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170810 | ABDCMDL00170810 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170811 | ABDCMDL00170811 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170812 | ABDCMDL00170812 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170814 | ABDCMDL00170814 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170817 | ABDCMDL00170817 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170820 | ABDCMDL00170820 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170821 | ABDCMDL00170821 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170822 | ABDCMDL00170822 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170823 | ABDCMDL00170823 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170824 | ABDCMDL00170824 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170825 | ABDCMDL00170825 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170826 | ABDCMDL00170826 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170827 | ABDCMDL00170827 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170828 | ABDCMDL00170828 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170829 | ABDCMDL00170829 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170831 | ABDCMDL00170831 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170835 | ABDCMDL00170835 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170838 | ABDCMDL00170838 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170839 | ABDCMDL00170839 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170840 | ABDCMDL00170840 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170841 | ABDCMDL00170841 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170842 | ABDCMDL00170842 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170843 | ABDCMDL00170843 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170844 | ABDCMDL00170844 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170845 | ABDCMDL00170845 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170846 | ABDCMDL00170846 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170847 | ABDCMDL00170847 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170849 | ABDCMDL00170849 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170852 | ABDCMDL00170852 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170855 | ABDCMDL00170855 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170856 | ABDCMDL00170856 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170857 | ABDCMDL00170857 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170858 | ABDCMDL00170858 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170859 | ABDCMDL00170859 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170860 | ABDCMDL00170860 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170861 | ABDCMDL00170861 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170862 | ABDCMDL00170862 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170863 | ABDCMDL00170863 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170864 | ABDCMDL00170864 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170866 | ABDCMDL00170866 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170868 | ABDCMDL00170868 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170869 | ABDCMDL00170869 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170872 | ABDCMDL00170872 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170873 | ABDCMDL00170873 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170874 | ABDCMDL00170874 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170875 | ABDCMDL00170875 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170877 | ABDCMDL00170877 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170878 | ABDCMDL00170878 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170879 | ABDCMDL00170879 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170880 | ABDCMDL00170880 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170881 | ABDCMDL00170881 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170882 | ABDCMDL00170882 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170884 | ABDCMDL00170884 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170886 | ABDCMDL00170886 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170887 | ABDCMDL00170887 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170890 | ABDCMDL00170890 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170891 | ABDCMDL00170891 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170892 | ABDCMDL00170892 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170893 | ABDCMDL00170893 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170895 | ABDCMDL00170895 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170896 | ABDCMDL00170896 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170897 | ABDCMDL00170897 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170898 | ABDCMDL00170898 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170899 | ABDCMDL00170899 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170900 | ABDCMDL00170900 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170901 | ABDCMDL00170901 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170904 | ABDCMDL00170904 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170905 | ABDCMDL00170905 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170908 | ABDCMDL00170908 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170910 | ABDCMDL00170910 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170911 | ABDCMDL00170911 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170913 | ABDCMDL00170913 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170914 | ABDCMDL00170914 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170915 | ABDCMDL00170915 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170916 | ABDCMDL00170916 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170917 | ABDCMDL00170917 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170918 | ABDCMDL00170918 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170919 | ABDCMDL00170919 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170922 | ABDCMDL00170922 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170923 | ABDCMDL00170923 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170926 | ABDCMDL00170926 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170928 | ABDCMDL00170928 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170929 | ABDCMDL00170929 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170931 | ABDCMDL00170931 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170932 | ABDCMDL00170932 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170933 | ABDCMDL00170933 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170934 | ABDCMDL00170934 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170935 | ABDCMDL00170935 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170936 | ABDCMDL00170936 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170937 | ABDCMDL00170937 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170938 | ABDCMDL00170938 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170941 | ABDCMDL00170941 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170942 | ABDCMDL00170942 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170945 | ABDCMDL00170945 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170947 | ABDCMDL00170947 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170948 | ABDCMDL00170948 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170950 | ABDCMDL00170950 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170951 | ABDCMDL00170951 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170952 | ABDCMDL00170952 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170953 | ABDCMDL00170953 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170954 | ABDCMDL00170954 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170955 | ABDCMDL00170955 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170956 | ABDCMDL00170956 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170957 | ABDCMDL00170957 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170959 | ABDCMDL00170959 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170960 | ABDCMDL00170960 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170963 | ABDCMDL00170963 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170964 | ABDCMDL00170964 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170965 | ABDCMDL00170965 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170966 | ABDCMDL00170966 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170967 | ABDCMDL00170967 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170969 | ABDCMDL00170969 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170970 | ABDCMDL00170970 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170971 | ABDCMDL00170971 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170972 | ABDCMDL00170972 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170973 | ABDCMDL00170973 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170974 | ABDCMDL00170974 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170975 | ABDCMDL00170975 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170976 | ABDCMDL00170976 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170978 | ABDCMDL00170978 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170979 | ABDCMDL00170979 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170982 | ABDCMDL00170982 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170983 | ABDCMDL00170983 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170984 | ABDCMDL00170984 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170985 | ABDCMDL00170985 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170987 | ABDCMDL00170987 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170988 | ABDCMDL00170988 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170989 | ABDCMDL00170989 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170990 | ABDCMDL00170990 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170991 | ABDCMDL00170991 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170992 | ABDCMDL00170992 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170993 | ABDCMDL00170993 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170994 | ABDCMDL00170994 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170996 | ABDCMDL00170996 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00170997 | ABDCMDL00170997 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171000 | ABDCMDL00171000 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171001 | ABDCMDL00171001 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171002 | ABDCMDL00171002 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171003 | ABDCMDL00171003 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171005 | ABDCMDL00171005 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171006 | ABDCMDL00171006 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171007 | ABDCMDL00171007 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171008 | ABDCMDL00171008 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171009 | ABDCMDL00171009 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171010 | ABDCMDL00171010 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171012 | ABDCMDL00171012 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171014 | ABDCMDL00171014 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171015 | ABDCMDL00171015 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171018 | ABDCMDL00171018 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171019 | ABDCMDL00171019 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171020 | ABDCMDL00171020 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171021 | ABDCMDL00171021 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171022 | ABDCMDL00171022 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171023 | ABDCMDL00171023 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171024 | ABDCMDL00171024 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171025 | ABDCMDL00171025 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171026 | ABDCMDL00171026 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171028 | ABDCMDL00171028 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171030 | ABDCMDL00171030 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171031 | ABDCMDL00171031 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171034 | ABDCMDL00171034 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171035 | ABDCMDL00171035 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171036 | ABDCMDL00171036 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171037 | ABDCMDL00171037 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171039 | ABDCMDL00171039 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171040 | ABDCMDL00171040 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171041 | ABDCMDL00171041 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171042 | ABDCMDL00171042 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171044 | ABDCMDL00171044 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171045 | ABDCMDL00171045 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171046 | ABDCMDL00171046 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171048 | ABDCMDL00171048 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171050 | ABDCMDL00171050 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171051 | ABDCMDL00171051 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171054 | ABDCMDL00171054 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171055 | ABDCMDL00171055 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171056 | ABDCMDL00171056 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171057 | ABDCMDL00171057 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171058 | ABDCMDL00171058 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171059 | ABDCMDL00171059 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171060 | ABDCMDL00171060 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171062 | ABDCMDL00171062 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171063 | ABDCMDL00171063 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171064 | ABDCMDL00171064 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171066 | ABDCMDL00171066 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171068 | ABDCMDL00171068 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171069 | ABDCMDL00171069 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171072 | ABDCMDL00171072 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171073 | ABDCMDL00171073 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171074 | ABDCMDL00171074 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171075 | ABDCMDL00171075 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171076 | ABDCMDL00171076 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171077 | ABDCMDL00171077 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171079 | ABDCMDL00171079 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171080 | ABDCMDL00171080 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171081 | ABDCMDL00171081 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171086 | ABDCMDL00171086 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171087 | ABDCMDL00171087 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171088 | ABDCMDL00171088 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171089 | ABDCMDL00171089 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171092 | ABDCMDL00171092 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171094 | ABDCMDL00171094 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171095 | ABDCMDL00171095 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171096 | ABDCMDL00171096 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171098 | ABDCMDL00171098 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171099 | ABDCMDL00171099 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171100 | ABDCMDL00171100 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171104 | ABDCMDL00171104 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171105 | ABDCMDL00171105 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171106 | ABDCMDL00171106 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171107 | ABDCMDL00171107 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171108 | ABDCMDL00171108 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171111 | ABDCMDL00171111 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171113 | ABDCMDL00171113 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171114 | ABDCMDL00171114 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171115 | ABDCMDL00171115 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171117 | ABDCMDL00171117 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171118 | ABDCMDL00171118 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171119 | ABDCMDL00171119 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171121 | ABDCMDL00171121 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171123 | ABDCMDL00171123 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171124 | ABDCMDL00171124 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171125 | ABDCMDL00171125 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171126 | ABDCMDL00171126 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171127 | ABDCMDL00171127 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171130 | ABDCMDL00171130 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171131 | ABDCMDL00171131 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171132 | ABDCMDL00171132 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171133 | ABDCMDL00171133 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171134 | ABDCMDL00171134 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171136 | ABDCMDL00171136 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171137 | ABDCMDL00171137 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171138 | ABDCMDL00171138 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171139 | ABDCMDL00171139 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171141 | ABDCMDL00171141 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171142 | ABDCMDL00171142 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171143 | ABDCMDL00171143 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171145 | ABDCMDL00171145 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171147 | ABDCMDL00171147 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171148 | ABDCMDL00171148 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171149 | ABDCMDL00171149 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171150 | ABDCMDL00171150 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171151 | ABDCMDL00171151 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171154 | ABDCMDL00171154 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171155 | ABDCMDL00171155 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171156 | ABDCMDL00171156 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171157 | ABDCMDL00171157 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171158 | ABDCMDL00171158 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171159 | ABDCMDL00171159 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171160 | ABDCMDL00171160 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171161 | ABDCMDL00171161 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171163 | ABDCMDL00171163 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171165 | ABDCMDL00171165 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171166 | ABDCMDL00171166 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171167 | ABDCMDL00171167 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171168 | ABDCMDL00171168 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171169 | ABDCMDL00171169 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171172 | ABDCMDL00171172 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171173 | ABDCMDL00171173 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171174 | ABDCMDL00171174 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171175 | ABDCMDL00171175 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171176 | ABDCMDL00171176 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171177 | ABDCMDL00171177 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171178 | ABDCMDL00171178 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171179 | ABDCMDL00171179 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171181 | ABDCMDL00171181 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171184 | ABDCMDL00171184 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171185 | ABDCMDL00171185 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171186 | ABDCMDL00171186 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171187 | ABDCMDL00171187 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171188 | ABDCMDL00171188 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171191 | ABDCMDL00171191 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171192 | ABDCMDL00171192 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171193 | ABDCMDL00171193 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171194 | ABDCMDL00171194 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171195 | ABDCMDL00171195 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171196 | ABDCMDL00171196 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171197 | ABDCMDL00171197 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171198 | ABDCMDL00171198 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171200 | ABDCMDL00171200 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171203 | ABDCMDL00171203 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171204 | ABDCMDL00171204 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171205 | ABDCMDL00171205 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171206 | ABDCMDL00171206 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171207 | ABDCMDL00171207 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171210 | ABDCMDL00171210 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171211 | ABDCMDL00171211 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171212 | ABDCMDL00171212 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171213 | ABDCMDL00171213 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171214 | ABDCMDL00171214 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171215 | ABDCMDL00171215 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171217 | ABDCMDL00171217 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171219 | ABDCMDL00171219 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171221 | ABDCMDL00171221 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171226 | ABDCMDL00171226 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171227 | ABDCMDL00171227 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171228 | ABDCMDL00171228 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171229 | ABDCMDL00171229 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171233 | ABDCMDL00171233 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171234 | ABDCMDL00171234 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171235 | ABDCMDL00171235 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171236 | ABDCMDL00171236 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171237 | ABDCMDL00171237 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171238 | ABDCMDL00171238 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171240 | ABDCMDL00171240 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171242 | ABDCMDL00171242 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171244 | ABDCMDL00171244 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171247 | ABDCMDL00171247 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171248 | ABDCMDL00171248 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171249 | ABDCMDL00171249 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171250 | ABDCMDL00171250 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171254 | ABDCMDL00171254 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171255 | ABDCMDL00171255 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171256 | ABDCMDL00171256 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171257 | ABDCMDL00171257 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171258 | ABDCMDL00171258 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171259 | ABDCMDL00171259 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171261 | ABDCMDL00171261 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171262 | ABDCMDL00171262 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171265 | ABDCMDL00171265 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171269 | ABDCMDL00171269 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171271 | ABDCMDL00171271 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171272 | ABDCMDL00171272 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171273 | ABDCMDL00171273 |

BS4645911

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171277 | ABDCMDL00171277 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171278 | ABDCMDL00171278 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171279 | ABDCMDL00171279 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171280 | ABDCMDL00171280 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171281 | ABDCMDL00171281 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171282 | ABDCMDL00171282 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171284 | ABDCMDL00171284 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171285 | ABDCMDL00171285 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171287 | ABDCMDL00171287 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171289 | ABDCMDL00171289 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171292 | ABDCMDL00171292 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171293 | ABDCMDL00171293 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171294 | ABDCMDL00171294 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171295 | ABDCMDL00171295 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171299 | ABDCMDL00171299 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171300 | ABDCMDL00171300 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171301 | ABDCMDL00171301 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171302 | ABDCMDL00171302 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171303 | ABDCMDL00171303 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171304 | ABDCMDL00171304 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171306 | ABDCMDL00171306 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171307 | ABDCMDL00171307 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171308 | ABDCMDL00171308 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171309 | ABDCMDL00171309 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171311 | ABDCMDL00171311 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171313 | ABDCMDL00171313 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171318 | ABDCMDL00171318 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171319 | ABDCMDL00171319 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171320 | ABDCMDL00171320 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171321 | ABDCMDL00171321 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171325 | ABDCMDL00171325 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171326 | ABDCMDL00171326 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171327 | ABDCMDL00171327 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171328 | ABDCMDL00171328 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171329 | ABDCMDL00171329 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171330 | ABDCMDL00171330 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171332 | ABDCMDL00171332 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171333 | ABDCMDL00171333 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171334 | ABDCMDL00171334 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171336 | ABDCMDL00171336 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171342 | ABDCMDL00171342 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171343 | ABDCMDL00171343 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171344 | ABDCMDL00171344 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171345 | ABDCMDL00171345 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171349 | ABDCMDL00171349 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171350 | ABDCMDL00171350 |

BS4645911

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171351 | ABDCMDL00171351 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171352 | ABDCMDL00171352 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171354 | ABDCMDL00171354 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171355 | ABDCMDL00171355 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171356 | ABDCMDL00171356 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171364 | ABDCMDL00171364 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171365 | ABDCMDL00171365 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171366 | ABDCMDL00171366 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171367 | ABDCMDL00171367 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171370 | ABDCMDL00171370 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171371 | ABDCMDL00171371 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171372 | ABDCMDL00171372 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171373 | ABDCMDL00171373 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171375 | ABDCMDL00171375 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171377 | ABDCMDL00171377 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171379 | ABDCMDL00171379 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171380 | ABDCMDL00171380 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171381 | ABDCMDL00171381 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171384 | ABDCMDL00171384 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171385 | ABDCMDL00171385 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171386 | ABDCMDL00171386 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171387 | ABDCMDL00171387 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171391 | ABDCMDL00171391 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171392 | ABDCMDL00171392 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171393 | ABDCMDL00171393 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171394 | ABDCMDL00171394 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171395 | ABDCMDL00171395 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171396 | ABDCMDL00171396 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171397 | ABDCMDL00171397 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171399 | ABDCMDL00171399 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171400 | ABDCMDL00171400 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171402 | ABDCMDL00171402 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171410 | ABDCMDL00171410 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171411 | ABDCMDL00171411 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171412 | ABDCMDL00171412 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171413 | ABDCMDL00171413 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171417 | ABDCMDL00171417 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171418 | ABDCMDL00171418 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171419 | ABDCMDL00171419 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171420 | ABDCMDL00171420 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171422 | ABDCMDL00171422 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171423 | ABDCMDL00171423 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171424 | ABDCMDL00171424 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171425 | ABDCMDL00171425 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171426 | ABDCMDL00171426 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171427 | ABDCMDL00171427 |

BS4645911

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171428 | ABDCMDL00171428 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171429 | ABDCMDL00171429 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171431 | ABDCMDL00171431 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171433 | ABDCMDL00171433 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171437 | ABDCMDL00171437 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171438 | ABDCMDL00171438 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171439 | ABDCMDL00171439 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171440 | ABDCMDL00171440 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171443 | ABDCMDL00171443 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171444 | ABDCMDL00171444 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171445 | ABDCMDL00171445 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171446 | ABDCMDL00171446 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171448 | ABDCMDL00171448 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171449 | ABDCMDL00171449 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171452 | ABDCMDL00171452 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171457 | ABDCMDL00171457 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171458 | ABDCMDL00171458 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171459 | ABDCMDL00171459 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171460 | ABDCMDL00171460 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171464 | ABDCMDL00171464 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171465 | ABDCMDL00171465 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171466 | ABDCMDL00171466 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171467 | ABDCMDL00171467 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171468 | ABDCMDL00171468 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171469 | ABDCMDL00171469 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171471 | ABDCMDL00171471 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171472 | ABDCMDL00171472 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171474 | ABDCMDL00171474 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171481 | ABDCMDL00171481 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171482 | ABDCMDL00171482 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171483 | ABDCMDL00171483 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171484 | ABDCMDL00171484 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171488 | ABDCMDL00171488 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171489 | ABDCMDL00171489 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171490 | ABDCMDL00171490 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171491 | ABDCMDL00171491 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171492 | ABDCMDL00171492 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171493 | ABDCMDL00171493 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171495 | ABDCMDL00171495 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171496 | ABDCMDL00171496 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171498 | ABDCMDL00171498 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171504 | ABDCMDL00171504 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171505 | ABDCMDL00171505 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171506 | ABDCMDL00171506 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171507 | ABDCMDL00171507 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171510 | ABDCMDL00171510 |

BS4645911

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171511 | ABDCMDL00171511 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171512 | ABDCMDL00171512 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171513 | ABDCMDL00171513 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171515 | ABDCMDL00171515 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171516 | ABDCMDL00171516 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171518 | ABDCMDL00171518 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171522 | ABDCMDL00171522 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171523 | ABDCMDL00171523 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171524 | ABDCMDL00171524 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171525 | ABDCMDL00171525 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171528 | ABDCMDL00171528 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171529 | ABDCMDL00171529 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171530 | ABDCMDL00171530 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171531 | ABDCMDL00171531 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171532 | ABDCMDL00171532 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171533 | ABDCMDL00171533 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171535 | ABDCMDL00171535 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171540 | ABDCMDL00171540 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171541 | ABDCMDL00171541 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171542 | ABDCMDL00171542 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171543 | ABDCMDL00171543 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171545 | ABDCMDL00171545 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171546 | ABDCMDL00171546 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171547 | ABDCMDL00171547 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171548 | ABDCMDL00171548 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171549 | ABDCMDL00171549 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171551 | ABDCMDL00171551 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171552 | ABDCMDL00171552 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171554 | ABDCMDL00171554 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171560 | ABDCMDL00171560 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171561 | ABDCMDL00171561 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171562 | ABDCMDL00171562 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171563 | ABDCMDL00171563 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171568 | ABDCMDL00171568 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171569 | ABDCMDL00171569 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171570 | ABDCMDL00171570 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171571 | ABDCMDL00171571 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171572 | ABDCMDL00171572 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171574 | ABDCMDL00171574 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171575 | ABDCMDL00171575 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171577 | ABDCMDL00171577 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171581 | ABDCMDL00171581 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171582 | ABDCMDL00171582 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171583 | ABDCMDL00171583 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171584 | ABDCMDL00171584 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171588 | ABDCMDL00171588 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171590 | ABDCMDL00171590 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171591 | ABDCMDL00171591 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171592 | ABDCMDL00171592 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171593 | ABDCMDL00171593 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171595 | ABDCMDL00171595 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171596 | ABDCMDL00171596 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171598 | ABDCMDL00171598 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171605 | ABDCMDL00171605 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171606 | ABDCMDL00171606 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171607 | ABDCMDL00171607 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171608 | ABDCMDL00171608 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171613 | ABDCMDL00171613 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171614 | ABDCMDL00171614 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171615 | ABDCMDL00171615 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171616 | ABDCMDL00171616 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171617 | ABDCMDL00171617 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171618 | ABDCMDL00171618 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171620 | ABDCMDL00171620 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171626 | ABDCMDL00171626 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171627 | ABDCMDL00171627 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171628 | ABDCMDL00171628 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171629 | ABDCMDL00171629 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171632 | ABDCMDL00171632 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171634 | ABDCMDL00171634 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171635 | ABDCMDL00171635 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171636 | ABDCMDL00171636 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171637 | ABDCMDL00171637 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171638 | ABDCMDL00171638 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171640 | ABDCMDL00171640 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171644 | ABDCMDL00171644 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171645 | ABDCMDL00171645 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171646 | ABDCMDL00171646 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171647 | ABDCMDL00171647 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171648 | ABDCMDL00171648 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171649 | ABDCMDL00171649 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171650 | ABDCMDL00171650 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171651 | ABDCMDL00171651 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171652 | ABDCMDL00171652 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171654 | ABDCMDL00171654 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171655 | ABDCMDL00171655 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171658 | ABDCMDL00171658 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171662 | ABDCMDL00171662 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171663 | ABDCMDL00171663 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171664 | ABDCMDL00171664 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171665 | ABDCMDL00171665 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171667 | ABDCMDL00171667 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171668 | ABDCMDL00171668 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171669 | ABDCMDL00171669 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171670 | ABDCMDL00171670 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171671 | ABDCMDL00171671 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171672 | ABDCMDL00171672 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171675 | ABDCMDL00171675 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171681 | ABDCMDL00171681 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171682 | ABDCMDL00171682 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171683 | ABDCMDL00171683 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171684 | ABDCMDL00171684 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171685 | ABDCMDL00171685 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171686 | ABDCMDL00171686 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171687 | ABDCMDL00171687 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171688 | ABDCMDL00171688 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171689 | ABDCMDL00171689 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171690 | ABDCMDL00171690 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171691 | ABDCMDL00171691 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171694 | ABDCMDL00171694 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171698 | ABDCMDL00171698 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171699 | ABDCMDL00171699 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171700 | ABDCMDL00171700 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171701 | ABDCMDL00171701 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171703 | ABDCMDL00171703 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171705 | ABDCMDL00171705 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171706 | ABDCMDL00171706 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171707 | ABDCMDL00171707 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171708 | ABDCMDL00171708 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171711 | ABDCMDL00171711 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171715 | ABDCMDL00171715 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171716 | ABDCMDL00171716 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171717 | ABDCMDL00171717 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171718 | ABDCMDL00171718 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171719 | ABDCMDL00171719 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171720 | ABDCMDL00171720 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171721 | ABDCMDL00171721 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171722 | ABDCMDL00171722 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171723 | ABDCMDL00171723 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171724 | ABDCMDL00171724 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171727 | ABDCMDL00171727 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171735 | ABDCMDL00171735 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171736 | ABDCMDL00171736 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171737 | ABDCMDL00171737 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171738 | ABDCMDL00171738 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171740 | ABDCMDL00171740 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171742 | ABDCMDL00171742 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171743 | ABDCMDL00171743 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171744 | ABDCMDL00171744 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171746 | ABDCMDL00171746 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171747 | ABDCMDL00171747 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171750 | ABDCMDL00171750 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171756 | ABDCMDL00171756 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171757 | ABDCMDL00171757 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171758 | ABDCMDL00171758 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171759 | ABDCMDL00171759 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171760 | ABDCMDL00171760 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171761 | ABDCMDL00171761 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171762 | ABDCMDL00171762 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171763 | ABDCMDL00171763 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171764 | ABDCMDL00171764 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171767 | ABDCMDL00171767 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171772 | ABDCMDL00171772 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171773 | ABDCMDL00171773 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171774 | ABDCMDL00171774 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171775 | ABDCMDL00171775 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171776 | ABDCMDL00171776 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171777 | ABDCMDL00171777 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171778 | ABDCMDL00171778 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171779 | ABDCMDL00171779 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171780 | ABDCMDL00171780 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171782 | ABDCMDL00171782 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171785 | ABDCMDL00171785 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171791 | ABDCMDL00171791 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171792 | ABDCMDL00171792 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171793 | ABDCMDL00171793 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171794 | ABDCMDL00171794 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171796 | ABDCMDL00171796 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171798 | ABDCMDL00171798 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171799 | ABDCMDL00171799 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171801 | ABDCMDL00171801 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171804 | ABDCMDL00171804 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171809 | ABDCMDL00171809 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171810 | ABDCMDL00171810 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171811 | ABDCMDL00171811 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171812 | ABDCMDL00171812 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171814 | ABDCMDL00171814 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171815 | ABDCMDL00171815 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171816 | ABDCMDL00171816 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171817 | ABDCMDL00171817 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171820 | ABDCMDL00171820 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171828 | ABDCMDL00171828 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171829 | ABDCMDL00171829 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171830 | ABDCMDL00171830 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171831 | ABDCMDL00171831 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171832 | ABDCMDL00171832 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171833 | ABDCMDL00171833 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171834 | ABDCMDL00171834 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171835 | ABDCMDL00171835 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171838 | ABDCMDL00171838 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171845 | ABDCMDL00171845 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171846 | ABDCMDL00171846 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171847 | ABDCMDL00171847 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171848 | ABDCMDL00171848 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171850 | ABDCMDL00171850 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171851 | ABDCMDL00171851 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171852 | ABDCMDL00171852 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171855 | ABDCMDL00171855 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171861 | ABDCMDL00171861 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171862 | ABDCMDL00171862 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171863 | ABDCMDL00171863 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171864 | ABDCMDL00171864 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171865 | ABDCMDL00171865 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171866 | ABDCMDL00171866 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171867 | ABDCMDL00171867 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171869 | ABDCMDL00171869 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171870 | ABDCMDL00171870 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171879 | ABDCMDL00171879 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171880 | ABDCMDL00171880 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171881 | ABDCMDL00171881 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171882 | ABDCMDL00171882 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171883 | ABDCMDL00171883 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171884 | ABDCMDL00171884 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171889 | ABDCMDL00171889 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171890 | ABDCMDL00171890 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171891 | ABDCMDL00171891 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171892 | ABDCMDL00171892 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171893 | ABDCMDL00171893 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171896 | ABDCMDL00171896 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171897 | ABDCMDL00171897 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171898 | ABDCMDL00171898 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171899 | ABDCMDL00171899 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171910 | ABDCMDL00171910 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171911 | ABDCMDL00171911 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171912 | ABDCMDL00171912 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171913 | ABDCMDL00171913 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171914 | ABDCMDL00171914 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171915 | ABDCMDL00171915 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171918 | ABDCMDL00171918 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171926 | ABDCMDL00171926 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171927 | ABDCMDL00171927 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171928 | ABDCMDL00171928 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171929 | ABDCMDL00171929 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171930 | ABDCMDL00171930 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171931 | ABDCMDL00171931 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171932 | ABDCMDL00171932 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171940 | ABDCMDL00171940 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171941 | ABDCMDL00171941 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171942 | ABDCMDL00171942 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171943 | ABDCMDL00171943 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171945 | ABDCMDL00171945 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171949 | ABDCMDL00171949 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171950 | ABDCMDL00171950 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171951 | ABDCMDL00171951 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171952 | ABDCMDL00171952 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171959 | ABDCMDL00171959 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171960 | ABDCMDL00171960 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171962 | ABDCMDL00171962 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171963 | ABDCMDL00171963 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171967 | ABDCMDL00171967 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171968 | ABDCMDL00171968 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171969 | ABDCMDL00171969 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171970 | ABDCMDL00171970 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171975 | ABDCMDL00171975 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171976 | ABDCMDL00171976 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171978 | ABDCMDL00171978 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171982 | ABDCMDL00171982 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171983 | ABDCMDL00171983 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171984 | ABDCMDL00171984 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171985 | ABDCMDL00171985 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171991 | ABDCMDL00171991 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171992 | ABDCMDL00171992 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171994 | ABDCMDL00171994 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171996 | ABDCMDL00171996 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171998 | ABDCMDL00171998 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00171999 | ABDCMDL00171999 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172000 | ABDCMDL00172000 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172001 | ABDCMDL00172001 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172004 | ABDCMDL00172004 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172005 | ABDCMDL00172005 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172007 | ABDCMDL00172007 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172009 | ABDCMDL00172009 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172011 | ABDCMDL00172011 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172012 | ABDCMDL00172012 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172013 | ABDCMDL00172013 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172014 | ABDCMDL00172014 |

BS4645911

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172018 | ABDCMDL00172018 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00172019 | ABDCMDL00172019 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301352 | ABDCMDL00301352 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301353 | ABDCMDL00301353 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301354 | ABDCMDL00301354 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301695 | ABDCMDL00301695 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301704 | ABDCMDL00301704 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301833 | ABDCMDL00301833 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301913 | ABDCMDL00301913 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301914 | ABDCMDL00301914 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301916 | ABDCMDL00301916 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301919 | ABDCMDL00301919 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301955 | ABDCMDL00301955 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301974 | ABDCMDL00301974 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301977 | ABDCMDL00301977 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301990 | ABDCMDL00301990 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301992 | ABDCMDL00301992 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301993 | ABDCMDL00301993 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301994 | ABDCMDL00301994 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301995 | ABDCMDL00301995 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301996 | ABDCMDL00301996 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00301997 | ABDCMDL00301997 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00302024 | ABDCMDL00302024 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00302032 | ABDCMDL00302032 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00302035 | ABDCMDL00302035 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00302151 | ABDCMDL00302151 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00302517 | ABDCMDL00302517 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00302536 | ABDCMDL00302536 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00360314 | ABDCMDL00360314 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00360315 | ABDCMDL00360315 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00360317 | ABDCMDL00360317 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00360319 | ABDCMDL00360319 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00360320 | ABDCMDL00360320 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00360322 | ABDCMDL00360322 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL00360323 | ABDCMDL00360323 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL01911012 | ABDCMDL01911012 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL01911013 | ABDCMDL01911019 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL01911020 | ABDCMDL01911022 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL01911324 | ABDCMDL01911324 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL01911325 | ABDCMDL01911327 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL01911328 | ABDCMDL01911330 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL01911331 | ABDCMDL01911347 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL01911348 | ABDCMDL01911349 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL01911372 | ABDCMDL01911372 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL01911441 | ABDCMDL01911441 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL01911481 | ABDCMDL01911481 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714452 | ABDCMDL05714452 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714453 | ABDCMDL05714453 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714454 | ABDCMDL05714459 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714460 | ABDCMDL05714460 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714461 | ABDCMDL05714466 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714467 | ABDCMDL05714467 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714468 | ABDCMDL05714473 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714474 | ABDCMDL05714474 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714475 | ABDCMDL05714480 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714481 | ABDCMDL05714481 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714482 | ABDCMDL05714482 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714483 | ABDCMDL05714490 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714491 | ABDCMDL05714491 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714492 | ABDCMDL05714492 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714493 | ABDCMDL05714493 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714494 | ABDCMDL05714494 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714495 | ABDCMDL05714500 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714501 | ABDCMDL05714502 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714503 | ABDCMDL05714505 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714527 | ABDCMDL05714529 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714530 | ABDCMDL05714532 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714533 | ABDCMDL05714534 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714535 | ABDCMDL05714537 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714538 | ABDCMDL05714539 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05714540 | ABDCMDL05714542 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726550 | ABDCMDL05726550 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726551 | ABDCMDL05726558 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726559 | ABDCMDL05726559 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726560 | ABDCMDL05726560 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726561 | ABDCMDL05726561 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726562 | ABDCMDL05726562 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726563 | ABDCMDL05726568 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726569 | ABDCMDL05726570 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726571 | ABDCMDL05726573 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726593 | ABDCMDL05726595 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726596 | ABDCMDL05726598 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726599 | ABDCMDL05726600 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726601 | ABDCMDL05726603 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726604 | ABDCMDL05726605 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05726606 | ABDCMDL05726608 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05729203 | ABDCMDL05729203 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05729204 | ABDCMDL05729211 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05729212 | ABDCMDL05729213 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05729214 | ABDCMDL05729214 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05729215 | ABDCMDL05729222 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05736487 | ABDCMDL05736487 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05736488 | ABDCMDL05736490 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05737782 | ABDCMDL05737782 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05737783 | ABDCMDL05737785 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05737979 | ABDCMDL05737979 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05737980 | ABDCMDL05737987 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05737988 | ABDCMDL05737988 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05737989 | ABDCMDL05737996 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05737997 | ABDCMDL05737998 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05737999 | ABDCMDL05737999 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05738000 | ABDCMDL05738007 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05740377 | ABDCMDL05740378 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05740379 | ABDCMDL05740381 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05740382 | ABDCMDL05740385 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05740386 | ABDCMDL05740407 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05742418 | ABDCMDL05742418 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05742419 | ABDCMDL05742421 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05742422 | ABDCMDL05742428 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05744226 | ABDCMDL05744227 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05744228 | ABDCMDL05744230 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05744231 | ABDCMDL05744234 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05744235 | ABDCMDL05744256 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05756798 | ABDCMDL05756800 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05756801 | ABDCMDL05756802 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05756803 | ABDCMDL05756804 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05756805 | ABDCMDL05756807 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05756808 | ABDCMDL05756808 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05756809 | ABDCMDL05756810 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05756811 | ABDCMDL05756812 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05756813 | ABDCMDL05756813 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05756814 | ABDCMDL05756814 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05756815 | ABDCMDL05756815 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05756817 | ABDCMDL05756817 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL05760918 | ABDCMDL05760923 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06337891 | ABDCMDL06337899 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06347134 | ABDCMDL06347138 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06347139 | ABDCMDL06347699 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06348081 | ABDCMDL06348090 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06348091 | ABDCMDL06348100 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06820915 | ABDCMDL06820915 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06820916 | ABDCMDL06820918 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06820919 | ABDCMDL06820925 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06888263 | ABDCMDL06888264 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06888265 | ABDCMDL06888271 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06888272 | ABDCMDL06888274 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06888339 | ABDCMDL06888340 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06888341 | ABDCMDL06888347 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06888348 | ABDCMDL06888350 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06983185 | ABDCMDL06983186 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06983187 | ABDCMDL06983189 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06983190 | ABDCMDL06983196 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999091 | ABDCMDL06999091 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999092 | ABDCMDL06999092 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999093 | ABDCMDL06999093 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999094 | ABDCMDL06999094 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999095 | ABDCMDL06999095 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999096 | ABDCMDL06999096 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999097 | ABDCMDL06999097 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999098 | ABDCMDL06999098 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999099 | ABDCMDL06999099 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999100 | ABDCMDL06999100 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999101 | ABDCMDL06999101 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL06999102 | ABDCMDL06999102 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310345 | ABDCMDL08310347 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310350 | ABDCMDL08310357 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310358 | ABDCMDL08310360 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310361 | ABDCMDL08310363 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310364 | ABDCMDL08310366 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310403 | ABDCMDL08310403 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310404 | ABDCMDL08310404 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310405 | ABDCMDL08310405 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310408 | ABDCMDL08310408 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310409 | ABDCMDL08310409 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310410 | ABDCMDL08310410 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310411 | ABDCMDL08310411 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310412 | ABDCMDL08310412 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310414 | ABDCMDL08310414 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310416 | ABDCMDL08310416 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310417 | ABDCMDL08310417 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310419 | ABDCMDL08310419 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310420 | ABDCMDL08310420 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310421 | ABDCMDL08310421 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310422 | ABDCMDL08310422 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310423 | ABDCMDL08310423 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310424 | ABDCMDL08310424 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310425 | ABDCMDL08310425 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310426 | ABDCMDL08310426 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310427 | ABDCMDL08310427 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310428 | ABDCMDL08310428 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310429 | ABDCMDL08310429 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310430 | ABDCMDL08310430 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310432 | ABDCMDL08310432 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310433 | ABDCMDL08310433 |

BS4645911

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310435 | ABDCMDL08310435 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310436 | ABDCMDL08310436 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310437 | ABDCMDL08310437 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310438 | ABDCMDL08310438 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310439 | ABDCMDL08310439 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310441 | ABDCMDL08310441 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310442 | ABDCMDL08310442 |
| St Mary's Hospital Pharmacy | BS4645911 | ABDCMDL08310444 | ABDCMDL08310444 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00036523 | ABDCMDL00036525 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00036526 | ABDCMDL00036526 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00036527 | ABDCMDL00036527 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170125 | ABDCMDL00170125 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170126 | ABDCMDL00170126 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170127 | ABDCMDL00170127 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170128 | ABDCMDL00170128 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170129 | ABDCMDL00170129 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170130 | ABDCMDL00170130 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170132 | ABDCMDL00170132 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170133 | ABDCMDL00170133 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170134 | ABDCMDL00170134 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170135 | ABDCMDL00170135 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170136 | ABDCMDL00170136 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170137 | ABDCMDL00170137 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170138 | ABDCMDL00170138 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170139 | ABDCMDL00170139 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170140 | ABDCMDL00170140 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170141 | ABDCMDL00170141 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170142 | ABDCMDL00170142 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170144 | ABDCMDL00170144 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170145 | ABDCMDL00170145 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170146 | ABDCMDL00170146 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170147 | ABDCMDL00170147 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170148 | ABDCMDL00170148 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170149 | ABDCMDL00170149 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170150 | ABDCMDL00170150 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170151 | ABDCMDL00170151 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170152 | ABDCMDL00170152 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170153 | ABDCMDL00170153 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170154 | ABDCMDL00170154 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170155 | ABDCMDL00170155 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170157 | ABDCMDL00170157 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170158 | ABDCMDL00170158 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170159 | ABDCMDL00170159 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170160 | ABDCMDL00170160 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170161 | ABDCMDL00170161 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170162 | ABDCMDL00170162 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170163 | ABDCMDL00170163 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170164 | ABDCMDL00170164 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170165 | ABDCMDL00170165 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170166 | ABDCMDL00170166 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170167 | ABDCMDL00170167 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170169 | ABDCMDL00170169 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170170 | ABDCMDL00170170 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170171 | ABDCMDL00170171 |

BS8246349

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170172 | ABDCMDL00170172 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170173 | ABDCMDL00170173 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170174 | ABDCMDL00170174 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170175 | ABDCMDL00170175 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170176 | ABDCMDL00170176 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170177 | ABDCMDL00170177 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170178 | ABDCMDL00170178 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170179 | ABDCMDL00170179 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170181 | ABDCMDL00170181 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170182 | ABDCMDL00170182 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170183 | ABDCMDL00170183 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170184 | ABDCMDL00170184 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170185 | ABDCMDL00170185 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170186 | ABDCMDL00170186 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170187 | ABDCMDL00170187 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170188 | ABDCMDL00170188 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170189 | ABDCMDL00170189 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170190 | ABDCMDL00170190 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170191 | ABDCMDL00170191 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170193 | ABDCMDL00170193 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170194 | ABDCMDL00170194 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170196 | ABDCMDL00170196 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170197 | ABDCMDL00170197 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170198 | ABDCMDL00170198 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170199 | ABDCMDL00170199 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170200 | ABDCMDL00170200 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170201 | ABDCMDL00170201 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170202 | ABDCMDL00170202 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170203 | ABDCMDL00170203 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170204 | ABDCMDL00170204 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170205 | ABDCMDL00170205 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170207 | ABDCMDL00170207 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170208 | ABDCMDL00170208 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170210 | ABDCMDL00170210 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170211 | ABDCMDL00170211 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170212 | ABDCMDL00170212 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170213 | ABDCMDL00170213 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170214 | ABDCMDL00170214 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170215 | ABDCMDL00170215 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170216 | ABDCMDL00170216 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170217 | ABDCMDL00170217 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170218 | ABDCMDL00170218 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170219 | ABDCMDL00170219 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170220 | ABDCMDL00170220 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170222 | ABDCMDL00170222 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170223 | ABDCMDL00170223 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170225 | ABDCMDL00170225 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170226 | ABDCMDL00170226 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170227 | ABDCMDL00170227 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170228 | ABDCMDL00170228 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170229 | ABDCMDL00170229 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170230 | ABDCMDL00170230 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170231 | ABDCMDL00170231 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170232 | ABDCMDL00170232 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170233 | ABDCMDL00170233 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170234 | ABDCMDL00170234 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170235 | ABDCMDL00170235 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170237 | ABDCMDL00170237 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170238 | ABDCMDL00170238 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170240 | ABDCMDL00170240 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170241 | ABDCMDL00170241 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170242 | ABDCMDL00170242 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170243 | ABDCMDL00170243 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170244 | ABDCMDL00170244 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170245 | ABDCMDL00170245 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170246 | ABDCMDL00170246 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170247 | ABDCMDL00170247 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170248 | ABDCMDL00170248 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170249 | ABDCMDL00170249 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170250 | ABDCMDL00170250 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170251 | ABDCMDL00170251 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170252 | ABDCMDL00170252 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170254 | ABDCMDL00170254 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170256 | ABDCMDL00170256 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170257 | ABDCMDL00170257 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170258 | ABDCMDL00170258 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170259 | ABDCMDL00170259 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170260 | ABDCMDL00170260 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170261 | ABDCMDL00170261 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170262 | ABDCMDL00170262 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170263 | ABDCMDL00170263 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170265 | ABDCMDL00170265 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170266 | ABDCMDL00170266 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170268 | ABDCMDL00170268 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170270 | ABDCMDL00170270 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170271 | ABDCMDL00170271 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170272 | ABDCMDL00170272 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170273 | ABDCMDL00170273 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170274 | ABDCMDL00170274 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170275 | ABDCMDL00170275 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170276 | ABDCMDL00170276 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170277 | ABDCMDL00170277 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170278 | ABDCMDL00170278 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170281 | ABDCMDL00170281 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170282 | ABDCMDL00170282 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170284 | ABDCMDL00170284 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170286 | ABDCMDL00170286 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170287 | ABDCMDL00170287 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170288 | ABDCMDL00170288 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170289 | ABDCMDL00170289 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170290 | ABDCMDL00170290 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170291 | ABDCMDL00170291 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170292 | ABDCMDL00170292 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170293 | ABDCMDL00170293 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170294 | ABDCMDL00170294 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170296 | ABDCMDL00170296 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170297 | ABDCMDL00170297 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170299 | ABDCMDL00170299 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170301 | ABDCMDL00170301 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170302 | ABDCMDL00170302 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170303 | ABDCMDL00170303 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170304 | ABDCMDL00170304 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170305 | ABDCMDL00170305 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170306 | ABDCMDL00170306 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170307 | ABDCMDL00170307 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170308 | ABDCMDL00170308 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170309 | ABDCMDL00170309 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170310 | ABDCMDL00170310 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170312 | ABDCMDL00170312 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170313 | ABDCMDL00170313 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170315 | ABDCMDL00170315 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170317 | ABDCMDL00170317 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170319 | ABDCMDL00170319 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170320 | ABDCMDL00170320 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170321 | ABDCMDL00170321 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170322 | ABDCMDL00170322 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170323 | ABDCMDL00170323 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170324 | ABDCMDL00170324 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170325 | ABDCMDL00170325 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170326 | ABDCMDL00170326 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170327 | ABDCMDL00170327 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170329 | ABDCMDL00170329 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170330 | ABDCMDL00170330 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170332 | ABDCMDL00170332 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170334 | ABDCMDL00170334 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170335 | ABDCMDL00170335 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170337 | ABDCMDL00170337 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170338 | ABDCMDL00170338 |

BS8246349

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170339 | ABDCMDL00170339 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170340 | ABDCMDL00170340 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170341 | ABDCMDL00170341 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170342 | ABDCMDL00170342 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170343 | ABDCMDL00170343 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170344 | ABDCMDL00170344 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170345 | ABDCMDL00170345 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170347 | ABDCMDL00170347 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170348 | ABDCMDL00170348 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170350 | ABDCMDL00170350 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170352 | ABDCMDL00170352 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170353 | ABDCMDL00170353 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170355 | ABDCMDL00170355 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170356 | ABDCMDL00170356 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170357 | ABDCMDL00170357 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170358 | ABDCMDL00170358 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170359 | ABDCMDL00170359 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170360 | ABDCMDL00170360 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170361 | ABDCMDL00170361 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170362 | ABDCMDL00170362 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170363 | ABDCMDL00170363 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170364 | ABDCMDL00170364 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170365 | ABDCMDL00170365 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170367 | ABDCMDL00170367 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170368 | ABDCMDL00170368 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170370 | ABDCMDL00170370 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170372 | ABDCMDL00170372 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170373 | ABDCMDL00170373 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170374 | ABDCMDL00170374 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170375 | ABDCMDL00170375 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170376 | ABDCMDL00170376 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170377 | ABDCMDL00170377 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170378 | ABDCMDL00170378 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170379 | ABDCMDL00170379 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170380 | ABDCMDL00170380 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170381 | ABDCMDL00170381 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170382 | ABDCMDL00170382 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170383 | ABDCMDL00170383 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170385 | ABDCMDL00170385 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170386 | ABDCMDL00170386 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170388 | ABDCMDL00170388 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170390 | ABDCMDL00170390 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170391 | ABDCMDL00170391 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170392 | ABDCMDL00170392 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170393 | ABDCMDL00170393 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170394 | ABDCMDL00170394 |

BS8246349

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170395 | ABDCMDL00170395 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170396 | ABDCMDL00170396 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170397 | ABDCMDL00170397 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170398 | ABDCMDL00170398 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170399 | ABDCMDL00170399 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170400 | ABDCMDL00170400 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170401 | ABDCMDL00170401 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170402 | ABDCMDL00170402 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170404 | ABDCMDL00170404 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170405 | ABDCMDL00170405 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170407 | ABDCMDL00170407 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170409 | ABDCMDL00170409 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170410 | ABDCMDL00170410 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170411 | ABDCMDL00170411 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170412 | ABDCMDL00170412 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170413 | ABDCMDL00170413 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170414 | ABDCMDL00170414 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170415 | ABDCMDL00170415 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170416 | ABDCMDL00170416 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170417 | ABDCMDL00170417 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170418 | ABDCMDL00170418 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170420 | ABDCMDL00170420 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170421 | ABDCMDL00170421 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170423 | ABDCMDL00170423 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170425 | ABDCMDL00170425 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170426 | ABDCMDL00170426 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170427 | ABDCMDL00170427 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170428 | ABDCMDL00170428 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170429 | ABDCMDL00170429 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170430 | ABDCMDL00170430 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170431 | ABDCMDL00170431 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170432 | ABDCMDL00170432 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170433 | ABDCMDL00170433 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170434 | ABDCMDL00170434 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170435 | ABDCMDL00170435 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170436 | ABDCMDL00170436 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170437 | ABDCMDL00170437 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170438 | ABDCMDL00170438 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170440 | ABDCMDL00170440 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170441 | ABDCMDL00170441 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170443 | ABDCMDL00170443 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170445 | ABDCMDL00170445 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170446 | ABDCMDL00170446 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170447 | ABDCMDL00170447 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170448 | ABDCMDL00170448 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170449 | ABDCMDL00170449 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170450 | ABDCMDL00170450 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170451 | ABDCMDL00170451 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170452 | ABDCMDL00170452 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170453 | ABDCMDL00170453 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170454 | ABDCMDL00170454 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170455 | ABDCMDL00170455 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170456 | ABDCMDL00170456 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170457 | ABDCMDL00170457 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170459 | ABDCMDL00170459 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170460 | ABDCMDL00170460 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170462 | ABDCMDL00170462 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170464 | ABDCMDL00170464 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170465 | ABDCMDL00170465 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170466 | ABDCMDL00170466 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170467 | ABDCMDL00170467 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170468 | ABDCMDL00170468 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170469 | ABDCMDL00170469 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170470 | ABDCMDL00170470 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170471 | ABDCMDL00170471 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170472 | ABDCMDL00170472 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170473 | ABDCMDL00170473 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170474 | ABDCMDL00170474 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170475 | ABDCMDL00170475 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170476 | ABDCMDL00170476 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170477 | ABDCMDL00170477 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170478 | ABDCMDL00170478 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170480 | ABDCMDL00170480 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170482 | ABDCMDL00170482 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170483 | ABDCMDL00170483 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170484 | ABDCMDL00170484 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170485 | ABDCMDL00170485 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170486 | ABDCMDL00170486 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170487 | ABDCMDL00170487 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170488 | ABDCMDL00170488 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170489 | ABDCMDL00170489 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170490 | ABDCMDL00170490 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170491 | ABDCMDL00170491 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170492 | ABDCMDL00170492 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170493 | ABDCMDL00170493 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170495 | ABDCMDL00170495 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170497 | ABDCMDL00170497 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170498 | ABDCMDL00170498 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170499 | ABDCMDL00170499 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170500 | ABDCMDL00170500 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170501 | ABDCMDL00170501 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170502 | ABDCMDL00170502 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170503 | ABDCMDL00170503 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170504 | ABDCMDL00170504 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170505 | ABDCMDL00170505 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170506 | ABDCMDL00170506 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170507 | ABDCMDL00170507 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170508 | ABDCMDL00170508 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170509 | ABDCMDL00170509 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170510 | ABDCMDL00170510 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170511 | ABDCMDL00170511 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170512 | ABDCMDL00170512 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170514 | ABDCMDL00170514 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170516 | ABDCMDL00170516 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170517 | ABDCMDL00170517 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170518 | ABDCMDL00170518 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170519 | ABDCMDL00170519 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170520 | ABDCMDL00170520 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170521 | ABDCMDL00170521 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170522 | ABDCMDL00170522 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170523 | ABDCMDL00170523 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170524 | ABDCMDL00170524 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170525 | ABDCMDL00170525 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170526 | ABDCMDL00170526 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170527 | ABDCMDL00170527 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170528 | ABDCMDL00170528 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170529 | ABDCMDL00170529 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170530 | ABDCMDL00170530 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170531 | ABDCMDL00170531 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170533 | ABDCMDL00170533 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170535 | ABDCMDL00170535 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170536 | ABDCMDL00170536 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170537 | ABDCMDL00170537 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170538 | ABDCMDL00170538 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170539 | ABDCMDL00170539 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170540 | ABDCMDL00170540 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170541 | ABDCMDL00170541 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170542 | ABDCMDL00170542 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170543 | ABDCMDL00170543 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170544 | ABDCMDL00170544 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170545 | ABDCMDL00170545 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170546 | ABDCMDL00170546 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170547 | ABDCMDL00170547 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170548 | ABDCMDL00170548 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170549 | ABDCMDL00170549 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170550 | ABDCMDL00170550 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170552 | ABDCMDL00170552 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170554 | ABDCMDL00170554 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170555 | ABDCMDL00170555 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170556 | ABDCMDL00170556 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170557 | ABDCMDL00170557 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170558 | ABDCMDL00170558 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170559 | ABDCMDL00170559 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170560 | ABDCMDL00170560 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170561 | ABDCMDL00170561 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170562 | ABDCMDL00170562 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170563 | ABDCMDL00170563 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170564 | ABDCMDL00170564 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170565 | ABDCMDL00170565 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170566 | ABDCMDL00170566 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170567 | ABDCMDL00170567 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170568 | ABDCMDL00170568 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170569 | ABDCMDL00170569 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170571 | ABDCMDL00170571 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170572 | ABDCMDL00170572 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170573 | ABDCMDL00170573 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170574 | ABDCMDL00170574 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170575 | ABDCMDL00170575 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170576 | ABDCMDL00170576 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170577 | ABDCMDL00170577 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170578 | ABDCMDL00170578 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170579 | ABDCMDL00170579 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170580 | ABDCMDL00170580 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170581 | ABDCMDL00170581 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170582 | ABDCMDL00170582 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170583 | ABDCMDL00170583 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170584 | ABDCMDL00170584 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170585 | ABDCMDL00170585 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170586 | ABDCMDL00170586 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170587 | ABDCMDL00170587 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170589 | ABDCMDL00170589 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170590 | ABDCMDL00170590 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170591 | ABDCMDL00170591 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170592 | ABDCMDL00170592 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170593 | ABDCMDL00170593 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170595 | ABDCMDL00170595 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170596 | ABDCMDL00170596 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170597 | ABDCMDL00170597 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170598 | ABDCMDL00170598 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170599 | ABDCMDL00170599 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170600 | ABDCMDL00170600 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170601 | ABDCMDL00170601 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170602 | ABDCMDL00170602 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170603 | ABDCMDL00170603 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170604 | ABDCMDL00170604 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170606 | ABDCMDL00170606 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170607 | ABDCMDL00170607 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170608 | ABDCMDL00170608 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170609 | ABDCMDL00170609 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170610 | ABDCMDL00170610 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170611 | ABDCMDL00170611 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170612 | ABDCMDL00170612 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170613 | ABDCMDL00170613 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170614 | ABDCMDL00170614 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170615 | ABDCMDL00170615 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170616 | ABDCMDL00170616 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170617 | ABDCMDL00170617 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170618 | ABDCMDL00170618 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170619 | ABDCMDL00170619 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170620 | ABDCMDL00170620 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170621 | ABDCMDL00170621 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170622 | ABDCMDL00170622 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170624 | ABDCMDL00170624 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170625 | ABDCMDL00170625 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170626 | ABDCMDL00170626 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170628 | ABDCMDL00170628 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170629 | ABDCMDL00170629 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170630 | ABDCMDL00170630 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170631 | ABDCMDL00170631 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170632 | ABDCMDL00170632 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170633 | ABDCMDL00170633 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170634 | ABDCMDL00170634 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170635 | ABDCMDL00170635 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170636 | ABDCMDL00170636 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170637 | ABDCMDL00170637 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170638 | ABDCMDL00170638 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170639 | ABDCMDL00170639 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170640 | ABDCMDL00170640 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170641 | ABDCMDL00170641 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170643 | ABDCMDL00170643 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170644 | ABDCMDL00170644 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170645 | ABDCMDL00170645 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170646 | ABDCMDL00170646 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170648 | ABDCMDL00170648 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170649 | ABDCMDL00170649 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170650 | ABDCMDL00170650 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170651 | ABDCMDL00170651 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170652 | ABDCMDL00170652 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170653 | ABDCMDL00170653 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170654 | ABDCMDL00170654 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170655 | ABDCMDL00170655 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170656 | ABDCMDL00170656 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170657 | ABDCMDL00170657 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170658 | ABDCMDL00170658 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170659 | ABDCMDL00170659 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170660 | ABDCMDL00170660 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170661 | ABDCMDL00170661 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170663 | ABDCMDL00170663 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170664 | ABDCMDL00170664 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170665 | ABDCMDL00170665 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170666 | ABDCMDL00170666 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170668 | ABDCMDL00170668 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170669 | ABDCMDL00170669 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170670 | ABDCMDL00170670 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170671 | ABDCMDL00170671 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170672 | ABDCMDL00170672 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170673 | ABDCMDL00170673 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170674 | ABDCMDL00170674 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170675 | ABDCMDL00170675 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170676 | ABDCMDL00170676 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170677 | ABDCMDL00170677 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170678 | ABDCMDL00170678 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170679 | ABDCMDL00170679 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170680 | ABDCMDL00170680 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170681 | ABDCMDL00170681 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170683 | ABDCMDL00170683 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170685 | ABDCMDL00170685 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170686 | ABDCMDL00170686 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170688 | ABDCMDL00170688 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170689 | ABDCMDL00170689 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170690 | ABDCMDL00170690 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170691 | ABDCMDL00170691 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170692 | ABDCMDL00170692 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170693 | ABDCMDL00170693 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170694 | ABDCMDL00170694 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170695 | ABDCMDL00170695 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170696 | ABDCMDL00170696 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170697 | ABDCMDL00170697 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170698 | ABDCMDL00170698 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170699 | ABDCMDL00170699 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170700 | ABDCMDL00170700 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170701 | ABDCMDL00170701 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170703 | ABDCMDL00170703 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170705 | ABDCMDL00170705 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170706 | ABDCMDL00170706 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170707 | ABDCMDL00170707 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170708 | ABDCMDL00170708 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170709 | ABDCMDL00170709 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170710 | ABDCMDL00170710 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170711 | ABDCMDL00170711 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170712 | ABDCMDL00170712 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170713 | ABDCMDL00170713 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170714 | ABDCMDL00170714 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170715 | ABDCMDL00170715 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170716 | ABDCMDL00170716 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170717 | ABDCMDL00170717 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170718 | ABDCMDL00170718 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170720 | ABDCMDL00170720 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170722 | ABDCMDL00170722 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170723 | ABDCMDL00170723 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170724 | ABDCMDL00170724 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170741 | ABDCMDL00170741 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170757 | ABDCMDL00170757 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170774 | ABDCMDL00170774 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170790 | ABDCMDL00170790 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170806 | ABDCMDL00170806 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170823 | ABDCMDL00170823 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170841 | ABDCMDL00170841 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170858 | ABDCMDL00170858 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170875 | ABDCMDL00170875 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170893 | ABDCMDL00170893 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170911 | ABDCMDL00170911 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170929 | ABDCMDL00170929 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170948 | ABDCMDL00170948 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170967 | ABDCMDL00170967 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00170985 | ABDCMDL00170985 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171003 | ABDCMDL00171003 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171037 | ABDCMDL00171037 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171057 | ABDCMDL00171057 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171075 | ABDCMDL00171075 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171118 | ABDCMDL00171118 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171123 | ABDCMDL00171123 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171142 | ABDCMDL00171142 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171147 | ABDCMDL00171147 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171160 | ABDCMDL00171160 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171165 | ABDCMDL00171165 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171178 | ABDCMDL00171178 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171184 | ABDCMDL00171184 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171197 | ABDCMDL00171197 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171203 | ABDCMDL00171203 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00171308 | ABDCMDL00171308 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00298790 | ABDCMDL00298790 |

BS8246349

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00298791 | ABDCMDL00298791 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00300217 | ABDCMDL00300217 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00300218 | ABDCMDL00300218 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00301249 | ABDCMDL00301249 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00301352 | ABDCMDL00301352 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00301353 | ABDCMDL00301353 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00301354 | ABDCMDL00301354 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00301363 | ABDCMDL00301363 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00301692 | ABDCMDL00301692 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00301695 | ABDCMDL00301695 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00301704 | ABDCMDL00301704 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00301990 | ABDCMDL00301990 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00302021 | ABDCMDL00302021 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00302027 | ABDCMDL00302027 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00302149 | ABDCMDL00302149 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00302156 | ABDCMDL00302156 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00314927 | ABDCMDL00314927 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00314928 | ABDCMDL00314928 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00360314 | ABDCMDL00360314 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00360315 | ABDCMDL00360315 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00360316 | ABDCMDL00360316 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00360317 | ABDCMDL00360317 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00360318 | ABDCMDL00360318 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00360319 | ABDCMDL00360319 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00360320 | ABDCMDL00360320 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00360321 | ABDCMDL00360321 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00360322 | ABDCMDL00360322 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00360323 | ABDCMDL00360323 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00360324 | ABDCMDL00360324 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00553451 | ABDCMDL00553451 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00553452 | ABDCMDL00553455 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL00553456 | ABDCMDL00553459 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL01911300 | ABDCMDL01911301 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL01911302 | ABDCMDL01911303 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL01911322 | ABDCMDL01911323 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL01911363 | ABDCMDL01911363 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL01911371 | ABDCMDL01911371 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL01911480 | ABDCMDL01911480 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL01911481 | ABDCMDL01911481 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL01911482 | ABDCMDL01911482 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL03933610 | ABDCMDL03933610 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL03933698 | ABDCMDL03933698 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04017505 | ABDCMDL04017506 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04021185 | ABDCMDL04021186 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04021187 | ABDCMDL04021188 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04021189 | ABDCMDL04021193 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04021194 | ABDCMDL04021199 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04021200 | ABDCMDL04021205 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04021206 | ABDCMDL04021211 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04021212 | ABDCMDL04021218 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04021219 | ABDCMDL04021220 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04021221 | ABDCMDL04021222 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04021223 | ABDCMDL04021225 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04035192 | ABDCMDL04035192 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04035193 | ABDCMDL04035194 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04035195 | ABDCMDL04035197 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04035198 | ABDCMDL04035200 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04035201 | ABDCMDL04035204 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04060875 | ABDCMDL04060875 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04536848 | ABDCMDL04536851 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04539403 | ABDCMDL04539405 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04547488 | ABDCMDL04547489 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04552547 | ABDCMDL04552547 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04552548 | ABDCMDL04552548 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04552549 | ABDCMDL04552549 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL04552550 | ABDCMDL04552550 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL05512349 | ABDCMDL05512349 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL05512387 | ABDCMDL05512387 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL06690010 | ABDCMDL06690010 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL06690011 | ABDCMDL06690013 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL06690014 | ABDCMDL06690016 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL06690017 | ABDCMDL06690019 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL06690020 | ABDCMDL06690022 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL06690023 | ABDCMDL06690025 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL06690026 | ABDCMDL06690028 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL06690029 | ABDCMDL06690031 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL06690032 | ABDCMDL06690034 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL06690035 | ABDCMDL06690037 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07067202 | ABDCMDL07067203 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07067204 | ABDCMDL07067204 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07067205 | ABDCMDL07067205 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07067206 | ABDCMDL07067206 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07067207 | ABDCMDL07067207 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07067208 | ABDCMDL07067208 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07117862 | ABDCMDL07117862 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07117950 | ABDCMDL07117950 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07156841 | ABDCMDL07156841 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07156842 | ABDCMDL07156842 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07156843 | ABDCMDL07156843 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07156844 | ABDCMDL07156845 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07156846 | ABDCMDL07156846 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07355076 | ABDCMDL07355078 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07356324 | ABDCMDL07356324 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07356325 | ABDCMDL07356325 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07390840 | ABDCMDL07390841 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07390842 | ABDCMDL07390843 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL07390844 | ABDCMDL07390845 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026062 | ABDCMDL08026062 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026071 | ABDCMDL08026071 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026087 | ABDCMDL08026087 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026088 | ABDCMDL08026088 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026112 | ABDCMDL08026112 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026113 | ABDCMDL08026113 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026115 | ABDCMDL08026115 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026116 | ABDCMDL08026116 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026154 | ABDCMDL08026155 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026156 | ABDCMDL08026157 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026272 | ABDCMDL08026273 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026274 | ABDCMDL08026275 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026276 | ABDCMDL08026277 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026278 | ABDCMDL08026280 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026332 | ABDCMDL08026337 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026338 | ABDCMDL08026338 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026339 | ABDCMDL08026339 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026340 | ABDCMDL08026341 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026342 | ABDCMDL08026343 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026344 | ABDCMDL08026345 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026571 | ABDCMDL08026573 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026597 | ABDCMDL08026597 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08026598 | ABDCMDL08026598 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08027559 | ABDCMDL08027560 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08027561 | ABDCMDL08027562 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08027563 | ABDCMDL08027564 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08068563 | ABDCMDL08068563 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08068564 | ABDCMDL08068564 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08068565 | ABDCMDL08068565 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08068566 | ABDCMDL08068566 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08077961 | ABDCMDL08077962 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08077964 | ABDCMDL08077964 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08077965 | ABDCMDL08077965 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08078347 | ABDCMDL08078348 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08078350 | ABDCMDL08078352 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08078370 | ABDCMDL08078371 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08265869 | ABDCMDL08265869 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08265957 | ABDCMDL08265957 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310402 | ABDCMDL08310402 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310403 | ABDCMDL08310403 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310404 | ABDCMDL08310404 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310405 | ABDCMDL08310405 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310408 | ABDCMDL08310408 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310409 | ABDCMDL08310409 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310410 | ABDCMDL08310410 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310411 | ABDCMDL08310411 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310412 | ABDCMDL08310412 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310413 | ABDCMDL08310413 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310414 | ABDCMDL08310414 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310415 | ABDCMDL08310415 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310416 | ABDCMDL08310416 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310417 | ABDCMDL08310417 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310418 | ABDCMDL08310418 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310419 | ABDCMDL08310419 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310420 | ABDCMDL08310420 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310421 | ABDCMDL08310421 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310422 | ABDCMDL08310422 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310423 | ABDCMDL08310423 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310424 | ABDCMDL08310424 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310425 | ABDCMDL08310425 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310426 | ABDCMDL08310426 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310427 | ABDCMDL08310427 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310428 | ABDCMDL08310428 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310429 | ABDCMDL08310429 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310430 | ABDCMDL08310430 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310432 | ABDCMDL08310432 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310433 | ABDCMDL08310433 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310434 | ABDCMDL08310434 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310435 | ABDCMDL08310435 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310436 | ABDCMDL08310436 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310437 | ABDCMDL08310437 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310438 | ABDCMDL08310438 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310439 | ABDCMDL08310439 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310440 | ABDCMDL08310440 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310441 | ABDCMDL08310441 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310442 | ABDCMDL08310442 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310443 | ABDCMDL08310443 |
| Safescript Pharmacy #6 | BS8246349 | ABDCMDL08310444 | ABDCMDL08310444 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Ross Drug | FA3682348 | ABDCMDL00170911 | ABDCMDL00170911 |
| Ross Drug | FA3682348 | ABDCMDL00170913 | ABDCMDL00170913 |
| Ross Drug | FA3682348 | ABDCMDL00170914 | ABDCMDL00170914 |
| Ross Drug | FA3682348 | ABDCMDL00170915 | ABDCMDL00170915 |
| Ross Drug | FA3682348 | ABDCMDL00170916 | ABDCMDL00170916 |
| Ross Drug | FA3682348 | ABDCMDL00170917 | ABDCMDL00170917 |
| Ross Drug | FA3682348 | ABDCMDL00170918 | ABDCMDL00170918 |
| Ross Drug | FA3682348 | ABDCMDL00170922 | ABDCMDL00170922 |
| Ross Drug | FA3682348 | ABDCMDL00170923 | ABDCMDL00170923 |
| Ross Drug | FA3682348 | ABDCMDL00170924 | ABDCMDL00170924 |
| Ross Drug | FA3682348 | ABDCMDL00170926 | ABDCMDL00170926 |
| Ross Drug | FA3682348 | ABDCMDL00170928 | ABDCMDL00170928 |
| Ross Drug | FA3682348 | ABDCMDL00170929 | ABDCMDL00170929 |
| Ross Drug | FA3682348 | ABDCMDL00170931 | ABDCMDL00170931 |
| Ross Drug | FA3682348 | ABDCMDL00170932 | ABDCMDL00170932 |
| Ross Drug | FA3682348 | ABDCMDL00170933 | ABDCMDL00170933 |
| Ross Drug | FA3682348 | ABDCMDL00170934 | ABDCMDL00170934 |
| Ross Drug | FA3682348 | ABDCMDL00170935 | ABDCMDL00170935 |
| Ross Drug | FA3682348 | ABDCMDL00170936 | ABDCMDL00170936 |
| Ross Drug | FA3682348 | ABDCMDL00170937 | ABDCMDL00170937 |
| Ross Drug | FA3682348 | ABDCMDL00170941 | ABDCMDL00170941 |
| Ross Drug | FA3682348 | ABDCMDL00170942 | ABDCMDL00170942 |
| Ross Drug | FA3682348 | ABDCMDL00170943 | ABDCMDL00170943 |
| Ross Drug | FA3682348 | ABDCMDL00170945 | ABDCMDL00170945 |
| Ross Drug | FA3682348 | ABDCMDL00170947 | ABDCMDL00170947 |
| Ross Drug | FA3682348 | ABDCMDL00170948 | ABDCMDL00170948 |
| Ross Drug | FA3682348 | ABDCMDL00170950 | ABDCMDL00170950 |
| Ross Drug | FA3682348 | ABDCMDL00170951 | ABDCMDL00170951 |
| Ross Drug | FA3682348 | ABDCMDL00170952 | ABDCMDL00170952 |
| Ross Drug | FA3682348 | ABDCMDL00170953 | ABDCMDL00170953 |
| Ross Drug | FA3682348 | ABDCMDL00170954 | ABDCMDL00170954 |
| Ross Drug | FA3682348 | ABDCMDL00170955 | ABDCMDL00170955 |
| Ross Drug | FA3682348 | ABDCMDL00170959 | ABDCMDL00170959 |
| Ross Drug | FA3682348 | ABDCMDL00170960 | ABDCMDL00170960 |
| Ross Drug | FA3682348 | ABDCMDL00170961 | ABDCMDL00170961 |
| Ross Drug | FA3682348 | ABDCMDL00170963 | ABDCMDL00170963 |
| Ross Drug | FA3682348 | ABDCMDL00170965 | ABDCMDL00170965 |
| Ross Drug | FA3682348 | ABDCMDL00170966 | ABDCMDL00170966 |
| Ross Drug | FA3682348 | ABDCMDL00170967 | ABDCMDL00170967 |
| Ross Drug | FA3682348 | ABDCMDL00170969 | ABDCMDL00170969 |
| Ross Drug | FA3682348 | ABDCMDL00170970 | ABDCMDL00170970 |
| Ross Drug | FA3682348 | ABDCMDL00170971 | ABDCMDL00170971 |
| Ross Drug | FA3682348 | ABDCMDL00170972 | ABDCMDL00170972 |
| Ross Drug | FA3682348 | ABDCMDL00170973 | ABDCMDL00170973 |
| Ross Drug | FA3682348 | ABDCMDL00170974 | ABDCMDL00170974 |
| Ross Drug | FA3682348 | ABDCMDL00170976 | ABDCMDL00170976 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Ross Drug | FA3682348 | ABDCMDL00170978 | ABDCMDL00170978 |
| Ross Drug | FA3682348 | ABDCMDL00170979 | ABDCMDL00170979 |
| Ross Drug | FA3682348 | ABDCMDL00170980 | ABDCMDL00170980 |
| Ross Drug | FA3682348 | ABDCMDL00170982 | ABDCMDL00170982 |
| Ross Drug | FA3682348 | ABDCMDL00170984 | ABDCMDL00170984 |
| Ross Drug | FA3682348 | ABDCMDL00170985 | ABDCMDL00170985 |
| Ross Drug | FA3682348 | ABDCMDL00170987 | ABDCMDL00170987 |
| Ross Drug | FA3682348 | ABDCMDL00170988 | ABDCMDL00170988 |
| Ross Drug | FA3682348 | ABDCMDL00170989 | ABDCMDL00170989 |
| Ross Drug | FA3682348 | ABDCMDL00170990 | ABDCMDL00170990 |
| Ross Drug | FA3682348 | ABDCMDL00170991 | ABDCMDL00170991 |
| Ross Drug | FA3682348 | ABDCMDL00170992 | ABDCMDL00170992 |
| Ross Drug | FA3682348 | ABDCMDL00170994 | ABDCMDL00170994 |
| Ross Drug | FA3682348 | ABDCMDL00170995 | ABDCMDL00170995 |
| Ross Drug | FA3682348 | ABDCMDL00170996 | ABDCMDL00170996 |
| Ross Drug | FA3682348 | ABDCMDL00170997 | ABDCMDL00170997 |
| Ross Drug | FA3682348 | ABDCMDL00170998 | ABDCMDL00170998 |
| Ross Drug | FA3682348 | ABDCMDL00171000 | ABDCMDL00171000 |
| Ross Drug | FA3682348 | ABDCMDL00171002 | ABDCMDL00171002 |
| Ross Drug | FA3682348 | ABDCMDL00171003 | ABDCMDL00171003 |
| Ross Drug | FA3682348 | ABDCMDL00171005 | ABDCMDL00171005 |
| Ross Drug | FA3682348 | ABDCMDL00171006 | ABDCMDL00171006 |
| Ross Drug | FA3682348 | ABDCMDL00171007 | ABDCMDL00171007 |
| Ross Drug | FA3682348 | ABDCMDL00171008 | ABDCMDL00171008 |
| Ross Drug | FA3682348 | ABDCMDL00171009 | ABDCMDL00171009 |
| Ross Drug | FA3682348 | ABDCMDL00171010 | ABDCMDL00171010 |
| Ross Drug | FA3682348 | ABDCMDL00171012 | ABDCMDL00171012 |
| Ross Drug | FA3682348 | ABDCMDL00171013 | ABDCMDL00171013 |
| Ross Drug | FA3682348 | ABDCMDL00171014 | ABDCMDL00171014 |
| Ross Drug | FA3682348 | ABDCMDL00171015 | ABDCMDL00171015 |
| Ross Drug | FA3682348 | ABDCMDL00171016 | ABDCMDL00171016 |
| Ross Drug | FA3682348 | ABDCMDL00171018 | ABDCMDL00171018 |
| Ross Drug | FA3682348 | ABDCMDL00171020 | ABDCMDL00171020 |
| Ross Drug | FA3682348 | ABDCMDL00171021 | ABDCMDL00171021 |
| Ross Drug | FA3682348 | ABDCMDL00171022 | ABDCMDL00171022 |
| Ross Drug | FA3682348 | ABDCMDL00171023 | ABDCMDL00171023 |
| Ross Drug | FA3682348 | ABDCMDL00171024 | ABDCMDL00171024 |
| Ross Drug | FA3682348 | ABDCMDL00171025 | ABDCMDL00171025 |
| Ross Drug | FA3682348 | ABDCMDL00171026 | ABDCMDL00171026 |
| Ross Drug | FA3682348 | ABDCMDL00171028 | ABDCMDL00171028 |
| Ross Drug | FA3682348 | ABDCMDL00171029 | ABDCMDL00171029 |
| Ross Drug | FA3682348 | ABDCMDL00171030 | ABDCMDL00171030 |
| Ross Drug | FA3682348 | ABDCMDL00171031 | ABDCMDL00171031 |
| Ross Drug | FA3682348 | ABDCMDL00171032 | ABDCMDL00171032 |
| Ross Drug | FA3682348 | ABDCMDL00171036 | ABDCMDL00171036 |
| Ross Drug | FA3682348 | ABDCMDL00171037 | ABDCMDL00171037 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Ross Drug | FA3682348 | ABDCMDL00171038 | ABDCMDL00171038 |
| Ross Drug | FA3682348 | ABDCMDL00171039 | ABDCMDL00171039 |
| Ross Drug | FA3682348 | ABDCMDL00171040 | ABDCMDL00171040 |
| Ross Drug | FA3682348 | ABDCMDL00171041 | ABDCMDL00171041 |
| Ross Drug | FA3682348 | ABDCMDL00171042 | ABDCMDL00171042 |
| Ross Drug | FA3682348 | ABDCMDL00171043 | ABDCMDL00171043 |
| Ross Drug | FA3682348 | ABDCMDL00171044 | ABDCMDL00171044 |
| Ross Drug | FA3682348 | ABDCMDL00171046 | ABDCMDL00171046 |
| Ross Drug | FA3682348 | ABDCMDL00171048 | ABDCMDL00171048 |
| Ross Drug | FA3682348 | ABDCMDL00171049 | ABDCMDL00171049 |
| Ross Drug | FA3682348 | ABDCMDL00171050 | ABDCMDL00171050 |
| Ross Drug | FA3682348 | ABDCMDL00171051 | ABDCMDL00171051 |
| Ross Drug | FA3682348 | ABDCMDL00171052 | ABDCMDL00171052 |
| Ross Drug | FA3682348 | ABDCMDL00171056 | ABDCMDL00171056 |
| Ross Drug | FA3682348 | ABDCMDL00171057 | ABDCMDL00171057 |
| Ross Drug | FA3682348 | ABDCMDL00171058 | ABDCMDL00171058 |
| Ross Drug | FA3682348 | ABDCMDL00171059 | ABDCMDL00171059 |
| Ross Drug | FA3682348 | ABDCMDL00171060 | ABDCMDL00171060 |
| Ross Drug | FA3682348 | ABDCMDL00171061 | ABDCMDL00171061 |
| Ross Drug | FA3682348 | ABDCMDL00171062 | ABDCMDL00171062 |
| Ross Drug | FA3682348 | ABDCMDL00171064 | ABDCMDL00171064 |
| Ross Drug | FA3682348 | ABDCMDL00171066 | ABDCMDL00171066 |
| Ross Drug | FA3682348 | ABDCMDL00171067 | ABDCMDL00171067 |
| Ross Drug | FA3682348 | ABDCMDL00171068 | ABDCMDL00171068 |
| Ross Drug | FA3682348 | ABDCMDL00171069 | ABDCMDL00171069 |
| Ross Drug | FA3682348 | ABDCMDL00171070 | ABDCMDL00171070 |
| Ross Drug | FA3682348 | ABDCMDL00171074 | ABDCMDL00171074 |
| Ross Drug | FA3682348 | ABDCMDL00171075 | ABDCMDL00171075 |
| Ross Drug | FA3682348 | ABDCMDL00171076 | ABDCMDL00171076 |
| Ross Drug | FA3682348 | ABDCMDL00171077 | ABDCMDL00171077 |
| Ross Drug | FA3682348 | ABDCMDL00171078 | ABDCMDL00171078 |
| Ross Drug | FA3682348 | ABDCMDL00171079 | ABDCMDL00171079 |
| Ross Drug | FA3682348 | ABDCMDL00171080 | ABDCMDL00171080 |
| Ross Drug | FA3682348 | ABDCMDL00171081 | ABDCMDL00171081 |
| Ross Drug | FA3682348 | ABDCMDL00171083 | ABDCMDL00171083 |
| Ross Drug | FA3682348 | ABDCMDL00171084 | ABDCMDL00171084 |
| Ross Drug | FA3682348 | ABDCMDL00171085 | ABDCMDL00171085 |
| Ross Drug | FA3682348 | ABDCMDL00171086 | ABDCMDL00171086 |
| Ross Drug | FA3682348 | ABDCMDL00171087 | ABDCMDL00171087 |
| Ross Drug | FA3682348 | ABDCMDL00171088 | ABDCMDL00171088 |
| Ross Drug | FA3682348 | ABDCMDL00171089 | ABDCMDL00171089 |
| Ross Drug | FA3682348 | ABDCMDL00171090 | ABDCMDL00171090 |
| Ross Drug | FA3682348 | ABDCMDL00171094 | ABDCMDL00171094 |
| Ross Drug | FA3682348 | ABDCMDL00171095 | ABDCMDL00171095 |
| Ross Drug | FA3682348 | ABDCMDL00171096 | ABDCMDL00171096 |
| Ross Drug | FA3682348 | ABDCMDL00171097 | ABDCMDL00171097 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Ross Drug | FA3682348 | ABDCMDL00171098 | ABDCMDL00171098 |
| Ross Drug | FA3682348 | ABDCMDL00171099 | ABDCMDL00171099 |
| Ross Drug | FA3682348 | ABDCMDL00171100 | ABDCMDL00171100 |
| Ross Drug | FA3682348 | ABDCMDL00171102 | ABDCMDL00171102 |
| Ross Drug | FA3682348 | ABDCMDL00171103 | ABDCMDL00171103 |
| Ross Drug | FA3682348 | ABDCMDL00171104 | ABDCMDL00171104 |
| Ross Drug | FA3682348 | ABDCMDL00171105 | ABDCMDL00171105 |
| Ross Drug | FA3682348 | ABDCMDL00171106 | ABDCMDL00171106 |
| Ross Drug | FA3682348 | ABDCMDL00171107 | ABDCMDL00171107 |
| Ross Drug | FA3682348 | ABDCMDL00171108 | ABDCMDL00171108 |
| Ross Drug | FA3682348 | ABDCMDL00171109 | ABDCMDL00171109 |
| Ross Drug | FA3682348 | ABDCMDL00171113 | ABDCMDL00171113 |
| Ross Drug | FA3682348 | ABDCMDL00171114 | ABDCMDL00171114 |
| Ross Drug | FA3682348 | ABDCMDL00171115 | ABDCMDL00171115 |
| Ross Drug | FA3682348 | ABDCMDL00171116 | ABDCMDL00171116 |
| Ross Drug | FA3682348 | ABDCMDL00171117 | ABDCMDL00171117 |
| Ross Drug | FA3682348 | ABDCMDL00171118 | ABDCMDL00171118 |
| Ross Drug | FA3682348 | ABDCMDL00171119 | ABDCMDL00171119 |
| Ross Drug | FA3682348 | ABDCMDL00171121 | ABDCMDL00171121 |
| Ross Drug | FA3682348 | ABDCMDL00171122 | ABDCMDL00171122 |
| Ross Drug | FA3682348 | ABDCMDL00171123 | ABDCMDL00171123 |
| Ross Drug | FA3682348 | ABDCMDL00171124 | ABDCMDL00171124 |
| Ross Drug | FA3682348 | ABDCMDL00171125 | ABDCMDL00171125 |
| Ross Drug | FA3682348 | ABDCMDL00171126 | ABDCMDL00171126 |
| Ross Drug | FA3682348 | ABDCMDL00171127 | ABDCMDL00171127 |
| Ross Drug | FA3682348 | ABDCMDL00171128 | ABDCMDL00171128 |
| Ross Drug | FA3682348 | ABDCMDL00171132 | ABDCMDL00171132 |
| Ross Drug | FA3682348 | ABDCMDL00171133 | ABDCMDL00171133 |
| Ross Drug | FA3682348 | ABDCMDL00171134 | ABDCMDL00171134 |
| Ross Drug | FA3682348 | ABDCMDL00171135 | ABDCMDL00171135 |
| Ross Drug | FA3682348 | ABDCMDL00171136 | ABDCMDL00171136 |
| Ross Drug | FA3682348 | ABDCMDL00171137 | ABDCMDL00171137 |
| Ross Drug | FA3682348 | ABDCMDL00171138 | ABDCMDL00171138 |
| Ross Drug | FA3682348 | ABDCMDL00171139 | ABDCMDL00171139 |
| Ross Drug | FA3682348 | ABDCMDL00171140 | ABDCMDL00171140 |
| Ross Drug | FA3682348 | ABDCMDL00171141 | ABDCMDL00171141 |
| Ross Drug | FA3682348 | ABDCMDL00171142 | ABDCMDL00171142 |
| Ross Drug | FA3682348 | ABDCMDL00171143 | ABDCMDL00171143 |
| Ross Drug | FA3682348 | ABDCMDL00171144 | ABDCMDL00171144 |
| Ross Drug | FA3682348 | ABDCMDL00171145 | ABDCMDL00171145 |
| Ross Drug | FA3682348 | ABDCMDL00171146 | ABDCMDL00171146 |
| Ross Drug | FA3682348 | ABDCMDL00171147 | ABDCMDL00171147 |
| Ross Drug | FA3682348 | ABDCMDL00171148 | ABDCMDL00171148 |
| Ross Drug | FA3682348 | ABDCMDL00171149 | ABDCMDL00171149 |
| Ross Drug | FA3682348 | ABDCMDL00171150 | ABDCMDL00171150 |
| Ross Drug | FA3682348 | ABDCMDL00171151 | ABDCMDL00171151 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Ross Drug | FA3682348 | ABDCMDL00171152 | ABDCMDL00171152 |
| Ross Drug | FA3682348 | ABDCMDL00171156 | ABDCMDL00171156 |
| Ross Drug | FA3682348 | ABDCMDL00171157 | ABDCMDL00171157 |
| Ross Drug | FA3682348 | ABDCMDL00171158 | ABDCMDL00171158 |
| Ross Drug | FA3682348 | ABDCMDL00171159 | ABDCMDL00171159 |
| Ross Drug | FA3682348 | ABDCMDL00171160 | ABDCMDL00171160 |
| Ross Drug | FA3682348 | ABDCMDL00171161 | ABDCMDL00171161 |
| Ross Drug | FA3682348 | ABDCMDL00171162 | ABDCMDL00171162 |
| Ross Drug | FA3682348 | ABDCMDL00171163 | ABDCMDL00171163 |
| Ross Drug | FA3682348 | ABDCMDL00171164 | ABDCMDL00171164 |
| Ross Drug | FA3682348 | ABDCMDL00171165 | ABDCMDL00171165 |
| Ross Drug | FA3682348 | ABDCMDL00171166 | ABDCMDL00171166 |
| Ross Drug | FA3682348 | ABDCMDL00171167 | ABDCMDL00171167 |
| Ross Drug | FA3682348 | ABDCMDL00171168 | ABDCMDL00171168 |
| Ross Drug | FA3682348 | ABDCMDL00171169 | ABDCMDL00171169 |
| Ross Drug | FA3682348 | ABDCMDL00171170 | ABDCMDL00171170 |
| Ross Drug | FA3682348 | ABDCMDL00171174 | ABDCMDL00171174 |
| Ross Drug | FA3682348 | ABDCMDL00171175 | ABDCMDL00171175 |
| Ross Drug | FA3682348 | ABDCMDL00171176 | ABDCMDL00171176 |
| Ross Drug | FA3682348 | ABDCMDL00171177 | ABDCMDL00171177 |
| Ross Drug | FA3682348 | ABDCMDL00171178 | ABDCMDL00171178 |
| Ross Drug | FA3682348 | ABDCMDL00171179 | ABDCMDL00171179 |
| Ross Drug | FA3682348 | ABDCMDL00171180 | ABDCMDL00171180 |
| Ross Drug | FA3682348 | ABDCMDL00171181 | ABDCMDL00171181 |
| Ross Drug | FA3682348 | ABDCMDL00171183 | ABDCMDL00171183 |
| Ross Drug | FA3682348 | ABDCMDL00171184 | ABDCMDL00171184 |
| Ross Drug | FA3682348 | ABDCMDL00171185 | ABDCMDL00171185 |
| Ross Drug | FA3682348 | ABDCMDL00171186 | ABDCMDL00171186 |
| Ross Drug | FA3682348 | ABDCMDL00171187 | ABDCMDL00171187 |
| Ross Drug | FA3682348 | ABDCMDL00171188 | ABDCMDL00171188 |
| Ross Drug | FA3682348 | ABDCMDL00171189 | ABDCMDL00171189 |
| Ross Drug | FA3682348 | ABDCMDL00171193 | ABDCMDL00171193 |
| Ross Drug | FA3682348 | ABDCMDL00171194 | ABDCMDL00171194 |
| Ross Drug | FA3682348 | ABDCMDL00171195 | ABDCMDL00171195 |
| Ross Drug | FA3682348 | ABDCMDL00171196 | ABDCMDL00171196 |
| Ross Drug | FA3682348 | ABDCMDL00171197 | ABDCMDL00171197 |
| Ross Drug | FA3682348 | ABDCMDL00171198 | ABDCMDL00171198 |
| Ross Drug | FA3682348 | ABDCMDL00171199 | ABDCMDL00171199 |
| Ross Drug | FA3682348 | ABDCMDL00171200 | ABDCMDL00171200 |
| Ross Drug | FA3682348 | ABDCMDL00171202 | ABDCMDL00171202 |
| Ross Drug | FA3682348 | ABDCMDL00171203 | ABDCMDL00171203 |
| Ross Drug | FA3682348 | ABDCMDL00171204 | ABDCMDL00171204 |
| Ross Drug | FA3682348 | ABDCMDL00171205 | ABDCMDL00171205 |
| Ross Drug | FA3682348 | ABDCMDL00171206 | ABDCMDL00171206 |
| Ross Drug | FA3682348 | ABDCMDL00171207 | ABDCMDL00171207 |
| Ross Drug | FA3682348 | ABDCMDL00171208 | ABDCMDL00171208 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Ross Drug | FA3682348 | ABDCMDL00171210 | ABDCMDL00171210 |
| Ross Drug | FA3682348 | ABDCMDL00171212 | ABDCMDL00171212 |
| Ross Drug | FA3682348 | ABDCMDL00171213 | ABDCMDL00171213 |
| Ross Drug | FA3682348 | ABDCMDL00171214 | ABDCMDL00171214 |
| Ross Drug | FA3682348 | ABDCMDL00171215 | ABDCMDL00171215 |
| Ross Drug | FA3682348 | ABDCMDL00171216 | ABDCMDL00171216 |
| Ross Drug | FA3682348 | ABDCMDL00171217 | ABDCMDL00171217 |
| Ross Drug | FA3682348 | ABDCMDL00171219 | ABDCMDL00171219 |
| Ross Drug | FA3682348 | ABDCMDL00171220 | ABDCMDL00171220 |
| Ross Drug | FA3682348 | ABDCMDL00171221 | ABDCMDL00171221 |
| Ross Drug | FA3682348 | ABDCMDL00171225 | ABDCMDL00171225 |
| Ross Drug | FA3682348 | ABDCMDL00171226 | ABDCMDL00171226 |
| Ross Drug | FA3682348 | ABDCMDL00171227 | ABDCMDL00171227 |
| Ross Drug | FA3682348 | ABDCMDL00171228 | ABDCMDL00171228 |
| Ross Drug | FA3682348 | ABDCMDL00171229 | ABDCMDL00171229 |
| Ross Drug | FA3682348 | ABDCMDL00171230 | ABDCMDL00171230 |
| Ross Drug | FA3682348 | ABDCMDL00171232 | ABDCMDL00171232 |
| Ross Drug | FA3682348 | ABDCMDL00171233 | ABDCMDL00171233 |
| Ross Drug | FA3682348 | ABDCMDL00171235 | ABDCMDL00171235 |
| Ross Drug | FA3682348 | ABDCMDL00171236 | ABDCMDL00171236 |
| Ross Drug | FA3682348 | ABDCMDL00171237 | ABDCMDL00171237 |
| Ross Drug | FA3682348 | ABDCMDL00171238 | ABDCMDL00171238 |
| Ross Drug | FA3682348 | ABDCMDL00171239 | ABDCMDL00171239 |
| Ross Drug | FA3682348 | ABDCMDL00171240 | ABDCMDL00171240 |
| Ross Drug | FA3682348 | ABDCMDL00171242 | ABDCMDL00171242 |
| Ross Drug | FA3682348 | ABDCMDL00171243 | ABDCMDL00171243 |
| Ross Drug | FA3682348 | ABDCMDL00171244 | ABDCMDL00171244 |
| Ross Drug | FA3682348 | ABDCMDL00171246 | ABDCMDL00171246 |
| Ross Drug | FA3682348 | ABDCMDL00171247 | ABDCMDL00171247 |
| Ross Drug | FA3682348 | ABDCMDL00171248 | ABDCMDL00171248 |
| Ross Drug | FA3682348 | ABDCMDL00171249 | ABDCMDL00171249 |
| Ross Drug | FA3682348 | ABDCMDL00171250 | ABDCMDL00171250 |
| Ross Drug | FA3682348 | ABDCMDL00171251 | ABDCMDL00171251 |
| Ross Drug | FA3682348 | ABDCMDL00171253 | ABDCMDL00171253 |
| Ross Drug | FA3682348 | ABDCMDL00171254 | ABDCMDL00171254 |
| Ross Drug | FA3682348 | ABDCMDL00171256 | ABDCMDL00171256 |
| Ross Drug | FA3682348 | ABDCMDL00171257 | ABDCMDL00171257 |
| Ross Drug | FA3682348 | ABDCMDL00171258 | ABDCMDL00171258 |
| Ross Drug | FA3682348 | ABDCMDL00171259 | ABDCMDL00171259 |
| Ross Drug | FA3682348 | ABDCMDL00171260 | ABDCMDL00171260 |
| Ross Drug | FA3682348 | ABDCMDL00171261 | ABDCMDL00171261 |
| Ross Drug | FA3682348 | ABDCMDL00171262 | ABDCMDL00171262 |
| Ross Drug | FA3682348 | ABDCMDL00171264 | ABDCMDL00171264 |
| Ross Drug | FA3682348 | ABDCMDL00171265 | ABDCMDL00171265 |
| Ross Drug | FA3682348 | ABDCMDL00171268 | ABDCMDL00171268 |
| Ross Drug | FA3682348 | ABDCMDL00171269 | ABDCMDL00171269 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Ross Drug | FA3682348 | ABDCMDL00171271 | ABDCMDL00171271 |
| Ross Drug | FA3682348 | ABDCMDL00171272 | ABDCMDL00171272 |
| Ross Drug | FA3682348 | ABDCMDL00171273 | ABDCMDL00171273 |
| Ross Drug | FA3682348 | ABDCMDL00171274 | ABDCMDL00171274 |
| Ross Drug | FA3682348 | ABDCMDL00171276 | ABDCMDL00171276 |
| Ross Drug | FA3682348 | ABDCMDL00171277 | ABDCMDL00171277 |
| Ross Drug | FA3682348 | ABDCMDL00171279 | ABDCMDL00171279 |
| Ross Drug | FA3682348 | ABDCMDL00171280 | ABDCMDL00171280 |
| Ross Drug | FA3682348 | ABDCMDL00171281 | ABDCMDL00171281 |
| Ross Drug | FA3682348 | ABDCMDL00171282 | ABDCMDL00171282 |
| Ross Drug | FA3682348 | ABDCMDL00171283 | ABDCMDL00171283 |
| Ross Drug | FA3682348 | ABDCMDL00171284 | ABDCMDL00171284 |
| Ross Drug | FA3682348 | ABDCMDL00171285 | ABDCMDL00171285 |
| Ross Drug | FA3682348 | ABDCMDL00171287 | ABDCMDL00171287 |
| Ross Drug | FA3682348 | ABDCMDL00171288 | ABDCMDL00171288 |
| Ross Drug | FA3682348 | ABDCMDL00171289 | ABDCMDL00171289 |
| Ross Drug | FA3682348 | ABDCMDL00171291 | ABDCMDL00171291 |
| Ross Drug | FA3682348 | ABDCMDL00171292 | ABDCMDL00171292 |
| Ross Drug | FA3682348 | ABDCMDL00171293 | ABDCMDL00171293 |
| Ross Drug | FA3682348 | ABDCMDL00171294 | ABDCMDL00171294 |
| Ross Drug | FA3682348 | ABDCMDL00171295 | ABDCMDL00171295 |
| Ross Drug | FA3682348 | ABDCMDL00171296 | ABDCMDL00171296 |
| Ross Drug | FA3682348 | ABDCMDL00171298 | ABDCMDL00171298 |
| Ross Drug | FA3682348 | ABDCMDL00171299 | ABDCMDL00171299 |
| Ross Drug | FA3682348 | ABDCMDL00171301 | ABDCMDL00171301 |
| Ross Drug | FA3682348 | ABDCMDL00171302 | ABDCMDL00171302 |
| Ross Drug | FA3682348 | ABDCMDL00171303 | ABDCMDL00171303 |
| Ross Drug | FA3682348 | ABDCMDL00171304 | ABDCMDL00171304 |
| Ross Drug | FA3682348 | ABDCMDL00171305 | ABDCMDL00171305 |
| Ross Drug | FA3682348 | ABDCMDL00171306 | ABDCMDL00171306 |
| Ross Drug | FA3682348 | ABDCMDL00171307 | ABDCMDL00171307 |
| Ross Drug | FA3682348 | ABDCMDL00171308 | ABDCMDL00171308 |
| Ross Drug | FA3682348 | ABDCMDL00171309 | ABDCMDL00171309 |
| Ross Drug | FA3682348 | ABDCMDL00171311 | ABDCMDL00171311 |
| Ross Drug | FA3682348 | ABDCMDL00171312 | ABDCMDL00171312 |
| Ross Drug | FA3682348 | ABDCMDL00171313 | ABDCMDL00171313 |
| Ross Drug | FA3682348 | ABDCMDL00171316 | ABDCMDL00171316 |
| Ross Drug | FA3682348 | ABDCMDL00171318 | ABDCMDL00171318 |
| Ross Drug | FA3682348 | ABDCMDL00171319 | ABDCMDL00171319 |
| Ross Drug | FA3682348 | ABDCMDL00171320 | ABDCMDL00171320 |
| Ross Drug | FA3682348 | ABDCMDL00171321 | ABDCMDL00171321 |
| Ross Drug | FA3682348 | ABDCMDL00171322 | ABDCMDL00171322 |
| Ross Drug | FA3682348 | ABDCMDL00171324 | ABDCMDL00171324 |
| Ross Drug | FA3682348 | ABDCMDL00171325 | ABDCMDL00171325 |
| Ross Drug | FA3682348 | ABDCMDL00171327 | ABDCMDL00171327 |
| Ross Drug | FA3682348 | ABDCMDL00171328 | ABDCMDL00171328 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Ross Drug | FA3682348 | ABDCMDL00171329 | ABDCMDL00171329 |
| Ross Drug | FA3682348 | ABDCMDL00171330 | ABDCMDL00171330 |
| Ross Drug | FA3682348 | ABDCMDL00171331 | ABDCMDL00171331 |
| Ross Drug | FA3682348 | ABDCMDL00171332 | ABDCMDL00171332 |
| Ross Drug | FA3682348 | ABDCMDL00171333 | ABDCMDL00171333 |
| Ross Drug | FA3682348 | ABDCMDL00171334 | ABDCMDL00171334 |
| Ross Drug | FA3682348 | ABDCMDL00171336 | ABDCMDL00171336 |
| Ross Drug | FA3682348 | ABDCMDL00171337 | ABDCMDL00171337 |
| Ross Drug | FA3682348 | ABDCMDL00171341 | ABDCMDL00171341 |
| Ross Drug | FA3682348 | ABDCMDL00171342 | ABDCMDL00171342 |
| Ross Drug | FA3682348 | ABDCMDL00171343 | ABDCMDL00171343 |
| Ross Drug | FA3682348 | ABDCMDL00171344 | ABDCMDL00171344 |
| Ross Drug | FA3682348 | ABDCMDL00171345 | ABDCMDL00171345 |
| Ross Drug | FA3682348 | ABDCMDL00171346 | ABDCMDL00171346 |
| Ross Drug | FA3682348 | ABDCMDL00171348 | ABDCMDL00171348 |
| Ross Drug | FA3682348 | ABDCMDL00171349 | ABDCMDL00171349 |
| Ross Drug | FA3682348 | ABDCMDL00171350 | ABDCMDL00171350 |
| Ross Drug | FA3682348 | ABDCMDL00171351 | ABDCMDL00171351 |
| Ross Drug | FA3682348 | ABDCMDL00171352 | ABDCMDL00171352 |
| Ross Drug | FA3682348 | ABDCMDL00171353 | ABDCMDL00171353 |
| Ross Drug | FA3682348 | ABDCMDL00171354 | ABDCMDL00171354 |
| Ross Drug | FA3682348 | ABDCMDL00171355 | ABDCMDL00171355 |
| Ross Drug | FA3682348 | ABDCMDL00171356 | ABDCMDL00171356 |
| Ross Drug | FA3682348 | ABDCMDL00171358 | ABDCMDL00171358 |
| Ross Drug | FA3682348 | ABDCMDL00171362 | ABDCMDL00171362 |
| Ross Drug | FA3682348 | ABDCMDL00171364 | ABDCMDL00171364 |
| Ross Drug | FA3682348 | ABDCMDL00171365 | ABDCMDL00171365 |
| Ross Drug | FA3682348 | ABDCMDL00171366 | ABDCMDL00171366 |
| Ross Drug | FA3682348 | ABDCMDL00171367 | ABDCMDL00171367 |
| Ross Drug | FA3682348 | ABDCMDL00171368 | ABDCMDL00171368 |
| Ross Drug | FA3682348 | ABDCMDL00171369 | ABDCMDL00171369 |
| Ross Drug | FA3682348 | ABDCMDL00171370 | ABDCMDL00171370 |
| Ross Drug | FA3682348 | ABDCMDL00171371 | ABDCMDL00171371 |
| Ross Drug | FA3682348 | ABDCMDL00171372 | ABDCMDL00171372 |
| Ross Drug | FA3682348 | ABDCMDL00171373 | ABDCMDL00171373 |
| Ross Drug | FA3682348 | ABDCMDL00171374 | ABDCMDL00171374 |
| Ross Drug | FA3682348 | ABDCMDL00171375 | ABDCMDL00171375 |
| Ross Drug | FA3682348 | ABDCMDL00171377 | ABDCMDL00171377 |
| Ross Drug | FA3682348 | ABDCMDL00171379 | ABDCMDL00171379 |
| Ross Drug | FA3682348 | ABDCMDL00171380 | ABDCMDL00171380 |
| Ross Drug | FA3682348 | ABDCMDL00171381 | ABDCMDL00171381 |
| Ross Drug | FA3682348 | ABDCMDL00171383 | ABDCMDL00171383 |
| Ross Drug | FA3682348 | ABDCMDL00171384 | ABDCMDL00171384 |
| Ross Drug | FA3682348 | ABDCMDL00171385 | ABDCMDL00171385 |
| Ross Drug | FA3682348 | ABDCMDL00171386 | ABDCMDL00171386 |
| Ross Drug | FA3682348 | ABDCMDL00171387 | ABDCMDL00171387 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Ross Drug | FA3682348 | ABDCMDL00171391 | ABDCMDL00171391 |
| Ross Drug | FA3682348 | ABDCMDL00171392 | ABDCMDL00171392 |
| Ross Drug | FA3682348 | ABDCMDL00171393 | ABDCMDL00171393 |
| Ross Drug | FA3682348 | ABDCMDL00171394 | ABDCMDL00171394 |
| Ross Drug | FA3682348 | ABDCMDL00171395 | ABDCMDL00171395 |
| Ross Drug | FA3682348 | ABDCMDL00171396 | ABDCMDL00171396 |
| Ross Drug | FA3682348 | ABDCMDL00171397 | ABDCMDL00171397 |
| Ross Drug | FA3682348 | ABDCMDL00171398 | ABDCMDL00171398 |
| Ross Drug | FA3682348 | ABDCMDL00171399 | ABDCMDL00171399 |
| Ross Drug | FA3682348 | ABDCMDL00171400 | ABDCMDL00171400 |
| Ross Drug | FA3682348 | ABDCMDL00171402 | ABDCMDL00171402 |
| Ross Drug | FA3682348 | ABDCMDL00171403 | ABDCMDL00171403 |
| Ross Drug | FA3682348 | ABDCMDL00171409 | ABDCMDL00171409 |
| Ross Drug | FA3682348 | ABDCMDL00171410 | ABDCMDL00171410 |
| Ross Drug | FA3682348 | ABDCMDL00171411 | ABDCMDL00171411 |
| Ross Drug | FA3682348 | ABDCMDL00171412 | ABDCMDL00171412 |
| Ross Drug | FA3682348 | ABDCMDL00171413 | ABDCMDL00171413 |
| Ross Drug | FA3682348 | ABDCMDL00171414 | ABDCMDL00171414 |
| Ross Drug | FA3682348 | ABDCMDL00171416 | ABDCMDL00171416 |
| Ross Drug | FA3682348 | ABDCMDL00171417 | ABDCMDL00171417 |
| Ross Drug | FA3682348 | ABDCMDL00171418 | ABDCMDL00171418 |
| Ross Drug | FA3682348 | ABDCMDL00171419 | ABDCMDL00171419 |
| Ross Drug | FA3682348 | ABDCMDL00171420 | ABDCMDL00171420 |
| Ross Drug | FA3682348 | ABDCMDL00171422 | ABDCMDL00171422 |
| Ross Drug | FA3682348 | ABDCMDL00171423 | ABDCMDL00171423 |
| Ross Drug | FA3682348 | ABDCMDL00171424 | ABDCMDL00171424 |
| Ross Drug | FA3682348 | ABDCMDL00171425 | ABDCMDL00171425 |
| Ross Drug | FA3682348 | ABDCMDL00171426 | ABDCMDL00171426 |
| Ross Drug | FA3682348 | ABDCMDL00171427 | ABDCMDL00171427 |
| Ross Drug | FA3682348 | ABDCMDL00171428 | ABDCMDL00171428 |
| Ross Drug | FA3682348 | ABDCMDL00171429 | ABDCMDL00171429 |
| Ross Drug | FA3682348 | ABDCMDL00171430 | ABDCMDL00171430 |
| Ross Drug | FA3682348 | ABDCMDL00171431 | ABDCMDL00171431 |
| Ross Drug | FA3682348 | ABDCMDL00171433 | ABDCMDL00171433 |
| Ross Drug | FA3682348 | ABDCMDL00171434 | ABDCMDL00171434 |
| Ross Drug | FA3682348 | ABDCMDL00171436 | ABDCMDL00171436 |
| Ross Drug | FA3682348 | ABDCMDL00171437 | ABDCMDL00171437 |
| Ross Drug | FA3682348 | ABDCMDL00171438 | ABDCMDL00171438 |
| Ross Drug | FA3682348 | ABDCMDL00171439 | ABDCMDL00171439 |
| Ross Drug | FA3682348 | ABDCMDL00171440 | ABDCMDL00171440 |
| Ross Drug | FA3682348 | ABDCMDL00171441 | ABDCMDL00171441 |
| Ross Drug | FA3682348 | ABDCMDL00171442 | ABDCMDL00171442 |
| Ross Drug | FA3682348 | ABDCMDL00171443 | ABDCMDL00171443 |
| Ross Drug | FA3682348 | ABDCMDL00171444 | ABDCMDL00171444 |
| Ross Drug | FA3682348 | ABDCMDL00171445 | ABDCMDL00171445 |
| Ross Drug | FA3682348 | ABDCMDL00171446 | ABDCMDL00171446 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Ross Drug | FA3682348 | ABDCMDL00171447 | ABDCMDL00171447 |
| Ross Drug | FA3682348 | ABDCMDL00171448 | ABDCMDL00171448 |
| Ross Drug | FA3682348 | ABDCMDL00171449 | ABDCMDL00171449 |
| Ross Drug | FA3682348 | ABDCMDL00171452 | ABDCMDL00171452 |
| Ross Drug | FA3682348 | ABDCMDL00171453 | ABDCMDL00171453 |
| Ross Drug | FA3682348 | ABDCMDL00171456 | ABDCMDL00171456 |
| Ross Drug | FA3682348 | ABDCMDL00171457 | ABDCMDL00171457 |
| Ross Drug | FA3682348 | ABDCMDL00171458 | ABDCMDL00171458 |
| Ross Drug | FA3682348 | ABDCMDL00171459 | ABDCMDL00171459 |
| Ross Drug | FA3682348 | ABDCMDL00171460 | ABDCMDL00171460 |
| Ross Drug | FA3682348 | ABDCMDL00171461 | ABDCMDL00171461 |
| Ross Drug | FA3682348 | ABDCMDL00171463 | ABDCMDL00171463 |
| Ross Drug | FA3682348 | ABDCMDL00171464 | ABDCMDL00171464 |
| Ross Drug | FA3682348 | ABDCMDL00171466 | ABDCMDL00171466 |
| Ross Drug | FA3682348 | ABDCMDL00171467 | ABDCMDL00171467 |
| Ross Drug | FA3682348 | ABDCMDL00171468 | ABDCMDL00171468 |
| Ross Drug | FA3682348 | ABDCMDL00171469 | ABDCMDL00171469 |
| Ross Drug | FA3682348 | ABDCMDL00171470 | ABDCMDL00171470 |
| Ross Drug | FA3682348 | ABDCMDL00171471 | ABDCMDL00171471 |
| Ross Drug | FA3682348 | ABDCMDL00171472 | ABDCMDL00171472 |
| Ross Drug | FA3682348 | ABDCMDL00171474 | ABDCMDL00171474 |
| Ross Drug | FA3682348 | ABDCMDL00171475 | ABDCMDL00171475 |
| Ross Drug | FA3682348 | ABDCMDL00171480 | ABDCMDL00171480 |
| Ross Drug | FA3682348 | ABDCMDL00171481 | ABDCMDL00171481 |
| Ross Drug | FA3682348 | ABDCMDL00171482 | ABDCMDL00171482 |
| Ross Drug | FA3682348 | ABDCMDL00171483 | ABDCMDL00171483 |
| Ross Drug | FA3682348 | ABDCMDL00171484 | ABDCMDL00171484 |
| Ross Drug | FA3682348 | ABDCMDL00171485 | ABDCMDL00171485 |
| Ross Drug | FA3682348 | ABDCMDL00171487 | ABDCMDL00171487 |
| Ross Drug | FA3682348 | ABDCMDL00171489 | ABDCMDL00171489 |
| Ross Drug | FA3682348 | ABDCMDL00171490 | ABDCMDL00171490 |
| Ross Drug | FA3682348 | ABDCMDL00171491 | ABDCMDL00171491 |
| Ross Drug | FA3682348 | ABDCMDL00171492 | ABDCMDL00171492 |
| Ross Drug | FA3682348 | ABDCMDL00171493 | ABDCMDL00171493 |
| Ross Drug | FA3682348 | ABDCMDL00171494 | ABDCMDL00171494 |
| Ross Drug | FA3682348 | ABDCMDL00171495 | ABDCMDL00171495 |
| Ross Drug | FA3682348 | ABDCMDL00171496 | ABDCMDL00171496 |
| Ross Drug | FA3682348 | ABDCMDL00171498 | ABDCMDL00171498 |
| Ross Drug | FA3682348 | ABDCMDL00171499 | ABDCMDL00171499 |
| Ross Drug | FA3682348 | ABDCMDL00171503 | ABDCMDL00171503 |
| Ross Drug | FA3682348 | ABDCMDL00171504 | ABDCMDL00171504 |
| Ross Drug | FA3682348 | ABDCMDL00171505 | ABDCMDL00171505 |
| Ross Drug | FA3682348 | ABDCMDL00171506 | ABDCMDL00171506 |
| Ross Drug | FA3682348 | ABDCMDL00171507 | ABDCMDL00171507 |
| Ross Drug | FA3682348 | ABDCMDL00171508 | ABDCMDL00171508 |
| Ross Drug | FA3682348 | ABDCMDL00171509 | ABDCMDL00171509 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Ross Drug | FA3682348 | ABDCMDL00171510 | ABDCMDL00171510 |
| Ross Drug | FA3682348 | ABDCMDL00171511 | ABDCMDL00171511 |
| Ross Drug | FA3682348 | ABDCMDL00171512 | ABDCMDL00171512 |
| Ross Drug | FA3682348 | ABDCMDL00171513 | ABDCMDL00171513 |
| Ross Drug | FA3682348 | ABDCMDL00171514 | ABDCMDL00171514 |
| Ross Drug | FA3682348 | ABDCMDL00171515 | ABDCMDL00171515 |
| Ross Drug | FA3682348 | ABDCMDL00171516 | ABDCMDL00171516 |
| Ross Drug | FA3682348 | ABDCMDL00171518 | ABDCMDL00171518 |
| Ross Drug | FA3682348 | ABDCMDL00171521 | ABDCMDL00171521 |
| Ross Drug | FA3682348 | ABDCMDL00171522 | ABDCMDL00171522 |
| Ross Drug | FA3682348 | ABDCMDL00171523 | ABDCMDL00171523 |
| Ross Drug | FA3682348 | ABDCMDL00171524 | ABDCMDL00171524 |
| Ross Drug | FA3682348 | ABDCMDL00171525 | ABDCMDL00171525 |
| Ross Drug | FA3682348 | ABDCMDL00171526 | ABDCMDL00171526 |
| Ross Drug | FA3682348 | ABDCMDL00171527 | ABDCMDL00171527 |
| Ross Drug | FA3682348 | ABDCMDL00171528 | ABDCMDL00171528 |
| Ross Drug | FA3682348 | ABDCMDL00171529 | ABDCMDL00171529 |
| Ross Drug | FA3682348 | ABDCMDL00171530 | ABDCMDL00171530 |
| Ross Drug | FA3682348 | ABDCMDL00171531 | ABDCMDL00171531 |
| Ross Drug | FA3682348 | ABDCMDL00171532 | ABDCMDL00171532 |
| Ross Drug | FA3682348 | ABDCMDL00171533 | ABDCMDL00171533 |
| Ross Drug | FA3682348 | ABDCMDL00171535 | ABDCMDL00171535 |
| Ross Drug | FA3682348 | ABDCMDL00171536 | ABDCMDL00171536 |
| Ross Drug | FA3682348 | ABDCMDL00171539 | ABDCMDL00171539 |
| Ross Drug | FA3682348 | ABDCMDL00171540 | ABDCMDL00171540 |
| Ross Drug | FA3682348 | ABDCMDL00171541 | ABDCMDL00171541 |
| Ross Drug | FA3682348 | ABDCMDL00171542 | ABDCMDL00171542 |
| Ross Drug | FA3682348 | ABDCMDL00171544 | ABDCMDL00171544 |
| Ross Drug | FA3682348 | ABDCMDL00171545 | ABDCMDL00171545 |
| Ross Drug | FA3682348 | ABDCMDL00171546 | ABDCMDL00171546 |
| Ross Drug | FA3682348 | ABDCMDL00171547 | ABDCMDL00171547 |
| Ross Drug | FA3682348 | ABDCMDL00171548 | ABDCMDL00171548 |
| Ross Drug | FA3682348 | ABDCMDL00171549 | ABDCMDL00171549 |
| Ross Drug | FA3682348 | ABDCMDL00171550 | ABDCMDL00171550 |
| Ross Drug | FA3682348 | ABDCMDL00171551 | ABDCMDL00171551 |
| Ross Drug | FA3682348 | ABDCMDL00171552 | ABDCMDL00171552 |
| Ross Drug | FA3682348 | ABDCMDL00171554 | ABDCMDL00171554 |
| Ross Drug | FA3682348 | ABDCMDL00171555 | ABDCMDL00171555 |
| Ross Drug | FA3682348 | ABDCMDL00171559 | ABDCMDL00171559 |
| Ross Drug | FA3682348 | ABDCMDL00171560 | ABDCMDL00171560 |
| Ross Drug | FA3682348 | ABDCMDL00171561 | ABDCMDL00171561 |
| Ross Drug | FA3682348 | ABDCMDL00171562 | ABDCMDL00171562 |
| Ross Drug | FA3682348 | ABDCMDL00171563 | ABDCMDL00171563 |
| Ross Drug | FA3682348 | ABDCMDL00171564 | ABDCMDL00171564 |
| Ross Drug | FA3682348 | ABDCMDL00171566 | ABDCMDL00171566 |
| Ross Drug | FA3682348 | ABDCMDL00171567 | ABDCMDL00171567 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Ross Drug | FA3682348 | ABDCMDL00301833 | ABDCMDL00301833 |
| Ross Drug | FA3682348 | ABDCMDL00301913 | ABDCMDL00301913 |
| Ross Drug | FA3682348 | ABDCMDL00301914 | ABDCMDL00301914 |
| Ross Drug | FA3682348 | ABDCMDL00301915 | ABDCMDL00301915 |
| Ross Drug | FA3682348 | ABDCMDL00301919 | ABDCMDL00301919 |
| Ross Drug | FA3682348 | ABDCMDL00301935 | ABDCMDL00301935 |
| Ross Drug | FA3682348 | ABDCMDL00301955 | ABDCMDL00301955 |
| Ross Drug | FA3682348 | ABDCMDL00301969 | ABDCMDL00301969 |
| Ross Drug | FA3682348 | ABDCMDL00301974 | ABDCMDL00301974 |
| Ross Drug | FA3682348 | ABDCMDL00301977 | ABDCMDL00301977 |
| Ross Drug | FA3682348 | ABDCMDL00301990 | ABDCMDL00301990 |
| Ross Drug | FA3682348 | ABDCMDL00301992 | ABDCMDL00301992 |
| Ross Drug | FA3682348 | ABDCMDL00301993 | ABDCMDL00301993 |
| Ross Drug | FA3682348 | ABDCMDL00301994 | ABDCMDL00301994 |
| Ross Drug | FA3682348 | ABDCMDL00301995 | ABDCMDL00301995 |
| Ross Drug | FA3682348 | ABDCMDL00301996 | ABDCMDL00301996 |
| Ross Drug | FA3682348 | ABDCMDL00301997 | ABDCMDL00301997 |
| Ross Drug | FA3682348 | ABDCMDL00302019 | ABDCMDL00302019 |
| Ross Drug | FA3682348 | ABDCMDL00302024 | ABDCMDL00302024 |
| Ross Drug | FA3682348 | ABDCMDL00302032 | ABDCMDL00302032 |
| Ross Drug | FA3682348 | ABDCMDL00302035 | ABDCMDL00302035 |
| Ross Drug | FA3682348 | ABDCMDL00302111 | ABDCMDL00302111 |
| Ross Drug | FA3682348 | ABDCMDL00302158 | ABDCMDL00302158 |
| Ross Drug | FA3682348 | ABDCMDL00302517 | ABDCMDL00302517 |
| Ross Drug | FA3682348 | ABDCMDL01911034 | ABDCMDL01911037 |
| Ross Drug | FA3682348 | ABDCMDL01911038 | ABDCMDL01911038 |
| Ross Drug | FA3682348 | ABDCMDL01911039 | ABDCMDL01911039 |
| Ross Drug | FA3682348 | ABDCMDL01911040 | ABDCMDL01911040 |
| Ross Drug | FA3682348 | ABDCMDL01911041 | ABDCMDL01911041 |
| Ross Drug | FA3682348 | ABDCMDL01911042 | ABDCMDL01911042 |
| Ross Drug | FA3682348 | ABDCMDL01911043 | ABDCMDL01911043 |
| Ross Drug | FA3682348 | ABDCMDL01911044 | ABDCMDL01911044 |
| Ross Drug | FA3682348 | ABDCMDL01911045 | ABDCMDL01911045 |
| Ross Drug | FA3682348 | ABDCMDL01911046 | ABDCMDL01911046 |
| Ross Drug | FA3682348 | ABDCMDL01911047 | ABDCMDL01911048 |
| Ross Drug | FA3682348 | ABDCMDL01911049 | ABDCMDL01911050 |
| Ross Drug | FA3682348 | ABDCMDL01911051 | ABDCMDL01911052 |
| Ross Drug | FA3682348 | ABDCMDL01911053 | ABDCMDL01911063 |
| Ross Drug | FA3682348 | ABDCMDL01911064 | ABDCMDL01911065 |
| Ross Drug | FA3682348 | ABDCMDL01911350 | ABDCMDL01911350 |
| Ross Drug | FA3682348 | ABDCMDL01911479 | ABDCMDL01911479 |
| Ross Drug | FA3682348 | ABDCMDL04117539 | ABDCMDL04117543 |
| Ross Drug | FA3682348 | ABDCMDL05764011 | ABDCMDL05764012 |
| Ross Drug | FA3682348 | ABDCMDL05764013 | ABDCMDL05764013 |
| Ross Drug | FA3682348 | ABDCMDL05764014 | ABDCMDL05764022 |
| Ross Drug | FA3682348 | ABDCMDL05764085 | ABDCMDL05764086 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Ross Drug | FA3682348 | ABDCMDL05764087 | ABDCMDL05764087 |
| Ross Drug | FA3682348 | ABDCMDL05764088 | ABDCMDL05764096 |
| Ross Drug | FA3682348 | ABDCMDL05764303 | ABDCMDL05764303 |
| Ross Drug | FA3682348 | ABDCMDL05764304 | ABDCMDL05764306 |
| Ross Drug | FA3682348 | ABDCMDL05764381 | ABDCMDL05764381 |
| Ross Drug | FA3682348 | ABDCMDL05764382 | ABDCMDL05764384 |
| Ross Drug | FA3682348 | ABDCMDL07514558 | ABDCMDL07514558 |
| Ross Drug | FA3682348 | ABDCMDL08033573 | ABDCMDL08033573 |
| Ross Drug | FA3682348 | ABDCMDL08033574 | ABDCMDL08033577 |
| Ross Drug | FA3682348 | ABDCMDL08033578 | ABDCMDL08033578 |
| Ross Drug | FA3682348 | ABDCMDL08033579 | ABDCMDL08033579 |
| Ross Drug | FA3682348 | ABDCMDL08033580 | ABDCMDL08033580 |
| Ross Drug | FA3682348 | ABDCMDL08033581 | ABDCMDL08033581 |
| Ross Drug | FA3682348 | ABDCMDL08033582 | ABDCMDL08033582 |
| Ross Drug | FA3682348 | ABDCMDL08033583 | ABDCMDL08033583 |
| Ross Drug | FA3682348 | ABDCMDL08033584 | ABDCMDL08033584 |
| Ross Drug | FA3682348 | ABDCMDL08033585 | ABDCMDL08033585 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00047157 | ABDCMDL00047157 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00141584 | ABDCMDL00141588 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00151523 | ABDCMDL00151525 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00151526 | ABDCMDL00151529 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00151540 | ABDCMDL00151544 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00151669 | ABDCMDL00151673 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00151674 | ABDCMDL00151678 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00151679 | ABDCMDL00151682 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00151683 | ABDCMDL00151685 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00151686 | ABDCMDL00151689 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00151690 | ABDCMDL00151694 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00151695 | ABDCMDL00151699 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00155949 | ABDCMDL00155950 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00158651 | ABDCMDL00158652 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00158653 | ABDCMDL00158656 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00168085 | ABDCMDL00168087 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00168090 | ABDCMDL00168094 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00168096 | ABDCMDL00168100 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00168149 | ABDCMDL00168153 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170213 | ABDCMDL00170213 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170214 | ABDCMDL00170214 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170215 | ABDCMDL00170215 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170216 | ABDCMDL00170216 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170217 | ABDCMDL00170217 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170218 | ABDCMDL00170218 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170219 | ABDCMDL00170219 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170220 | ABDCMDL00170220 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170222 | ABDCMDL00170222 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170223 | ABDCMDL00170223 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170225 | ABDCMDL00170225 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170226 | ABDCMDL00170226 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170227 | ABDCMDL00170227 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170228 | ABDCMDL00170228 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170229 | ABDCMDL00170229 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170230 | ABDCMDL00170230 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170231 | ABDCMDL00170231 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170232 | ABDCMDL00170232 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170233 | ABDCMDL00170233 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170234 | ABDCMDL00170234 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170235 | ABDCMDL00170235 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170237 | ABDCMDL00170237 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170238 | ABDCMDL00170238 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170240 | ABDCMDL00170240 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170241 | ABDCMDL00170241 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170242 | ABDCMDL00170242 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170243 | ABDCMDL00170243 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170244 | ABDCMDL00170244 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170245 | ABDCMDL00170245 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170246 | ABDCMDL00170246 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170247 | ABDCMDL00170247 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170248 | ABDCMDL00170248 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170249 | ABDCMDL00170249 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170250 | ABDCMDL00170250 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170251 | ABDCMDL00170251 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170252 | ABDCMDL00170252 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170254 | ABDCMDL00170254 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170255 | ABDCMDL00170255 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170256 | ABDCMDL00170256 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170257 | ABDCMDL00170257 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170258 | ABDCMDL00170258 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170259 | ABDCMDL00170259 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170260 | ABDCMDL00170260 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170261 | ABDCMDL00170261 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170262 | ABDCMDL00170262 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170263 | ABDCMDL00170263 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170265 | ABDCMDL00170265 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170266 | ABDCMDL00170266 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170268 | ABDCMDL00170268 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170269 | ABDCMDL00170269 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170270 | ABDCMDL00170270 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170271 | ABDCMDL00170271 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170272 | ABDCMDL00170272 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170273 | ABDCMDL00170273 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170274 | ABDCMDL00170274 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170275 | ABDCMDL00170275 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170276 | ABDCMDL00170276 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170277 | ABDCMDL00170277 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170278 | ABDCMDL00170278 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170282 | ABDCMDL00170282 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170284 | ABDCMDL00170284 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170285 | ABDCMDL00170285 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170286 | ABDCMDL00170286 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170287 | ABDCMDL00170287 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170288 | ABDCMDL00170288 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170289 | ABDCMDL00170289 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170290 | ABDCMDL00170290 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170291 | ABDCMDL00170291 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170292 | ABDCMDL00170292 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170293 | ABDCMDL00170293 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170294 | ABDCMDL00170294 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170297 | ABDCMDL00170297 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170299 | ABDCMDL00170299 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170300 | ABDCMDL00170300 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170301 | ABDCMDL00170301 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170302 | ABDCMDL00170302 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170303 | ABDCMDL00170303 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170304 | ABDCMDL00170304 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170305 | ABDCMDL00170305 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170306 | ABDCMDL00170306 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170307 | ABDCMDL00170307 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170308 | ABDCMDL00170308 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170309 | ABDCMDL00170309 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170310 | ABDCMDL00170310 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170312 | ABDCMDL00170312 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170313 | ABDCMDL00170313 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170315 | ABDCMDL00170315 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170316 | ABDCMDL00170316 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170317 | ABDCMDL00170317 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170319 | ABDCMDL00170319 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170320 | ABDCMDL00170320 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170321 | ABDCMDL00170321 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170322 | ABDCMDL00170322 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170323 | ABDCMDL00170323 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170324 | ABDCMDL00170324 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170325 | ABDCMDL00170325 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170326 | ABDCMDL00170326 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170327 | ABDCMDL00170327 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170329 | ABDCMDL00170329 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170330 | ABDCMDL00170330 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170332 | ABDCMDL00170332 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170333 | ABDCMDL00170333 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170334 | ABDCMDL00170334 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170335 | ABDCMDL00170335 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170337 | ABDCMDL00170337 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170338 | ABDCMDL00170338 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170339 | ABDCMDL00170339 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170340 | ABDCMDL00170340 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170341 | ABDCMDL00170341 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170342 | ABDCMDL00170342 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170343 | ABDCMDL00170343 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170344 | ABDCMDL00170344 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170345 | ABDCMDL00170345 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170347 | ABDCMDL00170347 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170348 | ABDCMDL00170348 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170350 | ABDCMDL00170350 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170351 | ABDCMDL00170351 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170352 | ABDCMDL00170352 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170353 | ABDCMDL00170353 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170357 | ABDCMDL00170357 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170358 | ABDCMDL00170358 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170359 | ABDCMDL00170359 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170360 | ABDCMDL00170360 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170361 | ABDCMDL00170361 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170362 | ABDCMDL00170362 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170363 | ABDCMDL00170363 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170364 | ABDCMDL00170364 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170365 | ABDCMDL00170365 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170367 | ABDCMDL00170367 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170368 | ABDCMDL00170368 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170370 | ABDCMDL00170370 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170371 | ABDCMDL00170371 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170372 | ABDCMDL00170372 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170373 | ABDCMDL00170373 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170376 | ABDCMDL00170376 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170377 | ABDCMDL00170377 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170378 | ABDCMDL00170378 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170379 | ABDCMDL00170379 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170380 | ABDCMDL00170380 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170381 | ABDCMDL00170381 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170382 | ABDCMDL00170382 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170383 | ABDCMDL00170383 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170385 | ABDCMDL00170385 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170386 | ABDCMDL00170386 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170388 | ABDCMDL00170388 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170389 | ABDCMDL00170389 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170390 | ABDCMDL00170390 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170391 | ABDCMDL00170391 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170394 | ABDCMDL00170394 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170395 | ABDCMDL00170395 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170396 | ABDCMDL00170396 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170397 | ABDCMDL00170397 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170398 | ABDCMDL00170398 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170399 | ABDCMDL00170399 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170400 | ABDCMDL00170400 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170401 | ABDCMDL00170401 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170402 | ABDCMDL00170402 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170404 | ABDCMDL00170404 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170405 | ABDCMDL00170405 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170407 | ABDCMDL00170407 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170408 | ABDCMDL00170408 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170409 | ABDCMDL00170409 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170410 | ABDCMDL00170410 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170411 | ABDCMDL00170411 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170412 | ABDCMDL00170412 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170413 | ABDCMDL00170413 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170414 | ABDCMDL00170414 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170415 | ABDCMDL00170415 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170416 | ABDCMDL00170416 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170417 | ABDCMDL00170417 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170418 | ABDCMDL00170418 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170420 | ABDCMDL00170420 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170421 | ABDCMDL00170421 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170423 | ABDCMDL00170423 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170424 | ABDCMDL00170424 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170425 | ABDCMDL00170425 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170426 | ABDCMDL00170426 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170429 | ABDCMDL00170429 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170430 | ABDCMDL00170430 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170431 | ABDCMDL00170431 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170432 | ABDCMDL00170432 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170433 | ABDCMDL00170433 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170434 | ABDCMDL00170434 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170435 | ABDCMDL00170435 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170436 | ABDCMDL00170436 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170437 | ABDCMDL00170437 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170438 | ABDCMDL00170438 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170440 | ABDCMDL00170440 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170441 | ABDCMDL00170441 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170443 | ABDCMDL00170443 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170444 | ABDCMDL00170444 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170445 | ABDCMDL00170445 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170446 | ABDCMDL00170446 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170449 | ABDCMDL00170449 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170450 | ABDCMDL00170450 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170451 | ABDCMDL00170451 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170452 | ABDCMDL00170452 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170453 | ABDCMDL00170453 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170454 | ABDCMDL00170454 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170455 | ABDCMDL00170455 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170456 | ABDCMDL00170456 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170457 | ABDCMDL00170457 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170459 | ABDCMDL00170459 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170460 | ABDCMDL00170460 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170462 | ABDCMDL00170462 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170463 | ABDCMDL00170463 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170464 | ABDCMDL00170464 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170465 | ABDCMDL00170465 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170468 | ABDCMDL00170468 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170469 | ABDCMDL00170469 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170470 | ABDCMDL00170470 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170471 | ABDCMDL00170471 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170472 | ABDCMDL00170472 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170473 | ABDCMDL00170473 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170474 | ABDCMDL00170474 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170475 | ABDCMDL00170475 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170476 | ABDCMDL00170476 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170477 | ABDCMDL00170477 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170478 | ABDCMDL00170478 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170480 | ABDCMDL00170480 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170481 | ABDCMDL00170481 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170482 | ABDCMDL00170482 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170483 | ABDCMDL00170483 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170484 | ABDCMDL00170484 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170485 | ABDCMDL00170485 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170486 | ABDCMDL00170486 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170487 | ABDCMDL00170487 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170488 | ABDCMDL00170488 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170489 | ABDCMDL00170489 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170490 | ABDCMDL00170490 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170491 | ABDCMDL00170491 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170492 | ABDCMDL00170492 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170493 | ABDCMDL00170493 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170495 | ABDCMDL00170495 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170496 | ABDCMDL00170496 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170497 | ABDCMDL00170497 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170498 | ABDCMDL00170498 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170499 | ABDCMDL00170499 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170502 | ABDCMDL00170502 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170503 | ABDCMDL00170503 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170504 | ABDCMDL00170504 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170505 | ABDCMDL00170505 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170506 | ABDCMDL00170506 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170507 | ABDCMDL00170507 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170508 | ABDCMDL00170508 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170509 | ABDCMDL00170509 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170510 | ABDCMDL00170510 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170511 | ABDCMDL00170511 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170514 | ABDCMDL00170514 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170515 | ABDCMDL00170515 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170516 | ABDCMDL00170516 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170517 | ABDCMDL00170517 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170520 | ABDCMDL00170520 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170521 | ABDCMDL00170521 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170522 | ABDCMDL00170522 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170523 | ABDCMDL00170523 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170524 | ABDCMDL00170524 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170525 | ABDCMDL00170525 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170526 | ABDCMDL00170526 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170527 | ABDCMDL00170527 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170528 | ABDCMDL00170528 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170529 | ABDCMDL00170529 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170530 | ABDCMDL00170530 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170533 | ABDCMDL00170533 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170534 | ABDCMDL00170534 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170535 | ABDCMDL00170535 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170536 | ABDCMDL00170536 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170537 | ABDCMDL00170537 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170540 | ABDCMDL00170540 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170541 | ABDCMDL00170541 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170542 | ABDCMDL00170542 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170543 | ABDCMDL00170543 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170544 | ABDCMDL00170544 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170545 | ABDCMDL00170545 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170546 | ABDCMDL00170546 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170547 | ABDCMDL00170547 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170548 | ABDCMDL00170548 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170549 | ABDCMDL00170549 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170552 | ABDCMDL00170552 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170553 | ABDCMDL00170553 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170554 | ABDCMDL00170554 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170555 | ABDCMDL00170555 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170556 | ABDCMDL00170556 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170559 | ABDCMDL00170559 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170560 | ABDCMDL00170560 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170561 | ABDCMDL00170561 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170562 | ABDCMDL00170562 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170563 | ABDCMDL00170563 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170564 | ABDCMDL00170564 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170565 | ABDCMDL00170565 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170566 | ABDCMDL00170566 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170567 | ABDCMDL00170567 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170568 | ABDCMDL00170568 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170571 | ABDCMDL00170571 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170572 | ABDCMDL00170572 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170573 | ABDCMDL00170573 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170574 | ABDCMDL00170574 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170577 | ABDCMDL00170577 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170578 | ABDCMDL00170578 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170579 | ABDCMDL00170579 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170580 | ABDCMDL00170580 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170581 | ABDCMDL00170581 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170582 | ABDCMDL00170582 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170583 | ABDCMDL00170583 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170584 | ABDCMDL00170584 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170585 | ABDCMDL00170585 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170586 | ABDCMDL00170586 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170589 | ABDCMDL00170589 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170590 | ABDCMDL00170590 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170591 | ABDCMDL00170591 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170592 | ABDCMDL00170592 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170593 | ABDCMDL00170593 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170595 | ABDCMDL00170595 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170596 | ABDCMDL00170596 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170597 | ABDCMDL00170597 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170598 | ABDCMDL00170598 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170599 | ABDCMDL00170599 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170600 | ABDCMDL00170600 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170601 | ABDCMDL00170601 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170602 | ABDCMDL00170602 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170603 | ABDCMDL00170603 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170606 | ABDCMDL00170606 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170607 | ABDCMDL00170607 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170608 | ABDCMDL00170608 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170609 | ABDCMDL00170609 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170612 | ABDCMDL00170612 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170613 | ABDCMDL00170613 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170614 | ABDCMDL00170614 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170615 | ABDCMDL00170615 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170616 | ABDCMDL00170616 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170617 | ABDCMDL00170617 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170618 | ABDCMDL00170618 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170619 | ABDCMDL00170619 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170620 | ABDCMDL00170620 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170621 | ABDCMDL00170621 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170624 | ABDCMDL00170624 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170625 | ABDCMDL00170625 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170626 | ABDCMDL00170626 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170628 | ABDCMDL00170628 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170631 | ABDCMDL00170631 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170632 | ABDCMDL00170632 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170633 | ABDCMDL00170633 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170634 | ABDCMDL00170634 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170635 | ABDCMDL00170635 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170636 | ABDCMDL00170636 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170637 | ABDCMDL00170637 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170638 | ABDCMDL00170638 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170639 | ABDCMDL00170639 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170640 | ABDCMDL00170640 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170643 | ABDCMDL00170643 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170644 | ABDCMDL00170644 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170645 | ABDCMDL00170645 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170646 | ABDCMDL00170646 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170648 | ABDCMDL00170648 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170651 | ABDCMDL00170651 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170652 | ABDCMDL00170652 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170653 | ABDCMDL00170653 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170654 | ABDCMDL00170654 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170655 | ABDCMDL00170655 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170656 | ABDCMDL00170656 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170657 | ABDCMDL00170657 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170658 | ABDCMDL00170658 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170659 | ABDCMDL00170659 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170660 | ABDCMDL00170660 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170663 | ABDCMDL00170663 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170664 | ABDCMDL00170664 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170665 | ABDCMDL00170665 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170666 | ABDCMDL00170666 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170668 | ABDCMDL00170668 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170671 | ABDCMDL00170671 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170672 | ABDCMDL00170672 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170673 | ABDCMDL00170673 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170674 | ABDCMDL00170674 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170675 | ABDCMDL00170675 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170676 | ABDCMDL00170676 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170677 | ABDCMDL00170677 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170678 | ABDCMDL00170678 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170679 | ABDCMDL00170679 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170680 | ABDCMDL00170680 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170683 | ABDCMDL00170683 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170684 | ABDCMDL00170684 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170685 | ABDCMDL00170685 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170686 | ABDCMDL00170686 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170688 | ABDCMDL00170688 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170691 | ABDCMDL00170691 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170692 | ABDCMDL00170692 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170693 | ABDCMDL00170693 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170694 | ABDCMDL00170694 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170695 | ABDCMDL00170695 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170696 | ABDCMDL00170696 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170697 | ABDCMDL00170697 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170698 | ABDCMDL00170698 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170699 | ABDCMDL00170699 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170700 | ABDCMDL00170700 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170703 | ABDCMDL00170703 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170704 | ABDCMDL00170704 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170705 | ABDCMDL00170705 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170708 | ABDCMDL00170708 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170709 | ABDCMDL00170709 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170710 | ABDCMDL00170710 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170711 | ABDCMDL00170711 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170712 | ABDCMDL00170712 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170713 | ABDCMDL00170713 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170714 | ABDCMDL00170714 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170715 | ABDCMDL00170715 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170716 | ABDCMDL00170716 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170717 | ABDCMDL00170717 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170720 | ABDCMDL00170720 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170721 | ABDCMDL00170721 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170722 | ABDCMDL00170722 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170723 | ABDCMDL00170723 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170724 | ABDCMDL00170724 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170725 | ABDCMDL00170725 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170726 | ABDCMDL00170726 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170727 | ABDCMDL00170727 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170728 | ABDCMDL00170728 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170729 | ABDCMDL00170729 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170730 | ABDCMDL00170730 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170731 | ABDCMDL00170731 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170732 | ABDCMDL00170732 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170733 | ABDCMDL00170733 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170734 | ABDCMDL00170734 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170735 | ABDCMDL00170735 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170737 | ABDCMDL00170737 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170738 | ABDCMDL00170738 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170739 | ABDCMDL00170739 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170740 | ABDCMDL00170740 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170741 | ABDCMDL00170741 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170742 | ABDCMDL00170742 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170743 | ABDCMDL00170743 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170744 | ABDCMDL00170744 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170745 | ABDCMDL00170745 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170746 | ABDCMDL00170746 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170747 | ABDCMDL00170747 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170748 | ABDCMDL00170748 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170749 | ABDCMDL00170749 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170750 | ABDCMDL00170750 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170751 | ABDCMDL00170751 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170752 | ABDCMDL00170752 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170754 | ABDCMDL00170754 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170755 | ABDCMDL00170755 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170756 | ABDCMDL00170756 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170757 | ABDCMDL00170757 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170758 | ABDCMDL00170758 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170759 | ABDCMDL00170759 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170760 | ABDCMDL00170760 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170761 | ABDCMDL00170761 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170762 | ABDCMDL00170762 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170763 | ABDCMDL00170763 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170764 | ABDCMDL00170764 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170765 | ABDCMDL00170765 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170766 | ABDCMDL00170766 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170767 | ABDCMDL00170767 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170768 | ABDCMDL00170768 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170769 | ABDCMDL00170769 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170771 | ABDCMDL00170771 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170772 | ABDCMDL00170772 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170773 | ABDCMDL00170773 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170774 | ABDCMDL00170774 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170775 | ABDCMDL00170775 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170776 | ABDCMDL00170776 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170777 | ABDCMDL00170777 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170779 | ABDCMDL00170779 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170780 | ABDCMDL00170780 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170781 | ABDCMDL00170781 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170782 | ABDCMDL00170782 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170783 | ABDCMDL00170783 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170784 | ABDCMDL00170784 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170785 | ABDCMDL00170785 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170787 | ABDCMDL00170787 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170788 | ABDCMDL00170788 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170789 | ABDCMDL00170789 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170790 | ABDCMDL00170790 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170791 | ABDCMDL00170791 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170792 | ABDCMDL00170792 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170793 | ABDCMDL00170793 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170795 | ABDCMDL00170795 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170796 | ABDCMDL00170796 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170797 | ABDCMDL00170797 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170798 | ABDCMDL00170798 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170799 | ABDCMDL00170799 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170800 | ABDCMDL00170800 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170801 | ABDCMDL00170801 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170803 | ABDCMDL00170803 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170804 | ABDCMDL00170804 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170805 | ABDCMDL00170805 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170806 | ABDCMDL00170806 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170807 | ABDCMDL00170807 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170808 | ABDCMDL00170808 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170809 | ABDCMDL00170809 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170810 | ABDCMDL00170810 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170812 | ABDCMDL00170812 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170813 | ABDCMDL00170813 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170814 | ABDCMDL00170814 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170815 | ABDCMDL00170815 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170816 | ABDCMDL00170816 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170817 | ABDCMDL00170817 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170818 | ABDCMDL00170818 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170820 | ABDCMDL00170820 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170821 | ABDCMDL00170821 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170822 | ABDCMDL00170822 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170823 | ABDCMDL00170823 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170824 | ABDCMDL00170824 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170825 | ABDCMDL00170825 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170826 | ABDCMDL00170826 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170827 | ABDCMDL00170827 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170829 | ABDCMDL00170829 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170830 | ABDCMDL00170830 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170831 | ABDCMDL00170831 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170832 | ABDCMDL00170832 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170833 | ABDCMDL00170833 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170834 | ABDCMDL00170834 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170835 | ABDCMDL00170835 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170836 | ABDCMDL00170836 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170838 | ABDCMDL00170838 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170839 | ABDCMDL00170839 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170840 | ABDCMDL00170840 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170841 | ABDCMDL00170841 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170842 | ABDCMDL00170842 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170843 | ABDCMDL00170843 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170844 | ABDCMDL00170844 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170845 | ABDCMDL00170845 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170847 | ABDCMDL00170847 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170848 | ABDCMDL00170848 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170849 | ABDCMDL00170849 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170850 | ABDCMDL00170850 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170851 | ABDCMDL00170851 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170852 | ABDCMDL00170852 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170853 | ABDCMDL00170853 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170855 | ABDCMDL00170855 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170856 | ABDCMDL00170856 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170857 | ABDCMDL00170857 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170858 | ABDCMDL00170858 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170859 | ABDCMDL00170859 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170860 | ABDCMDL00170860 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170861 | ABDCMDL00170861 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170862 | ABDCMDL00170862 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170864 | ABDCMDL00170864 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170865 | ABDCMDL00170865 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170866 | ABDCMDL00170866 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170867 | ABDCMDL00170867 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170868 | ABDCMDL00170868 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170869 | ABDCMDL00170869 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170870 | ABDCMDL00170870 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170872 | ABDCMDL00170872 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170873 | ABDCMDL00170873 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170874 | ABDCMDL00170874 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170875 | ABDCMDL00170875 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170877 | ABDCMDL00170877 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170878 | ABDCMDL00170878 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170879 | ABDCMDL00170879 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170880 | ABDCMDL00170880 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170882 | ABDCMDL00170882 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170883 | ABDCMDL00170883 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170884 | ABDCMDL00170884 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170885 | ABDCMDL00170885 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170886 | ABDCMDL00170886 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170887 | ABDCMDL00170887 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170888 | ABDCMDL00170888 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170890 | ABDCMDL00170890 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170891 | ABDCMDL00170891 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170892 | ABDCMDL00170892 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170893 | ABDCMDL00170893 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170895 | ABDCMDL00170895 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170896 | ABDCMDL00170896 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170897 | ABDCMDL00170897 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170898 | ABDCMDL00170898 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170900 | ABDCMDL00170900 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170901 | ABDCMDL00170901 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170902 | ABDCMDL00170902 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170903 | ABDCMDL00170903 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170904 | ABDCMDL00170904 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170905 | ABDCMDL00170905 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170906 | ABDCMDL00170906 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170908 | ABDCMDL00170908 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170909 | ABDCMDL00170909 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170910 | ABDCMDL00170910 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170911 | ABDCMDL00170911 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170913 | ABDCMDL00170913 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170914 | ABDCMDL00170914 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170915 | ABDCMDL00170915 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170916 | ABDCMDL00170916 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170918 | ABDCMDL00170918 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170919 | ABDCMDL00170919 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170920 | ABDCMDL00170920 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170921 | ABDCMDL00170921 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170922 | ABDCMDL00170922 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170923 | ABDCMDL00170923 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170924 | ABDCMDL00170924 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170926 | ABDCMDL00170926 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170927 | ABDCMDL00170927 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170928 | ABDCMDL00170928 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170929 | ABDCMDL00170929 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170931 | ABDCMDL00170931 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170932 | ABDCMDL00170932 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170933 | ABDCMDL00170933 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170934 | ABDCMDL00170934 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170936 | ABDCMDL00170936 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170937 | ABDCMDL00170937 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170938 | ABDCMDL00170938 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170939 | ABDCMDL00170939 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170940 | ABDCMDL00170940 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170941 | ABDCMDL00170941 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170942 | ABDCMDL00170942 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170943 | ABDCMDL00170943 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170945 | ABDCMDL00170945 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170946 | ABDCMDL00170946 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170947 | ABDCMDL00170947 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170948 | ABDCMDL00170948 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170950 | ABDCMDL00170950 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170951 | ABDCMDL00170951 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170952 | ABDCMDL00170952 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170953 | ABDCMDL00170953 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170955 | ABDCMDL00170955 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170956 | ABDCMDL00170956 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170957 | ABDCMDL00170957 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170958 | ABDCMDL00170958 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170959 | ABDCMDL00170959 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170960 | ABDCMDL00170960 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170961 | ABDCMDL00170961 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170963 | ABDCMDL00170963 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170964 | ABDCMDL00170964 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170965 | ABDCMDL00170965 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170967 | ABDCMDL00170967 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170969 | ABDCMDL00170969 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170970 | ABDCMDL00170970 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170971 | ABDCMDL00170971 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170972 | ABDCMDL00170972 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170974 | ABDCMDL00170974 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170975 | ABDCMDL00170975 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170976 | ABDCMDL00170976 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170977 | ABDCMDL00170977 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170978 | ABDCMDL00170978 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170979 | ABDCMDL00170979 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170980 | ABDCMDL00170980 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170982 | ABDCMDL00170982 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170983 | ABDCMDL00170983 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170984 | ABDCMDL00170984 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170985 | ABDCMDL00170985 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170987 | ABDCMDL00170987 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170988 | ABDCMDL00170988 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170989 | ABDCMDL00170989 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170990 | ABDCMDL00170990 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170991 | ABDCMDL00170991 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170992 | ABDCMDL00170992 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170993 | ABDCMDL00170993 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170994 | ABDCMDL00170994 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170995 | ABDCMDL00170995 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170996 | ABDCMDL00170996 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170997 | ABDCMDL00170997 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00170998 | ABDCMDL00170998 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171000 | ABDCMDL00171000 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171001 | ABDCMDL00171001 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171002 | ABDCMDL00171002 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171003 | ABDCMDL00171003 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171005 | ABDCMDL00171005 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171006 | ABDCMDL00171006 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171007 | ABDCMDL00171007 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171008 | ABDCMDL00171008 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171009 | ABDCMDL00171009 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171010 | ABDCMDL00171010 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171011 | ABDCMDL00171011 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171012 | ABDCMDL00171012 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171013 | ABDCMDL00171013 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171014 | ABDCMDL00171014 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171015 | ABDCMDL00171015 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171016 | ABDCMDL00171016 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171018 | ABDCMDL00171018 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171020 | ABDCMDL00171020 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171021 | ABDCMDL00171021 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171022 | ABDCMDL00171022 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171023 | ABDCMDL00171023 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171024 | ABDCMDL00171024 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171025 | ABDCMDL00171025 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171026 | ABDCMDL00171026 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171027 | ABDCMDL00171027 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171028 | ABDCMDL00171028 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171029 | ABDCMDL00171029 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171030 | ABDCMDL00171030 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171031 | ABDCMDL00171031 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171032 | ABDCMDL00171032 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171034 | ABDCMDL00171034 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171036 | ABDCMDL00171036 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171037 | ABDCMDL00171037 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171039 | ABDCMDL00171039 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171040 | ABDCMDL00171040 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171041 | ABDCMDL00171041 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171042 | ABDCMDL00171042 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171044 | ABDCMDL00171044 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171045 | ABDCMDL00171045 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171046 | ABDCMDL00171046 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171047 | ABDCMDL00171047 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171048 | ABDCMDL00171048 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171049 | ABDCMDL00171049 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171050 | ABDCMDL00171050 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171051 | ABDCMDL00171051 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171052 | ABDCMDL00171052 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171054 | ABDCMDL00171054 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171056 | ABDCMDL00171056 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171057 | ABDCMDL00171057 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171058 | ABDCMDL00171058 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171059 | ABDCMDL00171059 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171060 | ABDCMDL00171060 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171062 | ABDCMDL00171062 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171063 | ABDCMDL00171063 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171064 | ABDCMDL00171064 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171065 | ABDCMDL00171065 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171066 | ABDCMDL00171066 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171067 | ABDCMDL00171067 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171068 | ABDCMDL00171068 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171069 | ABDCMDL00171069 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171070 | ABDCMDL00171070 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171072 | ABDCMDL00171072 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171073 | ABDCMDL00171073 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171074 | ABDCMDL00171074 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171075 | ABDCMDL00171075 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171076 | ABDCMDL00171076 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171077 | ABDCMDL00171077 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171079 | ABDCMDL00171079 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171080 | ABDCMDL00171080 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171081 | ABDCMDL00171081 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171082 | ABDCMDL00171082 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171083 | ABDCMDL00171083 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171084 | ABDCMDL00171084 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171086 | ABDCMDL00171086 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171087 | ABDCMDL00171087 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171088 | ABDCMDL00171088 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171089 | ABDCMDL00171089 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171090 | ABDCMDL00171090 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171092 | ABDCMDL00171092 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171093 | ABDCMDL00171093 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171094 | ABDCMDL00171094 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171095 | ABDCMDL00171095 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171096 | ABDCMDL00171096 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171098 | ABDCMDL00171098 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171099 | ABDCMDL00171099 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171100 | ABDCMDL00171100 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171101 | ABDCMDL00171101 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171102 | ABDCMDL00171102 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171103 | ABDCMDL00171103 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171104 | ABDCMDL00171104 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171105 | ABDCMDL00171105 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171106 | ABDCMDL00171106 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171107 | ABDCMDL00171107 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171108 | ABDCMDL00171108 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171111 | ABDCMDL00171111 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171112 | ABDCMDL00171112 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171113 | ABDCMDL00171113 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171114 | ABDCMDL00171114 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171115 | ABDCMDL00171115 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171117 | ABDCMDL00171117 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171118 | ABDCMDL00171118 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171119 | ABDCMDL00171119 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171120 | ABDCMDL00171120 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171121 | ABDCMDL00171121 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171122 | ABDCMDL00171122 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171123 | ABDCMDL00171123 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171124 | ABDCMDL00171124 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171125 | ABDCMDL00171125 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171126 | ABDCMDL00171126 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171127 | ABDCMDL00171127 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171128 | ABDCMDL00171128 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171130 | ABDCMDL00171130 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171131 | ABDCMDL00171131 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171132 | ABDCMDL00171132 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171134 | ABDCMDL00171134 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171135 | ABDCMDL00171135 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171136 | ABDCMDL00171136 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171137 | ABDCMDL00171137 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171138 | ABDCMDL00171138 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171139 | ABDCMDL00171139 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171142 | ABDCMDL00171142 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171143 | ABDCMDL00171143 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171144 | ABDCMDL00171144 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171145 | ABDCMDL00171145 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171146 | ABDCMDL00171146 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171147 | ABDCMDL00171147 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171148 | ABDCMDL00171148 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171149 | ABDCMDL00171149 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171150 | ABDCMDL00171150 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171151 | ABDCMDL00171151 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171152 | ABDCMDL00171152 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171154 | ABDCMDL00171154 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171155 | ABDCMDL00171155 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171156 | ABDCMDL00171156 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171157 | ABDCMDL00171157 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171158 | ABDCMDL00171158 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171160 | ABDCMDL00171160 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171161 | ABDCMDL00171161 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171162 | ABDCMDL00171162 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171163 | ABDCMDL00171163 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171164 | ABDCMDL00171164 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171165 | ABDCMDL00171165 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171166 | ABDCMDL00171166 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171167 | ABDCMDL00171167 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171168 | ABDCMDL00171168 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171169 | ABDCMDL00171169 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171170 | ABDCMDL00171170 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171172 | ABDCMDL00171172 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171173 | ABDCMDL00171173 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171174 | ABDCMDL00171174 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171175 | ABDCMDL00171175 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171176 | ABDCMDL00171176 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171178 | ABDCMDL00171178 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171179 | ABDCMDL00171179 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171180 | ABDCMDL00171180 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171181 | ABDCMDL00171181 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171183 | ABDCMDL00171183 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171184 | ABDCMDL00171184 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171185 | ABDCMDL00171185 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171186 | ABDCMDL00171186 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171187 | ABDCMDL00171187 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171188 | ABDCMDL00171188 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171189 | ABDCMDL00171189 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171191 | ABDCMDL00171191 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171193 | ABDCMDL00171193 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171194 | ABDCMDL00171194 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171195 | ABDCMDL00171195 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171197 | ABDCMDL00171197 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171198 | ABDCMDL00171198 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171199 | ABDCMDL00171199 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171200 | ABDCMDL00171200 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171202 | ABDCMDL00171202 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171203 | ABDCMDL00171203 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171204 | ABDCMDL00171204 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171205 | ABDCMDL00171205 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171206 | ABDCMDL00171206 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171207 | ABDCMDL00171207 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171208 | ABDCMDL00171208 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171210 | ABDCMDL00171210 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171211 | ABDCMDL00171211 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171212 | ABDCMDL00171212 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171213 | ABDCMDL00171213 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171214 | ABDCMDL00171214 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171215 | ABDCMDL00171215 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171216 | ABDCMDL00171216 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171219 | ABDCMDL00171219 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171220 | ABDCMDL00171220 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171221 | ABDCMDL00171221 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171225 | ABDCMDL00171225 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171226 | ABDCMDL00171226 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171227 | ABDCMDL00171227 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171228 | ABDCMDL00171228 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171229 | ABDCMDL00171229 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171230 | ABDCMDL00171230 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171233 | ABDCMDL00171233 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171234 | ABDCMDL00171234 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171235 | ABDCMDL00171235 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171236 | ABDCMDL00171236 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171237 | ABDCMDL00171237 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171238 | ABDCMDL00171238 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171239 | ABDCMDL00171239 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171242 | ABDCMDL00171242 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171243 | ABDCMDL00171243 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171244 | ABDCMDL00171244 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171246 | ABDCMDL00171246 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171247 | ABDCMDL00171247 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171248 | ABDCMDL00171248 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171249 | ABDCMDL00171249 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171250 | ABDCMDL00171250 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171254 | ABDCMDL00171254 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171255 | ABDCMDL00171255 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171256 | ABDCMDL00171256 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171257 | ABDCMDL00171257 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171258 | ABDCMDL00171258 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171259 | ABDCMDL00171259 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171260 | ABDCMDL00171260 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171262 | ABDCMDL00171262 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171264 | ABDCMDL00171264 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171265 | ABDCMDL00171265 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171268 | ABDCMDL00171268 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171269 | ABDCMDL00171269 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171271 | ABDCMDL00171271 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171272 | ABDCMDL00171272 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171273 | ABDCMDL00171273 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171277 | ABDCMDL00171277 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171278 | ABDCMDL00171278 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171279 | ABDCMDL00171279 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171280 | ABDCMDL00171280 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171281 | ABDCMDL00171281 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171282 | ABDCMDL00171282 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171283 | ABDCMDL00171283 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171285 | ABDCMDL00171285 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171287 | ABDCMDL00171287 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171288 | ABDCMDL00171288 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171289 | ABDCMDL00171289 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171291 | ABDCMDL00171291 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171292 | ABDCMDL00171292 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171293 | ABDCMDL00171293 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171294 | ABDCMDL00171294 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171295 | ABDCMDL00171295 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171299 | ABDCMDL00171299 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171300 | ABDCMDL00171300 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171301 | ABDCMDL00171301 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171302 | ABDCMDL00171302 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171303 | ABDCMDL00171303 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171304 | ABDCMDL00171304 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171305 | ABDCMDL00171305 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171307 | ABDCMDL00171307 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171308 | ABDCMDL00171308 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171309 | ABDCMDL00171309 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171311 | ABDCMDL00171311 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171312 | ABDCMDL00171312 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171313 | ABDCMDL00171313 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171316 | ABDCMDL00171316 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171318 | ABDCMDL00171318 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171319 | ABDCMDL00171319 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171320 | ABDCMDL00171320 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171321 | ABDCMDL00171321 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171325 | ABDCMDL00171325 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171326 | ABDCMDL00171326 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171327 | ABDCMDL00171327 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171328 | ABDCMDL00171328 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171329 | ABDCMDL00171329 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171330 | ABDCMDL00171330 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171331 | ABDCMDL00171331 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171333 | ABDCMDL00171333 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171334 | ABDCMDL00171334 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171336 | ABDCMDL00171336 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171337 | ABDCMDL00171337 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171341 | ABDCMDL00171341 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171342 | ABDCMDL00171342 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171343 | ABDCMDL00171343 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171344 | ABDCMDL00171344 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171345 | ABDCMDL00171345 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171349 | ABDCMDL00171349 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171350 | ABDCMDL00171350 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171351 | ABDCMDL00171351 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171352 | ABDCMDL00171352 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171353 | ABDCMDL00171353 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171355 | ABDCMDL00171355 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171356 | ABDCMDL00171356 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171358 | ABDCMDL00171358 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171362 | ABDCMDL00171362 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171364 | ABDCMDL00171364 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171365 | ABDCMDL00171365 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171366 | ABDCMDL00171366 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171367 | ABDCMDL00171367 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171370 | ABDCMDL00171370 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171371 | ABDCMDL00171371 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171372 | ABDCMDL00171372 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171373 | ABDCMDL00171373 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171374 | ABDCMDL00171374 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171375 | ABDCMDL00171375 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171377 | ABDCMDL00171377 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171379 | ABDCMDL00171379 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171380 | ABDCMDL00171380 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171381 | ABDCMDL00171381 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171384 | ABDCMDL00171384 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171385 | ABDCMDL00171385 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171386 | ABDCMDL00171386 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171387 | ABDCMDL00171387 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171391 | ABDCMDL00171391 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171392 | ABDCMDL00171392 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171393 | ABDCMDL00171393 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171394 | ABDCMDL00171394 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171395 | ABDCMDL00171395 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171396 | ABDCMDL00171396 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171397 | ABDCMDL00171397 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171398 | ABDCMDL00171398 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171399 | ABDCMDL00171399 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171400 | ABDCMDL00171400 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171402 | ABDCMDL00171402 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171403 | ABDCMDL00171403 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171409 | ABDCMDL00171409 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171410 | ABDCMDL00171410 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171411 | ABDCMDL00171411 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171412 | ABDCMDL00171412 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171413 | ABDCMDL00171413 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171417 | ABDCMDL00171417 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171418 | ABDCMDL00171418 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171419 | ABDCMDL00171419 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171420 | ABDCMDL00171420 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171422 | ABDCMDL00171422 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171423 | ABDCMDL00171423 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171424 | ABDCMDL00171424 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171425 | ABDCMDL00171425 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00171426 | ABDCMDL00171426 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00251513 | ABDCMDL00251514 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00254863 | ABDCMDL00254865 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00254969 | ABDCMDL00254973 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00261111 | ABDCMDL00261111 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00261112 | ABDCMDL00261390 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00261391 | ABDCMDL00261391 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00261392 | ABDCMDL00261392 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00296575 | ABDCMDL00296579 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00296580 | ABDCMDL00296580 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301695 | ABDCMDL00301695 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301704 | ABDCMDL00301704 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301833 | ABDCMDL00301833 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301913 | ABDCMDL00301913 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301914 | ABDCMDL00301914 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301916 | ABDCMDL00301916 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301919 | ABDCMDL00301919 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301955 | ABDCMDL00301955 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301974 | ABDCMDL00301974 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301977 | ABDCMDL00301977 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301990 | ABDCMDL00301990 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301992 | ABDCMDL00301992 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301994 | ABDCMDL00301994 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301995 | ABDCMDL00301995 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301996 | ABDCMDL00301996 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00301997 | ABDCMDL00301997 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00302019 | ABDCMDL00302019 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00302024 | ABDCMDL00302024 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00302032 | ABDCMDL00302032 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00302035 | ABDCMDL00302035 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00302111 | ABDCMDL00302111 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00302151 | ABDCMDL00302151 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00302158 | ABDCMDL00302158 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00302536 | ABDCMDL00302536 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL00527759 | ABDCMDL00527759 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL01911386 | ABDCMDL01911396 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL01911397 | ABDCMDL01911410 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL01911411 | ABDCMDL01911416 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL01911417 | ABDCMDL01911427 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL01911428 | ABDCMDL01911432 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL01911479 | ABDCMDL01911479 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL01911480 | ABDCMDL01911480 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL01911481 | ABDCMDL01911481 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04039356 | ABDCMDL04039356 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04039579 | ABDCMDL04039579 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04046139 | ABDCMDL04046139 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04046142 | ABDCMDL04046142 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04046143 | ABDCMDL04046143 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04046151 | ABDCMDL04046151 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04046154 | ABDCMDL04046154 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04055179 | ABDCMDL04055179 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04055185 | ABDCMDL04055185 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04055201 | ABDCMDL04055201 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04055204 | ABDCMDL04055204 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04055219 | ABDCMDL04055219 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04055226 | ABDCMDL04055226 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04055241 | ABDCMDL04055241 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL04055910 | ABDCMDL04055910 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05385004 | ABDCMDL05385006 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05385007 | ABDCMDL05385007 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05509891 | ABDCMDL05509892 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05509893 | ABDCMDL05509895 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05509896 | ABDCMDL05509896 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05509897 | ABDCMDL05509900 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05701879 | ABDCMDL05701882 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05701883 | ABDCMDL05701885 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05701886 | ABDCMDL05701981 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05701982 | ABDCMDL05702016 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05702017 | ABDCMDL05702052 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05702053 | ABDCMDL05702056 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05702057 | ABDCMDL05702057 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL05702058 | ABDCMDL05702058 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06407829 | ABDCMDL06407830 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06427083 | ABDCMDL06427087 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06467744 | ABDCMDL06467746 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06492149 | ABDCMDL06492150 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06492197 | ABDCMDL06492200 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06492319 | ABDCMDL06492321 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06492526 | ABDCMDL06492530 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06500232 | ABDCMDL06500235 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06565311 | ABDCMDL06565312 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06584488 | ABDCMDL06584490 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06584491 | ABDCMDL06584493 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06584860 | ABDCMDL06584863 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06585551 | ABDCMDL06585555 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06585559 | ABDCMDL06585562 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06585563 | ABDCMDL06585566 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06585799 | ABDCMDL06585802 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06585820 | ABDCMDL06585823 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06585924 | ABDCMDL06585928 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06585950 | ABDCMDL06585953 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06585969 | ABDCMDL06585973 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06585989 | ABDCMDL06585993 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06585994 | ABDCMDL06585998 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06585999 | ABDCMDL06586003 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06586004 | ABDCMDL06586007 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06586008 | ABDCMDL06586010 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06586011 | ABDCMDL06586014 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06586015 | ABDCMDL06586019 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06633419 | ABDCMDL06633419 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06645465 | ABDCMDL06645466 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06645467 | ABDCMDL06645468 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06645484 | ABDCMDL06645487 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06645809 | ABDCMDL06645813 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06679811 | ABDCMDL06679814 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06679815 | ABDCMDL06679817 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06679818 | ABDCMDL06679904 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06679905 | ABDCMDL06679936 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06679937 | ABDCMDL06679969 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06679970 | ABDCMDL06679973 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06679974 | ABDCMDL06679974 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL06679975 | ABDCMDL06679975 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07026965 | ABDCMDL07026966 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07053504 | ABDCMDL07053505 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07053506 | ABDCMDL07053509 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07060898 | ABDCMDL07060901 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07060930 | ABDCMDL07060934 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07132178 | ABDCMDL07132182 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07132204 | ABDCMDL07132208 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07140265 | ABDCMDL07140267 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07140268 | ABDCMDL07140270 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07140286 | ABDCMDL07140289 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07140327 | ABDCMDL07140331 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07140457 | ABDCMDL07140461 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07140462 | ABDCMDL07140466 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07140467 | ABDCMDL07140470 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07140471 | ABDCMDL07140473 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07140474 | ABDCMDL07140477 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07140478 | ABDCMDL07140482 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07140486 | ABDCMDL07140490 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07178683 | ABDCMDL07178687 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07289519 | ABDCMDL07289519 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07325520 | ABDCMDL07325523 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07325524 | ABDCMDL07325526 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07325527 | ABDCMDL07325613 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07325614 | ABDCMDL07325645 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07325646 | ABDCMDL07325678 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07325679 | ABDCMDL07325682 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07325683 | ABDCMDL07325683 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07325684 | ABDCMDL07325684 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326174 | ABDCMDL07326175 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326176 | ABDCMDL07326177 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326178 | ABDCMDL07326289 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326290 | ABDCMDL07326295 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326296 | ABDCMDL07326304 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326305 | ABDCMDL07326305 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326306 | ABDCMDL07326306 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326307 | ABDCMDL07326309 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326310 | ABDCMDL07326396 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326397 | ABDCMDL07326428 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326429 | ABDCMDL07326461 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326462 | ABDCMDL07326465 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326466 | ABDCMDL07326466 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07326467 | ABDCMDL07326467 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07445813 | ABDCMDL07445816 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07457976 | ABDCMDL07457980 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07457981 | ABDCMDL07457981 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07555665 | ABDCMDL07555669 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07561295 | ABDCMDL07561299 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL07561300 | ABDCMDL07561300 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08075764 | ABDCMDL08075764 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08075773 | ABDCMDL08075773 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08075809 | ABDCMDL08075809 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08075884 | ABDCMDL08075884 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076006 | ABDCMDL08076006 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076017 | ABDCMDL08076017 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076027 | ABDCMDL08076027 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076061 | ABDCMDL08076062 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076063 | ABDCMDL08076064 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076065 | ABDCMDL08076065 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076066 | ABDCMDL08076066 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076067 | ABDCMDL08076067 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076068 | ABDCMDL08076068 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076069 | ABDCMDL08076069 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076070 | ABDCMDL08076070 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076071 | ABDCMDL08076071 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076072 | ABDCMDL08076073 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076074 | ABDCMDL08076074 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076075 | ABDCMDL08076075 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076076 | ABDCMDL08076076 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076077 | ABDCMDL08076077 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076078 | ABDCMDL08076078 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076079 | ABDCMDL08076079 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076080 | ABDCMDL08076081 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076082 | ABDCMDL08076082 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076083 | ABDCMDL08076083 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076084 | ABDCMDL08076084 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076085 | ABDCMDL08076085 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076086 | ABDCMDL08076086 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076087 | ABDCMDL08076087 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076088 | ABDCMDL08076088 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076126 | ABDCMDL08076126 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076135 | ABDCMDL08076135 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076164 | ABDCMDL08076164 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076171 | ABDCMDL08076171 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076174 | ABDCMDL08076174 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076194 | ABDCMDL08076194 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076232 | ABDCMDL08076232 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076245 | ABDCMDL08076245 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076256 | ABDCMDL08076257 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076258 | ABDCMDL08076258 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076259 | ABDCMDL08076259 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076260 | ABDCMDL08076260 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076261 | ABDCMDL08076261 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076262 | ABDCMDL08076262 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076292 | ABDCMDL08076292 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076303 | ABDCMDL08076303 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076351 | ABDCMDL08076351 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076384 | ABDCMDL08076384 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076397 | ABDCMDL08076397 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076447 | ABDCMDL08076447 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076450 | ABDCMDL08076450 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076465 | ABDCMDL08076465 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076533 | ABDCMDL08076533 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076543 | ABDCMDL08076543 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076600 | ABDCMDL08076600 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076616 | ABDCMDL08076616 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076622 | ABDCMDL08076622 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076668 | ABDCMDL08076668 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076720 | ABDCMDL08076720 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076729 | ABDCMDL08076729 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076733 | ABDCMDL08076733 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076775 | ABDCMDL08076775 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076794 | ABDCMDL08076794 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076806 | ABDCMDL08076806 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076819 | ABDCMDL08076819 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076872 | ABDCMDL08076872 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076909 | ABDCMDL08076909 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076923 | ABDCMDL08076923 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076945 | ABDCMDL08076945 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076954 | ABDCMDL08076954 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08076968 | ABDCMDL08076968 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077019 | ABDCMDL08077019 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077039 | ABDCMDL08077039 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077051 | ABDCMDL08077051 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077084 | ABDCMDL08077084 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077089 | ABDCMDL08077089 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077090 | ABDCMDL08077090 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077105 | ABDCMDL08077105 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077108 | ABDCMDL08077108 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077125 | ABDCMDL08077125 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077126 | ABDCMDL08077126 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077133 | ABDCMDL08077133 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077141 | ABDCMDL08077141 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077150 | ABDCMDL08077150 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08077156 | ABDCMDL08077156 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08078357 | ABDCMDL08078360 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084732 | ABDCMDL08084733 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084734 | ABDCMDL08084734 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084735 | ABDCMDL08084735 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084736 | ABDCMDL08084736 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084737 | ABDCMDL08084737 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084738 | ABDCMDL08084738 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084739 | ABDCMDL08084739 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084740 | ABDCMDL08084740 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084741 | ABDCMDL08084742 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084743 | ABDCMDL08084743 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084744 | ABDCMDL08084744 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084745 | ABDCMDL08084745 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084746 | ABDCMDL08084746 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084747 | ABDCMDL08084747 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084748 | ABDCMDL08084748 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084749 | ABDCMDL08084750 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084751 | ABDCMDL08084751 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084752 | ABDCMDL08084752 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084753 | ABDCMDL08084753 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084754 | ABDCMDL08084754 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084755 | ABDCMDL08084755 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084756 | ABDCMDL08084756 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08084757 | ABDCMDL08084757 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08262737 | ABDCMDL08262737 |
| Continuumcare Pharmacy | FC1712668 | ABDCMDL08310393 | ABDCMDL08310393 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170499 | ABDCMDL00170499 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170537 | ABDCMDL00170537 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170556 | ABDCMDL00170556 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170557 | ABDCMDL00170557 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170558 | ABDCMDL00170558 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170559 | ABDCMDL00170559 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170560 | ABDCMDL00170560 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170561 | ABDCMDL00170561 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170562 | ABDCMDL00170562 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170563 | ABDCMDL00170563 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170565 | ABDCMDL00170565 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170566 | ABDCMDL00170566 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170567 | ABDCMDL00170567 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170568 | ABDCMDL00170568 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170571 | ABDCMDL00170571 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170573 | ABDCMDL00170573 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170574 | ABDCMDL00170574 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170575 | ABDCMDL00170575 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170576 | ABDCMDL00170576 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170577 | ABDCMDL00170577 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170578 | ABDCMDL00170578 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170579 | ABDCMDL00170579 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170580 | ABDCMDL00170580 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170581 | ABDCMDL00170581 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170583 | ABDCMDL00170583 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170584 | ABDCMDL00170584 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170585 | ABDCMDL00170585 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170586 | ABDCMDL00170586 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170587 | ABDCMDL00170587 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170589 | ABDCMDL00170589 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170591 | ABDCMDL00170591 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170592 | ABDCMDL00170592 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170593 | ABDCMDL00170593 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170595 | ABDCMDL00170595 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170596 | ABDCMDL00170596 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170597 | ABDCMDL00170597 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170598 | ABDCMDL00170598 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170600 | ABDCMDL00170600 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170601 | ABDCMDL00170601 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170602 | ABDCMDL00170602 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170603 | ABDCMDL00170603 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170604 | ABDCMDL00170604 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170606 | ABDCMDL00170606 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170608 | ABDCMDL00170608 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170609 | ABDCMDL00170609 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170610 | ABDCMDL00170610 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170611 | ABDCMDL00170611 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170612 | ABDCMDL00170612 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170613 | ABDCMDL00170613 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170614 | ABDCMDL00170614 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170615 | ABDCMDL00170615 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170616 | ABDCMDL00170616 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170618 | ABDCMDL00170618 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170619 | ABDCMDL00170619 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170620 | ABDCMDL00170620 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170621 | ABDCMDL00170621 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170622 | ABDCMDL00170622 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170624 | ABDCMDL00170624 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170626 | ABDCMDL00170626 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170628 | ABDCMDL00170628 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170629 | ABDCMDL00170629 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170630 | ABDCMDL00170630 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170631 | ABDCMDL00170631 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170632 | ABDCMDL00170632 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170633 | ABDCMDL00170633 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170634 | ABDCMDL00170634 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170635 | ABDCMDL00170635 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170637 | ABDCMDL00170637 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170638 | ABDCMDL00170638 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170639 | ABDCMDL00170639 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170640 | ABDCMDL00170640 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170641 | ABDCMDL00170641 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170643 | ABDCMDL00170643 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170645 | ABDCMDL00170645 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170646 | ABDCMDL00170646 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170648 | ABDCMDL00170648 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170649 | ABDCMDL00170649 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170650 | ABDCMDL00170650 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170651 | ABDCMDL00170651 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170652 | ABDCMDL00170652 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170653 | ABDCMDL00170653 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170654 | ABDCMDL00170654 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170655 | ABDCMDL00170655 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170657 | ABDCMDL00170657 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170658 | ABDCMDL00170658 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170659 | ABDCMDL00170659 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170660 | ABDCMDL00170660 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170661 | ABDCMDL00170661 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170663 | ABDCMDL00170663 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170665 | ABDCMDL00170665 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170666 | ABDCMDL00170666 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170668 | ABDCMDL00170668 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170669 | ABDCMDL00170669 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170670 | ABDCMDL00170670 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170671 | ABDCMDL00170671 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170672 | ABDCMDL00170672 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170673 | ABDCMDL00170673 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170674 | ABDCMDL00170674 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170675 | ABDCMDL00170675 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170677 | ABDCMDL00170677 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170678 | ABDCMDL00170678 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170679 | ABDCMDL00170679 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170680 | ABDCMDL00170680 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170681 | ABDCMDL00170681 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170683 | ABDCMDL00170683 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170685 | ABDCMDL00170685 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170686 | ABDCMDL00170686 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170688 | ABDCMDL00170688 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170689 | ABDCMDL00170689 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170690 | ABDCMDL00170690 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170691 | ABDCMDL00170691 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170692 | ABDCMDL00170692 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170693 | ABDCMDL00170693 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170695 | ABDCMDL00170695 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170698 | ABDCMDL00170698 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170699 | ABDCMDL00170699 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170700 | ABDCMDL00170700 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170701 | ABDCMDL00170701 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170703 | ABDCMDL00170703 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170705 | ABDCMDL00170705 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170706 | ABDCMDL00170706 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170707 | ABDCMDL00170707 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170708 | ABDCMDL00170708 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170709 | ABDCMDL00170709 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170710 | ABDCMDL00170710 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170712 | ABDCMDL00170712 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170715 | ABDCMDL00170715 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170716 | ABDCMDL00170716 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170717 | ABDCMDL00170717 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170718 | ABDCMDL00170718 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170720 | ABDCMDL00170720 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170722 | ABDCMDL00170722 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170723 | ABDCMDL00170723 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170724 | ABDCMDL00170724 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170725 | ABDCMDL00170725 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170726 | ABDCMDL00170726 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170727 | ABDCMDL00170727 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170729 | ABDCMDL00170729 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170732 | ABDCMDL00170732 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170733 | ABDCMDL00170733 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170734 | ABDCMDL00170734 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170735 | ABDCMDL00170735 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170737 | ABDCMDL00170737 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170739 | ABDCMDL00170739 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170740 | ABDCMDL00170740 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170741 | ABDCMDL00170741 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170742 | ABDCMDL00170742 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170743 | ABDCMDL00170743 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170744 | ABDCMDL00170744 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170746 | ABDCMDL00170746 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170749 | ABDCMDL00170749 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170750 | ABDCMDL00170750 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170751 | ABDCMDL00170751 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170752 | ABDCMDL00170752 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170754 | ABDCMDL00170754 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170756 | ABDCMDL00170756 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170757 | ABDCMDL00170757 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170758 | ABDCMDL00170758 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170759 | ABDCMDL00170759 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170760 | ABDCMDL00170760 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170761 | ABDCMDL00170761 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170763 | ABDCMDL00170763 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170766 | ABDCMDL00170766 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170767 | ABDCMDL00170767 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170768 | ABDCMDL00170768 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170769 | ABDCMDL00170769 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170771 | ABDCMDL00170771 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170773 | ABDCMDL00170773 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170774 | ABDCMDL00170774 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170775 | ABDCMDL00170775 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170776 | ABDCMDL00170776 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170777 | ABDCMDL00170777 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170779 | ABDCMDL00170779 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170782 | ABDCMDL00170782 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170783 | ABDCMDL00170783 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170784 | ABDCMDL00170784 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170785 | ABDCMDL00170785 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170787 | ABDCMDL00170787 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170789 | ABDCMDL00170789 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170790 | ABDCMDL00170790 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170791 | ABDCMDL00170791 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170792 | ABDCMDL00170792 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170793 | ABDCMDL00170793 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170794 | ABDCMDL00170794 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170795 | ABDCMDL00170795 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170798 | ABDCMDL00170798 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170799 | ABDCMDL00170799 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170800 | ABDCMDL00170800 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170801 | ABDCMDL00170801 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170803 | ABDCMDL00170803 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170805 | ABDCMDL00170805 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170806 | ABDCMDL00170806 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170807 | ABDCMDL00170807 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170808 | ABDCMDL00170808 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170809 | ABDCMDL00170809 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170810 | ABDCMDL00170810 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170811 | ABDCMDL00170811 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170812 | ABDCMDL00170812 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170815 | ABDCMDL00170815 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170816 | ABDCMDL00170816 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170817 | ABDCMDL00170817 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170820 | ABDCMDL00170820 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170822 | ABDCMDL00170822 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170823 | ABDCMDL00170823 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170824 | ABDCMDL00170824 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170825 | ABDCMDL00170825 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170826 | ABDCMDL00170826 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170827 | ABDCMDL00170827 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170828 | ABDCMDL00170828 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170829 | ABDCMDL00170829 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170832 | ABDCMDL00170832 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170833 | ABDCMDL00170833 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170834 | ABDCMDL00170834 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170835 | ABDCMDL00170835 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170836 | ABDCMDL00170836 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170838 | ABDCMDL00170838 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170840 | ABDCMDL00170840 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170841 | ABDCMDL00170841 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170842 | ABDCMDL00170842 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170843 | ABDCMDL00170843 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170844 | ABDCMDL00170844 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170845 | ABDCMDL00170845 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170846 | ABDCMDL00170846 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170847 | ABDCMDL00170847 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170850 | ABDCMDL00170850 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170851 | ABDCMDL00170851 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170852 | ABDCMDL00170852 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170853 | ABDCMDL00170853 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170855 | ABDCMDL00170855 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170857 | ABDCMDL00170857 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170858 | ABDCMDL00170858 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170859 | ABDCMDL00170859 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170860 | ABDCMDL00170860 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170861 | ABDCMDL00170861 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170862 | ABDCMDL00170862 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170863 | ABDCMDL00170863 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170864 | ABDCMDL00170864 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170867 | ABDCMDL00170867 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170868 | ABDCMDL00170868 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170869 | ABDCMDL00170869 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170870 | ABDCMDL00170870 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170872 | ABDCMDL00170872 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170874 | ABDCMDL00170874 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170875 | ABDCMDL00170875 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170877 | ABDCMDL00170877 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170878 | ABDCMDL00170878 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170879 | ABDCMDL00170879 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170880 | ABDCMDL00170880 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170881 | ABDCMDL00170881 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170882 | ABDCMDL00170882 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170885 | ABDCMDL00170885 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170886 | ABDCMDL00170886 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170887 | ABDCMDL00170887 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170888 | ABDCMDL00170888 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170890 | ABDCMDL00170890 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170892 | ABDCMDL00170892 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170893 | ABDCMDL00170893 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170895 | ABDCMDL00170895 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170896 | ABDCMDL00170896 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170897 | ABDCMDL00170897 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170898 | ABDCMDL00170898 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170899 | ABDCMDL00170899 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170900 | ABDCMDL00170900 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170903 | ABDCMDL00170903 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170904 | ABDCMDL00170904 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170905 | ABDCMDL00170905 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170906 | ABDCMDL00170906 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170908 | ABDCMDL00170908 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170910 | ABDCMDL00170910 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170911 | ABDCMDL00170911 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170913 | ABDCMDL00170913 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170914 | ABDCMDL00170914 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170915 | ABDCMDL00170915 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170916 | ABDCMDL00170916 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170917 | ABDCMDL00170917 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170918 | ABDCMDL00170918 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170919 | ABDCMDL00170919 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170921 | ABDCMDL00170921 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170922 | ABDCMDL00170922 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170923 | ABDCMDL00170923 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170924 | ABDCMDL00170924 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170926 | ABDCMDL00170926 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170928 | ABDCMDL00170928 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170929 | ABDCMDL00170929 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170930 | ABDCMDL00170930 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170931 | ABDCMDL00170931 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170932 | ABDCMDL00170932 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170933 | ABDCMDL00170933 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170934 | ABDCMDL00170934 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170935 | ABDCMDL00170935 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170936 | ABDCMDL00170936 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170937 | ABDCMDL00170937 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170938 | ABDCMDL00170938 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170941 | ABDCMDL00170941 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170942 | ABDCMDL00170942 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170945 | ABDCMDL00170945 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170947 | ABDCMDL00170947 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170948 | ABDCMDL00170948 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170950 | ABDCMDL00170950 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170951 | ABDCMDL00170951 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170952 | ABDCMDL00170952 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170953 | ABDCMDL00170953 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170954 | ABDCMDL00170954 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170955 | ABDCMDL00170955 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170956 | ABDCMDL00170956 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170959 | ABDCMDL00170959 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170960 | ABDCMDL00170960 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170963 | ABDCMDL00170963 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170965 | ABDCMDL00170965 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170966 | ABDCMDL00170966 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170967 | ABDCMDL00170967 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170969 | ABDCMDL00170969 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170970 | ABDCMDL00170970 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170971 | ABDCMDL00170971 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170972 | ABDCMDL00170972 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170973 | ABDCMDL00170973 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170974 | ABDCMDL00170974 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170975 | ABDCMDL00170975 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170978 | ABDCMDL00170978 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170979 | ABDCMDL00170979 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170982 | ABDCMDL00170982 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170984 | ABDCMDL00170984 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170985 | ABDCMDL00170985 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170987 | ABDCMDL00170987 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170988 | ABDCMDL00170988 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170989 | ABDCMDL00170989 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170990 | ABDCMDL00170990 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170991 | ABDCMDL00170991 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170992 | ABDCMDL00170992 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170993 | ABDCMDL00170993 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170996 | ABDCMDL00170996 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00170997 | ABDCMDL00170997 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171000 | ABDCMDL00171000 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171002 | ABDCMDL00171002 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171003 | ABDCMDL00171003 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171005 | ABDCMDL00171005 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171006 | ABDCMDL00171006 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171007 | ABDCMDL00171007 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171008 | ABDCMDL00171008 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171009 | ABDCMDL00171009 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171010 | ABDCMDL00171010 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171011 | ABDCMDL00171011 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171014 | ABDCMDL00171014 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171015 | ABDCMDL00171015 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171020 | ABDCMDL00171020 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171021 | ABDCMDL00171021 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171022 | ABDCMDL00171022 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171023 | ABDCMDL00171023 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171024 | ABDCMDL00171024 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171025 | ABDCMDL00171025 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171026 | ABDCMDL00171026 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171030 | ABDCMDL00171030 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171031 | ABDCMDL00171031 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171034 | ABDCMDL00171034 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171036 | ABDCMDL00171036 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171037 | ABDCMDL00171037 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171038 | ABDCMDL00171038 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171039 | ABDCMDL00171039 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171040 | ABDCMDL00171040 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171041 | ABDCMDL00171041 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171042 | ABDCMDL00171042 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171043 | ABDCMDL00171043 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171044 | ABDCMDL00171044 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171045 | ABDCMDL00171045 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171046 | ABDCMDL00171046 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171050 | ABDCMDL00171050 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171051 | ABDCMDL00171051 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171054 | ABDCMDL00171054 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171056 | ABDCMDL00171056 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171057 | ABDCMDL00171057 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171058 | ABDCMDL00171058 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171059 | ABDCMDL00171059 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171060 | ABDCMDL00171060 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171061 | ABDCMDL00171061 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171062 | ABDCMDL00171062 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171063 | ABDCMDL00171063 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171064 | ABDCMDL00171064 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171068 | ABDCMDL00171068 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171069 | ABDCMDL00171069 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171072 | ABDCMDL00171072 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171074 | ABDCMDL00171074 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171075 | ABDCMDL00171075 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171076 | ABDCMDL00171076 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171077 | ABDCMDL00171077 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171078 | ABDCMDL00171078 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171079 | ABDCMDL00171079 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171080 | ABDCMDL00171080 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171081 | ABDCMDL00171081 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171086 | ABDCMDL00171086 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171087 | ABDCMDL00171087 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171088 | ABDCMDL00171088 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171089 | ABDCMDL00171089 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171092 | ABDCMDL00171092 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171094 | ABDCMDL00171094 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171095 | ABDCMDL00171095 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171096 | ABDCMDL00171096 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171097 | ABDCMDL00171097 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171098 | ABDCMDL00171098 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171099 | ABDCMDL00171099 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171100 | ABDCMDL00171100 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171104 | ABDCMDL00171104 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171105 | ABDCMDL00171105 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171106 | ABDCMDL00171106 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171107 | ABDCMDL00171107 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171108 | ABDCMDL00171108 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171111 | ABDCMDL00171111 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171113 | ABDCMDL00171113 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171114 | ABDCMDL00171114 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171115 | ABDCMDL00171115 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171116 | ABDCMDL00171116 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171117 | ABDCMDL00171117 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171118 | ABDCMDL00171118 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171119 | ABDCMDL00171119 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171123 | ABDCMDL00171123 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171124 | ABDCMDL00171124 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171125 | ABDCMDL00171125 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171126 | ABDCMDL00171126 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171127 | ABDCMDL00171127 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171130 | ABDCMDL00171130 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171132 | ABDCMDL00171132 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171133 | ABDCMDL00171133 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171134 | ABDCMDL00171134 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171136 | ABDCMDL00171136 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171137 | ABDCMDL00171137 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171138 | ABDCMDL00171138 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171139 | ABDCMDL00171139 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171140 | ABDCMDL00171140 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171141 | ABDCMDL00171141 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171142 | ABDCMDL00171142 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171143 | ABDCMDL00171143 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171147 | ABDCMDL00171147 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171148 | ABDCMDL00171148 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171149 | ABDCMDL00171149 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171150 | ABDCMDL00171150 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171151 | ABDCMDL00171151 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171154 | ABDCMDL00171154 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171156 | ABDCMDL00171156 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171157 | ABDCMDL00171157 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171158 | ABDCMDL00171158 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171159 | ABDCMDL00171159 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171160 | ABDCMDL00171160 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171161 | ABDCMDL00171161 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171165 | ABDCMDL00171165 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171166 | ABDCMDL00171166 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171167 | ABDCMDL00171167 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171168 | ABDCMDL00171168 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171169 | ABDCMDL00171169 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171172 | ABDCMDL00171172 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171174 | ABDCMDL00171174 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171175 | ABDCMDL00171175 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171176 | ABDCMDL00171176 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171177 | ABDCMDL00171177 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171178 | ABDCMDL00171178 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171179 | ABDCMDL00171179 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171184 | ABDCMDL00171184 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171185 | ABDCMDL00171185 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171186 | ABDCMDL00171186 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171187 | ABDCMDL00171187 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171188 | ABDCMDL00171188 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171191 | ABDCMDL00171191 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171193 | ABDCMDL00171193 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171194 | ABDCMDL00171194 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171195 | ABDCMDL00171195 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171197 | ABDCMDL00171197 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171198 | ABDCMDL00171198 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171203 | ABDCMDL00171203 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171204 | ABDCMDL00171204 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171205 | ABDCMDL00171205 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171206 | ABDCMDL00171206 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171207 | ABDCMDL00171207 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171210 | ABDCMDL00171210 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171212 | ABDCMDL00171212 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171213 | ABDCMDL00171213 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171214 | ABDCMDL00171214 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171215 | ABDCMDL00171215 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171216 | ABDCMDL00171216 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171217 | ABDCMDL00171217 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171219 | ABDCMDL00171219 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171226 | ABDCMDL00171226 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171227 | ABDCMDL00171227 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171228 | ABDCMDL00171228 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171229 | ABDCMDL00171229 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171232 | ABDCMDL00171232 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171233 | ABDCMDL00171233 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171235 | ABDCMDL00171235 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171236 | ABDCMDL00171236 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171237 | ABDCMDL00171237 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171238 | ABDCMDL00171238 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171239 | ABDCMDL00171239 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171240 | ABDCMDL00171240 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171242 | ABDCMDL00171242 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171247 | ABDCMDL00171247 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171248 | ABDCMDL00171248 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171249 | ABDCMDL00171249 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171250 | ABDCMDL00171250 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171253 | ABDCMDL00171253 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171254 | ABDCMDL00171254 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171256 | ABDCMDL00171256 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171257 | ABDCMDL00171257 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171258 | ABDCMDL00171258 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171259 | ABDCMDL00171259 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171260 | ABDCMDL00171260 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171261 | ABDCMDL00171261 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171262 | ABDCMDL00171262 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171269 | ABDCMDL00171269 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171271 | ABDCMDL00171271 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171272 | ABDCMDL00171272 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171273 | ABDCMDL00171273 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171276 | ABDCMDL00171276 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171277 | ABDCMDL00171277 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171279 | ABDCMDL00171279 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171280 | ABDCMDL00171280 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171281 | ABDCMDL00171281 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171282 | ABDCMDL00171282 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171283 | ABDCMDL00171283 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171284 | ABDCMDL00171284 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171287 | ABDCMDL00171287 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171289 | ABDCMDL00171289 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171292 | ABDCMDL00171292 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171293 | ABDCMDL00171293 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171294 | ABDCMDL00171294 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171295 | ABDCMDL00171295 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171296 | ABDCMDL00171296 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171298 | ABDCMDL00171298 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171299 | ABDCMDL00171299 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171301 | ABDCMDL00171301 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171302 | ABDCMDL00171302 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171303 | ABDCMDL00171303 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171304 | ABDCMDL00171304 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171305 | ABDCMDL00171305 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171306 | ABDCMDL00171306 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171308 | ABDCMDL00171308 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171309 | ABDCMDL00171309 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171311 | ABDCMDL00171311 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171318 | ABDCMDL00171318 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171319 | ABDCMDL00171319 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171320 | ABDCMDL00171320 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171321 | ABDCMDL00171321 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171322 | ABDCMDL00171322 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171324 | ABDCMDL00171324 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171325 | ABDCMDL00171325 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171327 | ABDCMDL00171327 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171328 | ABDCMDL00171328 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171329 | ABDCMDL00171329 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171330 | ABDCMDL00171330 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171331 | ABDCMDL00171331 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171332 | ABDCMDL00171332 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171333 | ABDCMDL00171333 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171334 | ABDCMDL00171334 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171336 | ABDCMDL00171336 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171341 | ABDCMDL00171341 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171342 | ABDCMDL00171342 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171343 | ABDCMDL00171343 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171344 | ABDCMDL00171344 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171345 | ABDCMDL00171345 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171346 | ABDCMDL00171346 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171348 | ABDCMDL00171348 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171349 | ABDCMDL00171349 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171350 | ABDCMDL00171350 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171351 | ABDCMDL00171351 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171352 | ABDCMDL00171352 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171353 | ABDCMDL00171353 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171354 | ABDCMDL00171354 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171355 | ABDCMDL00171355 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171356 | ABDCMDL00171356 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171362 | ABDCMDL00171362 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171364 | ABDCMDL00171364 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171365 | ABDCMDL00171365 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171366 | ABDCMDL00171366 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171367 | ABDCMDL00171367 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171368 | ABDCMDL00171368 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171369 | ABDCMDL00171369 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171370 | ABDCMDL00171370 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171371 | ABDCMDL00171371 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171372 | ABDCMDL00171372 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171373 | ABDCMDL00171373 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171375 | ABDCMDL00171375 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171377 | ABDCMDL00171377 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171379 | ABDCMDL00171379 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171380 | ABDCMDL00171380 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171381 | ABDCMDL00171381 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171383 | ABDCMDL00171383 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171384 | ABDCMDL00171384 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171385 | ABDCMDL00171385 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171386 | ABDCMDL00171386 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171387 | ABDCMDL00171387 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171391 | ABDCMDL00171391 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171392 | ABDCMDL00171392 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171393 | ABDCMDL00171393 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171394 | ABDCMDL00171394 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171395 | ABDCMDL00171395 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171396 | ABDCMDL00171396 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171397 | ABDCMDL00171397 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171399 | ABDCMDL00171399 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171400 | ABDCMDL00171400 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171402 | ABDCMDL00171402 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171409 | ABDCMDL00171409 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171410 | ABDCMDL00171410 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171411 | ABDCMDL00171411 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171412 | ABDCMDL00171412 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171413 | ABDCMDL00171413 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171416 | ABDCMDL00171416 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171417 | ABDCMDL00171417 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171418 | ABDCMDL00171418 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171420 | ABDCMDL00171420 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171422 | ABDCMDL00171422 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171423 | ABDCMDL00171423 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171424 | ABDCMDL00171424 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171425 | ABDCMDL00171425 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171426 | ABDCMDL00171426 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171427 | ABDCMDL00171427 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171428 | ABDCMDL00171428 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171429 | ABDCMDL00171429 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171433 | ABDCMDL00171433 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171437 | ABDCMDL00171437 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171438 | ABDCMDL00171438 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171439 | ABDCMDL00171439 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171440 | ABDCMDL00171440 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171442 | ABDCMDL00171442 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00171443 | ABDCMDL00171443 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301692 | ABDCMDL00301692 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301695 | ABDCMDL00301695 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301704 | ABDCMDL00301704 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301833 | ABDCMDL00301833 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301913 | ABDCMDL00301913 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301914 | ABDCMDL00301914 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301916 | ABDCMDL00301916 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301919 | ABDCMDL00301919 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301935 | ABDCMDL00301935 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301955 | ABDCMDL00301955 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301969 | ABDCMDL00301969 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301974 | ABDCMDL00301974 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301977 | ABDCMDL00301977 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301990 | ABDCMDL00301990 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301992 | ABDCMDL00301992 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301993 | ABDCMDL00301993 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301994 | ABDCMDL00301994 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301995 | ABDCMDL00301995 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301996 | ABDCMDL00301996 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00301997 | ABDCMDL00301997 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00302024 | ABDCMDL00302024 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00302032 | ABDCMDL00302032 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00302035 | ABDCMDL00302035 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL00302158 | ABDCMDL00302158 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL01911098 | ABDCMDL01911103 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL01911104 | ABDCMDL01911105 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL01911353 | ABDCMDL01911353 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL01911479 | ABDCMDL01911479 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL04117544 | ABDCMDL04117548 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL06978666 | ABDCMDL06978667 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL06978668 | ABDCMDL06978668 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL06978669 | ABDCMDL06978680 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL06979727 | ABDCMDL06979729 |
| Highlawn Preferred Pharmacy LLC | FH2459077 | ABDCMDL06979730 | ABDCMDL06979784 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170353 | ABDCMDL00170353 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170357 | ABDCMDL00170357 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170358 | ABDCMDL00170358 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170359 | ABDCMDL00170359 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170360 | ABDCMDL00170360 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170362 | ABDCMDL00170362 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170372 | ABDCMDL00170372 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170373 | ABDCMDL00170373 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170376 | ABDCMDL00170376 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170377 | ABDCMDL00170377 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170378 | ABDCMDL00170378 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170380 | ABDCMDL00170380 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170386 | ABDCMDL00170386 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170390 | ABDCMDL00170390 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170391 | ABDCMDL00170391 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170394 | ABDCMDL00170394 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170395 | ABDCMDL00170395 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170396 | ABDCMDL00170396 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170397 | ABDCMDL00170397 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170399 | ABDCMDL00170399 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170405 | ABDCMDL00170405 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170409 | ABDCMDL00170409 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170410 | ABDCMDL00170410 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170411 | ABDCMDL00170411 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170412 | ABDCMDL00170412 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170413 | ABDCMDL00170413 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170415 | ABDCMDL00170415 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170421 | ABDCMDL00170421 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170425 | ABDCMDL00170425 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170426 | ABDCMDL00170426 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170429 | ABDCMDL00170429 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170430 | ABDCMDL00170430 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170431 | ABDCMDL00170431 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170432 | ABDCMDL00170432 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170434 | ABDCMDL00170434 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170435 | ABDCMDL00170435 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170441 | ABDCMDL00170441 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170445 | ABDCMDL00170445 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170446 | ABDCMDL00170446 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170449 | ABDCMDL00170449 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170450 | ABDCMDL00170450 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170451 | ABDCMDL00170451 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170452 | ABDCMDL00170452 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170454 | ABDCMDL00170454 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170460 | ABDCMDL00170460 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170464 | ABDCMDL00170464 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170465 | ABDCMDL00170465 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170468 | ABDCMDL00170468 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170469 | ABDCMDL00170469 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170470 | ABDCMDL00170470 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170471 | ABDCMDL00170471 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170473 | ABDCMDL00170473 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170476 | ABDCMDL00170476 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170478 | ABDCMDL00170478 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170482 | ABDCMDL00170482 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170483 | ABDCMDL00170483 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170484 | ABDCMDL00170484 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170485 | ABDCMDL00170485 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170486 | ABDCMDL00170486 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170488 | ABDCMDL00170488 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170491 | ABDCMDL00170491 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170493 | ABDCMDL00170493 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170497 | ABDCMDL00170497 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170498 | ABDCMDL00170498 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170499 | ABDCMDL00170499 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170502 | ABDCMDL00170502 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170503 | ABDCMDL00170503 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170504 | ABDCMDL00170504 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170506 | ABDCMDL00170506 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170509 | ABDCMDL00170509 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170511 | ABDCMDL00170511 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170516 | ABDCMDL00170516 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170517 | ABDCMDL00170517 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170520 | ABDCMDL00170520 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170521 | ABDCMDL00170521 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170522 | ABDCMDL00170522 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170524 | ABDCMDL00170524 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170527 | ABDCMDL00170527 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170528 | ABDCMDL00170528 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170530 | ABDCMDL00170530 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170535 | ABDCMDL00170535 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170536 | ABDCMDL00170536 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170537 | ABDCMDL00170537 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170540 | ABDCMDL00170540 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170541 | ABDCMDL00170541 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170542 | ABDCMDL00170542 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170544 | ABDCMDL00170544 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170547 | ABDCMDL00170547 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170549 | ABDCMDL00170549 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170554 | ABDCMDL00170554 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170555 | ABDCMDL00170555 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170556 | ABDCMDL00170556 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170559 | ABDCMDL00170559 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170560 | ABDCMDL00170560 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170561 | ABDCMDL00170561 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170563 | ABDCMDL00170563 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170566 | ABDCMDL00170566 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170568 | ABDCMDL00170568 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170573 | ABDCMDL00170573 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170574 | ABDCMDL00170574 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170577 | ABDCMDL00170577 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170578 | ABDCMDL00170578 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170579 | ABDCMDL00170579 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170581 | ABDCMDL00170581 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170584 | ABDCMDL00170584 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170586 | ABDCMDL00170586 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170591 | ABDCMDL00170591 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170592 | ABDCMDL00170592 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170593 | ABDCMDL00170593 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170595 | ABDCMDL00170595 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170596 | ABDCMDL00170596 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170598 | ABDCMDL00170598 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170601 | ABDCMDL00170601 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170603 | ABDCMDL00170603 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170608 | ABDCMDL00170608 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170609 | ABDCMDL00170609 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170612 | ABDCMDL00170612 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170613 | ABDCMDL00170613 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170614 | ABDCMDL00170614 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170616 | ABDCMDL00170616 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170619 | ABDCMDL00170619 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170621 | ABDCMDL00170621 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170626 | ABDCMDL00170626 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170628 | ABDCMDL00170628 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170631 | ABDCMDL00170631 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170632 | ABDCMDL00170632 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170633 | ABDCMDL00170633 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170635 | ABDCMDL00170635 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170638 | ABDCMDL00170638 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170640 | ABDCMDL00170640 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170645 | ABDCMDL00170645 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170646 | ABDCMDL00170646 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170648 | ABDCMDL00170648 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170651 | ABDCMDL00170651 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170652 | ABDCMDL00170652 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170653 | ABDCMDL00170653 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170655 | ABDCMDL00170655 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170658 | ABDCMDL00170658 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170660 | ABDCMDL00170660 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170665 | ABDCMDL00170665 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170666 | ABDCMDL00170666 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170668 | ABDCMDL00170668 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170671 | ABDCMDL00170671 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170672 | ABDCMDL00170672 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170673 | ABDCMDL00170673 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170675 | ABDCMDL00170675 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170678 | ABDCMDL00170678 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170680 | ABDCMDL00170680 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170685 | ABDCMDL00170685 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170686 | ABDCMDL00170686 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170688 | ABDCMDL00170688 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170691 | ABDCMDL00170691 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170692 | ABDCMDL00170692 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170693 | ABDCMDL00170693 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170695 | ABDCMDL00170695 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170698 | ABDCMDL00170698 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170700 | ABDCMDL00170700 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170705 | ABDCMDL00170705 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170708 | ABDCMDL00170708 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170709 | ABDCMDL00170709 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170710 | ABDCMDL00170710 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170712 | ABDCMDL00170712 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170715 | ABDCMDL00170715 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170717 | ABDCMDL00170717 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170722 | ABDCMDL00170722 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170723 | ABDCMDL00170723 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170724 | ABDCMDL00170724 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170725 | ABDCMDL00170725 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170726 | ABDCMDL00170726 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170727 | ABDCMDL00170727 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170729 | ABDCMDL00170729 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170732 | ABDCMDL00170732 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170734 | ABDCMDL00170734 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170739 | ABDCMDL00170739 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170740 | ABDCMDL00170740 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170741 | ABDCMDL00170741 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170742 | ABDCMDL00170742 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170743 | ABDCMDL00170743 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170744 | ABDCMDL00170744 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170746 | ABDCMDL00170746 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170749 | ABDCMDL00170749 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170751 | ABDCMDL00170751 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170756 | ABDCMDL00170756 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170757 | ABDCMDL00170757 |

FM2051477

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170758 | ABDCMDL00170758 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170759 | ABDCMDL00170759 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170760 | ABDCMDL00170760 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170761 | ABDCMDL00170761 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170763 | ABDCMDL00170763 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170766 | ABDCMDL00170766 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170768 | ABDCMDL00170768 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170771 | ABDCMDL00170771 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170773 | ABDCMDL00170773 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170774 | ABDCMDL00170774 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170775 | ABDCMDL00170775 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170776 | ABDCMDL00170776 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170777 | ABDCMDL00170777 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170779 | ABDCMDL00170779 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170782 | ABDCMDL00170782 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170784 | ABDCMDL00170784 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170787 | ABDCMDL00170787 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170789 | ABDCMDL00170789 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170790 | ABDCMDL00170790 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170791 | ABDCMDL00170791 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170792 | ABDCMDL00170792 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170793 | ABDCMDL00170793 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170795 | ABDCMDL00170795 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170798 | ABDCMDL00170798 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170800 | ABDCMDL00170800 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170803 | ABDCMDL00170803 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170805 | ABDCMDL00170805 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170806 | ABDCMDL00170806 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170807 | ABDCMDL00170807 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170808 | ABDCMDL00170808 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170809 | ABDCMDL00170809 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170810 | ABDCMDL00170810 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170812 | ABDCMDL00170812 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170815 | ABDCMDL00170815 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170817 | ABDCMDL00170817 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170820 | ABDCMDL00170820 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170822 | ABDCMDL00170822 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170823 | ABDCMDL00170823 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170824 | ABDCMDL00170824 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170825 | ABDCMDL00170825 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170826 | ABDCMDL00170826 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170827 | ABDCMDL00170827 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170829 | ABDCMDL00170829 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170832 | ABDCMDL00170832 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170835 | ABDCMDL00170835 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170838 | ABDCMDL00170838 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170840 | ABDCMDL00170840 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170841 | ABDCMDL00170841 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170842 | ABDCMDL00170842 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170843 | ABDCMDL00170843 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170844 | ABDCMDL00170844 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170845 | ABDCMDL00170845 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170847 | ABDCMDL00170847 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170852 | ABDCMDL00170852 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170855 | ABDCMDL00170855 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170857 | ABDCMDL00170857 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170858 | ABDCMDL00170858 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170859 | ABDCMDL00170859 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170860 | ABDCMDL00170860 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170861 | ABDCMDL00170861 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170862 | ABDCMDL00170862 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170864 | ABDCMDL00170864 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170867 | ABDCMDL00170867 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170869 | ABDCMDL00170869 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170872 | ABDCMDL00170872 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170874 | ABDCMDL00170874 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170875 | ABDCMDL00170875 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170877 | ABDCMDL00170877 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170878 | ABDCMDL00170878 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170879 | ABDCMDL00170879 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170880 | ABDCMDL00170880 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170882 | ABDCMDL00170882 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170885 | ABDCMDL00170885 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170887 | ABDCMDL00170887 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170892 | ABDCMDL00170892 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170893 | ABDCMDL00170893 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170895 | ABDCMDL00170895 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170896 | ABDCMDL00170896 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170897 | ABDCMDL00170897 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170898 | ABDCMDL00170898 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170900 | ABDCMDL00170900 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170903 | ABDCMDL00170903 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170905 | ABDCMDL00170905 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170910 | ABDCMDL00170910 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170911 | ABDCMDL00170911 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170913 | ABDCMDL00170913 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170914 | ABDCMDL00170914 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170915 | ABDCMDL00170915 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170916 | ABDCMDL00170916 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170917 | ABDCMDL00170917 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170918 | ABDCMDL00170918 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170921 | ABDCMDL00170921 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170923 | ABDCMDL00170923 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170928 | ABDCMDL00170928 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170929 | ABDCMDL00170929 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170931 | ABDCMDL00170931 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170932 | ABDCMDL00170932 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170933 | ABDCMDL00170933 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170934 | ABDCMDL00170934 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170935 | ABDCMDL00170935 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170936 | ABDCMDL00170936 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170937 | ABDCMDL00170937 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170939 | ABDCMDL00170939 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170940 | ABDCMDL00170940 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170942 | ABDCMDL00170942 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170946 | ABDCMDL00170946 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170947 | ABDCMDL00170947 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170948 | ABDCMDL00170948 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170950 | ABDCMDL00170950 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170951 | ABDCMDL00170951 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170952 | ABDCMDL00170952 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170953 | ABDCMDL00170953 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170954 | ABDCMDL00170954 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170955 | ABDCMDL00170955 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170957 | ABDCMDL00170957 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170958 | ABDCMDL00170958 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170960 | ABDCMDL00170960 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170964 | ABDCMDL00170964 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170965 | ABDCMDL00170965 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170966 | ABDCMDL00170966 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170967 | ABDCMDL00170967 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170969 | ABDCMDL00170969 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170970 | ABDCMDL00170970 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170971 | ABDCMDL00170971 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170972 | ABDCMDL00170972 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170973 | ABDCMDL00170973 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170974 | ABDCMDL00170974 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170976 | ABDCMDL00170976 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170977 | ABDCMDL00170977 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170979 | ABDCMDL00170979 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170983 | ABDCMDL00170983 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170984 | ABDCMDL00170984 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170985 | ABDCMDL00170985 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170987 | ABDCMDL00170987 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170988 | ABDCMDL00170988 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170989 | ABDCMDL00170989 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170990 | ABDCMDL00170990 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170991 | ABDCMDL00170991 |

FM2051477

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170992 | ABDCMDL00170992 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170994 | ABDCMDL00170994 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170995 | ABDCMDL00170995 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00170997 | ABDCMDL00170997 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171001 | ABDCMDL00171001 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171002 | ABDCMDL00171002 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171003 | ABDCMDL00171003 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171005 | ABDCMDL00171005 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171006 | ABDCMDL00171006 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171007 | ABDCMDL00171007 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171008 | ABDCMDL00171008 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171009 | ABDCMDL00171009 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171010 | ABDCMDL00171010 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171012 | ABDCMDL00171012 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171013 | ABDCMDL00171013 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171015 | ABDCMDL00171015 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171019 | ABDCMDL00171019 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171020 | ABDCMDL00171020 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171021 | ABDCMDL00171021 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171022 | ABDCMDL00171022 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171023 | ABDCMDL00171023 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171024 | ABDCMDL00171024 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171026 | ABDCMDL00171026 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171028 | ABDCMDL00171028 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171029 | ABDCMDL00171029 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171031 | ABDCMDL00171031 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171035 | ABDCMDL00171035 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171036 | ABDCMDL00171036 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171037 | ABDCMDL00171037 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171039 | ABDCMDL00171039 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171040 | ABDCMDL00171040 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171041 | ABDCMDL00171041 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171042 | ABDCMDL00171042 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171045 | ABDCMDL00171045 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171046 | ABDCMDL00171046 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171048 | ABDCMDL00171048 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171049 | ABDCMDL00171049 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171051 | ABDCMDL00171051 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171056 | ABDCMDL00171056 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171057 | ABDCMDL00171057 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171058 | ABDCMDL00171058 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171059 | ABDCMDL00171059 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171060 | ABDCMDL00171060 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171063 | ABDCMDL00171063 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171064 | ABDCMDL00171064 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171067 | ABDCMDL00171067 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171069 | ABDCMDL00171069 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171074 | ABDCMDL00171074 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171075 | ABDCMDL00171075 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171076 | ABDCMDL00171076 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171077 | ABDCMDL00171077 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171080 | ABDCMDL00171080 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171081 | ABDCMDL00171081 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171084 | ABDCMDL00171084 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171086 | ABDCMDL00171086 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171089 | ABDCMDL00171089 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171094 | ABDCMDL00171094 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171095 | ABDCMDL00171095 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171096 | ABDCMDL00171096 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171099 | ABDCMDL00171099 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171100 | ABDCMDL00171100 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171103 | ABDCMDL00171103 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171104 | ABDCMDL00171104 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171105 | ABDCMDL00171105 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171108 | ABDCMDL00171108 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171113 | ABDCMDL00171113 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171114 | ABDCMDL00171114 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171115 | ABDCMDL00171115 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171118 | ABDCMDL00171118 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171119 | ABDCMDL00171119 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171122 | ABDCMDL00171122 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171123 | ABDCMDL00171123 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171124 | ABDCMDL00171124 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171127 | ABDCMDL00171127 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171132 | ABDCMDL00171132 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171134 | ABDCMDL00171134 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171137 | ABDCMDL00171137 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171138 | ABDCMDL00171138 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171139 | ABDCMDL00171139 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171142 | ABDCMDL00171142 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171143 | ABDCMDL00171143 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171146 | ABDCMDL00171146 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171147 | ABDCMDL00171147 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171148 | ABDCMDL00171148 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171151 | ABDCMDL00171151 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171156 | ABDCMDL00171156 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171157 | ABDCMDL00171157 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171158 | ABDCMDL00171158 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171160 | ABDCMDL00171160 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171161 | ABDCMDL00171161 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171164 | ABDCMDL00171164 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171165 | ABDCMDL00171165 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171166 | ABDCMDL00171166 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171169 | ABDCMDL00171169 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171174 | ABDCMDL00171174 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171175 | ABDCMDL00171175 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171176 | ABDCMDL00171176 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171178 | ABDCMDL00171178 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171179 | ABDCMDL00171179 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171183 | ABDCMDL00171183 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171184 | ABDCMDL00171184 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171185 | ABDCMDL00171185 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171186 | ABDCMDL00171186 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171188 | ABDCMDL00171188 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171193 | ABDCMDL00171193 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171194 | ABDCMDL00171194 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171195 | ABDCMDL00171195 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171197 | ABDCMDL00171197 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171198 | ABDCMDL00171198 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171202 | ABDCMDL00171202 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171203 | ABDCMDL00171203 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171204 | ABDCMDL00171204 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171207 | ABDCMDL00171207 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171212 | ABDCMDL00171212 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171213 | ABDCMDL00171213 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171214 | ABDCMDL00171214 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171215 | ABDCMDL00171215 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171219 | ABDCMDL00171219 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171225 | ABDCMDL00171225 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171226 | ABDCMDL00171226 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171227 | ABDCMDL00171227 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171229 | ABDCMDL00171229 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171235 | ABDCMDL00171235 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171236 | ABDCMDL00171236 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171237 | ABDCMDL00171237 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171238 | ABDCMDL00171238 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171242 | ABDCMDL00171242 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171246 | ABDCMDL00171246 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171247 | ABDCMDL00171247 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171248 | ABDCMDL00171248 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171250 | ABDCMDL00171250 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171256 | ABDCMDL00171256 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171257 | ABDCMDL00171257 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171258 | ABDCMDL00171258 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171259 | ABDCMDL00171259 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171262 | ABDCMDL00171262 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171264 | ABDCMDL00171264 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171268 | ABDCMDL00171268 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171269 | ABDCMDL00171269 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171271 | ABDCMDL00171271 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171273 | ABDCMDL00171273 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171279 | ABDCMDL00171279 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171280 | ABDCMDL00171280 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171281 | ABDCMDL00171281 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171282 | ABDCMDL00171282 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171285 | ABDCMDL00171285 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171287 | ABDCMDL00171287 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171288 | ABDCMDL00171288 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171289 | ABDCMDL00171289 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171291 | ABDCMDL00171291 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171292 | ABDCMDL00171292 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171293 | ABDCMDL00171293 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171295 | ABDCMDL00171295 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171301 | ABDCMDL00171301 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171302 | ABDCMDL00171302 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171303 | ABDCMDL00171303 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171304 | ABDCMDL00171304 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171307 | ABDCMDL00171307 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171308 | ABDCMDL00171308 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171309 | ABDCMDL00171309 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171311 | ABDCMDL00171311 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171312 | ABDCMDL00171312 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171313 | ABDCMDL00171313 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171316 | ABDCMDL00171316 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171318 | ABDCMDL00171318 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171319 | ABDCMDL00171319 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171321 | ABDCMDL00171321 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171327 | ABDCMDL00171327 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171328 | ABDCMDL00171328 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171329 | ABDCMDL00171329 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171330 | ABDCMDL00171330 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171333 | ABDCMDL00171333 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171334 | ABDCMDL00171334 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171336 | ABDCMDL00171336 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171337 | ABDCMDL00171337 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171341 | ABDCMDL00171341 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171342 | ABDCMDL00171342 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171343 | ABDCMDL00171343 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171345 | ABDCMDL00171345 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171349 | ABDCMDL00171349 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171350 | ABDCMDL00171350 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171351 | ABDCMDL00171351 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171352 | ABDCMDL00171352 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171353 | ABDCMDL00171353 |

FM2051477

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171355 | ABDCMDL00171355 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171356 | ABDCMDL00171356 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171358 | ABDCMDL00171358 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171362 | ABDCMDL00171362 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171364 | ABDCMDL00171364 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171365 | ABDCMDL00171365 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171367 | ABDCMDL00171367 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171370 | ABDCMDL00171370 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171371 | ABDCMDL00171371 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171372 | ABDCMDL00171372 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171373 | ABDCMDL00171373 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171374 | ABDCMDL00171374 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171377 | ABDCMDL00171377 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171379 | ABDCMDL00171379 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171380 | ABDCMDL00171380 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171384 | ABDCMDL00171384 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171385 | ABDCMDL00171385 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171386 | ABDCMDL00171386 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171391 | ABDCMDL00171391 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171393 | ABDCMDL00171393 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171394 | ABDCMDL00171394 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171395 | ABDCMDL00171395 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171396 | ABDCMDL00171396 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171397 | ABDCMDL00171397 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171398 | ABDCMDL00171398 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171400 | ABDCMDL00171400 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171402 | ABDCMDL00171402 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171409 | ABDCMDL00171409 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171410 | ABDCMDL00171410 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171411 | ABDCMDL00171411 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171413 | ABDCMDL00171413 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171417 | ABDCMDL00171417 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171418 | ABDCMDL00171418 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171420 | ABDCMDL00171420 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171422 | ABDCMDL00171422 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171423 | ABDCMDL00171423 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171425 | ABDCMDL00171425 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171426 | ABDCMDL00171426 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171427 | ABDCMDL00171427 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171428 | ABDCMDL00171428 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171429 | ABDCMDL00171429 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171430 | ABDCMDL00171430 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171433 | ABDCMDL00171433 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171436 | ABDCMDL00171436 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171437 | ABDCMDL00171437 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171438 | ABDCMDL00171438 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171440 | ABDCMDL00171440 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171443 | ABDCMDL00171443 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171444 | ABDCMDL00171444 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171445 | ABDCMDL00171445 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171446 | ABDCMDL00171446 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171447 | ABDCMDL00171447 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171449 | ABDCMDL00171449 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171452 | ABDCMDL00171452 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171456 | ABDCMDL00171456 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171457 | ABDCMDL00171457 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171458 | ABDCMDL00171458 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171459 | ABDCMDL00171459 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171460 | ABDCMDL00171460 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171466 | ABDCMDL00171466 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171467 | ABDCMDL00171467 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171468 | ABDCMDL00171468 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171469 | ABDCMDL00171469 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171470 | ABDCMDL00171470 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171472 | ABDCMDL00171472 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171474 | ABDCMDL00171474 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171480 | ABDCMDL00171480 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171481 | ABDCMDL00171481 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171482 | ABDCMDL00171482 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171483 | ABDCMDL00171483 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171484 | ABDCMDL00171484 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171489 | ABDCMDL00171489 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171490 | ABDCMDL00171490 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171491 | ABDCMDL00171491 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171492 | ABDCMDL00171492 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171493 | ABDCMDL00171493 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171494 | ABDCMDL00171494 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171496 | ABDCMDL00171496 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171498 | ABDCMDL00171498 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171503 | ABDCMDL00171503 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171504 | ABDCMDL00171504 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171505 | ABDCMDL00171505 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171506 | ABDCMDL00171506 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171507 | ABDCMDL00171507 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171510 | ABDCMDL00171510 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171511 | ABDCMDL00171511 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171512 | ABDCMDL00171512 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171513 | ABDCMDL00171513 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171514 | ABDCMDL00171514 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171516 | ABDCMDL00171516 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171518 | ABDCMDL00171518 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171521 | ABDCMDL00171521 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171522 | ABDCMDL00171522 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171523 | ABDCMDL00171523 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171524 | ABDCMDL00171524 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171525 | ABDCMDL00171525 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171529 | ABDCMDL00171529 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171530 | ABDCMDL00171530 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171531 | ABDCMDL00171531 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171533 | ABDCMDL00171533 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171535 | ABDCMDL00171535 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171536 | ABDCMDL00171536 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171539 | ABDCMDL00171539 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171540 | ABDCMDL00171540 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171541 | ABDCMDL00171541 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171542 | ABDCMDL00171542 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171545 | ABDCMDL00171545 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171546 | ABDCMDL00171546 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171547 | ABDCMDL00171547 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171548 | ABDCMDL00171548 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171549 | ABDCMDL00171549 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171550 | ABDCMDL00171550 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171552 | ABDCMDL00171552 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171554 | ABDCMDL00171554 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171555 | ABDCMDL00171555 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171559 | ABDCMDL00171559 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171560 | ABDCMDL00171560 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171561 | ABDCMDL00171561 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171562 | ABDCMDL00171562 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171563 | ABDCMDL00171563 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171568 | ABDCMDL00171568 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171569 | ABDCMDL00171569 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171570 | ABDCMDL00171570 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171571 | ABDCMDL00171571 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171572 | ABDCMDL00171572 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171573 | ABDCMDL00171573 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171575 | ABDCMDL00171575 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171577 | ABDCMDL00171577 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171578 | ABDCMDL00171578 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171579 | ABDCMDL00171579 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171581 | ABDCMDL00171581 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171582 | ABDCMDL00171582 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171583 | ABDCMDL00171583 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171584 | ABDCMDL00171584 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171588 | ABDCMDL00171588 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171590 | ABDCMDL00171590 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171591 | ABDCMDL00171591 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171592 | ABDCMDL00171592 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171593 | ABDCMDL00171593 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171594 | ABDCMDL00171594 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171598 | ABDCMDL00171598 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171599 | ABDCMDL00171599 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171605 | ABDCMDL00171605 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171606 | ABDCMDL00171606 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171607 | ABDCMDL00171607 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171608 | ABDCMDL00171608 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171613 | ABDCMDL00171613 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171614 | ABDCMDL00171614 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171615 | ABDCMDL00171615 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171616 | ABDCMDL00171616 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171620 | ABDCMDL00171620 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171621 | ABDCMDL00171621 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171623 | ABDCMDL00171623 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171626 | ABDCMDL00171626 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171627 | ABDCMDL00171627 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171628 | ABDCMDL00171628 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171629 | ABDCMDL00171629 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171632 | ABDCMDL00171632 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171634 | ABDCMDL00171634 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171635 | ABDCMDL00171635 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171636 | ABDCMDL00171636 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171638 | ABDCMDL00171638 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171640 | ABDCMDL00171640 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171641 | ABDCMDL00171641 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171644 | ABDCMDL00171644 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171645 | ABDCMDL00171645 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171646 | ABDCMDL00171646 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171647 | ABDCMDL00171647 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171648 | ABDCMDL00171648 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171649 | ABDCMDL00171649 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171650 | ABDCMDL00171650 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171651 | ABDCMDL00171651 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171652 | ABDCMDL00171652 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171653 | ABDCMDL00171653 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171655 | ABDCMDL00171655 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171658 | ABDCMDL00171658 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171659 | ABDCMDL00171659 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171662 | ABDCMDL00171662 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171663 | ABDCMDL00171663 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171664 | ABDCMDL00171664 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171665 | ABDCMDL00171665 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171667 | ABDCMDL00171667 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171668 | ABDCMDL00171668 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171669 | ABDCMDL00171669 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171670 | ABDCMDL00171670 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171672 | ABDCMDL00171672 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171675 | ABDCMDL00171675 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171676 | ABDCMDL00171676 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171681 | ABDCMDL00171681 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171682 | ABDCMDL00171682 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171683 | ABDCMDL00171683 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171684 | ABDCMDL00171684 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171686 | ABDCMDL00171686 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171687 | ABDCMDL00171687 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171688 | ABDCMDL00171688 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171689 | ABDCMDL00171689 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171691 | ABDCMDL00171691 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171694 | ABDCMDL00171694 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171695 | ABDCMDL00171695 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171698 | ABDCMDL00171698 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171699 | ABDCMDL00171699 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171700 | ABDCMDL00171700 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171701 | ABDCMDL00171701 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171705 | ABDCMDL00171705 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171706 | ABDCMDL00171706 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171708 | ABDCMDL00171708 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171711 | ABDCMDL00171711 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171712 | ABDCMDL00171712 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171715 | ABDCMDL00171715 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171716 | ABDCMDL00171716 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171717 | ABDCMDL00171717 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171718 | ABDCMDL00171718 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171720 | ABDCMDL00171720 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171721 | ABDCMDL00171721 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171722 | ABDCMDL00171722 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171724 | ABDCMDL00171724 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171727 | ABDCMDL00171727 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171728 | ABDCMDL00171728 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171736 | ABDCMDL00171736 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171737 | ABDCMDL00171737 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171738 | ABDCMDL00171738 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00171742 | ABDCMDL00171742 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301695 | ABDCMDL00301695 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301704 | ABDCMDL00301704 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301833 | ABDCMDL00301833 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301913 | ABDCMDL00301913 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301919 | ABDCMDL00301919 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301955 | ABDCMDL00301955 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301974 | ABDCMDL00301974 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301977 | ABDCMDL00301977 |

FM2051477

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301990 | ABDCMDL00301990 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301992 | ABDCMDL00301992 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301994 | ABDCMDL00301994 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301995 | ABDCMDL00301995 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00301997 | ABDCMDL00301997 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00302024 | ABDCMDL00302024 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00302032 | ABDCMDL00302032 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00302035 | ABDCMDL00302035 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00302517 | ABDCMDL00302517 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL00302536 | ABDCMDL00302536 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL01911115 | ABDCMDL01911138 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL01911139 | ABDCMDL01911140 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL01911357 | ABDCMDL01911357 |
| Medical Park Pharmacy LTC | FM2051477 | ABDCMDL06808373 | ABDCMDL06808374 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL00171350 | ABDCMDL00171350 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171351 | ABDCMDL00171351 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171352 | ABDCMDL00171352 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171353 | ABDCMDL00171353 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171355 | ABDCMDL00171355 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171356 | ABDCMDL00171356 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171358 | ABDCMDL00171358 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171362 | ABDCMDL00171362 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171363 | ABDCMDL00171363 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171364 | ABDCMDL00171364 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171365 | ABDCMDL00171365 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171366 | ABDCMDL00171366 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171367 | ABDCMDL00171367 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171368 | ABDCMDL00171368 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171370 | ABDCMDL00171370 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171371 | ABDCMDL00171371 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171372 | ABDCMDL00171372 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171373 | ABDCMDL00171373 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171374 | ABDCMDL00171374 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171375 | ABDCMDL00171375 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171377 | ABDCMDL00171377 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171379 | ABDCMDL00171379 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171380 | ABDCMDL00171380 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171381 | ABDCMDL00171381 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171383 | ABDCMDL00171383 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171384 | ABDCMDL00171384 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171385 | ABDCMDL00171385 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171386 | ABDCMDL00171386 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171387 | ABDCMDL00171387 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171391 | ABDCMDL00171391 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171392 | ABDCMDL00171392 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171393 | ABDCMDL00171393 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171394 | ABDCMDL00171394 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171395 | ABDCMDL00171395 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171396 | ABDCMDL00171396 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171397 | ABDCMDL00171397 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171398 | ABDCMDL00171398 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171399 | ABDCMDL00171399 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171400 | ABDCMDL00171400 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171402 | ABDCMDL00171402 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171403 | ABDCMDL00171403 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171409 | ABDCMDL00171409 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171410 | ABDCMDL00171410 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171411 | ABDCMDL00171411 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171412 | ABDCMDL00171412 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171413 | ABDCMDL00171413 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL00171414 | ABDCMDL00171414 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171416 | ABDCMDL00171416 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171417 | ABDCMDL00171417 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171418 | ABDCMDL00171418 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171419 | ABDCMDL00171419 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171420 | ABDCMDL00171420 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171422 | ABDCMDL00171422 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171423 | ABDCMDL00171423 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171424 | ABDCMDL00171424 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171425 | ABDCMDL00171425 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171426 | ABDCMDL00171426 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171427 | ABDCMDL00171427 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171428 | ABDCMDL00171428 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171429 | ABDCMDL00171429 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171430 | ABDCMDL00171430 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171431 | ABDCMDL00171431 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171433 | ABDCMDL00171433 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171434 | ABDCMDL00171434 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171436 | ABDCMDL00171436 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171437 | ABDCMDL00171437 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171438 | ABDCMDL00171438 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171439 | ABDCMDL00171439 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171440 | ABDCMDL00171440 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171441 | ABDCMDL00171441 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171442 | ABDCMDL00171442 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171443 | ABDCMDL00171443 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171444 | ABDCMDL00171444 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171445 | ABDCMDL00171445 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171446 | ABDCMDL00171446 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171447 | ABDCMDL00171447 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171448 | ABDCMDL00171448 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171449 | ABDCMDL00171449 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171452 | ABDCMDL00171452 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171453 | ABDCMDL00171453 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171456 | ABDCMDL00171456 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171457 | ABDCMDL00171457 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171458 | ABDCMDL00171458 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171459 | ABDCMDL00171459 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171460 | ABDCMDL00171460 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171461 | ABDCMDL00171461 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171462 | ABDCMDL00171462 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171463 | ABDCMDL00171463 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171464 | ABDCMDL00171464 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171465 | ABDCMDL00171465 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171466 | ABDCMDL00171466 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171467 | ABDCMDL00171467 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL00171468 | ABDCMDL00171468 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171469 | ABDCMDL00171469 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171470 | ABDCMDL00171470 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171471 | ABDCMDL00171471 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171472 | ABDCMDL00171472 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171474 | ABDCMDL00171474 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171475 | ABDCMDL00171475 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171480 | ABDCMDL00171480 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171481 | ABDCMDL00171481 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171482 | ABDCMDL00171482 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171483 | ABDCMDL00171483 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171484 | ABDCMDL00171484 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171485 | ABDCMDL00171485 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171486 | ABDCMDL00171486 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171487 | ABDCMDL00171487 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171488 | ABDCMDL00171488 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171489 | ABDCMDL00171489 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171490 | ABDCMDL00171490 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171491 | ABDCMDL00171491 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171492 | ABDCMDL00171492 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171493 | ABDCMDL00171493 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171494 | ABDCMDL00171494 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171496 | ABDCMDL00171496 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171497 | ABDCMDL00171497 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171498 | ABDCMDL00171498 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171499 | ABDCMDL00171499 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171503 | ABDCMDL00171503 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171504 | ABDCMDL00171504 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171505 | ABDCMDL00171505 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171506 | ABDCMDL00171506 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171507 | ABDCMDL00171507 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171508 | ABDCMDL00171508 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171509 | ABDCMDL00171509 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171510 | ABDCMDL00171510 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171511 | ABDCMDL00171511 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171512 | ABDCMDL00171512 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171513 | ABDCMDL00171513 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171514 | ABDCMDL00171514 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171516 | ABDCMDL00171516 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171517 | ABDCMDL00171517 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171518 | ABDCMDL00171518 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171521 | ABDCMDL00171521 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171522 | ABDCMDL00171522 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171523 | ABDCMDL00171523 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171524 | ABDCMDL00171524 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171525 | ABDCMDL00171525 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL00171526 | ABDCMDL00171526 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171527 | ABDCMDL00171527 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171528 | ABDCMDL00171528 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171529 | ABDCMDL00171529 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171530 | ABDCMDL00171530 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171531 | ABDCMDL00171531 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171533 | ABDCMDL00171533 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171534 | ABDCMDL00171534 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171535 | ABDCMDL00171535 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171536 | ABDCMDL00171536 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171539 | ABDCMDL00171539 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171540 | ABDCMDL00171540 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171541 | ABDCMDL00171541 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171542 | ABDCMDL00171542 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171543 | ABDCMDL00171543 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171544 | ABDCMDL00171544 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171545 | ABDCMDL00171545 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171546 | ABDCMDL00171546 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171547 | ABDCMDL00171547 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171548 | ABDCMDL00171548 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171549 | ABDCMDL00171549 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171550 | ABDCMDL00171550 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171551 | ABDCMDL00171551 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171552 | ABDCMDL00171552 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171553 | ABDCMDL00171553 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171554 | ABDCMDL00171554 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171555 | ABDCMDL00171555 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171559 | ABDCMDL00171559 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171560 | ABDCMDL00171560 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171561 | ABDCMDL00171561 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171562 | ABDCMDL00171562 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171563 | ABDCMDL00171563 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171564 | ABDCMDL00171564 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171565 | ABDCMDL00171565 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171566 | ABDCMDL00171566 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171567 | ABDCMDL00171567 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171568 | ABDCMDL00171568 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171569 | ABDCMDL00171569 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171570 | ABDCMDL00171570 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171571 | ABDCMDL00171571 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171572 | ABDCMDL00171572 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171573 | ABDCMDL00171573 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171574 | ABDCMDL00171574 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171575 | ABDCMDL00171575 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171576 | ABDCMDL00171576 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171577 | ABDCMDL00171577 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL00171578 | ABDCMDL00171578 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171579 | ABDCMDL00171579 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171580 | ABDCMDL00171580 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171581 | ABDCMDL00171581 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171582 | ABDCMDL00171582 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171583 | ABDCMDL00171583 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171584 | ABDCMDL00171584 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171585 | ABDCMDL00171585 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171586 | ABDCMDL00171586 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171587 | ABDCMDL00171587 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171588 | ABDCMDL00171588 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171589 | ABDCMDL00171589 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171590 | ABDCMDL00171590 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171591 | ABDCMDL00171591 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171592 | ABDCMDL00171592 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171593 | ABDCMDL00171593 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171594 | ABDCMDL00171594 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171595 | ABDCMDL00171595 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171596 | ABDCMDL00171596 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171597 | ABDCMDL00171597 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171598 | ABDCMDL00171598 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171599 | ABDCMDL00171599 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171604 | ABDCMDL00171604 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171605 | ABDCMDL00171605 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171606 | ABDCMDL00171606 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171607 | ABDCMDL00171607 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171608 | ABDCMDL00171608 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171609 | ABDCMDL00171609 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171610 | ABDCMDL00171610 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171611 | ABDCMDL00171611 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171612 | ABDCMDL00171612 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171613 | ABDCMDL00171613 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171614 | ABDCMDL00171614 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171615 | ABDCMDL00171615 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171616 | ABDCMDL00171616 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171617 | ABDCMDL00171617 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171618 | ABDCMDL00171618 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171619 | ABDCMDL00171619 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171620 | ABDCMDL00171620 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171621 | ABDCMDL00171621 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171622 | ABDCMDL00171622 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171623 | ABDCMDL00171623 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171625 | ABDCMDL00171625 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171626 | ABDCMDL00171626 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171627 | ABDCMDL00171627 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171628 | ABDCMDL00171628 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Marshall Pharmacy | FM4902400 | ABDCMDL00171629 | ABDCMDL00171629 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171630 | ABDCMDL00171630 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171631 | ABDCMDL00171631 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171632 | ABDCMDL00171632 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171633 | ABDCMDL00171633 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171634 | ABDCMDL00171634 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171635 | ABDCMDL00171635 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171636 | ABDCMDL00171636 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171637 | ABDCMDL00171637 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171638 | ABDCMDL00171638 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171639 | ABDCMDL00171639 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171640 | ABDCMDL00171640 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171641 | ABDCMDL00171641 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171643 | ABDCMDL00171643 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171644 | ABDCMDL00171644 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171645 | ABDCMDL00171645 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171646 | ABDCMDL00171646 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171647 | ABDCMDL00171647 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171648 | ABDCMDL00171648 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171649 | ABDCMDL00171649 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171650 | ABDCMDL00171650 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171651 | ABDCMDL00171651 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171652 | ABDCMDL00171652 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171653 | ABDCMDL00171653 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171654 | ABDCMDL00171654 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171655 | ABDCMDL00171655 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171657 | ABDCMDL00171657 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171658 | ABDCMDL00171658 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171659 | ABDCMDL00171659 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171661 | ABDCMDL00171661 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171662 | ABDCMDL00171662 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171663 | ABDCMDL00171663 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171664 | ABDCMDL00171664 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171665 | ABDCMDL00171665 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171666 | ABDCMDL00171666 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171667 | ABDCMDL00171667 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171668 | ABDCMDL00171668 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171669 | ABDCMDL00171669 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171670 | ABDCMDL00171670 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171671 | ABDCMDL00171671 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171672 | ABDCMDL00171672 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171674 | ABDCMDL00171674 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171675 | ABDCMDL00171675 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171676 | ABDCMDL00171676 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171680 | ABDCMDL00171680 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171681 | ABDCMDL00171681 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL00171682 | ABDCMDL00171682 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171683 | ABDCMDL00171683 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171684 | ABDCMDL00171684 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171685 | ABDCMDL00171685 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171686 | ABDCMDL00171686 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171687 | ABDCMDL00171687 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171688 | ABDCMDL00171688 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171689 | ABDCMDL00171689 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171690 | ABDCMDL00171690 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171691 | ABDCMDL00171691 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171693 | ABDCMDL00171693 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171694 | ABDCMDL00171694 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171695 | ABDCMDL00171695 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171697 | ABDCMDL00171697 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171698 | ABDCMDL00171698 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171699 | ABDCMDL00171699 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171700 | ABDCMDL00171700 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171701 | ABDCMDL00171701 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171702 | ABDCMDL00171702 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171703 | ABDCMDL00171703 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171704 | ABDCMDL00171704 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171705 | ABDCMDL00171705 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171706 | ABDCMDL00171706 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171707 | ABDCMDL00171707 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171708 | ABDCMDL00171708 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171710 | ABDCMDL00171710 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171711 | ABDCMDL00171711 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171712 | ABDCMDL00171712 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171714 | ABDCMDL00171714 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171715 | ABDCMDL00171715 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171716 | ABDCMDL00171716 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171717 | ABDCMDL00171717 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171718 | ABDCMDL00171718 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171719 | ABDCMDL00171719 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171720 | ABDCMDL00171720 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171721 | ABDCMDL00171721 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171722 | ABDCMDL00171722 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171723 | ABDCMDL00171723 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171724 | ABDCMDL00171724 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171726 | ABDCMDL00171726 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171727 | ABDCMDL00171727 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171728 | ABDCMDL00171728 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171729 | ABDCMDL00171729 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171734 | ABDCMDL00171734 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171735 | ABDCMDL00171735 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171736 | ABDCMDL00171736 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Marshall Pharmacy | FM4902400 | ABDCMDL00171737 | ABDCMDL00171737 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171738 | ABDCMDL00171738 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171739 | ABDCMDL00171739 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171740 | ABDCMDL00171740 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171741 | ABDCMDL00171741 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171742 | ABDCMDL00171742 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171743 | ABDCMDL00171743 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171744 | ABDCMDL00171744 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171745 | ABDCMDL00171745 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171746 | ABDCMDL00171746 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171747 | ABDCMDL00171747 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171749 | ABDCMDL00171749 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171750 | ABDCMDL00171750 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171751 | ABDCMDL00171751 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171755 | ABDCMDL00171755 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171756 | ABDCMDL00171756 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171757 | ABDCMDL00171757 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171758 | ABDCMDL00171758 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171759 | ABDCMDL00171759 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171760 | ABDCMDL00171760 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171761 | ABDCMDL00171761 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171762 | ABDCMDL00171762 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171763 | ABDCMDL00171763 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171764 | ABDCMDL00171764 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171766 | ABDCMDL00171766 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171767 | ABDCMDL00171767 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171768 | ABDCMDL00171768 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171771 | ABDCMDL00171771 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171772 | ABDCMDL00171772 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171773 | ABDCMDL00171773 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171774 | ABDCMDL00171774 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171775 | ABDCMDL00171775 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171776 | ABDCMDL00171776 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171777 | ABDCMDL00171777 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171778 | ABDCMDL00171778 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171779 | ABDCMDL00171779 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171780 | ABDCMDL00171780 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171781 | ABDCMDL00171781 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171782 | ABDCMDL00171782 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171784 | ABDCMDL00171784 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171785 | ABDCMDL00171785 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171786 | ABDCMDL00171786 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171787 | ABDCMDL00171787 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171790 | ABDCMDL00171790 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171791 | ABDCMDL00171791 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171792 | ABDCMDL00171792 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Marshall Pharmacy | FM4902400 | ABDCMDL00171793 | ABDCMDL00171793 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171794 | ABDCMDL00171794 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171795 | ABDCMDL00171795 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171796 | ABDCMDL00171796 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171797 | ABDCMDL00171797 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171798 | ABDCMDL00171798 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171799 | ABDCMDL00171799 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171800 | ABDCMDL00171800 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171801 | ABDCMDL00171801 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171803 | ABDCMDL00171803 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171804 | ABDCMDL00171804 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171805 | ABDCMDL00171805 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171808 | ABDCMDL00171808 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171809 | ABDCMDL00171809 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171810 | ABDCMDL00171810 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171811 | ABDCMDL00171811 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171812 | ABDCMDL00171812 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171813 | ABDCMDL00171813 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171814 | ABDCMDL00171814 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171815 | ABDCMDL00171815 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171816 | ABDCMDL00171816 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171817 | ABDCMDL00171817 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171819 | ABDCMDL00171819 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171820 | ABDCMDL00171820 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171821 | ABDCMDL00171821 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171827 | ABDCMDL00171827 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171828 | ABDCMDL00171828 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171829 | ABDCMDL00171829 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171830 | ABDCMDL00171830 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171831 | ABDCMDL00171831 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171832 | ABDCMDL00171832 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171833 | ABDCMDL00171833 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171834 | ABDCMDL00171834 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171835 | ABDCMDL00171835 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171837 | ABDCMDL00171837 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171838 | ABDCMDL00171838 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171839 | ABDCMDL00171839 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171844 | ABDCMDL00171844 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171845 | ABDCMDL00171845 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171846 | ABDCMDL00171846 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171847 | ABDCMDL00171847 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171848 | ABDCMDL00171848 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171850 | ABDCMDL00171850 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171851 | ABDCMDL00171851 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171852 | ABDCMDL00171852 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171854 | ABDCMDL00171854 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL00171855 | ABDCMDL00171855 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171856 | ABDCMDL00171856 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171860 | ABDCMDL00171860 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171861 | ABDCMDL00171861 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171862 | ABDCMDL00171862 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171863 | ABDCMDL00171863 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171864 | ABDCMDL00171864 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171865 | ABDCMDL00171865 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171866 | ABDCMDL00171866 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171867 | ABDCMDL00171867 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171868 | ABDCMDL00171868 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171869 | ABDCMDL00171869 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171870 | ABDCMDL00171870 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171871 | ABDCMDL00171871 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171872 | ABDCMDL00171872 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171878 | ABDCMDL00171878 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171879 | ABDCMDL00171879 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171880 | ABDCMDL00171880 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171881 | ABDCMDL00171881 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171882 | ABDCMDL00171882 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171883 | ABDCMDL00171883 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171884 | ABDCMDL00171884 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171889 | ABDCMDL00171889 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171890 | ABDCMDL00171890 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171891 | ABDCMDL00171891 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171892 | ABDCMDL00171892 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171893 | ABDCMDL00171893 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171896 | ABDCMDL00171896 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171897 | ABDCMDL00171897 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171898 | ABDCMDL00171898 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171899 | ABDCMDL00171899 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171900 | ABDCMDL00171900 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171902 | ABDCMDL00171902 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171903 | ABDCMDL00171903 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171909 | ABDCMDL00171909 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171910 | ABDCMDL00171910 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171911 | ABDCMDL00171911 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171912 | ABDCMDL00171912 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171913 | ABDCMDL00171913 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171914 | ABDCMDL00171914 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171915 | ABDCMDL00171915 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171916 | ABDCMDL00171916 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171917 | ABDCMDL00171917 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171918 | ABDCMDL00171918 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171920 | ABDCMDL00171920 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171921 | ABDCMDL00171921 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Marshall Pharmacy | FM4902400 | ABDCMDL00171925 | ABDCMDL00171925 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171926 | ABDCMDL00171926 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171927 | ABDCMDL00171927 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171928 | ABDCMDL00171928 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171929 | ABDCMDL00171929 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171930 | ABDCMDL00171930 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171931 | ABDCMDL00171931 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171932 | ABDCMDL00171932 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171934 | ABDCMDL00171934 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171935 | ABDCMDL00171935 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171939 | ABDCMDL00171939 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171940 | ABDCMDL00171940 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171941 | ABDCMDL00171941 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171942 | ABDCMDL00171942 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171943 | ABDCMDL00171943 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171945 | ABDCMDL00171945 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171946 | ABDCMDL00171946 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171947 | ABDCMDL00171947 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171948 | ABDCMDL00171948 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171949 | ABDCMDL00171949 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171950 | ABDCMDL00171950 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171951 | ABDCMDL00171951 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171952 | ABDCMDL00171952 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171959 | ABDCMDL00171959 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171960 | ABDCMDL00171960 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171962 | ABDCMDL00171962 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171963 | ABDCMDL00171963 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171964 | ABDCMDL00171964 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171965 | ABDCMDL00171965 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171966 | ABDCMDL00171966 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171967 | ABDCMDL00171967 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171968 | ABDCMDL00171968 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171969 | ABDCMDL00171969 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171970 | ABDCMDL00171970 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171975 | ABDCMDL00171975 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171976 | ABDCMDL00171976 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171978 | ABDCMDL00171978 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171980 | ABDCMDL00171980 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171982 | ABDCMDL00171982 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171983 | ABDCMDL00171983 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171985 | ABDCMDL00171985 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00171998 | ABDCMDL00171998 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00172011 | ABDCMDL00172011 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00172018 | ABDCMDL00172018 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00302155 | ABDCMDL00302155 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00302159 | ABDCMDL00302159 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL00302517 | ABDCMDL00302517 |
| Marshall Pharmacy | FM4902400 | ABDCMDL00302536 | ABDCMDL00302536 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910912 | ABDCMDL01910914 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910915 | ABDCMDL01910920 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910921 | ABDCMDL01910925 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910926 | ABDCMDL01910934 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910935 | ABDCMDL01910940 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910941 | ABDCMDL01910941 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910942 | ABDCMDL01910942 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910943 | ABDCMDL01910943 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910944 | ABDCMDL01910944 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910945 | ABDCMDL01910945 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910946 | ABDCMDL01910946 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910947 | ABDCMDL01910947 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910948 | ABDCMDL01910948 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910949 | ABDCMDL01910949 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910950 | ABDCMDL01910950 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910951 | ABDCMDL01910951 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910952 | ABDCMDL01910952 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910953 | ABDCMDL01910953 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910954 | ABDCMDL01910954 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910955 | ABDCMDL01910955 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910956 | ABDCMDL01910956 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910957 | ABDCMDL01910958 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910959 | ABDCMDL01910959 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910960 | ABDCMDL01910961 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910962 | ABDCMDL01910962 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910963 | ABDCMDL01910966 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910967 | ABDCMDL01910967 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910968 | ABDCMDL01910972 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910973 | ABDCMDL01910979 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910980 | ABDCMDL01910980 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910981 | ABDCMDL01910984 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910985 | ABDCMDL01910988 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910989 | ABDCMDL01910989 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910990 | ABDCMDL01910990 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910991 | ABDCMDL01910991 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910992 | ABDCMDL01910992 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910993 | ABDCMDL01910993 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910994 | ABDCMDL01910994 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910995 | ABDCMDL01910995 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910996 | ABDCMDL01910998 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01910999 | ABDCMDL01910999 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01911000 | ABDCMDL01911006 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01911007 | ABDCMDL01911011 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01911108 | ABDCMDL01911108 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL01911109 | ABDCMDL01911109 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01911110 | ABDCMDL01911110 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01911111 | ABDCMDL01911112 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01911172 | ABDCMDL01911172 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01911173 | ABDCMDL01911185 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01911186 | ABDCMDL01911187 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01911355 | ABDCMDL01911355 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01911359 | ABDCMDL01911359 |
| Marshall Pharmacy | FM4902400 | ABDCMDL01911479 | ABDCMDL01911479 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720231 | ABDCMDL05720235 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720236 | ABDCMDL05720241 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720242 | ABDCMDL05720246 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720247 | ABDCMDL05720248 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720249 | ABDCMDL05720251 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720252 | ABDCMDL05720255 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720256 | ABDCMDL05720259 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720260 | ABDCMDL05720261 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720262 | ABDCMDL05720262 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720263 | ABDCMDL05720269 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720270 | ABDCMDL05720274 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720275 | ABDCMDL05720275 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720276 | ABDCMDL05720279 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720280 | ABDCMDL05720280 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720281 | ABDCMDL05720282 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720283 | ABDCMDL05720285 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720286 | ABDCMDL05720286 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720287 | ABDCMDL05720293 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720294 | ABDCMDL05720298 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720299 | ABDCMDL05720299 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720300 | ABDCMDL05720303 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720304 | ABDCMDL05720304 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720305 | ABDCMDL05720306 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720307 | ABDCMDL05720308 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720309 | ABDCMDL05720309 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720310 | ABDCMDL05720315 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720316 | ABDCMDL05720316 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720317 | ABDCMDL05720317 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720318 | ABDCMDL05720318 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720319 | ABDCMDL05720319 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720320 | ABDCMDL05720320 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720321 | ABDCMDL05720321 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720322 | ABDCMDL05720322 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720323 | ABDCMDL05720323 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720324 | ABDCMDL05720324 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720325 | ABDCMDL05720325 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720326 | ABDCMDL05720326 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL05720327 | ABDCMDL05720327 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720328 | ABDCMDL05720328 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720329 | ABDCMDL05720329 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720330 | ABDCMDL05720330 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720331 | ABDCMDL05720331 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720332 | ABDCMDL05720336 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720337 | ABDCMDL05720345 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720346 | ABDCMDL05720351 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720352 | ABDCMDL05720355 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720356 | ABDCMDL05720356 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720357 | ABDCMDL05720363 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720364 | ABDCMDL05720368 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720369 | ABDCMDL05720369 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720370 | ABDCMDL05720373 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720374 | ABDCMDL05720374 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720375 | ABDCMDL05720376 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720377 | ABDCMDL05720378 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720379 | ABDCMDL05720379 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720380 | ABDCMDL05720383 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720384 | ABDCMDL05720384 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720385 | ABDCMDL05720385 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720386 | ABDCMDL05720386 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720387 | ABDCMDL05720387 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720388 | ABDCMDL05720388 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720389 | ABDCMDL05720389 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720390 | ABDCMDL05720390 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720391 | ABDCMDL05720391 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720392 | ABDCMDL05720392 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720393 | ABDCMDL05720393 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720394 | ABDCMDL05720394 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720395 | ABDCMDL05720395 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720396 | ABDCMDL05720396 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720397 | ABDCMDL05720397 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720398 | ABDCMDL05720398 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720399 | ABDCMDL05720399 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720400 | ABDCMDL05720403 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720404 | ABDCMDL05720412 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720413 | ABDCMDL05720417 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720418 | ABDCMDL05720419 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05720420 | ABDCMDL05720421 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725187 | ABDCMDL05725189 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725190 | ABDCMDL05725190 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725191 | ABDCMDL05725197 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725198 | ABDCMDL05725202 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725203 | ABDCMDL05725203 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725204 | ABDCMDL05725207 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL05725208 | ABDCMDL05725208 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725209 | ABDCMDL05725210 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725211 | ABDCMDL05725212 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725213 | ABDCMDL05725216 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725217 | ABDCMDL05725220 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725221 | ABDCMDL05725225 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725226 | ABDCMDL05725229 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725230 | ABDCMDL05725230 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725231 | ABDCMDL05725237 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725238 | ABDCMDL05725242 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725243 | ABDCMDL05725243 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725244 | ABDCMDL05725247 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725248 | ABDCMDL05725248 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725249 | ABDCMDL05725250 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725251 | ABDCMDL05725252 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725253 | ABDCMDL05725256 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725257 | ABDCMDL05725260 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05725261 | ABDCMDL05725265 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736049 | ABDCMDL05736054 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736055 | ABDCMDL05736061 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736062 | ABDCMDL05736066 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736067 | ABDCMDL05736067 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736068 | ABDCMDL05736068 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736069 | ABDCMDL05736072 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736073 | ABDCMDL05736083 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736084 | ABDCMDL05736088 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736089 | ABDCMDL05736089 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736093 | ABDCMDL05736093 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736094 | ABDCMDL05736099 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736100 | ABDCMDL05736105 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05736106 | ABDCMDL05736106 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05737657 | ABDCMDL05737657 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05737658 | ABDCMDL05737663 |
| Marshall Pharmacy | FM4902400 | ABDCMDL05742009 | ABDCMDL05742010 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06705204 | ABDCMDL06705204 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06705205 | ABDCMDL06705209 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06705210 | ABDCMDL06705216 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06705675 | ABDCMDL06705676 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06705677 | ABDCMDL06705678 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06733152 | ABDCMDL06733154 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06733155 | ABDCMDL06733156 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06780297 | ABDCMDL06780299 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06780300 | ABDCMDL06780303 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06780304 | ABDCMDL06780305 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06780306 | ABDCMDL06780306 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06793010 | ABDCMDL06793012 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Marshall Pharmacy | FM4902400 | ABDCMDL06793013 | ABDCMDL06793015 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06793016 | ABDCMDL06793016 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06795822 | ABDCMDL06795822 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06795823 | ABDCMDL06795827 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06795828 | ABDCMDL06795834 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06805518 | ABDCMDL06805520 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06805521 | ABDCMDL06805523 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06805524 | ABDCMDL06805524 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06924850 | ABDCMDL06924851 |
| Marshall Pharmacy | FM4902400 | ABDCMDL06924852 | ABDCMDL06924853 |
| Marshall Pharmacy | FM4902400 | ABDCMDL07346041 | ABDCMDL07346041 |
| Marshall Pharmacy | FM4902400 | ABDCMDL07346042 | ABDCMDL07346043 |
| Marshall Pharmacy | FM4902400 | ABDCMDL07394165 | ABDCMDL07394165 |
| Marshall Pharmacy | FM4902400 | ABDCMDL07394166 | ABDCMDL07394166 |
| Marshall Pharmacy | FM4902400 | ABDCMDL08310328 | ABDCMDL08310332 |
| Marshall Pharmacy | FM4902400 | ABDCMDL08310348 | ABDCMDL08310349 |
| Marshall Pharmacy | FM4902400 | ABDCMDL08310447 | ABDCMDL08310448 |
| Marshall Pharmacy | FM4902400 | ABDCMDL08310472 | ABDCMDL08310473 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171247 | ABDCMDL00171247 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171257 | ABDCMDL00171257 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171259 | ABDCMDL00171259 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171260 | ABDCMDL00171260 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171261 | ABDCMDL00171261 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171262 | ABDCMDL00171262 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171269 | ABDCMDL00171269 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171271 | ABDCMDL00171271 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171272 | ABDCMDL00171272 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171276 | ABDCMDL00171276 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171279 | ABDCMDL00171279 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171280 | ABDCMDL00171280 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171281 | ABDCMDL00171281 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171282 | ABDCMDL00171282 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171283 | ABDCMDL00171283 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171284 | ABDCMDL00171284 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171285 | ABDCMDL00171285 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171287 | ABDCMDL00171287 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171289 | ABDCMDL00171289 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171292 | ABDCMDL00171292 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171293 | ABDCMDL00171293 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171294 | ABDCMDL00171294 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171295 | ABDCMDL00171295 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171298 | ABDCMDL00171298 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171299 | ABDCMDL00171299 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171301 | ABDCMDL00171301 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171302 | ABDCMDL00171302 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171303 | ABDCMDL00171303 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171304 | ABDCMDL00171304 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171305 | ABDCMDL00171305 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171306 | ABDCMDL00171306 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171307 | ABDCMDL00171307 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171308 | ABDCMDL00171308 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171309 | ABDCMDL00171309 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171311 | ABDCMDL00171311 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171313 | ABDCMDL00171313 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171318 | ABDCMDL00171318 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171319 | ABDCMDL00171319 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171320 | ABDCMDL00171320 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171321 | ABDCMDL00171321 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171322 | ABDCMDL00171322 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171324 | ABDCMDL00171324 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171325 | ABDCMDL00171325 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171327 | ABDCMDL00171327 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171328 | ABDCMDL00171328 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171329 | ABDCMDL00171329 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171330 | ABDCMDL00171330 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171331 | ABDCMDL00171331 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171332 | ABDCMDL00171332 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171333 | ABDCMDL00171333 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171334 | ABDCMDL00171334 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171336 | ABDCMDL00171336 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171342 | ABDCMDL00171342 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171343 | ABDCMDL00171343 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171344 | ABDCMDL00171344 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171345 | ABDCMDL00171345 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171346 | ABDCMDL00171346 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171348 | ABDCMDL00171348 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171349 | ABDCMDL00171349 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171350 | ABDCMDL00171350 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171351 | ABDCMDL00171351 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171352 | ABDCMDL00171352 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171353 | ABDCMDL00171353 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171354 | ABDCMDL00171354 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171355 | ABDCMDL00171355 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171356 | ABDCMDL00171356 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171364 | ABDCMDL00171364 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171365 | ABDCMDL00171365 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171366 | ABDCMDL00171366 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171367 | ABDCMDL00171367 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171368 | ABDCMDL00171368 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171369 | ABDCMDL00171369 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171370 | ABDCMDL00171370 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171371 | ABDCMDL00171371 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171372 | ABDCMDL00171372 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171373 | ABDCMDL00171373 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171374 | ABDCMDL00171374 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171375 | ABDCMDL00171375 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171377 | ABDCMDL00171377 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171379 | ABDCMDL00171379 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171380 | ABDCMDL00171380 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171381 | ABDCMDL00171381 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171383 | ABDCMDL00171383 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171384 | ABDCMDL00171384 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171385 | ABDCMDL00171385 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171386 | ABDCMDL00171386 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171391 | ABDCMDL00171391 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171392 | ABDCMDL00171392 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171393 | ABDCMDL00171393 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171394 | ABDCMDL00171394 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171395 | ABDCMDL00171395 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171396 | ABDCMDL00171396 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171397 | ABDCMDL00171397 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171400 | ABDCMDL00171400 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171402 | ABDCMDL00171402 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171410 | ABDCMDL00171410 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171411 | ABDCMDL00171411 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171412 | ABDCMDL00171412 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171413 | ABDCMDL00171413 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171414 | ABDCMDL00171414 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171416 | ABDCMDL00171416 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171417 | ABDCMDL00171417 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171418 | ABDCMDL00171418 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171420 | ABDCMDL00171420 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171422 | ABDCMDL00171422 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171423 | ABDCMDL00171423 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171424 | ABDCMDL00171424 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171425 | ABDCMDL00171425 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171426 | ABDCMDL00171426 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171427 | ABDCMDL00171427 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171428 | ABDCMDL00171428 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171429 | ABDCMDL00171429 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171433 | ABDCMDL00171433 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171437 | ABDCMDL00171437 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171438 | ABDCMDL00171438 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171439 | ABDCMDL00171439 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171440 | ABDCMDL00171440 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171441 | ABDCMDL00171441 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171442 | ABDCMDL00171442 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171443 | ABDCMDL00171443 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171444 | ABDCMDL00171444 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171445 | ABDCMDL00171445 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171446 | ABDCMDL00171446 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171449 | ABDCMDL00171449 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171452 | ABDCMDL00171452 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171457 | ABDCMDL00171457 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171458 | ABDCMDL00171458 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171459 | ABDCMDL00171459 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171460 | ABDCMDL00171460 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171461 | ABDCMDL00171461 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171463 | ABDCMDL00171463 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171464 | ABDCMDL00171464 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171466 | ABDCMDL00171466 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171467 | ABDCMDL00171467 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171468 | ABDCMDL00171468 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171469 | ABDCMDL00171469 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171472 | ABDCMDL00171472 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171474 | ABDCMDL00171474 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171481 | ABDCMDL00171481 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171482 | ABDCMDL00171482 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171483 | ABDCMDL00171483 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171484 | ABDCMDL00171484 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171485 | ABDCMDL00171485 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171487 | ABDCMDL00171487 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171489 | ABDCMDL00171489 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171490 | ABDCMDL00171490 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171491 | ABDCMDL00171491 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171492 | ABDCMDL00171492 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171493 | ABDCMDL00171493 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171496 | ABDCMDL00171496 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171498 | ABDCMDL00171498 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171504 | ABDCMDL00171504 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171505 | ABDCMDL00171505 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171506 | ABDCMDL00171506 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171507 | ABDCMDL00171507 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171508 | ABDCMDL00171508 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171509 | ABDCMDL00171509 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171510 | ABDCMDL00171510 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171511 | ABDCMDL00171511 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171512 | ABDCMDL00171512 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171513 | ABDCMDL00171513 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171516 | ABDCMDL00171516 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171518 | ABDCMDL00171518 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171522 | ABDCMDL00171522 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171523 | ABDCMDL00171523 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171524 | ABDCMDL00171524 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171525 | ABDCMDL00171525 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171526 | ABDCMDL00171526 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171527 | ABDCMDL00171527 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171529 | ABDCMDL00171529 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171530 | ABDCMDL00171530 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171531 | ABDCMDL00171531 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171533 | ABDCMDL00171533 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171535 | ABDCMDL00171535 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171540 | ABDCMDL00171540 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171541 | ABDCMDL00171541 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171542 | ABDCMDL00171542 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171545 | ABDCMDL00171545 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171546 | ABDCMDL00171546 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171547 | ABDCMDL00171547 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171548 | ABDCMDL00171548 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171549 | ABDCMDL00171549 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171552 | ABDCMDL00171552 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171554 | ABDCMDL00171554 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171560 | ABDCMDL00171560 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171561 | ABDCMDL00171561 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171563 | ABDCMDL00171563 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171564 | ABDCMDL00171564 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171568 | ABDCMDL00171568 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171569 | ABDCMDL00171569 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171570 | ABDCMDL00171570 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171572 | ABDCMDL00171572 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171575 | ABDCMDL00171575 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171577 | ABDCMDL00171577 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171581 | ABDCMDL00171581 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171582 | ABDCMDL00171582 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171584 | ABDCMDL00171584 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171585 | ABDCMDL00171585 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171590 | ABDCMDL00171590 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171897 | ABDCMDL00171897 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171913 | ABDCMDL00171913 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171929 | ABDCMDL00171929 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171949 | ABDCMDL00171949 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171967 | ABDCMDL00171967 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171982 | ABDCMDL00171982 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00171998 | ABDCMDL00171998 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00172011 | ABDCMDL00172011 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00172018 | ABDCMDL00172018 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00302024 | ABDCMDL00302024 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00302032 | ABDCMDL00302032 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00302035 | ABDCMDL00302035 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00302517 | ABDCMDL00302517 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL00302536 | ABDCMDL00302536 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01910848 | ABDCMDL01910848 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01910849 | ABDCMDL01910857 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01910858 | ABDCMDL01910862 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01910906 | ABDCMDL01910907 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911023 | ABDCMDL01911023 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911024 | ABDCMDL01911027 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911028 | ABDCMDL01911028 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911029 | ABDCMDL01911029 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911030 | ABDCMDL01911030 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911031 | ABDCMDL01911033 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911141 | ABDCMDL01911141 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911142 | ABDCMDL01911142 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911143 | ABDCMDL01911143 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911144 | ABDCMDL01911144 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911145 | ABDCMDL01911146 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911147 | ABDCMDL01911150 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911151 | ABDCMDL01911169 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911170 | ABDCMDL01911171 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL01911358 | ABDCMDL01911358 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL04117549 | ABDCMDL04117554 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05765532 | ABDCMDL05765534 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05765535 | ABDCMDL05765544 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05765554 | ABDCMDL05765560 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05765561 | ABDCMDL05765561 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05765576 | ABDCMDL05765582 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05765583 | ABDCMDL05765592 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05765593 | ABDCMDL05765593 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05765643 | ABDCMDL05765646 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05765925 | ABDCMDL05765925 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05765926 | ABDCMDL05765930 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05765931 | ABDCMDL05765931 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769642 | ABDCMDL05769642 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769643 | ABDCMDL05769647 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769659 | ABDCMDL05769659 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769660 | ABDCMDL05769660 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769661 | ABDCMDL05769661 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769662 | ABDCMDL05769662 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769663 | ABDCMDL05769663 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769664 | ABDCMDL05769668 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769976 | ABDCMDL05769977 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769978 | ABDCMDL05769980 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769981 | ABDCMDL05769981 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769982 | ABDCMDL05769982 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769983 | ABDCMDL05769983 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05769984 | ABDCMDL05769987 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05771463 | ABDCMDL05771463 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05771464 | ABDCMDL05771464 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05771465 | ABDCMDL05771465 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05771490 | ABDCMDL05771491 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05771492 | ABDCMDL05771496 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05771497 | ABDCMDL05771505 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05771506 | ABDCMDL05771507 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05771508 | ABDCMDL05771513 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773277 | ABDCMDL05773277 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773278 | ABDCMDL05773278 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773279 | ABDCMDL05773279 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773280 | ABDCMDL05773280 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773281 | ABDCMDL05773281 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773282 | ABDCMDL05773286 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773309 | ABDCMDL05773310 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773311 | ABDCMDL05773313 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773314 | ABDCMDL05773314 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773315 | ABDCMDL05773315 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773316 | ABDCMDL05773316 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773317 | ABDCMDL05773320 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773356 | ABDCMDL05773357 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773358 | ABDCMDL05773359 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773360 | ABDCMDL05773362 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773363 | ABDCMDL05773363 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773364 | ABDCMDL05773364 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773365 | ABDCMDL05773365 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773366 | ABDCMDL05773366 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773367 | ABDCMDL05773367 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773368 | ABDCMDL05773368 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773369 | ABDCMDL05773369 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773370 | ABDCMDL05773373 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05773374 | ABDCMDL05773374 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05774021 | ABDCMDL05774022 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05774358 | ABDCMDL05774358 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05774359 | ABDCMDL05774359 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05774360 | ABDCMDL05774360 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05774361 | ABDCMDL05774361 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05774362 | ABDCMDL05774362 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05774363 | ABDCMDL05774363 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05774364 | ABDCMDL05774364 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05774365 | ABDCMDL05774365 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05774366 | ABDCMDL05774366 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL05774367 | ABDCMDL05774367 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06702174 | ABDCMDL06702174 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06702175 | ABDCMDL06702179 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06702180 | ABDCMDL06702188 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718159 | ABDCMDL06718159 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718160 | ABDCMDL06718162 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718163 | ABDCMDL06718163 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718164 | ABDCMDL06718164 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718165 | ABDCMDL06718165 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718166 | ABDCMDL06718169 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718587 | ABDCMDL06718588 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718589 | ABDCMDL06718591 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718592 | ABDCMDL06718592 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718593 | ABDCMDL06718593 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718594 | ABDCMDL06718594 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06718595 | ABDCMDL06718598 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06743916 | ABDCMDL06743916 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06743917 | ABDCMDL06743919 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06743920 | ABDCMDL06743920 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06743921 | ABDCMDL06743921 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06743922 | ABDCMDL06743922 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06743923 | ABDCMDL06743926 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744094 | ABDCMDL06744095 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744096 | ABDCMDL06744098 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744099 | ABDCMDL06744099 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744100 | ABDCMDL06744100 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744101 | ABDCMDL06744101 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744102 | ABDCMDL06744105 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744147 | ABDCMDL06744148 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744149 | ABDCMDL06744151 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744152 | ABDCMDL06744152 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744153 | ABDCMDL06744153 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744154 | ABDCMDL06744154 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06744155 | ABDCMDL06744158 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06770497 | ABDCMDL06770498 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06770499 | ABDCMDL06770501 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06770502 | ABDCMDL06770502 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06770503 | ABDCMDL06770503 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06770504 | ABDCMDL06770504 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06770505 | ABDCMDL06770508 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06793419 | ABDCMDL06793419 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06793420 | ABDCMDL06793424 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06793425 | ABDCMDL06793433 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06835670 | ABDCMDL06835671 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06835675 | ABDCMDL06835679 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06846226 | ABDCMDL06846228 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06849952 | ABDCMDL06849954 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06858469 | ABDCMDL06858473 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06873920 | ABDCMDL06873920 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06873921 | ABDCMDL06873924 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06873925 | ABDCMDL06873925 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06873926 | ABDCMDL06873926 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06873927 | ABDCMDL06873927 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06873928 | ABDCMDL06873930 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874152 | ABDCMDL06874153 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874154 | ABDCMDL06874157 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874158 | ABDCMDL06874158 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874159 | ABDCMDL06874159 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874160 | ABDCMDL06874160 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874161 | ABDCMDL06874163 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874229 | ABDCMDL06874231 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874234 | ABDCMDL06874235 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874236 | ABDCMDL06874239 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874240 | ABDCMDL06874240 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874241 | ABDCMDL06874241 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874242 | ABDCMDL06874242 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06874243 | ABDCMDL06874245 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06918753 | ABDCMDL06918753 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06918754 | ABDCMDL06918762 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL06918763 | ABDCMDL06918767 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026818 | ABDCMDL07026818 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026819 | ABDCMDL07026821 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026822 | ABDCMDL07026822 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026823 | ABDCMDL07026823 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026824 | ABDCMDL07026824 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026825 | ABDCMDL07026828 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026829 | ABDCMDL07026830 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026831 | ABDCMDL07026833 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026834 | ABDCMDL07026834 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026835 | ABDCMDL07026835 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026836 | ABDCMDL07026836 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026837 | ABDCMDL07026840 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026841 | ABDCMDL07026841 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026842 | ABDCMDL07026844 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026845 | ABDCMDL07026845 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026846 | ABDCMDL07026846 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026847 | ABDCMDL07026847 |
| Ross Drug of Ceredo | FR4603901 | ABDCMDL07026848 | ABDCMDL07026851 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00170985 | ABDCMDL00170985 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00170987 | ABDCMDL00170987 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00170988 | ABDCMDL00170988 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00170997 | ABDCMDL00170997 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171003 | ABDCMDL00171003 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171005 | ABDCMDL00171005 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171006 | ABDCMDL00171006 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171014 | ABDCMDL00171014 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171015 | ABDCMDL00171015 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171021 | ABDCMDL00171021 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171022 | ABDCMDL00171022 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171023 | ABDCMDL00171023 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171024 | ABDCMDL00171024 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171026 | ABDCMDL00171026 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171028 | ABDCMDL00171028 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171030 | ABDCMDL00171030 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171031 | ABDCMDL00171031 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171037 | ABDCMDL00171037 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171039 | ABDCMDL00171039 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171040 | ABDCMDL00171040 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171041 | ABDCMDL00171041 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171042 | ABDCMDL00171042 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171043 | ABDCMDL00171043 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171045 | ABDCMDL00171045 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171046 | ABDCMDL00171046 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171048 | ABDCMDL00171048 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171049 | ABDCMDL00171049 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171050 | ABDCMDL00171050 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171051 | ABDCMDL00171051 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171057 | ABDCMDL00171057 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171058 | ABDCMDL00171058 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171059 | ABDCMDL00171059 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171060 | ABDCMDL00171060 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171061 | ABDCMDL00171061 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171063 | ABDCMDL00171063 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171064 | ABDCMDL00171064 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171065 | ABDCMDL00171065 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171066 | ABDCMDL00171066 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171067 | ABDCMDL00171067 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171068 | ABDCMDL00171068 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171069 | ABDCMDL00171069 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171072 | ABDCMDL00171072 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171075 | ABDCMDL00171075 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171076 | ABDCMDL00171076 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171077 | ABDCMDL00171077 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171078 | ABDCMDL00171078 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171080 | ABDCMDL00171080 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171081 | ABDCMDL00171081 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171082 | ABDCMDL00171082 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171083 | ABDCMDL00171083 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171084 | ABDCMDL00171084 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171086 | ABDCMDL00171086 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171087 | ABDCMDL00171087 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171088 | ABDCMDL00171088 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171089 | ABDCMDL00171089 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171092 | ABDCMDL00171092 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171095 | ABDCMDL00171095 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171096 | ABDCMDL00171096 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171097 | ABDCMDL00171097 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171099 | ABDCMDL00171099 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171100 | ABDCMDL00171100 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171101 | ABDCMDL00171101 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171102 | ABDCMDL00171102 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171103 | ABDCMDL00171103 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171104 | ABDCMDL00171104 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171105 | ABDCMDL00171105 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171106 | ABDCMDL00171106 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171107 | ABDCMDL00171107 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171108 | ABDCMDL00171108 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171111 | ABDCMDL00171111 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171114 | ABDCMDL00171114 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171115 | ABDCMDL00171115 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171116 | ABDCMDL00171116 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171118 | ABDCMDL00171118 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171119 | ABDCMDL00171119 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171120 | ABDCMDL00171120 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171121 | ABDCMDL00171121 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171122 | ABDCMDL00171122 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171123 | ABDCMDL00171123 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171124 | ABDCMDL00171124 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171125 | ABDCMDL00171125 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171126 | ABDCMDL00171126 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171127 | ABDCMDL00171127 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171130 | ABDCMDL00171130 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171132 | ABDCMDL00171132 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171133 | ABDCMDL00171133 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171134 | ABDCMDL00171134 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171135 | ABDCMDL00171135 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171136 | ABDCMDL00171136 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171137 | ABDCMDL00171137 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171138 | ABDCMDL00171138 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171139 | ABDCMDL00171139 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171140 | ABDCMDL00171140 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171141 | ABDCMDL00171141 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171142 | ABDCMDL00171142 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171143 | ABDCMDL00171143 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171144 | ABDCMDL00171144 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171145 | ABDCMDL00171145 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171146 | ABDCMDL00171146 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171147 | ABDCMDL00171147 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171148 | ABDCMDL00171148 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171149 | ABDCMDL00171149 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171150 | ABDCMDL00171150 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171151 | ABDCMDL00171151 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171154 | ABDCMDL00171154 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171156 | ABDCMDL00171156 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171157 | ABDCMDL00171157 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171158 | ABDCMDL00171158 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171159 | ABDCMDL00171159 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171160 | ABDCMDL00171160 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171161 | ABDCMDL00171161 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171162 | ABDCMDL00171162 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171163 | ABDCMDL00171163 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171164 | ABDCMDL00171164 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171165 | ABDCMDL00171165 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171166 | ABDCMDL00171166 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171167 | ABDCMDL00171167 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171168 | ABDCMDL00171168 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171169 | ABDCMDL00171169 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171172 | ABDCMDL00171172 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171174 | ABDCMDL00171174 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171175 | ABDCMDL00171175 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171176 | ABDCMDL00171176 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171177 | ABDCMDL00171177 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171178 | ABDCMDL00171178 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171179 | ABDCMDL00171179 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171180 | ABDCMDL00171180 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171181 | ABDCMDL00171181 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171183 | ABDCMDL00171183 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171184 | ABDCMDL00171184 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171185 | ABDCMDL00171185 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171186 | ABDCMDL00171186 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171187 | ABDCMDL00171187 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171188 | ABDCMDL00171188 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171191 | ABDCMDL00171191 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171193 | ABDCMDL00171193 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171194 | ABDCMDL00171194 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171195 | ABDCMDL00171195 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171196 | ABDCMDL00171196 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171197 | ABDCMDL00171197 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171198 | ABDCMDL00171198 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171199 | ABDCMDL00171199 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171200 | ABDCMDL00171200 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171202 | ABDCMDL00171202 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171203 | ABDCMDL00171203 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171204 | ABDCMDL00171204 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171205 | ABDCMDL00171205 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171206 | ABDCMDL00171206 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171207 | ABDCMDL00171207 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171210 | ABDCMDL00171210 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171212 | ABDCMDL00171212 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171213 | ABDCMDL00171213 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171214 | ABDCMDL00171214 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171215 | ABDCMDL00171215 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171216 | ABDCMDL00171216 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171217 | ABDCMDL00171217 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171219 | ABDCMDL00171219 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171220 | ABDCMDL00171220 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171221 | ABDCMDL00171221 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171225 | ABDCMDL00171225 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171226 | ABDCMDL00171226 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171227 | ABDCMDL00171227 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171228 | ABDCMDL00171228 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171229 | ABDCMDL00171229 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171232 | ABDCMDL00171232 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171233 | ABDCMDL00171233 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171235 | ABDCMDL00171235 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171236 | ABDCMDL00171236 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171237 | ABDCMDL00171237 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171238 | ABDCMDL00171238 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171239 | ABDCMDL00171239 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171240 | ABDCMDL00171240 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171242 | ABDCMDL00171242 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171243 | ABDCMDL00171243 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171244 | ABDCMDL00171244 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171246 | ABDCMDL00171246 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171247 | ABDCMDL00171247 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171248 | ABDCMDL00171248 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171249 | ABDCMDL00171249 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171250 | ABDCMDL00171250 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171253 | ABDCMDL00171253 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171254 | ABDCMDL00171254 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171256 | ABDCMDL00171256 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171257 | ABDCMDL00171257 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171258 | ABDCMDL00171258 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171259 | ABDCMDL00171259 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171260 | ABDCMDL00171260 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171261 | ABDCMDL00171261 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171262 | ABDCMDL00171262 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171264 | ABDCMDL00171264 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171265 | ABDCMDL00171265 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171268 | ABDCMDL00171268 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171269 | ABDCMDL00171269 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171271 | ABDCMDL00171271 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171272 | ABDCMDL00171272 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171273 | ABDCMDL00171273 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171274 | ABDCMDL00171274 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171275 | ABDCMDL00171275 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171276 | ABDCMDL00171276 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171277 | ABDCMDL00171277 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171278 | ABDCMDL00171278 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171279 | ABDCMDL00171279 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171280 | ABDCMDL00171280 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171281 | ABDCMDL00171281 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171282 | ABDCMDL00171282 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171283 | ABDCMDL00171283 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171284 | ABDCMDL00171284 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171285 | ABDCMDL00171285 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171287 | ABDCMDL00171287 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171288 | ABDCMDL00171288 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171289 | ABDCMDL00171289 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171291 | ABDCMDL00171291 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171292 | ABDCMDL00171292 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171293 | ABDCMDL00171293 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171294 | ABDCMDL00171294 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171295 | ABDCMDL00171295 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171296 | ABDCMDL00171296 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171297 | ABDCMDL00171297 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171298 | ABDCMDL00171298 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171299 | ABDCMDL00171299 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171300 | ABDCMDL00171300 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171301 | ABDCMDL00171301 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171302 | ABDCMDL00171302 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171303 | ABDCMDL00171303 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171304 | ABDCMDL00171304 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171305 | ABDCMDL00171305 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171306 | ABDCMDL00171306 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171307 | ABDCMDL00171307 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171309 | ABDCMDL00171309 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171311 | ABDCMDL00171311 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171312 | ABDCMDL00171312 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171313 | ABDCMDL00171313 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171316 | ABDCMDL00171316 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171318 | ABDCMDL00171318 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171319 | ABDCMDL00171319 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171320 | ABDCMDL00171320 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171321 | ABDCMDL00171321 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171322 | ABDCMDL00171322 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171323 | ABDCMDL00171323 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171324 | ABDCMDL00171324 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171325 | ABDCMDL00171325 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171326 | ABDCMDL00171326 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171327 | ABDCMDL00171327 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171328 | ABDCMDL00171328 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171329 | ABDCMDL00171329 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171330 | ABDCMDL00171330 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171331 | ABDCMDL00171331 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171332 | ABDCMDL00171332 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171333 | ABDCMDL00171333 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171334 | ABDCMDL00171334 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171336 | ABDCMDL00171336 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171337 | ABDCMDL00171337 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171341 | ABDCMDL00171341 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171342 | ABDCMDL00171342 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171343 | ABDCMDL00171343 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171344 | ABDCMDL00171344 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171345 | ABDCMDL00171345 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171346 | ABDCMDL00171346 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171347 | ABDCMDL00171347 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171348 | ABDCMDL00171348 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171349 | ABDCMDL00171349 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171350 | ABDCMDL00171350 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171351 | ABDCMDL00171351 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171352 | ABDCMDL00171352 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171353 | ABDCMDL00171353 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171354 | ABDCMDL00171354 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171355 | ABDCMDL00171355 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171356 | ABDCMDL00171356 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171358 | ABDCMDL00171358 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171362 | ABDCMDL00171362 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171364 | ABDCMDL00171364 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171365 | ABDCMDL00171365 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171366 | ABDCMDL00171366 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171367 | ABDCMDL00171367 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171368 | ABDCMDL00171368 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171369 | ABDCMDL00171369 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171370 | ABDCMDL00171370 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171371 | ABDCMDL00171371 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171372 | ABDCMDL00171372 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171373 | ABDCMDL00171373 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171374 | ABDCMDL00171374 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171375 | ABDCMDL00171375 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171376 | ABDCMDL00171376 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171377 | ABDCMDL00171377 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171379 | ABDCMDL00171379 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171380 | ABDCMDL00171380 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171381 | ABDCMDL00171381 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171382 | ABDCMDL00171382 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171383 | ABDCMDL00171383 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171384 | ABDCMDL00171384 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171385 | ABDCMDL00171385 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171386 | ABDCMDL00171386 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171387 | ABDCMDL00171387 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171388 | ABDCMDL00171388 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171391 | ABDCMDL00171391 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171392 | ABDCMDL00171392 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171393 | ABDCMDL00171393 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171394 | ABDCMDL00171394 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171395 | ABDCMDL00171395 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171396 | ABDCMDL00171396 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171397 | ABDCMDL00171397 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171398 | ABDCMDL00171398 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171399 | ABDCMDL00171399 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171400 | ABDCMDL00171400 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171401 | ABDCMDL00171401 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171402 | ABDCMDL00171402 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171403 | ABDCMDL00171403 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171409 | ABDCMDL00171409 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171410 | ABDCMDL00171410 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171411 | ABDCMDL00171411 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171412 | ABDCMDL00171412 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171413 | ABDCMDL00171413 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171414 | ABDCMDL00171414 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171415 | ABDCMDL00171415 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171416 | ABDCMDL00171416 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171417 | ABDCMDL00171417 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171418 | ABDCMDL00171418 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171419 | ABDCMDL00171419 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171420 | ABDCMDL00171420 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171422 | ABDCMDL00171422 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171423 | ABDCMDL00171423 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171424 | ABDCMDL00171424 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171425 | ABDCMDL00171425 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171426 | ABDCMDL00171426 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171427 | ABDCMDL00171427 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171428 | ABDCMDL00171428 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171429 | ABDCMDL00171429 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171430 | ABDCMDL00171430 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171431 | ABDCMDL00171431 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171432 | ABDCMDL00171432 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171433 | ABDCMDL00171433 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171434 | ABDCMDL00171434 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171436 | ABDCMDL00171436 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171437 | ABDCMDL00171437 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171438 | ABDCMDL00171438 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171439 | ABDCMDL00171439 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171440 | ABDCMDL00171440 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171441 | ABDCMDL00171441 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171442 | ABDCMDL00171442 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171443 | ABDCMDL00171443 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171444 | ABDCMDL00171444 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171445 | ABDCMDL00171445 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171446 | ABDCMDL00171446 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171447 | ABDCMDL00171447 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171448 | ABDCMDL00171448 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171449 | ABDCMDL00171449 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171451 | ABDCMDL00171451 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171452 | ABDCMDL00171452 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171453 | ABDCMDL00171453 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171456 | ABDCMDL00171456 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171457 | ABDCMDL00171457 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171458 | ABDCMDL00171458 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171459 | ABDCMDL00171459 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171460 | ABDCMDL00171460 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171461 | ABDCMDL00171461 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171462 | ABDCMDL00171462 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171463 | ABDCMDL00171463 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171464 | ABDCMDL00171464 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171465 | ABDCMDL00171465 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171466 | ABDCMDL00171466 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171467 | ABDCMDL00171467 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171468 | ABDCMDL00171468 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171469 | ABDCMDL00171469 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171470 | ABDCMDL00171470 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171471 | ABDCMDL00171471 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171472 | ABDCMDL00171472 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171474 | ABDCMDL00171474 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171475 | ABDCMDL00171475 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171480 | ABDCMDL00171480 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171481 | ABDCMDL00171481 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171482 | ABDCMDL00171482 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171483 | ABDCMDL00171483 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171484 | ABDCMDL00171484 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171485 | ABDCMDL00171485 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171486 | ABDCMDL00171486 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171487 | ABDCMDL00171487 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171488 | ABDCMDL00171488 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171489 | ABDCMDL00171489 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171490 | ABDCMDL00171490 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171491 | ABDCMDL00171491 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171492 | ABDCMDL00171492 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171493 | ABDCMDL00171493 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171494 | ABDCMDL00171494 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171495 | ABDCMDL00171495 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171496 | ABDCMDL00171496 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171498 | ABDCMDL00171498 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171499 | ABDCMDL00171499 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171503 | ABDCMDL00171503 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171504 | ABDCMDL00171504 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171505 | ABDCMDL00171505 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171506 | ABDCMDL00171506 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171507 | ABDCMDL00171507 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171508 | ABDCMDL00171508 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171509 | ABDCMDL00171509 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171510 | ABDCMDL00171510 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171511 | ABDCMDL00171511 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171512 | ABDCMDL00171512 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171513 | ABDCMDL00171513 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171514 | ABDCMDL00171514 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171515 | ABDCMDL00171515 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171516 | ABDCMDL00171516 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171518 | ABDCMDL00171518 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171521 | ABDCMDL00171521 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171522 | ABDCMDL00171522 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171523 | ABDCMDL00171523 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171524 | ABDCMDL00171524 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171525 | ABDCMDL00171525 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171526 | ABDCMDL00171526 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171527 | ABDCMDL00171527 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171528 | ABDCMDL00171528 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171529 | ABDCMDL00171529 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171530 | ABDCMDL00171530 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171531 | ABDCMDL00171531 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171532 | ABDCMDL00171532 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171533 | ABDCMDL00171533 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171535 | ABDCMDL00171535 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171536 | ABDCMDL00171536 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171540 | ABDCMDL00171540 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171541 | ABDCMDL00171541 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171542 | ABDCMDL00171542 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171543 | ABDCMDL00171543 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171544 | ABDCMDL00171544 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171545 | ABDCMDL00171545 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171546 | ABDCMDL00171546 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171547 | ABDCMDL00171547 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171548 | ABDCMDL00171548 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171549 | ABDCMDL00171549 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171550 | ABDCMDL00171550 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171551 | ABDCMDL00171551 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171552 | ABDCMDL00171552 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171554 | ABDCMDL00171554 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171555 | ABDCMDL00171555 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171560 | ABDCMDL00171560 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171561 | ABDCMDL00171561 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171562 | ABDCMDL00171562 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171563 | ABDCMDL00171563 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171564 | ABDCMDL00171564 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171565 | ABDCMDL00171565 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171566 | ABDCMDL00171566 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171567 | ABDCMDL00171567 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171568 | ABDCMDL00171568 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171569 | ABDCMDL00171569 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171570 | ABDCMDL00171570 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171571 | ABDCMDL00171571 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171572 | ABDCMDL00171572 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171573 | ABDCMDL00171573 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171574 | ABDCMDL00171574 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171575 | ABDCMDL00171575 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171577 | ABDCMDL00171577 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171578 | ABDCMDL00171578 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171579 | ABDCMDL00171579 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171581 | ABDCMDL00171581 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171582 | ABDCMDL00171582 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171583 | ABDCMDL00171583 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171584 | ABDCMDL00171584 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171585 | ABDCMDL00171585 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171586 | ABDCMDL00171586 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171587 | ABDCMDL00171587 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171588 | ABDCMDL00171588 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171589 | ABDCMDL00171589 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171590 | ABDCMDL00171590 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171591 | ABDCMDL00171591 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171592 | ABDCMDL00171592 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171593 | ABDCMDL00171593 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171594 | ABDCMDL00171594 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171595 | ABDCMDL00171595 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171596 | ABDCMDL00171596 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171598 | ABDCMDL00171598 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171599 | ABDCMDL00171599 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171604 | ABDCMDL00171604 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171605 | ABDCMDL00171605 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171606 | ABDCMDL00171606 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171607 | ABDCMDL00171607 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171608 | ABDCMDL00171608 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171609 | ABDCMDL00171609 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171610 | ABDCMDL00171610 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171611 | ABDCMDL00171611 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171612 | ABDCMDL00171612 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171613 | ABDCMDL00171613 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171614 | ABDCMDL00171614 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171615 | ABDCMDL00171615 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171616 | ABDCMDL00171616 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171617 | ABDCMDL00171617 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171618 | ABDCMDL00171618 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171620 | ABDCMDL00171620 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171621 | ABDCMDL00171621 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171622 | ABDCMDL00171622 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171623 | ABDCMDL00171623 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171625 | ABDCMDL00171625 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171626 | ABDCMDL00171626 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171627 | ABDCMDL00171627 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171628 | ABDCMDL00171628 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171629 | ABDCMDL00171629 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171630 | ABDCMDL00171630 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171631 | ABDCMDL00171631 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171632 | ABDCMDL00171632 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171633 | ABDCMDL00171633 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171634 | ABDCMDL00171634 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171635 | ABDCMDL00171635 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171636 | ABDCMDL00171636 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171637 | ABDCMDL00171637 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171638 | ABDCMDL00171638 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171640 | ABDCMDL00171640 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171641 | ABDCMDL00171641 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171643 | ABDCMDL00171643 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171644 | ABDCMDL00171644 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171645 | ABDCMDL00171645 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171646 | ABDCMDL00171646 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171647 | ABDCMDL00171647 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171648 | ABDCMDL00171648 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171649 | ABDCMDL00171649 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171650 | ABDCMDL00171650 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171651 | ABDCMDL00171651 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171652 | ABDCMDL00171652 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171653 | ABDCMDL00171653 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171654 | ABDCMDL00171654 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171655 | ABDCMDL00171655 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171658 | ABDCMDL00171658 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171661 | ABDCMDL00171661 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171662 | ABDCMDL00171662 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171663 | ABDCMDL00171663 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171664 | ABDCMDL00171664 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171665 | ABDCMDL00171665 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171666 | ABDCMDL00171666 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171667 | ABDCMDL00171667 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171668 | ABDCMDL00171668 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171669 | ABDCMDL00171669 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171670 | ABDCMDL00171670 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171671 | ABDCMDL00171671 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171672 | ABDCMDL00171672 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171675 | ABDCMDL00171675 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171680 | ABDCMDL00171680 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171681 | ABDCMDL00171681 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171682 | ABDCMDL00171682 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171683 | ABDCMDL00171683 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171684 | ABDCMDL00171684 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171685 | ABDCMDL00171685 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171686 | ABDCMDL00171686 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171687 | ABDCMDL00171687 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171688 | ABDCMDL00171688 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171689 | ABDCMDL00171689 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171690 | ABDCMDL00171690 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171691 | ABDCMDL00171691 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171694 | ABDCMDL00171694 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171695 | ABDCMDL00171695 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171697 | ABDCMDL00171697 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171698 | ABDCMDL00171698 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171699 | ABDCMDL00171699 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171700 | ABDCMDL00171700 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171701 | ABDCMDL00171701 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171702 | ABDCMDL00171702 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171703 | ABDCMDL00171703 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171704 | ABDCMDL00171704 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171705 | ABDCMDL00171705 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171706 | ABDCMDL00171706 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171707 | ABDCMDL00171707 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171708 | ABDCMDL00171708 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171711 | ABDCMDL00171711 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171712 | ABDCMDL00171712 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171715 | ABDCMDL00171715 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171716 | ABDCMDL00171716 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171717 | ABDCMDL00171717 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171718 | ABDCMDL00171718 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171719 | ABDCMDL00171719 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171720 | ABDCMDL00171720 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171721 | ABDCMDL00171721 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171722 | ABDCMDL00171722 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171723 | ABDCMDL00171723 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171724 | ABDCMDL00171724 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171726 | ABDCMDL00171726 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171727 | ABDCMDL00171727 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171728 | ABDCMDL00171728 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171729 | ABDCMDL00171729 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171734 | ABDCMDL00171734 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171735 | ABDCMDL00171735 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171736 | ABDCMDL00171736 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171737 | ABDCMDL00171737 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171738 | ABDCMDL00171738 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171739 | ABDCMDL00171739 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171740 | ABDCMDL00171740 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171741 | ABDCMDL00171741 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171742 | ABDCMDL00171742 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171743 | ABDCMDL00171743 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171744 | ABDCMDL00171744 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171745 | ABDCMDL00171745 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171746 | ABDCMDL00171746 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171747 | ABDCMDL00171747 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171749 | ABDCMDL00171749 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171750 | ABDCMDL00171750 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171751 | ABDCMDL00171751 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171755 | ABDCMDL00171755 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171756 | ABDCMDL00171756 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171757 | ABDCMDL00171757 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171758 | ABDCMDL00171758 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171759 | ABDCMDL00171759 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171760 | ABDCMDL00171760 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171761 | ABDCMDL00171761 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171762 | ABDCMDL00171762 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171763 | ABDCMDL00171763 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171764 | ABDCMDL00171764 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171766 | ABDCMDL00171766 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171767 | ABDCMDL00171767 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171768 | ABDCMDL00171768 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171771 | ABDCMDL00171771 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171772 | ABDCMDL00171772 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171773 | ABDCMDL00171773 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171774 | ABDCMDL00171774 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171775 | ABDCMDL00171775 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171776 | ABDCMDL00171776 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171777 | ABDCMDL00171777 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171778 | ABDCMDL00171778 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171779 | ABDCMDL00171779 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171780 | ABDCMDL00171780 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171781 | ABDCMDL00171781 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171782 | ABDCMDL00171782 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171784 | ABDCMDL00171784 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171785 | ABDCMDL00171785 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171786 | ABDCMDL00171786 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171787 | ABDCMDL00171787 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171790 | ABDCMDL00171790 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171791 | ABDCMDL00171791 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171792 | ABDCMDL00171792 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171793 | ABDCMDL00171793 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171794 | ABDCMDL00171794 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171795 | ABDCMDL00171795 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171796 | ABDCMDL00171796 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171797 | ABDCMDL00171797 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171798 | ABDCMDL00171798 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171799 | ABDCMDL00171799 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171800 | ABDCMDL00171800 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171801 | ABDCMDL00171801 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171803 | ABDCMDL00171803 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171804 | ABDCMDL00171804 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171805 | ABDCMDL00171805 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171808 | ABDCMDL00171808 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171809 | ABDCMDL00171809 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171810 | ABDCMDL00171810 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171811 | ABDCMDL00171811 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171812 | ABDCMDL00171812 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171813 | ABDCMDL00171813 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171814 | ABDCMDL00171814 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171815 | ABDCMDL00171815 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171816 | ABDCMDL00171816 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171817 | ABDCMDL00171817 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171818 | ABDCMDL00171818 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171819 | ABDCMDL00171819 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171820 | ABDCMDL00171820 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171821 | ABDCMDL00171821 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171827 | ABDCMDL00171827 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171828 | ABDCMDL00171828 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171829 | ABDCMDL00171829 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171830 | ABDCMDL00171830 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171831 | ABDCMDL00171831 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171832 | ABDCMDL00171832 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171833 | ABDCMDL00171833 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171834 | ABDCMDL00171834 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171835 | ABDCMDL00171835 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171836 | ABDCMDL00171836 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171837 | ABDCMDL00171837 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171838 | ABDCMDL00171838 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171839 | ABDCMDL00171839 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171844 | ABDCMDL00171844 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171845 | ABDCMDL00171845 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171846 | ABDCMDL00171846 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171847 | ABDCMDL00171847 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171848 | ABDCMDL00171848 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171850 | ABDCMDL00171850 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171851 | ABDCMDL00171851 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171852 | ABDCMDL00171852 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171853 | ABDCMDL00171853 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171854 | ABDCMDL00171854 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171855 | ABDCMDL00171855 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171856 | ABDCMDL00171856 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171860 | ABDCMDL00171860 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171861 | ABDCMDL00171861 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171862 | ABDCMDL00171862 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171863 | ABDCMDL00171863 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171864 | ABDCMDL00171864 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171865 | ABDCMDL00171865 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171866 | ABDCMDL00171866 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171867 | ABDCMDL00171867 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171868 | ABDCMDL00171868 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171869 | ABDCMDL00171869 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171870 | ABDCMDL00171870 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171871 | ABDCMDL00171871 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171872 | ABDCMDL00171872 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171878 | ABDCMDL00171878 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171879 | ABDCMDL00171879 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171880 | ABDCMDL00171880 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171881 | ABDCMDL00171881 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171882 | ABDCMDL00171882 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171883 | ABDCMDL00171883 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171884 | ABDCMDL00171884 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171889 | ABDCMDL00171889 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171890 | ABDCMDL00171890 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171891 | ABDCMDL00171891 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171892 | ABDCMDL00171892 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171893 | ABDCMDL00171893 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171896 | ABDCMDL00171896 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171897 | ABDCMDL00171897 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171898 | ABDCMDL00171898 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171899 | ABDCMDL00171899 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171900 | ABDCMDL00171900 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171902 | ABDCMDL00171902 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171903 | ABDCMDL00171903 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171909 | ABDCMDL00171909 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171910 | ABDCMDL00171910 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171911 | ABDCMDL00171911 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171912 | ABDCMDL00171912 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171913 | ABDCMDL00171913 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171914 | ABDCMDL00171914 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171915 | ABDCMDL00171915 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171916 | ABDCMDL00171916 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171917 | ABDCMDL00171917 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171918 | ABDCMDL00171918 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171920 | ABDCMDL00171920 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171921 | ABDCMDL00171921 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171925 | ABDCMDL00171925 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171926 | ABDCMDL00171926 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171927 | ABDCMDL00171927 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171928 | ABDCMDL00171928 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171929 | ABDCMDL00171929 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171930 | ABDCMDL00171930 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171931 | ABDCMDL00171931 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171932 | ABDCMDL00171932 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171934 | ABDCMDL00171934 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171935 | ABDCMDL00171935 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171940 | ABDCMDL00171940 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171941 | ABDCMDL00171941 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171942 | ABDCMDL00171942 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171943 | ABDCMDL00171943 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171944 | ABDCMDL00171944 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171945 | ABDCMDL00171945 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171946 | ABDCMDL00171946 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171947 | ABDCMDL00171947 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171949 | ABDCMDL00171949 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171950 | ABDCMDL00171950 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171951 | ABDCMDL00171951 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171952 | ABDCMDL00171952 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171959 | ABDCMDL00171959 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171960 | ABDCMDL00171960 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171961 | ABDCMDL00171961 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171962 | ABDCMDL00171962 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171963 | ABDCMDL00171963 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171964 | ABDCMDL00171964 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171967 | ABDCMDL00171967 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171968 | ABDCMDL00171968 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171969 | ABDCMDL00171969 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171970 | ABDCMDL00171970 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171975 | ABDCMDL00171975 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171976 | ABDCMDL00171976 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171977 | ABDCMDL00171977 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171978 | ABDCMDL00171978 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171979 | ABDCMDL00171979 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171982 | ABDCMDL00171982 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171983 | ABDCMDL00171983 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171984 | ABDCMDL00171984 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171985 | ABDCMDL00171985 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171991 | ABDCMDL00171991 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171992 | ABDCMDL00171992 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171993 | ABDCMDL00171993 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171994 | ABDCMDL00171994 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171995 | ABDCMDL00171995 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171998 | ABDCMDL00171998 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00171999 | ABDCMDL00171999 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172000 | ABDCMDL00172000 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172001 | ABDCMDL00172001 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172004 | ABDCMDL00172004 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172005 | ABDCMDL00172005 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172006 | ABDCMDL00172006 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172007 | ABDCMDL00172007 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172008 | ABDCMDL00172008 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172011 | ABDCMDL00172011 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172012 | ABDCMDL00172012 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172013 | ABDCMDL00172013 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172014 | ABDCMDL00172014 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172018 | ABDCMDL00172018 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00172019 | ABDCMDL00172019 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301760 | ABDCMDL00301760 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301833 | ABDCMDL00301833 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301913 | ABDCMDL00301913 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301917 | ABDCMDL00301917 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301919 | ABDCMDL00301919 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301938 | ABDCMDL00301938 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301944 | ABDCMDL00301944 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301951 | ABDCMDL00301951 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301955 | ABDCMDL00301955 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301974 | ABDCMDL00301974 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301977 | ABDCMDL00301977 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301978 | ABDCMDL00301978 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301979 | ABDCMDL00301979 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301990 | ABDCMDL00301990 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301992 | ABDCMDL00301992 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301993 | ABDCMDL00301993 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301994 | ABDCMDL00301994 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301995 | ABDCMDL00301995 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301996 | ABDCMDL00301996 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301997 | ABDCMDL00301997 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00301998 | ABDCMDL00301998 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302024 | ABDCMDL00302024 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302025 | ABDCMDL00302025 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302032 | ABDCMDL00302032 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302035 | ABDCMDL00302035 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302098 | ABDCMDL00302098 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302112 | ABDCMDL00302112 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302113 | ABDCMDL00302113 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302114 | ABDCMDL00302114 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302116 | ABDCMDL00302116 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302165 | ABDCMDL00302165 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302167 | ABDCMDL00302167 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302252 | ABDCMDL00302252 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302311 | ABDCMDL00302311 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302354 | ABDCMDL00302354 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302412 | ABDCMDL00302412 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302442 | ABDCMDL00302442 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302457 | ABDCMDL00302457 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302517 | ABDCMDL00302517 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00302536 | ABDCMDL00302536 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00379601 | ABDCMDL00379602 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL00379603 | ABDCMDL00379603 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911373 | ABDCMDL01911373 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911374 | ABDCMDL01911374 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911375 | ABDCMDL01911375 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911376 | ABDCMDL01911376 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911377 | ABDCMDL01911377 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911378 | ABDCMDL01911378 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911379 | ABDCMDL01911379 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911380 | ABDCMDL01911380 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911381 | ABDCMDL01911381 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911382 | ABDCMDL01911382 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911383 | ABDCMDL01911383 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911384 | ABDCMDL01911384 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911385 | ABDCMDL01911385 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911433 | ABDCMDL01911433 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL01911434 | ABDCMDL01911434 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL04119815 | ABDCMDL04119815 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735485 | ABDCMDL05735486 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735487 | ABDCMDL05735487 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735488 | ABDCMDL05735488 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735489 | ABDCMDL05735489 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735490 | ABDCMDL05735490 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735491 | ABDCMDL05735491 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735492 | ABDCMDL05735492 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735493 | ABDCMDL05735493 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735494 | ABDCMDL05735494 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735495 | ABDCMDL05735495 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735496 | ABDCMDL05735496 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735497 | ABDCMDL05735506 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735507 | ABDCMDL05735507 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL05735508 | ABDCMDL05735508 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL06585799 | ABDCMDL06585802 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL06585803 | ABDCMDL06585803 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL06585804 | ABDCMDL06585804 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL06585805 | ABDCMDL06585805 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL06585806 | ABDCMDL06585807 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL06585808 | ABDCMDL06585808 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL06585809 | ABDCMDL06585810 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL06585811 | ABDCMDL06585816 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL06585817 | ABDCMDL06585817 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL06585818 | ABDCMDL06585818 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL06585819 | ABDCMDL06585819 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07024575 | ABDCMDL07024575 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07060898 | ABDCMDL07060901 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07060902 | ABDCMDL07060902 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07060903 | ABDCMDL07060903 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07060904 | ABDCMDL07060904 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07060905 | ABDCMDL07060910 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07060911 | ABDCMDL07060912 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07060913 | ABDCMDL07060913 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07060914 | ABDCMDL07060915 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07060916 | ABDCMDL07060916 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07060917 | ABDCMDL07060917 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07060918 | ABDCMDL07060918 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07280422 | ABDCMDL07280422 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07280423 | ABDCMDL07280424 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407948 | ABDCMDL07407948 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407949 | ABDCMDL07407949 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407950 | ABDCMDL07407951 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407952 | ABDCMDL07407952 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407953 | ABDCMDL07407953 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407954 | ABDCMDL07407954 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407957 | ABDCMDL07407958 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407959 | ABDCMDL07407959 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407964 | ABDCMDL07407967 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407968 | ABDCMDL07407968 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407974 | ABDCMDL07407974 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07407975 | ABDCMDL07407975 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07525695 | ABDCMDL07525697 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL07565255 | ABDCMDL07565256 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL08310474 | ABDCMDL08310474 |
| Walgreen Co. #11980 | FW1365748 | ABDCMDL08310475 | ABDCMDL08310475 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|------------|---------|---------|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00047157 | ABDCMDL00047157 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00141584 | ABDCMDL00141588 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00141589 | ABDCMDL00141589 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00151523 | ABDCMDL00151525 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00151526 | ABDCMDL00151529 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00151540 | ABDCMDL00151544 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00151669 | ABDCMDL00151673 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00151690 | ABDCMDL00151694 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00151695 | ABDCMDL00151699 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00155949 | ABDCMDL00155950 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00158651 | ABDCMDL00158652 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00158653 | ABDCMDL00158656 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00168085 | ABDCMDL00168087 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00168090 | ABDCMDL00168094 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00168095 | ABDCMDL00168095 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00170985 | ABDCMDL00170985 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00170987 | ABDCMDL00170987 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00170988 | ABDCMDL00170988 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00170993 | ABDCMDL00170993 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00170995 | ABDCMDL00170995 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00170996 | ABDCMDL00170996 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00170997 | ABDCMDL00170997 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00170998 | ABDCMDL00170998 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171003 | ABDCMDL00171003 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171005 | ABDCMDL00171005 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171006 | ABDCMDL00171006 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171011 | ABDCMDL00171011 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171013 | ABDCMDL00171013 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171014 | ABDCMDL00171014 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171015 | ABDCMDL00171015 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171016 | ABDCMDL00171016 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171021 | ABDCMDL00171021 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171022 | ABDCMDL00171022 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171023 | ABDCMDL00171023 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171024 | ABDCMDL00171024 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171026 | ABDCMDL00171026 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171027 | ABDCMDL00171027 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171029 | ABDCMDL00171029 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171030 | ABDCMDL00171030 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171031 | ABDCMDL00171031 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171032 | ABDCMDL00171032 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171037 | ABDCMDL00171037 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171039 | ABDCMDL00171039 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171040 | ABDCMDL00171040 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171041 | ABDCMDL00171041 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171042 | ABDCMDL00171042 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171043 | ABDCMDL00171043 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171046 | ABDCMDL00171046 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171047 | ABDCMDL00171047 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171048 | ABDCMDL00171048 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171049 | ABDCMDL00171049 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171050 | ABDCMDL00171050 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171051 | ABDCMDL00171051 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171052 | ABDCMDL00171052 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171057 | ABDCMDL00171057 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171058 | ABDCMDL00171058 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171059 | ABDCMDL00171059 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171060 | ABDCMDL00171060 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171061 | ABDCMDL00171061 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171064 | ABDCMDL00171064 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171065 | ABDCMDL00171065 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171066 | ABDCMDL00171066 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171067 | ABDCMDL00171067 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171068 | ABDCMDL00171068 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171069 | ABDCMDL00171069 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171070 | ABDCMDL00171070 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171075 | ABDCMDL00171075 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171076 | ABDCMDL00171076 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171077 | ABDCMDL00171077 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171078 | ABDCMDL00171078 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171081 | ABDCMDL00171081 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171083 | ABDCMDL00171083 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171084 | ABDCMDL00171084 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171086 | ABDCMDL00171086 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171087 | ABDCMDL00171087 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171088 | ABDCMDL00171088 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171089 | ABDCMDL00171089 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171090 | ABDCMDL00171090 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171095 | ABDCMDL00171095 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171096 | ABDCMDL00171096 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171097 | ABDCMDL00171097 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171099 | ABDCMDL00171099 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171100 | ABDCMDL00171100 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171102 | ABDCMDL00171102 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171103 | ABDCMDL00171103 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171104 | ABDCMDL00171104 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171105 | ABDCMDL00171105 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171106 | ABDCMDL00171106 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171107 | ABDCMDL00171107 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171108 | ABDCMDL00171108 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171109 | ABDCMDL00171109 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171111 | ABDCMDL00171111 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171114 | ABDCMDL00171114 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171115 | ABDCMDL00171115 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171116 | ABDCMDL00171116 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171117 | ABDCMDL00171117 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171118 | ABDCMDL00171118 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171119 | ABDCMDL00171119 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171121 | ABDCMDL00171121 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171122 | ABDCMDL00171122 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171123 | ABDCMDL00171123 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171124 | ABDCMDL00171124 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171125 | ABDCMDL00171125 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171126 | ABDCMDL00171126 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171127 | ABDCMDL00171127 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171128 | ABDCMDL00171128 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171130 | ABDCMDL00171130 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171132 | ABDCMDL00171132 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171133 | ABDCMDL00171133 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171134 | ABDCMDL00171134 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171136 | ABDCMDL00171136 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171137 | ABDCMDL00171137 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171138 | ABDCMDL00171138 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171139 | ABDCMDL00171139 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171140 | ABDCMDL00171140 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171141 | ABDCMDL00171141 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171142 | ABDCMDL00171142 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171143 | ABDCMDL00171143 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171145 | ABDCMDL00171145 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171146 | ABDCMDL00171146 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171147 | ABDCMDL00171147 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171148 | ABDCMDL00171148 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171149 | ABDCMDL00171149 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171150 | ABDCMDL00171150 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171151 | ABDCMDL00171151 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171152 | ABDCMDL00171152 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171154 | ABDCMDL00171154 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171156 | ABDCMDL00171156 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171157 | ABDCMDL00171157 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171158 | ABDCMDL00171158 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171159 | ABDCMDL00171159 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171160 | ABDCMDL00171160 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171161 | ABDCMDL00171161 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171163 | ABDCMDL00171163 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171164 | ABDCMDL00171164 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171165 | ABDCMDL00171165 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171166 | ABDCMDL00171166 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171167 | ABDCMDL00171167 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171168 | ABDCMDL00171168 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171169 | ABDCMDL00171169 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171170 | ABDCMDL00171170 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171172 | ABDCMDL00171172 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171174 | ABDCMDL00171174 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171175 | ABDCMDL00171175 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171176 | ABDCMDL00171176 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171177 | ABDCMDL00171177 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171178 | ABDCMDL00171178 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171179 | ABDCMDL00171179 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171181 | ABDCMDL00171181 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171183 | ABDCMDL00171183 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171184 | ABDCMDL00171184 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171185 | ABDCMDL00171185 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171186 | ABDCMDL00171186 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171187 | ABDCMDL00171187 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171188 | ABDCMDL00171188 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171189 | ABDCMDL00171189 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171191 | ABDCMDL00171191 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171193 | ABDCMDL00171193 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171194 | ABDCMDL00171194 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171195 | ABDCMDL00171195 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171196 | ABDCMDL00171196 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171197 | ABDCMDL00171197 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171198 | ABDCMDL00171198 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171200 | ABDCMDL00171200 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171202 | ABDCMDL00171202 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171203 | ABDCMDL00171203 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171204 | ABDCMDL00171204 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171205 | ABDCMDL00171205 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171206 | ABDCMDL00171206 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171207 | ABDCMDL00171207 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171208 | ABDCMDL00171208 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171209 | ABDCMDL00171209 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171210 | ABDCMDL00171210 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171212 | ABDCMDL00171212 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171213 | ABDCMDL00171213 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171214 | ABDCMDL00171214 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171215 | ABDCMDL00171215 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171216 | ABDCMDL00171216 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171217 | ABDCMDL00171217 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171219 | ABDCMDL00171219 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171221 | ABDCMDL00171221 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171225 | ABDCMDL00171225 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171226 | ABDCMDL00171226 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171227 | ABDCMDL00171227 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171228 | ABDCMDL00171228 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171229 | ABDCMDL00171229 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171230 | ABDCMDL00171230 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171231 | ABDCMDL00171231 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171232 | ABDCMDL00171232 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171233 | ABDCMDL00171233 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171235 | ABDCMDL00171235 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171236 | ABDCMDL00171236 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171237 | ABDCMDL00171237 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171238 | ABDCMDL00171238 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171239 | ABDCMDL00171239 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171240 | ABDCMDL00171240 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171242 | ABDCMDL00171242 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171243 | ABDCMDL00171243 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171244 | ABDCMDL00171244 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171246 | ABDCMDL00171246 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171247 | ABDCMDL00171247 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171248 | ABDCMDL00171248 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171249 | ABDCMDL00171249 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171250 | ABDCMDL00171250 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171251 | ABDCMDL00171251 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171252 | ABDCMDL00171252 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171253 | ABDCMDL00171253 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171254 | ABDCMDL00171254 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171256 | ABDCMDL00171256 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171257 | ABDCMDL00171257 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171258 | ABDCMDL00171258 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171259 | ABDCMDL00171259 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171260 | ABDCMDL00171260 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171261 | ABDCMDL00171261 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171262 | ABDCMDL00171262 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171264 | ABDCMDL00171264 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171265 | ABDCMDL00171265 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171268 | ABDCMDL00171268 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171269 | ABDCMDL00171269 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171271 | ABDCMDL00171271 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171272 | ABDCMDL00171272 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171273 | ABDCMDL00171273 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171274 | ABDCMDL00171274 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171275 | ABDCMDL00171275 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171276 | ABDCMDL00171276 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171277 | ABDCMDL00171277 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171279 | ABDCMDL00171279 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171280 | ABDCMDL00171280 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171281 | ABDCMDL00171281 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171282 | ABDCMDL00171282 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171283 | ABDCMDL00171283 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171284 | ABDCMDL00171284 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171285 | ABDCMDL00171285 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171287 | ABDCMDL00171287 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171288 | ABDCMDL00171288 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171289 | ABDCMDL00171289 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171291 | ABDCMDL00171291 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171292 | ABDCMDL00171292 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171293 | ABDCMDL00171293 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171294 | ABDCMDL00171294 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171295 | ABDCMDL00171295 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171296 | ABDCMDL00171296 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171297 | ABDCMDL00171297 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171298 | ABDCMDL00171298 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171299 | ABDCMDL00171299 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171300 | ABDCMDL00171300 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171301 | ABDCMDL00171301 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171302 | ABDCMDL00171302 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171303 | ABDCMDL00171303 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171304 | ABDCMDL00171304 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171305 | ABDCMDL00171305 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171306 | ABDCMDL00171306 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171307 | ABDCMDL00171307 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171309 | ABDCMDL00171309 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171311 | ABDCMDL00171311 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171312 | ABDCMDL00171312 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171313 | ABDCMDL00171313 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171316 | ABDCMDL00171316 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171318 | ABDCMDL00171318 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171319 | ABDCMDL00171319 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171320 | ABDCMDL00171320 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171321 | ABDCMDL00171321 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171322 | ABDCMDL00171322 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171323 | ABDCMDL00171323 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171324 | ABDCMDL00171324 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171325 | ABDCMDL00171325 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171326 | ABDCMDL00171326 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171327 | ABDCMDL00171327 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171328 | ABDCMDL00171328 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171329 | ABDCMDL00171329 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171330 | ABDCMDL00171330 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171331 | ABDCMDL00171331 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171332 | ABDCMDL00171332 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171333 | ABDCMDL00171333 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171334 | ABDCMDL00171334 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171336 | ABDCMDL00171336 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171337 | ABDCMDL00171337 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171341 | ABDCMDL00171341 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171342 | ABDCMDL00171342 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171343 | ABDCMDL00171343 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171344 | ABDCMDL00171344 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171345 | ABDCMDL00171345 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171346 | ABDCMDL00171346 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171348 | ABDCMDL00171348 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171349 | ABDCMDL00171349 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171350 | ABDCMDL00171350 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171351 | ABDCMDL00171351 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171352 | ABDCMDL00171352 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171353 | ABDCMDL00171353 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171354 | ABDCMDL00171354 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171355 | ABDCMDL00171355 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171356 | ABDCMDL00171356 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171358 | ABDCMDL00171358 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171362 | ABDCMDL00171362 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171364 | ABDCMDL00171364 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171365 | ABDCMDL00171365 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171366 | ABDCMDL00171366 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171367 | ABDCMDL00171367 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171368 | ABDCMDL00171368 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171369 | ABDCMDL00171369 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171370 | ABDCMDL00171370 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171371 | ABDCMDL00171371 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171372 | ABDCMDL00171372 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171373 | ABDCMDL00171373 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171374 | ABDCMDL00171374 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171375 | ABDCMDL00171375 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171377 | ABDCMDL00171377 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171379 | ABDCMDL00171379 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171380 | ABDCMDL00171380 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171381 | ABDCMDL00171381 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171383 | ABDCMDL00171383 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171384 | ABDCMDL00171384 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171385 | ABDCMDL00171385 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171386 | ABDCMDL00171386 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171387 | ABDCMDL00171387 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171391 | ABDCMDL00171391 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171392 | ABDCMDL00171392 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171393 | ABDCMDL00171393 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171394 | ABDCMDL00171394 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171395 | ABDCMDL00171395 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171396 | ABDCMDL00171396 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171397 | ABDCMDL00171397 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171398 | ABDCMDL00171398 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171399 | ABDCMDL00171399 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171400 | ABDCMDL00171400 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171402 | ABDCMDL00171402 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171403 | ABDCMDL00171403 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171409 | ABDCMDL00171409 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171410 | ABDCMDL00171410 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171411 | ABDCMDL00171411 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171412 | ABDCMDL00171412 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171413 | ABDCMDL00171413 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171414 | ABDCMDL00171414 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171416 | ABDCMDL00171416 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171417 | ABDCMDL00171417 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171418 | ABDCMDL00171418 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171419 | ABDCMDL00171419 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171420 | ABDCMDL00171420 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171422 | ABDCMDL00171422 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171423 | ABDCMDL00171423 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171424 | ABDCMDL00171424 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171425 | ABDCMDL00171425 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171426 | ABDCMDL00171426 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171427 | ABDCMDL00171427 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171428 | ABDCMDL00171428 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171429 | ABDCMDL00171429 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171430 | ABDCMDL00171430 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171431 | ABDCMDL00171431 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171433 | ABDCMDL00171433 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171434 | ABDCMDL00171434 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171436 | ABDCMDL00171436 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171437 | ABDCMDL00171437 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171438 | ABDCMDL00171438 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171439 | ABDCMDL00171439 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171440 | ABDCMDL00171440 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171441 | ABDCMDL00171441 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171442 | ABDCMDL00171442 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171443 | ABDCMDL00171443 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171444 | ABDCMDL00171444 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171445 | ABDCMDL00171445 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171446 | ABDCMDL00171446 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171447 | ABDCMDL00171447 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171448 | ABDCMDL00171448 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171449 | ABDCMDL00171449 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171452 | ABDCMDL00171452 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171453 | ABDCMDL00171453 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171456 | ABDCMDL00171456 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171457 | ABDCMDL00171457 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171458 | ABDCMDL00171458 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171459 | ABDCMDL00171459 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171460 | ABDCMDL00171460 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171461 | ABDCMDL00171461 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171463 | ABDCMDL00171463 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171464 | ABDCMDL00171464 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171465 | ABDCMDL00171465 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171466 | ABDCMDL00171466 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171467 | ABDCMDL00171467 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171468 | ABDCMDL00171468 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171469 | ABDCMDL00171469 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171470 | ABDCMDL00171470 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171471 | ABDCMDL00171471 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171472 | ABDCMDL00171472 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171474 | ABDCMDL00171474 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171475 | ABDCMDL00171475 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171480 | ABDCMDL00171480 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171481 | ABDCMDL00171481 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171482 | ABDCMDL00171482 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171483 | ABDCMDL00171483 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171484 | ABDCMDL00171484 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171485 | ABDCMDL00171485 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171487 | ABDCMDL00171487 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171488 | ABDCMDL00171488 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171489 | ABDCMDL00171489 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171490 | ABDCMDL00171490 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171491 | ABDCMDL00171491 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171492 | ABDCMDL00171492 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171493 | ABDCMDL00171493 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171494 | ABDCMDL00171494 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171495 | ABDCMDL00171495 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171496 | ABDCMDL00171496 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171498 | ABDCMDL00171498 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171499 | ABDCMDL00171499 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171503 | ABDCMDL00171503 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171504 | ABDCMDL00171504 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171505 | ABDCMDL00171505 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171506 | ABDCMDL00171506 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171507 | ABDCMDL00171507 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171508 | ABDCMDL00171508 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171509 | ABDCMDL00171509 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171510 | ABDCMDL00171510 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171511 | ABDCMDL00171511 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171512 | ABDCMDL00171512 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171513 | ABDCMDL00171513 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171514 | ABDCMDL00171514 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171515 | ABDCMDL00171515 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171516 | ABDCMDL00171516 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171518 | ABDCMDL00171518 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171521 | ABDCMDL00171521 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171522 | ABDCMDL00171522 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171523 | ABDCMDL00171523 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171524 | ABDCMDL00171524 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171525 | ABDCMDL00171525 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171526 | ABDCMDL00171526 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171527 | ABDCMDL00171527 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171528 | ABDCMDL00171528 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171529 | ABDCMDL00171529 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171530 | ABDCMDL00171530 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171531 | ABDCMDL00171531 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171532 | ABDCMDL00171532 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171533 | ABDCMDL00171533 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171535 | ABDCMDL00171535 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171536 | ABDCMDL00171536 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171539 | ABDCMDL00171539 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171540 | ABDCMDL00171540 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171541 | ABDCMDL00171541 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171542 | ABDCMDL00171542 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171543 | ABDCMDL00171543 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171544 | ABDCMDL00171544 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171545 | ABDCMDL00171545 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171546 | ABDCMDL00171546 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171547 | ABDCMDL00171547 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171548 | ABDCMDL00171548 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171549 | ABDCMDL00171549 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171550 | ABDCMDL00171550 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171551 | ABDCMDL00171551 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171552 | ABDCMDL00171552 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171554 | ABDCMDL00171554 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171555 | ABDCMDL00171555 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171559 | ABDCMDL00171559 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171560 | ABDCMDL00171560 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171561 | ABDCMDL00171561 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171562 | ABDCMDL00171562 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171563 | ABDCMDL00171563 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171564 | ABDCMDL00171564 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171566 | ABDCMDL00171566 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171567 | ABDCMDL00171567 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171568 | ABDCMDL00171568 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171569 | ABDCMDL00171569 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171570 | ABDCMDL00171570 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171571 | ABDCMDL00171571 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171572 | ABDCMDL00171572 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171573 | ABDCMDL00171573 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171574 | ABDCMDL00171574 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171575 | ABDCMDL00171575 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171577 | ABDCMDL00171577 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171578 | ABDCMDL00171578 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171579 | ABDCMDL00171579 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171580 | ABDCMDL00171580 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171581 | ABDCMDL00171581 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171582 | ABDCMDL00171582 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171583 | ABDCMDL00171583 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171584 | ABDCMDL00171584 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171585 | ABDCMDL00171585 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171587 | ABDCMDL00171587 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171588 | ABDCMDL00171588 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171589 | ABDCMDL00171589 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171590 | ABDCMDL00171590 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171591 | ABDCMDL00171591 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171592 | ABDCMDL00171592 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171593 | ABDCMDL00171593 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171594 | ABDCMDL00171594 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171595 | ABDCMDL00171595 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171596 | ABDCMDL00171596 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171598 | ABDCMDL00171598 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171599 | ABDCMDL00171599 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171604 | ABDCMDL00171604 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171605 | ABDCMDL00171605 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171606 | ABDCMDL00171606 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171607 | ABDCMDL00171607 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171608 | ABDCMDL00171608 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171609 | ABDCMDL00171609 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171611 | ABDCMDL00171611 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171612 | ABDCMDL00171612 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171613 | ABDCMDL00171613 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171614 | ABDCMDL00171614 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171615 | ABDCMDL00171615 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171616 | ABDCMDL00171616 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171617 | ABDCMDL00171617 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171618 | ABDCMDL00171618 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171620 | ABDCMDL00171620 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171621 | ABDCMDL00171621 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171622 | ABDCMDL00171622 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171623 | ABDCMDL00171623 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171625 | ABDCMDL00171625 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171626 | ABDCMDL00171626 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171627 | ABDCMDL00171627 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171628 | ABDCMDL00171628 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171629 | ABDCMDL00171629 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171630 | ABDCMDL00171630 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171632 | ABDCMDL00171632 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171633 | ABDCMDL00171633 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171634 | ABDCMDL00171634 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171635 | ABDCMDL00171635 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171636 | ABDCMDL00171636 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171637 | ABDCMDL00171637 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171638 | ABDCMDL00171638 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171640 | ABDCMDL00171640 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171641 | ABDCMDL00171641 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171643 | ABDCMDL00171643 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171644 | ABDCMDL00171644 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171645 | ABDCMDL00171645 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171646 | ABDCMDL00171646 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171647 | ABDCMDL00171647 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171648 | ABDCMDL00171648 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171649 | ABDCMDL00171649 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171650 | ABDCMDL00171650 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171651 | ABDCMDL00171651 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171652 | ABDCMDL00171652 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171653 | ABDCMDL00171653 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171654 | ABDCMDL00171654 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171655 | ABDCMDL00171655 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171658 | ABDCMDL00171658 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171659 | ABDCMDL00171659 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171661 | ABDCMDL00171661 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171662 | ABDCMDL00171662 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171663 | ABDCMDL00171663 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171664 | ABDCMDL00171664 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171665 | ABDCMDL00171665 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171666 | ABDCMDL00171666 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171667 | ABDCMDL00171667 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171668 | ABDCMDL00171668 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171669 | ABDCMDL00171669 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171670 | ABDCMDL00171670 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171671 | ABDCMDL00171671 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171672 | ABDCMDL00171672 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171675 | ABDCMDL00171675 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171676 | ABDCMDL00171676 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171680 | ABDCMDL00171680 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171681 | ABDCMDL00171681 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171682 | ABDCMDL00171682 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171683 | ABDCMDL00171683 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171684 | ABDCMDL00171684 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171685 | ABDCMDL00171685 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171686 | ABDCMDL00171686 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171687 | ABDCMDL00171687 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171688 | ABDCMDL00171688 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171689 | ABDCMDL00171689 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171690 | ABDCMDL00171690 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171691 | ABDCMDL00171691 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171694 | ABDCMDL00171694 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171695 | ABDCMDL00171695 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171697 | ABDCMDL00171697 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171698 | ABDCMDL00171698 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171699 | ABDCMDL00171699 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171700 | ABDCMDL00171700 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171701 | ABDCMDL00171701 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171702 | ABDCMDL00171702 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171703 | ABDCMDL00171703 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171704 | ABDCMDL00171704 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171705 | ABDCMDL00171705 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171706 | ABDCMDL00171706 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171707 | ABDCMDL00171707 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171708 | ABDCMDL00171708 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171711 | ABDCMDL00171711 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171712 | ABDCMDL00171712 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171714 | ABDCMDL00171714 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171715 | ABDCMDL00171715 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171716 | ABDCMDL00171716 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171717 | ABDCMDL00171717 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171718 | ABDCMDL00171718 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171719 | ABDCMDL00171719 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171720 | ABDCMDL00171720 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171721 | ABDCMDL00171721 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171722 | ABDCMDL00171722 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171723 | ABDCMDL00171723 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171724 | ABDCMDL00171724 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171727 | ABDCMDL00171727 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171728 | ABDCMDL00171728 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171729 | ABDCMDL00171729 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171734 | ABDCMDL00171734 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171735 | ABDCMDL00171735 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171736 | ABDCMDL00171736 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171737 | ABDCMDL00171737 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171738 | ABDCMDL00171738 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171739 | ABDCMDL00171739 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171740 | ABDCMDL00171740 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171741 | ABDCMDL00171741 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171742 | ABDCMDL00171742 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171743 | ABDCMDL00171743 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171744 | ABDCMDL00171744 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171745 | ABDCMDL00171745 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171746 | ABDCMDL00171746 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171747 | ABDCMDL00171747 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171750 | ABDCMDL00171750 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171751 | ABDCMDL00171751 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171755 | ABDCMDL00171755 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171756 | ABDCMDL00171756 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171757 | ABDCMDL00171757 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171758 | ABDCMDL00171758 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171759 | ABDCMDL00171759 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171760 | ABDCMDL00171760 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171761 | ABDCMDL00171761 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171762 | ABDCMDL00171762 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171763 | ABDCMDL00171763 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171764 | ABDCMDL00171764 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171767 | ABDCMDL00171767 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171768 | ABDCMDL00171768 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171771 | ABDCMDL00171771 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171772 | ABDCMDL00171772 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171773 | ABDCMDL00171773 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171774 | ABDCMDL00171774 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171775 | ABDCMDL00171775 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171776 | ABDCMDL00171776 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171777 | ABDCMDL00171777 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171778 | ABDCMDL00171778 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171779 | ABDCMDL00171779 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171780 | ABDCMDL00171780 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171781 | ABDCMDL00171781 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171782 | ABDCMDL00171782 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171785 | ABDCMDL00171785 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171786 | ABDCMDL00171786 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171787 | ABDCMDL00171787 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171790 | ABDCMDL00171790 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171791 | ABDCMDL00171791 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171792 | ABDCMDL00171792 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171793 | ABDCMDL00171793 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171794 | ABDCMDL00171794 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171795 | ABDCMDL00171795 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171796 | ABDCMDL00171796 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171797 | ABDCMDL00171797 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171798 | ABDCMDL00171798 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171799 | ABDCMDL00171799 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171800 | ABDCMDL00171800 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171801 | ABDCMDL00171801 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171804 | ABDCMDL00171804 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171805 | ABDCMDL00171805 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171808 | ABDCMDL00171808 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171809 | ABDCMDL00171809 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171810 | ABDCMDL00171810 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171811 | ABDCMDL00171811 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171812 | ABDCMDL00171812 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171813 | ABDCMDL00171813 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171814 | ABDCMDL00171814 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171815 | ABDCMDL00171815 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171816 | ABDCMDL00171816 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171817 | ABDCMDL00171817 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171818 | ABDCMDL00171818 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171820 | ABDCMDL00171820 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171821 | ABDCMDL00171821 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171827 | ABDCMDL00171827 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171828 | ABDCMDL00171828 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171829 | ABDCMDL00171829 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171830 | ABDCMDL00171830 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171831 | ABDCMDL00171831 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171832 | ABDCMDL00171832 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171833 | ABDCMDL00171833 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171834 | ABDCMDL00171834 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171835 | ABDCMDL00171835 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171836 | ABDCMDL00171836 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171838 | ABDCMDL00171838 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171839 | ABDCMDL00171839 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171844 | ABDCMDL00171844 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171845 | ABDCMDL00171845 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171846 | ABDCMDL00171846 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171847 | ABDCMDL00171847 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171848 | ABDCMDL00171848 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171850 | ABDCMDL00171850 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171851 | ABDCMDL00171851 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171852 | ABDCMDL00171852 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171853 | ABDCMDL00171853 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171855 | ABDCMDL00171855 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171856 | ABDCMDL00171856 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171860 | ABDCMDL00171860 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171861 | ABDCMDL00171861 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171862 | ABDCMDL00171862 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171863 | ABDCMDL00171863 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171864 | ABDCMDL00171864 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171865 | ABDCMDL00171865 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171866 | ABDCMDL00171866 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171867 | ABDCMDL00171867 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171868 | ABDCMDL00171868 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171869 | ABDCMDL00171869 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171870 | ABDCMDL00171870 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171872 | ABDCMDL00171872 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171878 | ABDCMDL00171878 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171879 | ABDCMDL00171879 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171880 | ABDCMDL00171880 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171881 | ABDCMDL00171881 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171882 | ABDCMDL00171882 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171883 | ABDCMDL00171883 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171884 | ABDCMDL00171884 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171889 | ABDCMDL00171889 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171890 | ABDCMDL00171890 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171891 | ABDCMDL00171891 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171892 | ABDCMDL00171892 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171893 | ABDCMDL00171893 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171896 | ABDCMDL00171896 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171897 | ABDCMDL00171897 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171898 | ABDCMDL00171898 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171899 | ABDCMDL00171899 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171900 | ABDCMDL00171900 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171903 | ABDCMDL00171903 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171909 | ABDCMDL00171909 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171910 | ABDCMDL00171910 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171911 | ABDCMDL00171911 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171912 | ABDCMDL00171912 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171913 | ABDCMDL00171913 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171914 | ABDCMDL00171914 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171915 | ABDCMDL00171915 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171916 | ABDCMDL00171916 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171917 | ABDCMDL00171917 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171918 | ABDCMDL00171918 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171921 | ABDCMDL00171921 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171925 | ABDCMDL00171925 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171926 | ABDCMDL00171926 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171927 | ABDCMDL00171927 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171928 | ABDCMDL00171928 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171929 | ABDCMDL00171929 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171930 | ABDCMDL00171930 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171931 | ABDCMDL00171931 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171932 | ABDCMDL00171932 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171939 | ABDCMDL00171939 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171940 | ABDCMDL00171940 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171941 | ABDCMDL00171941 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171942 | ABDCMDL00171942 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171943 | ABDCMDL00171943 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171944 | ABDCMDL00171944 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171945 | ABDCMDL00171945 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171947 | ABDCMDL00171947 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171948 | ABDCMDL00171948 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171949 | ABDCMDL00171949 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171950 | ABDCMDL00171950 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171951 | ABDCMDL00171951 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171952 | ABDCMDL00171952 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171959 | ABDCMDL00171959 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171960 | ABDCMDL00171960 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171961 | ABDCMDL00171961 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171962 | ABDCMDL00171962 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171963 | ABDCMDL00171963 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171965 | ABDCMDL00171965 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171966 | ABDCMDL00171966 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171967 | ABDCMDL00171967 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171968 | ABDCMDL00171968 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171969 | ABDCMDL00171969 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171970 | ABDCMDL00171970 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171975 | ABDCMDL00171975 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171976 | ABDCMDL00171976 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171977 | ABDCMDL00171977 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171978 | ABDCMDL00171978 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171979 | ABDCMDL00171979 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171980 | ABDCMDL00171980 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171982 | ABDCMDL00171982 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171983 | ABDCMDL00171983 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171984 | ABDCMDL00171984 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171985 | ABDCMDL00171985 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171991 | ABDCMDL00171991 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171992 | ABDCMDL00171992 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171993 | ABDCMDL00171993 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171994 | ABDCMDL00171994 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171995 | ABDCMDL00171995 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171996 | ABDCMDL00171996 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171998 | ABDCMDL00171998 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00171999 | ABDCMDL00171999 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172000 | ABDCMDL00172000 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172001 | ABDCMDL00172001 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172004 | ABDCMDL00172004 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172005 | ABDCMDL00172005 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172006 | ABDCMDL00172006 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172007 | ABDCMDL00172007 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172008 | ABDCMDL00172008 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172009 | ABDCMDL00172009 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172011 | ABDCMDL00172011 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172012 | ABDCMDL00172012 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172013 | ABDCMDL00172013 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172014 | ABDCMDL00172014 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172018 | ABDCMDL00172018 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00172019 | ABDCMDL00172019 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00251513 | ABDCMDL00251514 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00254849 | ABDCMDL00254850 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00254851 | ABDCMDL00254851 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00254863 | ABDCMDL00254865 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00254969 | ABDCMDL00254973 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00296575 | ABDCMDL00296579 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00296580 | ABDCMDL00296580 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301760 | ABDCMDL00301760 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301833 | ABDCMDL00301833 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301913 | ABDCMDL00301913 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301917 | ABDCMDL00301917 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301919 | ABDCMDL00301919 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301938 | ABDCMDL00301938 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301944 | ABDCMDL00301944 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301951 | ABDCMDL00301951 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301955 | ABDCMDL00301955 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301974 | ABDCMDL00301974 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301977 | ABDCMDL00301977 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301978 | ABDCMDL00301978 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301979 | ABDCMDL00301979 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301990 | ABDCMDL00301990 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301992 | ABDCMDL00301992 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301993 | ABDCMDL00301993 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301994 | ABDCMDL00301994 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301995 | ABDCMDL00301995 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301996 | ABDCMDL00301996 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301997 | ABDCMDL00301997 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00301998 | ABDCMDL00301998 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302024 | ABDCMDL00302024 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302025 | ABDCMDL00302025 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302032 | ABDCMDL00302032 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302035 | ABDCMDL00302035 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302098 | ABDCMDL00302098 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302112 | ABDCMDL00302112 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302113 | ABDCMDL00302113 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302114 | ABDCMDL00302114 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302116 | ABDCMDL00302116 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302165 | ABDCMDL00302165 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302167 | ABDCMDL00302167 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302252 | ABDCMDL00302252 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302311 | ABDCMDL00302311 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302354 | ABDCMDL00302354 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302412 | ABDCMDL00302412 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302442 | ABDCMDL00302442 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302457 | ABDCMDL00302457 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302517 | ABDCMDL00302517 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL00302536 | ABDCMDL00302536 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911373 | ABDCMDL01911373 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911374 | ABDCMDL01911374 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911375 | ABDCMDL01911375 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911376 | ABDCMDL01911376 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911377 | ABDCMDL01911377 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911378 | ABDCMDL01911378 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911379 | ABDCMDL01911379 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911380 | ABDCMDL01911380 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911381 | ABDCMDL01911381 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911382 | ABDCMDL01911382 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911383 | ABDCMDL01911383 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911384 | ABDCMDL01911384 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911385 | ABDCMDL01911385 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL01911479 | ABDCMDL01911479 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL04119815 | ABDCMDL04119815 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05385004 | ABDCMDL05385006 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05509891 | ABDCMDL05509892 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05509893 | ABDCMDL05509895 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05509897 | ABDCMDL05509900 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735485 | ABDCMDL05735486 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735487 | ABDCMDL05735487 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735488 | ABDCMDL05735488 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735489 | ABDCMDL05735489 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735490 | ABDCMDL05735490 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735491 | ABDCMDL05735491 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735492 | ABDCMDL05735492 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735493 | ABDCMDL05735493 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735494 | ABDCMDL05735494 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735495 | ABDCMDL05735495 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735496 | ABDCMDL05735496 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735497 | ABDCMDL05735506 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735507 | ABDCMDL05735507 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL05735508 | ABDCMDL05735508 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06407829 | ABDCMDL06407830 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06427083 | ABDCMDL06427087 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06467744 | ABDCMDL06467746 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06492149 | ABDCMDL06492150 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06492197 | ABDCMDL06492200 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06492319 | ABDCMDL06492321 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06492526 | ABDCMDL06492530 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06565311 | ABDCMDL06565312 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06584488 | ABDCMDL06584490 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06584491 | ABDCMDL06584493 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06584860 | ABDCMDL06584863 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585551 | ABDCMDL06585555 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585556 | ABDCMDL06585556 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585559 | ABDCMDL06585562 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585563 | ABDCMDL06585566 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585799 | ABDCMDL06585802 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585803 | ABDCMDL06585803 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585804 | ABDCMDL06585804 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585805 | ABDCMDL06585805 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585806 | ABDCMDL06585807 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585808 | ABDCMDL06585808 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585809 | ABDCMDL06585810 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585811 | ABDCMDL06585816 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585817 | ABDCMDL06585817 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585818 | ABDCMDL06585818 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585819 | ABDCMDL06585819 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06585994 | ABDCMDL06585998 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06586015 | ABDCMDL06586019 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06645465 | ABDCMDL06645466 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06645467 | ABDCMDL06645468 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06645484 | ABDCMDL06645487 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL06645809 | ABDCMDL06645813 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07024575 | ABDCMDL07024575 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07053504 | ABDCMDL07053505 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07053506 | ABDCMDL07053509 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07060898 | ABDCMDL07060901 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07060902 | ABDCMDL07060902 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07060903 | ABDCMDL07060903 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07060904 | ABDCMDL07060904 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07060905 | ABDCMDL07060910 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07060911 | ABDCMDL07060912 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07060913 | ABDCMDL07060913 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07060914 | ABDCMDL07060915 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07060916 | ABDCMDL07060916 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07060917 | ABDCMDL07060917 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07060918 | ABDCMDL07060918 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07140265 | ABDCMDL07140267 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07140268 | ABDCMDL07140270 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07140286 | ABDCMDL07140289 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07140327 | ABDCMDL07140331 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07140457 | ABDCMDL07140461 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07140478 | ABDCMDL07140482 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07140486 | ABDCMDL07140490 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07178683 | ABDCMDL07178687 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07280422 | ABDCMDL07280422 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07280423 | ABDCMDL07280424 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407948 | ABDCMDL07407948 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407949 | ABDCMDL07407949 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407950 | ABDCMDL07407951 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407952 | ABDCMDL07407952 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407953 | ABDCMDL07407953 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407954 | ABDCMDL07407954 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407957 | ABDCMDL07407958 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407959 | ABDCMDL07407959 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407964 | ABDCMDL07407967 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407968 | ABDCMDL07407968 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407974 | ABDCMDL07407974 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07407975 | ABDCMDL07407975 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07445813 | ABDCMDL07445816 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07457976 | ABDCMDL07457980 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07457981 | ABDCMDL07457981 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07525695 | ABDCMDL07525697 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07555665 | ABDCMDL07555669 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07561295 | ABDCMDL07561299 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07561300 | ABDCMDL07561300 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL07565255 | ABDCMDL07565256 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL08310474 | ABDCMDL08310474 |
| Walgreen Co. #11977 | FW1925568 | ABDCMDL08310475 | ABDCMDL08310475 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00171991 | ABDCMDL00171991 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00171992 | ABDCMDL00171992 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00171998 | ABDCMDL00171998 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00171999 | ABDCMDL00171999 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172000 | ABDCMDL00172000 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172001 | ABDCMDL00172001 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172004 | ABDCMDL00172004 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172005 | ABDCMDL00172005 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172006 | ABDCMDL00172006 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172007 | ABDCMDL00172007 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172010 | ABDCMDL00172010 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172011 | ABDCMDL00172011 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172012 | ABDCMDL00172012 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172013 | ABDCMDL00172013 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172014 | ABDCMDL00172014 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172018 | ABDCMDL00172018 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00172019 | ABDCMDL00172019 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00302486 | ABDCMDL00302486 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00302487 | ABDCMDL00302487 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00302517 | ABDCMDL00302517 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00302536 | ABDCMDL00302536 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL00352231 | ABDCMDL00352231 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL01911479 | ABDCMDL01911479 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL05500071 | ABDCMDL05500071 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL05538670 | ABDCMDL05538671 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL05538672 | ABDCMDL05538721 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL05538722 | ABDCMDL05538775 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL05538776 | ABDCMDL05538776 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL05538777 | ABDCMDL05538777 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994744 | ABDCMDL06994744 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994745 | ABDCMDL06994790 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994791 | ABDCMDL06994810 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994811 | ABDCMDL06994811 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994812 | ABDCMDL06994866 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994867 | ABDCMDL06994876 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994877 | ABDCMDL06994892 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994893 | ABDCMDL06994893 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994894 | ABDCMDL06994911 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994912 | ABDCMDL06994912 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994913 | ABDCMDL06994923 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994924 | ABDCMDL06994936 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994937 | ABDCMDL06994949 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994950 | ABDCMDL06994981 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06994982 | ABDCMDL06995000 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06995001 | ABDCMDL06995001 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL06995002 | ABDCMDL06995008 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL07008336 | ABDCMDL07008336 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL07008337 | ABDCMDL07008339 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL07008340 | ABDCMDL07008342 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL07008343 | ABDCMDL07008345 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL07022237 | ABDCMDL07022238 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL07295373 | ABDCMDL07295373 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL07320451 | ABDCMDL07320451 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL08080411 | ABDCMDL08080411 |
| Walgreens #19510 | BR3421954/FW7340881 | ABDCMDL08080412 | ABDCMDL08080620 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|----------|-----------|---------|---------|
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL06995084 | ABDCMDL06995084 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL06995085 | ABDCMDL06995085 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL06995086 | ABDCMDL06995091 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL06995092 | ABDCMDL06995133 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL06995134 | ABDCMDL06995134 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL06995135 | ABDCMDL06995135 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL07022247 | ABDCMDL07022247 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL07022248 | ABDCMDL07022248 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL07022249 | ABDCMDL07022249 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL07022250 | ABDCMDL07022250 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00171991 | ABDCMDL00171991 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00171992 | ABDCMDL00171992 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00171993 | ABDCMDL00171993 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00171994 | ABDCMDL00171994 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00171998 | ABDCMDL00171998 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00172000 | ABDCMDL00172000 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00172004 | ABDCMDL00172004 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00172005 | ABDCMDL00172005 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00172006 | ABDCMDL00172006 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00172007 | ABDCMDL00172007 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00172011 | ABDCMDL00172011 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00172012 | ABDCMDL00172012 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00172013 | ABDCMDL00172013 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00172014 | ABDCMDL00172014 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00172018 | ABDCMDL00172018 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00172019 | ABDCMDL00172019 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00302486 | ABDCMDL00302486 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00302487 | ABDCMDL00302487 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00302517 | ABDCMDL00302517 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL00302536 | ABDCMDL00302536 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL07160462 | ABDCMDL07160462 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL05479413 | ABDCMDL05479413 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL05479421 | ABDCMDL05479421 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL05535850 | ABDCMDL05535850 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL07295373 | ABDCMDL07295373 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL07299079 | ABDCMDL07299079 |
| Walgreens #18324 | FR0711552/FW7342467 | ABDCMDL07320451 | ABDCMDL07320451 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00171991 | ABDCMDL00171991 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00171992 | ABDCMDL00171992 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00171998 | ABDCMDL00171998 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172000 | ABDCMDL00172000 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172001 | ABDCMDL00172001 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172004 | ABDCMDL00172004 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172005 | ABDCMDL00172005 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172006 | ABDCMDL00172006 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172007 | ABDCMDL00172007 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172008 | ABDCMDL00172008 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172011 | ABDCMDL00172011 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172012 | ABDCMDL00172012 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172013 | ABDCMDL00172013 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172014 | ABDCMDL00172014 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172018 | ABDCMDL00172018 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00172019 | ABDCMDL00172019 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00302486 | ABDCMDL00302486 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00302487 | ABDCMDL00302487 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00302517 | ABDCMDL00302517 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL00302536 | ABDCMDL00302536 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL07022243 | ABDCMDL07022243 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL07022244 | ABDCMDL07022244 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL07022245 | ABDCMDL07022245 |
| Walgreens #17117 | AC2986872/FW7342366 | ABDCMDL07022246 | ABDCMDL07022246 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994744 | ABDCMDL06994744 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994745 | ABDCMDL06994790 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994791 | ABDCMDL06994810 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994811 | ABDCMDL06994811 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994812 | ABDCMDL06994866 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994867 | ABDCMDL06994876 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994877 | ABDCMDL06994892 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994893 | ABDCMDL06994893 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994894 | ABDCMDL06994911 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994912 | ABDCMDL06994912 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994913 | ABDCMDL06994923 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994924 | ABDCMDL06994936 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994937 | ABDCMDL06994949 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994950 | ABDCMDL06994981 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06994982 | ABDCMDL06995000 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06995001 | ABDCMDL06995001 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL06995002 | ABDCMDL06995008 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL08080411 | ABDCMDL08080411 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL08080412 | ABDCMDL08080620 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL07022239 | ABDCMDL07022239 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL07022240 | ABDCMDL07022240 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL07022241 | ABDCMDL07022241 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL07022242 | ABDCMDL07022242 |

| Pharmacy | DEA Number | PRODBEG | PRODEND |
|---|---|---|---|
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00171991 | ABDCMDL00171991 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00171992 | ABDCMDL00171992 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00171994 | ABDCMDL00171994 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00171998 | ABDCMDL00171998 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00171999 | ABDCMDL00171999 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00172001 | ABDCMDL00172001 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00172004 | ABDCMDL00172004 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00172005 | ABDCMDL00172005 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00172006 | ABDCMDL00172006 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00172007 | ABDCMDL00172007 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00172011 | ABDCMDL00172011 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00172012 | ABDCMDL00172012 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00172013 | ABDCMDL00172013 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00172014 | ABDCMDL00172014 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00172018 | ABDCMDL00172018 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00172019 | ABDCMDL00172019 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00302486 | ABDCMDL00302486 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00302487 | ABDCMDL00302487 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00302517 | ABDCMDL00302517 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL00302536 | ABDCMDL00302536 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL05774520 | ABDCMDL05774520 |
| Rite Aid #00968 340B (Walgreens #18206) | AR6070178/FW7342316 | ABDCMDL05774521 | ABDCMDL05774521 |

| Attachment to P-26282 | | |
|---|---|---|
| P-number | Compilation Description | Beg Bates |
| P-26282 | SORS | ABDCMDL01911482 |
| | | ABDCMDL01911479 |
| | | |
| | | |
| | | |
| | | |

| Attachment to P-41927 | | |
|---|---|---|
| P-number | Compilation Description | Beg Bates |
| P-41927 | Materials considered by Andrew Kolodny, M.D., as listed in Schedule 3 to his report. | ABDCMDL00002126 |
| | | ABDCMDL00002128 |
| | | ABDCMDL00253869 |
| | | ABDCMDL00264245 |
| | | ABDCMDL00269293 |
| | | ABDCMDL00269293 |
| | | ABDCMDL00269301 |
| | | ABDCMDL00269383 |
| | | ABDCMDL00269383 |
| | | ABDCMDL00274035 |
| | | ABDCMDL00274105 |
| | | ABDCMDL00278153 |
| | | ABDCMDL00278212 |
| | | ABDCMDL00279854 |
| | | ABDCMDL00279854 |
| | | ABDCMDL00280974 |
| | | ABDCMDL00282490 |
| | | ABDCMDL00288483 |
| | | ABDCMDL00288484 |
| | | ABDCMDL00301214 |
| | | ABDCMDL00320055 |
| | | ABDCMDL00320057 |
| | | ABDCMDL00320059 |
| | | ABDCMDL00320063 |
| | | ABDCMDL00320064 |
| | | ABDCMDL00320065 |
| | | ABDCMDL00320068 |
| | | ABDCMDL00320068 |
| | | ABDCMDL00323116 |
| | | ABDCMDL00323380 |

654

| | | |
|---|---|---|
| | | ABDCMDL00323380 |
| | | ABDCMDL00333083 |
| | | ABDCMDL00354657 |
| | | ABDCMDL00359830 |
| | | ABDCMDL00360399 |
| | | ABDCMDL00365073 |
| | | ABDCMDL00365074 |
| | | ABDCMDL00374353 |
| | | ABDCMDL00375084 |
| | | ABDCMDL00378493 |
| | | ABDCMDL00383869 |
| | | ABDCMDL00397547 |
| | | ABDCMDL00398316 |
| | | ABDCMDL00398334 |
| | | ABDCMDL00398338 |
| | | ABDCMDL00399735 |
| | | ABDCMDL00400594 |
| | | ACTAVIS0600353 |
| | | ACTAVIS0600362 |
| | | ACTAVIS0623776 |
| | | ALLERGAN_MDL_00000042 |
| | | ALLERGAN_MDL_00016971 |
| | | ALLERGAN_MDL_00684866 |
| | | CAH_DEPO_MONE_OH_0000285 |
| | | CAH_MDL_PRIORPROD_DEA07_00135433 |
| | | CAH_MDL_PRIORPROD_DEA07_00318789 |
| | | CAH_MDL_PRIORPROD_DEA07_00827893 |
| | | CAH_MDL_PRIORPROD_DEA07_00837645 |
| | | CAH_MDL_PRIORPROD_DEA07_00842131 |
| | | CAH_MDL_PRIORPROD_DEA07_00854208 |
| | | CAH_MDL_PRIORPROD_DEA07_00869965 |
| | | CAH_MDL_PRIORPROD_DEA07_00884470 |
| | | CAH_MDL_PRIORPROD_DEA07_00968964 |

| | | |
|---|---|---|
| | | CAH_MDL_PRIORPROD_DEA07_01052516 |
| | | CAH_MDL_PRIORPROD_DEA07_01053067 |
| | | CAH_MDL_PRIORPROD_DEA07_01181262 |
| | | CAH_MDL_PRIORPROD_DEA07_01198345 |
| | | CAH_MDL_PRIORPROD_DEA07_02088028 |
| | | CAH_MDL_PRIORPROD_DEA12_00004212 |
| | | CAH_MDL_PRIORPROD_DEA12_00004353 |
| | | CAH_MDL_PRIORPROD_DEA12_00010978 |
| | | CAH_MDL_PRIORPROD_DEA12_00013049 |
| | | CAH_MDL_PRIORPROD_DEA12_00013056 |
| | | CAH_MDL_PRIORPROD_DEA12_00014414 |
| | | CAH_MDL_PRIORPROD_DEA12_00014414 |
| | | CAH_MDL_PRIORPROD_HOUSE_0003331 |
| | | CAH_MDL2804_00104656 |
| | | CAH_MDL2804_00105700. |
| | | CAH_MDL2804_00112004 |
| | | CAH_MDL2804_00115420 |
| | | CAH_MDL2804_00115420 |
| | | CAH_MDL2804_00116208. |
| | | CAH_MDL2804_00125969 |
| | | CAH_MDL2804_00126300 |
| | | CAH_MDL2804_00131705 |
| | | CAH_MDL2804_00131816 |
| | | CAH_MDL2804_00131816 |
| | | CAH_MDL2804_00132701 |
| | | CAH_MDL2804_00132726 |
| | | CAH_MDL2804_00132780 |
| | | CAH_MDL2804_00133350 |
| | | CAH_MDL2804_00134146 |
| | | CAH_MDL2804_00134434 |
| | | CAH_MDL2804_00134451 |
| | | CAH_MDL2804_00134451 |
| | | CAH_MDL2804_00134454 |

| | | |
|---|---|---|
| | | CAH_MDL2804_00134510 |
| | | CAH_MDL2804_00134869 |
| | | CAH_MDL2804_00134871 |
| | | CAH_MDL2804_02955927 |
| | | CAH_MDL2804_02959413 |
| | | CAH_MDL2804_0330368 |
| | | CAH_MDL2804_03303725 |
| | | CUYAH_016502445 |
| | | DC00120560 |
| | | DC00170990 |
| | | DC00173983 |
| | | DEF-00076764 |
| | | DEF-17347 |
| | | E513_00052516 |
| | | E513_00129997 |
| | | END00732121 |
| | | ENDO_OPIOID_MDL_DEPONENT-000009487 |
| | | ENDO-CHI_LIT-00088728 |
| | | ENDO-CHI_LIT-00088728 |
| | | ENDO-CHI_LIT-00091622 |
| | | ENDO-CHI_LIT-00195910 |
| | | ENDO-CHI_LIT-00195910 |
| | | ENDO-CHI_LIT-00247966 |
| | | ENDO-CHI_LIT-00294169 |
| | | ENDO-CHI_LIT-00431191 |
| | | ENDO-CHI_LIT-00470118 |
| | | ENDO-NY-00377737 |
| | | ENDO-NY-00377871 |
| | | ENDO-NY-00378275 |
| | | ENDO-NY-00378275 |
| | | ENDO-NY-00378275 |
| | | ENDO-OPIOID_MDL-00394248 |

657

| | | |
|---|---|---|
| | | ENDO-OPIOID_MDL-01445144 |
| | | ENDO-OPIOID_MDL-01607349 |
| | | ENDO-OPIOID_MDL-01623042 |
| | | ENDO-OPIOID_MDL-01708869 |
| | | ENDO-OPIOID_MDL-01928156 |
| | | ENDO-OPIOID_MDL-02217039 |
| | | ENDO-OPIOID_MDL-02224769 |
| | | ENDO-OPIOID_MDL-02224844 |
| | | ENDO-OPIOID_MDL-02254694 |
| | | ENDO-OPIOID_MDL-02254695 |
| | | ENDO-OPIOID_MDL-02261219 |
| | | ENDO-OPIOID_MDL-02261219 |
| | | ENDO-OPIOID_MDL-02261219 |
| | | ENDO-OPIOID_MDL-02261221 |
| | | ENDO-OPIOID_MDL-02261221 |
| | | ENDO-OPIOID_MDL-02261221 |
| | | ENDO-OPIOID_MDL-02261223 |
| | | ENDO-OPIOID_MDL-02261223 |
| | | ENDO-OPIOID_MDL-02261223 |
| | | JAN-MS-00814133 |
| | | JAN-MS-00814133 |
| | | JAN-MS-00814133 |
| | | JAN-MS-00817084 |
| | | JAN-MS-00817085 |
| | | JAN-MS-00864519 |
| | | JAN-MS-00864519 |
| | | JAN-MS-00865180 |
| | | JAN-MS-00865181 |
| | | JAN-MS-00866310 |
| | | JAN-MS-00866316 |
| | | JAN-MS-01038959 |
| | | JAN-MS-01071368 |
| | | JAN-MS-01071368 |

| | | |
|---|---|---|
| | | JAN-MS-01071368 |
| | | JAN-MS-01130535 |
| | | JAN-MS-01136836 |
| | | JAN-MS-02057431 |
| | | JAN-MS-02057431 |
| | | JAN-MS-03014558 |
| | | JAN-MS-04216373 |
| | | JAN-MS-04218103 |
| | | JAN-MS-04218105 |
| | | JAN-MS-04227312 |
| | | JAN-MS-04227313 |
| | | JAN-MS-04227313 |
| | | JAN-MS-04227456 |
| | | JAN-MS-04227457 |
| | | JAN-MS-04241287 |
| | | MCKMDL00000021 |
| | | MCKMDL00000497 |
| | | MCKMDL0017361605 |
| | | MCKMDL00323776 |
| | | MCKMDL00323776 |
| | | MCKMDL00332932 |
| | | MCKMDL00334317 |
| | | MCKMDL00334324 |
| | | MCKMDL00334328 |
| | | MCKMDL00336347 |
| | | MCKMDL00336347 |
| | | MCKMDL00336347 |
| | | MCKMDL00353262 |
| | | MCKMDL00353266 |
| | | MCKMDL00353277 |
| | | MCKMDL00353279 |
| | | MCKMDL00353282 |
| | | MCKMDL00353305 |

| | | |
|---|---|---|
| | | MCKMDL00353307 |
| | | MCKMDL00353316 |
| | | MCKMDL00464368 |
| | | MCKMDL00464370 |
| | | MCKMDL00464371 |
| | | MCKMDL00464377 |
| | | MCKMDL00464389 |
| | | MCKMDL00469495 |
| | | MCKMDL00477364 |
| | | MCKMDL00477365 |
| | | MCKMDL00477369 |
| | | MCKMDL00477373 |
| | | MCKMDL00477478 |
| | | MCKMDL00543462 |
| | | MCKMDL00543554 |
| | | MCKMDL00543612 |
| | | MCKMDL00543971 |
| | | MCKMDL00545048 |
| | | MCKMDL00545132 |
| | | MCKMDL00545185 |
| | | MCKMDL00545341 |
| | | MCKMDL00545341 |
| | | MCKMDL00546932 |
| | | MCKMDL00571361 |
| | | MCKMDL00587115 |
| | | MCKMDL00591949 |
| | | MCKMDL00610040 |
| | | MCKMDL00619657 |
| | | MCKMDL00619657 |
| | | MCKMDL00634271 |
| | | MCKMDL00649066 |
| | | MCKMDL00652315 |
| | | MCKMDL00652317 |

| | | |
|---|---|---|
| | | MCKMDL00661483 |
| | | MCKMDL00661598 |
| | | MCKMDL00668399 |
| | | MCKMDL00695128 |
| | | MCKMDL00706767 |
| | | MCKMDL00719205 |
| | | MCKMDL00721366 |
| | | MCKMDL00721376 |
| | | MCKMDL00724395 |
| | | MCKMDL00724422 |
| | | MCKMDL00726854 |
| | | MCKMDL00738002 |
| | | MCKMDL00837052 |
| | | MCKMDL00868604. |
| | | MCKMDL00868605 |
| | | MCKMDL01174072 |
| | | MCKMDL01270812 |
| | | MCKMDL01270814 |
| | | MCKMDL01270821 |
| | | MCKMDL01270827 |
| | | MCKMDL01387750 |
| | | MCKMDL01387750 |
| | | MCKMDL01392944 |
| | | MCKMDL01397081 |
| | | MCKMDL01618970 |
| | | ML00055624 |
| | | MNK-T1_0007819281 |
| | | MNK-T1-0001155124 |
| | | MNK-T1-0002704863 |
| | | PAK000212733 |
| | | PAK000212734 |
| | | PAK000269231 |
| | | PAK000269232 |

| | | |
|---|---|---|
| | | PAK000269329 |
| | | PAK000269333 |
| | | PDD1502100590 |
| | | PDD7024301502 |
| | | PDD7024301502 |
| | | PDD8801281191 |
| | | PDD9316706639 |
| | | PKY180117283 |
| | | PKY180255278 |
| | | PKY180256902 |
| | | PKY180256902 |
| | | PKY180416642 |
| | | PKY180771438 |
| | | PKY18077399 |
| | | PKY180796623 |
| | | PKY180796623 |
| | | PKY180796628 |
| | | PKY180796628 |
| | | PKY180796664 |
| | | PKY180796664 |
| | | PKY180796664 |
| | | PKY180796666 |
| | | PKY180796724 |
| | | PKY180796724 |
| | | PKY180947495 |
| | | PKY180947495 |
| | | PKY180947495 |
| | | PKY181284712 |
| | | PKY181715440 |
| | | PKY183402315 |
| | | PLTF_2804_000067826 |
| | | PLTF_2804_000296556 |
| | | PLTF_2804_000297160 |

| | | |
|---|---|---|
| | | PPLC051000235229 |
| | | PPLCP031000302888 |
| | | PPLP003299959 |
| | | PPLP003337352 |
| | | PPLP003361253 |
| | | PPLPC004000073279 |
| | | PPLPC004000145999 |
| | | PPLPC004000235658 |
| | | PPLPC004000235760 |
| | | PPLPC019000518994 |
| | | PPLPC019000874246 |
| | | PPLPC019000897956 |
| | | PPLPC020000086520 |
| | | PPLPC020000086520 |
| | | PPLPC020001151103 |
| | | PPLPC021000513550 |
| | | PPLPC022000184774 |
| | | PPLPC022000653078 |
| | | PPLPC022000986875 |
| | | PPLPC023000061302 |
| | | PPLPC024000532502 |
| | | PPLPC024000537803 |
| | | PPLPC025000149099 |
| | | PPLPC025000149100 |
| | | PPLPC025000149100 |
| | | PPLPC025000149102 |
| | | PPLPC025000149110 |
| | | PPLPC027000126679 |
| | | PPLPC028000008080 |
| | | PPLPC028000587023 |
| | | PPLPC029000022136 |
| | | PPLPC029000177585 |
| | | PPLPC030000271126 |

| | | |
|---|---|---|
| | | PPLPC030000564197 |
| | | PPLPC031000385886 |
| | | PPLPC031000860595 |
| | | PPLPC031001481881 |
| | | PPLPC034000102543 |
| | | PPLPC036000091671 |
| | | PPLPC039000195285 |
| | | PPLPC039000672710 |
| | | PPLPC039000672711 |
| | | PPLPC039000672711 |
| | | PPLPC045000002603 |
| | | PPLPC045000002604 |
| | | PPLPC046000040434 |
| | | PPLPC046000062722 |
| | | PPLPC046000062729 |
| | | PPLPC046000062731 |
| | | PPLPC047000031685 |
| | | PPLPC047000031688 |
| | | PPLPC051000001178 |
| | | PPLPC05600009410 |
| | | PPLPC05600009410 |
| | | PPLPC05600009412 |
| | | PPLPC05600009413 |
| | | PPLPC31000214959 |
| | | TEVA_MDL_A_02486875 |
| | | TEVA_MDL_A_02487152 |
| | | TEVA_MDL_A_02553105 |
| | | TEVA_MDL_A_02674754 |
| | | TEVA_MDL_A_02722309 |
| | | TEVA_MDL_A_02819133 |
| | | TEVA_MDL_A_02819135 |
| | | TEVA_MDL_A_02819137 |
| | | TEVA_MDL_A_02819137 |

| | | |
|---|---|---|
| | | TEVA_MDL_A_02935210 |
| | | TEVA_MDL_A_02935212 |
| | | TEVA_MDL_A_02935214 |
| | | TEVA_MDL_A_02935216 |
| | | TEVA_MDL_A_02935426 |
| | | TEVA_MDL_A_02935428 |
| | | TEVA_MDL_A_02935519 |
| | | TEVA_MDL_A_02935521 |
| | | TEVA_MDL_A_02953776 |
| | | TEVA_MDL_A_02953879 |
| | | TEVA_MDL_A_02953905 |
| | | TEVA_MDL_A_02953959 |
| | | TEVA_MDL_A_02953959 |
| | | TEVA_MDL_A_02953959 |
| | | TEVA_MDL_A_02955356 |
| | | TEVA_MDL_A_02964576 |
| | | TEVA_MDL_A_02964576 |
| | | TEVA_MDL_A_02964576 |
| | | TEVA_MDL_A_02966982 |
| | | TEVA_MDL_A_03010771 |
| | | TEVA_MDL_A_03010773 |
| | | TEVA_MDL_A_03010773 |
| | | TEVA_MDL_A_03195537 |
| | | TEVA_MDL_A_03195537 |
| | | TEVA_MDL_A_03195786 |
| | | TEVA_MDL_A_03195788 |
| | | TEVA_MDL_A_03195792 |
| | | TEVA_MDL_A_03195793 |
| | | TEVA_MDL_A_03195797 |
| | | TEVA_MDL_A_03217416 |
| | | TEVA_MDL_A_03217417 |
| | | TEVA_MDL_A_03217417 |
| | | TEVA_MDL_A_03452670 |

| | | |
|---|---|---|
| | | TEVA_MDL_A_03535304 |
| | | TEVA_MDL_A_03536110 |
| | | TEVA_MDL_A_12745916. |
| | | TEVA_MDL_A_12745917 |
| | | WAGFLDEA00000852 |
| | | WAGFLDEA00000872 |
| | | WAGFLDEA00001733 |
| | | WAGMDL00010887 |
| | | WAGMDL00021425 |
| | | WAGMDL00049752 |
| | | WAGMDL00246275 |
| | | WAGMDL00302949 |
| | | WAGMDL00303029 |
| | | WAGMDL00325170 |
| | | WAGMDL00386743 |
| | | WAGMDL00414048 |
| | | WAGMDL00426251 |
| | | WAGMDL00429246 |
| | | WAGMDL00490963 |
| | | WAGMDL00492171 |
| | | WAGMDL00493694 |
| | | WAGMDL00493697 |
| | | WAGMDL00659270 |
| | | WAGMDL00659801 |
| | | WAGMDL00660331 |
| | | WAGMDL00667936 |
| | | WAGMDL00674280 |
| | | WAGMDL00709395 |
| | | WAGMDL00709508 |
| | | WAGMDL00709510 |
| | | WAGMDL00757193 |
| | | WAGMDL00757790 |
| | | WAGMDL00757798 |

| | | |
|---|---|---|
| | | WAGMDL00774715 |
| | | WAGMDL00845867 |
| | | WAGMDL00845878 |
| | | PPLPC019000346516 |
| | | PPLPC034000451465 |
| | | PPLP004469304 |
| | | PPLP004473046 |
| | | PPLP004473318 |
| | | PPLP004437208 |
| | | PPLP004469394 |
| | | PPLPC023000285327 |
| | | PPLP004473227 |
| | | PPLPC018000502666 |
| | | PPLPC020000496773 |
| | | MCKMDL00634412 |
| | | PPLP004472303 |
| | | PPLPC004000310913 |
| | | ABDCMDL00301700 |
| | | PPLP004473294 |
| | | PPLPC020000558069 |
| | | PPLPC022000513320 |
| | | MCKMDL00575490 |
| | | CAH_MDL2804_008795722 |
| | | MNK-T1_0000559532 |
| | | CAH_MDL2804_01454458 |
| | | MCKMDL00634329 |
| | | MCKMDL00634329 |
| | | MCKMDL00516748 |
| | | MCKMDL00827928 |
| | | MCKMDL01940693 |
| | | MCKMDL00450972 |
| | | AHIDTA_0404-425 |
| | | AHIDTA_0972-1014 |

| | | |
|---|---|---|
| | | AHIDTA_0905-947 |
| | | AHIDTA_1168-1215 |
| | | PPLPC031000256122 |
| | | ABDCMDL00170213 |
| | | ABDCMDL00280699 |
| | | ABDCMDL04476169 |
| | | PPLP004272094 |
| | | MNK-T1_0000115216 |
| | | ACTAVIS0623268 |
| | | AAFP0001084 |
| | | AAPA_00000594 |
| | | ENDO-OPIOID_MDL-02821120 |
| | | PPLPC029000236513 |
| | | MAL-MI000157630 |
| | | ALLERGAN_MDL_02461021 |
| | | ACTAVIS0620574 |
| | | ACTAVIS0623269 |
| | | ACTAVIS0623266 |
| | | EPI000888887 |
| | | ACTAVIS0620245 |
| | | ABDCMDL03830512 |
| | | MCKMDL00354776 |
| | | MCKMDL00497923 |
| | | MCKMDL00535683 |
| | | MCKMDL00541773 |
| | | ABDCMDL01610737 |
| | | ABDCMDL01691017 |
| | | ABDCMDL07229938 |
| | | CAH_MDL_PRIORPROD_DEA07_00053986 |
| | | CAH_MDL_PRIORPROD_DEA07_00509337 |
| | | CAH_MDL2804_01942269 |
| | | MCKMDL00827928 |
| | | CAH_MDL2804_02959471 |

|  |  | CAH_MDL2804_03334629 |
|  |  | ABDCMDL00402594 |
|  |  | ABDCMDL00477846 |
|  |  | ABDCMDL00478320 |
|  |  | ABDCMDL00569571 |
|  |  | ABDCMDL03829334 |
|  |  | ABDCMDL03830243 |
|  |  | ABDCMDL04744324 |
|  |  | ABDCMDL049400319756 |
|  |  | ABDCMDL05797659 |
|  |  | ABDCMDL08366648 |
|  |  | ABDC-STCT000066281 |
|  |  | ABDC-STCT001978452 |
|  |  | ABDC-STCT001978452 |
|  |  | ABDC-STCT002094982 |
|  |  | ABDC-STCT002212379 |
|  |  | ABDC-STCT002251040 |
|  |  | ABDC-STCT002251040 |
|  |  | ABDC-WVFED00018369 |
|  |  | JAN-MS-00311338. |
|  |  | ABDC-WVFED00018369 |
|  |  | ABDC-WVFED00018369 |
|  |  | ABDC-WVFED00073464 |
|  |  | ABDC-WVFED00073465 |
|  |  | Acquired_Actavis_00368068 |
|  |  | Acquired_Actavis_00368068 |
|  |  | Acquired_Actavis_00369838 |
|  |  | Acquired_Actavis_00379710 |
|  |  | Acquired_Actavis_00447129 |
|  |  | Acquired_Actavis_00607429 |
|  |  | Acquired_Actavis_00669723 |
|  |  | Acquried-Actavis_01170746 |
|  |  | ACTAVIS0220239 |

669

| | | |
|---|---|---|
| | | ACTAVIS0302886 |
| | | ACTAVIS0600353 |
| | | ACTAVIS0600359 |
| | | ACTAVIS0622787 |
| | | ACTAVIS0622788 |
| | | ALLERGAN_MDL_00000044 |
| | | ALLERGAN_MDL_00019229 |
| | | ALLERGAN_MDL_01115961 |
| | | ALLERGAN_MDL_01246018 |
| | | ALLERGAN_MDL_01246020 |
| | | ALLERGAN_MDL_02467796 |
| | | ALLERGAN_MDL_02495818 |
| | | CAH_ALASKA_00112308 |
| | | ABDCMDL00250024 |
| | | JAN-MS-00785241 |
| | | MCKMDL00353261 |
| | | MCKMDL00353308 |
| | | MCKMDL00459598. |
| | | MCKMDL00459601. |
| | | CAH_MDL2804_00134871 |
| | | CAH_MDL2804_00135203 |
| | | CAH_MDL2804_00225017 |
| | | CAH_MDL2804_00228327 |
| | | CAH_MDL2804_00722960 |
| | | CAH_MDL2804_00865762 |
| | | CAH_MDL2804_00879572 |
| | | CAH_MDL2804_01103874 |
| | | CAH_MDL2804_01384291 |
| | | CAH_MDL2804_01388616 |
| | | CAH_MDL2804_01521354 |
| | | CAH_MDL2804_01530076 |
| | | CAH_MDL2804_02100389 |
| | | CAH_MDL2804_02100389 |

| | | |
|---|---|---|
| | | CAH_MDL2804_02100431 |
| | | CAH_MDL2804_02102331 |
| | | CAH_MDL2804_02102518 |
| | | CAH_MDL2804_02149723 |
| | | CAH_MDL2804_02203353 |
| | | CAH_MDL2804_02395264 |
| | | CAH_MDL2804_02465982 |
| | | CAH_MDL2804_02489188 |
| | | CAH_MDL2804_02879153 |
| | | CAH_MDL2804_02959634 |
| | | CAH_MDL2804_02959635 |
| | | CAH_MDL2804_03177666 |
| | | CAH_MDL2804_03224633 |
| | | CAH_MDL2804_03250272 |
| | | CAH_MDL2804_03250329 |
| | | CAH_MDL2804_03309960 |
| | | CAH_MDL2804_03334630 |
| | | CHHD_0253699 |
| | | CHI_000272862 |
| | | CHI_000289460 |
| | | CHI_001218354 |
| | | CHI_002382673 |
| | | CHI_002384877 |
| | | CHI_002396645 |
| | | CHI_002396754 |
| | | CHI_002427835 |
| | | CUYAH_001830378 |
| | | CUYAH_015844541 |
| | | CUYAH_015865492 |
| | | CUYAH_015868739 |
| | | ABDCMDL00250024 |
| | | MCKMDL00465746 |
| | | MCKMDL00465749 |

| | | |
|---|---|---|
| | | MCKMDL00465752 |
| | | MCKMDL00465755 |
| | | MCKMDL00465763 |
| | | ENDO-OPIOID_MDL-04093787 |
| | | ENDO-OPIOID_MDL-04093787 |
| | | ENDO-OPIOID_MDL-04093787 |
| | | ENDO-OPIOID_MDL-04097240 |
| | | ENDO-OPIOID_MDL-04097240 |
| | | ENDO-OPIOID_MDL-04097240 |
| | | ENDO-OPIOID_MDL-04097240 |
| | | ENDO-OPIOID_MDL-04234777 |
| | | ENDO-OPIOID_MDL-04753956 |
| | | ENDO-OPIOID_MDL-04815432 |
| | | ENDO-OPIOID_MDL-04815436 |
| | | ENDO-OPIOID_MDL-06234341 |
| | | ENDO-OR-CID-00418114 |
| | | EPI000869246 |
| | | EPI001222194 |
| | | HDA_MDL_000013887 |
| | | HDA_MDL_000013887 |
| | | HDA_MDL_000035893 |
| | | HDA_MDL_000081669 |
| | | HDA_MDL_000081670 |
| | | HDA_MDL_000081671 |
| | | HDA_MDL_000131158 |
| | | HDA_MDL_000159198 |
| | | HDA_MDL_000159557 |
| | | HDA_MDL_000159563 |
| | | HDA_MDL_000162207 |
| | | HDA_MDL_000202605 |
| | | HDA_MDL_000218844 |
| | | HDS_MDL_00135664 |
| | | INSYS-MDL-008053958 |

| | | |
|---|---|---|
| | | INSYS-MDL-008625863 |
| | | JAN-MS-00326339 |
| | | JAN-MS-00326341 |
| | | JAN-MS-00362392 |
| | | JAN-MS-00362395 |
| | | JAN-MS-00364683 |
| | | JAN-MS-00364686 |
| | | JAN-MS-00364689 |
| | | JAN-MS-00447221 |
| | | JAN-MS-00465772 |
| | | JAN-MS-00465772 |
| | | JAN-MS-00465772 |
| | | JAN-MS-00473789 |
| | | JAN-MS-00785242 |
| | | MCKMDL00353316 |
| | | MCKMDL00353368 |
| | | MCKMDL00353374 |
| | | MCKMDL00355349 |
| | | MCKMDL00355349 |
| | | MCKMDL00385864 |
| | | MCKMDL00385864 |
| | | MNK-T1_0000416504 |
| | | MCKMDL00407451 |
| | | MCKMDL00407451 |
| | | MCKMDL00407477 |
| | | MCKMDL00409048 |
| | | MCKMDL00409050 |
| | | MCKMDL00409174 |
| | | MCKMDL00409224 |
| | | PDD1502117658 |
| | | PDD1701098048 |
| | | MCKMDL00409453 |
| | | MCKMDL00418094 |

| | | |
|---|---|---|
| | | MCKMDL00448596 |
| | | MCKMDL00448596 |
| | | MCKMDL00462398 |
| | | MCKMDL00463200 |
| | | MCKMDL00463201 |
| | | MCKMDL00464066 |
| | | MCKMDL00464377 |
| | | MCKMDL00465742 |
| | | MCKMDL00465744 |
| | | MCKMDL00465745 |
| | | MCKMDL00465750 |
| | | MCKMDL00465752 |
| | | MCKMDL00473378 |
| | | MCKMDL00474152 |
| | | PDD1701098054 |
| | | MCKMDL00476776 |
| | | PDD1701107091 |
| | | MCKMDL00477362 |
| | | MCKMDL00477362 |
| | | MCKMDL00478906 |
| | | MCKMDL00478910 |
| | | MCKMDL00484449 |
| | | MCKMDL00490713 |
| | | MCKMDL00493101 |
| | | MCKMDL00496195 |
| | | MCKMDL00496306 |
| | | MCKMDL00496876 |
| | | MCKMDL00498057 |
| | | MCKMDL00539021 |
| | | MCKMDL00543406 |
| | | PDD1701421278 |
| | | PDD8801142910. |
| | | PKY181277693 |

| | | PLPC028000117269 |
|---|---|---|
| | | PPLP003451464 |
| | | PPLPC025000149102 |
| | | PPLPC025000149110 |
| | | PPLPC034001107535 |
| | | TEVA_MDL_A_12765926 |
| | | ABDCMDL00000101 |
| | | ABDCMDL00000377 |
| | | ABDCMDL00000397 |
| | | MNK_NC00016755 |
| | | MNK_NC00016755 |
| | | MNK_NC00016757 |
| | | MNK_NC00028683 |
| | | MNK_NC00251474 |
| | | MNK-T1_0000416319 |
| | | MNK-T1_0000443779 |
| | | MNK-T1_0000499742 |
| | | MNK-T1_0000499880 |
| | | MNK-T1_0000506114 |
| | | MNK-T1_0000563696 |
| | | MNK-T1_0000641574 |
| | | MNK-T1_0000823151 |
| | | MNK-T1_0000917000 |
| | | MNK-T1_0000990812 |
| | | MNK-T1_0000990815 |
| | | MNK-T1_0000990994. |
| | | MNK-T1_0001052415 |
| | | MNK-T1_0001052416 |
| | | MNK-T1_0001332076 |
| | | MNK-T1_0001332076 |
| | | MNK-T1_0001532952 |
| | | MNK-T1_0002191216 |
| | | MNK-T1_0002191218 |

| | | |
|---|---|---|
| | | MNK-T1_0002191218 |
| | | MNK-T1_0002191219 |
| | | MNK-T1_0002678103 |
| | | MNK-T1_0002679132 |
| | | MNK-T1_0002679132 |
| | | MNK-T1_0003002580 |
| | | MNK-T1_0004876067 |
| | | MNK-T1_0004876068 |
| | | MNK-T1_0005053501 |
| | | ABDCMDL00002141. |
| | | MNK-T1_0005053502 |
| | | MNK-T1_0005543594 |
| | | MNK-T1_0005981734 |
| | | MNK-T1_0006486651 |
| | | MNK-T1_0006486652 |
| | | MNK-T1_0006486652 |
| | | MNK-T1_0006684264 |
| | | MNK-T1_0006909534 |
| | | MNK-T1_0006909538 |
| | | MNK-T1_0007055940 |
| | | MNK-T1_0007055941 |
| | | PPLP003361649 |
| | | PPLP003361918 |
| | | PPLP003473213 |
| | | PPLP004210521 |
| | | PPLPC002000140782 |
| | | PPLPC0025000006304 |
| | | PPLPC0025000006305 |
| | | PPLPC0025000007431 |
| | | PPLPC0025000007432 |
| | | PPLPC004000122279 |
| | | PPLPC004000141887 |
| | | PPLPC004000141888 |

| | | |
|---|---|---|
| | | ABDCMDL00002828 |
| | | PPLPC004000142842 |
| | | PPLPC004000146529 |
| | | PPLPC004000183479 |
| | | PPLPC004000183541 |
| | | PPLPC004000245474 |
| | | PPLPC004000245474 |
| | | PPLPC004000246705 |
| | | PPLPC004000246708 |
| | | PPLPC004000248015 |
| | | PPLPC004000249167 |
| | | PPLPC004000249170 |
| | | PPLPC004000249170 |
| | | PPLPC004000256865 |
| | | PPLPC004000298375 |
| | | PPLPC004000365800 |
| | | PPLPC008000013580 |
| | | PPLPC008000013580 |
| | | PPLPC00800002138 |
| | | PPLPC008000022314 |
| | | PPLPC008000030097 |
| | | PPLPC008000031453 |
| | | PPLPC008000031453 |
| | | PPLPC008000031454 |
| | | PPLPC008000031454 |
| | | PPLPC008000036382 |
| | | PPLPC009000007590 |
| | | PPLPC013000328276 |
| | | PPLPC017000044561 |
| | | PPLPC017000187792 |
| | | PPLPC018000902029 |
| | | PPLPC018000902031 |
| | | PPLPC019000518994 |

| | | |
|---|---|---|
| | | ABDCMDL00002831 |
| | | ABDCMDL00046783 |
| | | ABDCMDL00090238 |
| | | ABDCMDL00146184 |
| | | PPLPC31000214960 |
| | | PURCHI-000742458 |
| | | SUMMIT_000043050 |
| | | SUMMIT_000824517 |
| | | TEVA_AAMD_00619305 |
| | | TEVA_MDL_A_00701449 |
| | | TEVA_MDL_A_00782827 |
| | | ABDCMDL00158927 |
| | | TEVA_MDL_A_008025736 |
| | | TEVA_MDL_A_00825736 |
| | | TEVA_MDL_A_00858252 |
| | | TEVA_MDL_A_00858257 |
| | | TEVA_MDL_A_00858261 |
| | | TEVA_MDL_A_00858300 |
| | | TEVA_MDL_A_00858301 |
| | | TEVA_MDL_A_00858301 |
| | | TEVA_MDL_A_00858307 |
| | | TEVA_MDL_A_00858312 |
| | | TEVA_MDL_A_01060005 |
| | | TEVA_MDL_A_01180335 |
| | | TEVA_MDL_A_01180335 |
| | | TEVA_MDL_A_01180335 |
| | | TEVA_MDL_A_01182428 |
| | | ABDCMDL00158927 |
| | | ABDCMDL00159415 |
| | | TEVA_MDL_A_01236538 |
| | | TEVA_MDL_A_01307786 |
| | | TEVA_MDL_A_01853080 |
| | | ABDCMDL00161397 |

| | | |
|---|---|---|
| | | TEVA_MDL_A_01907306 |
| | | TEVA_MDL_A_01907307 |
| | | TEVA_MDL_A_01907307 |
| | | TEVA_MDL_A_02366619 |
| | | TEVA_MDL_A_02366621 |
| | | TEVA_MDL_A_02366621 |
| | | TEVA_MDL_A_02481717 |
| | | TEVA_MDL_A_02481724 |
| | | TEVA_MDL_A_02482047 |
| | | TEVA_MDL_A_02482061 |
| | | TEVA_MDL_A_02482064 |
| | | TEVA_MDL_A_02482082 |
| | | TEVA_MDL_A_02482606 |
| | | TEVA_MDL_A_02485201 |
| | | TEVA_MDL_A_02485506 |
| | | TEVA_MDL_A_02485891 |
| | | TEVA_MDL_A_02486818 |
| | | TEVA_MDL_A_02486851 |
| | | TEVA_MDL_A_02486863 |
| | | TEVA_MDL_A_03536275 |
| | | TEVA_MDL_A_03536515 |
| | | TEVA_MDL_A_03547843 |
| | | TEVA_MDL_A_03548111 |
| | | TEVA_MDL_A_03548120 |
| | | TEVA_MDL_A_03548120 |
| | | TEVA_MDL_A_03949078 |
| | | TEVA_MDL_A_03950295 |
| | | TEVA_MDL_A_03950296 |
| | | TEVA_MDL_A_06557774 |
| | | TEVA_MDL_A_06559377 |
| | | TEVA_MDL_A_06758021 |
| | | TEVA_MDL_A_06758021 |
| | | TEVA_MDL_A_06758021 |

| | | |
|---|---|---|
| | | TEVA_MDL_A_06764971 |
| | | TEVA_MDL_A_06764971 |
| | | TEVA_MDL_A_06764971 |
| | | TEVA_MDL_A_06769509 |
| | | TEVA_MDL_A_06769509 |
| | | TEVA_MDL_A_06769509 |
| | | TEVA_MDL_A_06771229 |
| | | TEVA_MDL_A_06771229 |
| | | TEVA_MDL_A_06771229 |
| | | TEVA_MDL_A_06771229 |
| | | TEVA_MDL_A_06772174 |
| | | TEVA_MDL_A_06772174 |
| | | TEVA_MDL_A_06772174 |
| | | TEVA_MDL_A_06794030 |
| | | TEVA_MDL_A_06794030 |
| | | TEVA_MDL_A_08761194 |
| | | TEVA_MDL_A_08845018 |
| | | TEVA_MDL_A_08855370 |
| | | TEVA_MDL_A_08855370 |
| | | TEVA_MDL_A_09165501 |
| | | TEVA_MDL_A_09165507 |
| | | TEVA_MDL_A_09165507 |
| | | TEVA_MDL_A_11786072 |
| | | TEVA_MDL_A_11885794 |
| | | TEVA_MDL_A_12746422 |
| | | TEVA_MDL_A_12765924 |
| | | TEVA_MDL_A_12782509 |
| | | TEVA_MDL_A_13494044 |
| | | TEVA_MDL_A_13495736 |
| | | US-DEA-00025656 |
| | | ABDCMDL00169253 |
| | | ABDCMDL00169889 |
| | | EPI001059511 |

| | | |
|---|---|---|
| | | PPLP004298301 |
| | | HDA_MDL_000117003 |
| | | PPLP003985888 |
| | | PPLP004051807 |
| | | PPLPC051000064077 |
| | | EPI000066634 |
| | | PPLP004299456 |
| | | PPLP004065860 |
| | | PPLP004267403 |
| | | PPLP004267618 |
| | | PPLPC0190012650 |
| | | PPLPC017000798471 |
| | | CAH_MDL2804_02505518 |
| | | MNK-T1_0005783676-678 |
| | | PPLPC037000008901 |
| | | HDA_MDL_000157898. |
| | | HDA_MDL_000084666 |
| | | HSI-MDL-00620224 |
| | | HDA_MDL_000143030 |
| | | CAH_MDL2804_01521412 |
| | | HDA_MDL_000156499 |
| | | HDA_MDL_000142905 |
| | | HDA_MDL_000118385 |
| | | HDA_MDL_000093755 |
| | | HDA_MDL_000117145 |
| | | HDA_MDL_000117158 |
| | | HDA_MDL_000080421 |
| | | CAH_MDL2804_02489188 |
| | | HDA_MDL_000155886 |
| | | HDA_MDL_000155930 |
| | | HDA_MDL_000081415 |
| | | HDA_MDL_000087762 |
| | | MCKMDL00586952 |

| | | |
|---|---|---|
| | | CAH_MDL2804_01505341 |
| | | HAD_MDL_000087734 |
| | | HDA_MDL_000087806 |
| | | CAH_MDL2804_03388866 |
| | | MCKMDL00332932 |
| | | MCKMDL00543610 |
| | | US-DEA-00000352 |
| | | US-DEA-00000369 |
| | | US-DEA-00000371 |
| | | US-DEA-00000147 |
| | | US-DEA-00000144 |
| | | CVS-MDLT1-000060822 |
| | | CVS-MDLT1-00060907 |
| | | CVS-MDLT1-000060796 |
| | | CVS-MDLT1-000099702 |
| | | CVS-MDLT1-000060847 |
| | | CVS-MDLT1-00060915 |
| | | CVS-MDLT1-00008014 |
| | | CVS-MDLT1- 000076135 |
| | | CVS-MDLT1-000060805 |
| | | CVS-MDLT1_000060830 |
| | | PPLP004474439-440 |
| | | MCKMDL00536290 |
| | | MCKMDL00536290 |
| | | CAH_MDL2804_00851292 |
| | | PPLPC053000021255 |
| | | PPLPC018000200323 |
| | | PPLP00438536 |
| | | PPLPC004000182848 |
| | | ABDCMDL00364944 |
| | | CAH_MDL2804_0087957 |
| | | PPLPC053000039688 |
| | | HDS_MDL_00086622 |

| | | PPLPC021000249399 |
| --- | --- | --- |
| | | HUNT_00286731 |
| | | HUNT_00029464 |
| | | CCDS_0044668 |
| | | CCDS_0029884 |
| | | HUNT_00263760 |
| | | CCDS_0028875 |
| | | CCIRC_0303373 |
| | | CCIRC_0303340 |
| | | HUNT_00730154 |
| | | CAH_ALASKA_00190590 |
| | | ABDCMDL08307607 |
| | | MCKMDL00557252 |
| | | CAH_MDL2804_01493700 |
| | | Depo Exhibits:<br>Rosen-001<br>Rosen-002<br>Rosen-003<br>Rosen-004<br>Rosen-005<br>Rosen-006<br>Rosen-007<br>Rosen-008<br>Rosen-009<br>Rosen-010<br>Rosen-011<br>Rosen-012<br>Rosen-013<br>Rosen-014<br>Rosen-015<br>Rosen-016<br>Rosen-017<br>Rosen-018<br>Rosen-019<br>Rosen-020<br>Rosen-021<br>Rosen-022<br>Rosen-023<br>Rosen-024 |

|  |  | Rosen-025 |
|  |  | Rosen-026 |
|  |  | Rosen-027 |
|  |  | Rosen-028 |
|  |  | Rosen-029 |
|  |  | Rosen-030 |
|  |  | Rosen-031 |
|  |  | Rosen-032 |
|  |  | Rosen-033 |
|  |  | Rosen-034 |
|  |  | Rosen-035 |
|  |  | Rosen-036 |
|  |  | Rosen-037 |
|  |  | Rosen-038 |
|  |  | Rosen-039 |
|  |  | Rosen-040 |
|  |  | Rosen-041 |
|  |  | Rosen-042 |
|  |  | Rosen-043 |
|  |  | Rosen-044 |
|  |  | Rosen-045 |
|  |  | Rosen-046 |
|  |  | Rosen-047 |
|  |  | Rosen-048 |
|  |  | Depo Exhibits: Saper-001 |
|  |  | Saper-002 |
|  |  | Saper-003 |
|  |  | Saper-004 |
|  |  | Saper-005 |
|  |  | Saper-006 |
|  |  | Saper-007 |
|  |  | Depo Exhibits: Gray-002 |
|  |  | Gray-003 |
|  |  | Gray-004 |
|  |  | Gray-005 |
|  |  | Gray-006 |
|  |  | Gray-008 |
|  |  | Gray-009 |
|  |  | Gray-010 |
|  |  | Gray-013 |
|  |  | Gray-014 |

| | | |
|---|---|---|
| | | Gray-016 |
| | | Gray-017 |
| | | Gray-019 |
| | | Gray-021 |
| | | Gray-024 |
| | | Gray-025 |
| | | Gray-026 |
| | | Gray-028 |
| | | Gray-029 |
| | | Gray-030 |
| | | Gray-031 |
| | | Gray-034 |
| | | Gray-035 |
| | | Gray-036 |
| | | Gray-037 |
| | | Gray-040 |
| | | Gray-043 |
| | | Gray-045 |
| | | Gray-047 |
| | | Gray-048 |
| | | Gray-049 |
| | | Gray-050 |
| | | Gray-052 |
| | | Gray-054 |
| | | Gray-055 |
| | | Gray-057 |
| | | Gray-059 |
| | | Gray-063 |
| | | Gray-064 |
| | | Gray-065 |
| | | Gray-074 |
| | | Gray-075 |
| | | Gray-078 |
| | | Gray-079 |

| Attachment to P-41928 | | |
|---|---|---|
| P-number | Compilation Description | Beg Bates |
| P-41928 | Materials considered by Andrew Kolodny, M.D., as listed in Schedule 4 to his report. | RP_000221-000741 |
| | | ABDCMDL00169889 |
| | | ABT-MDL-KY-0043299 |
| | | CAH_MDL2804_00886155 |
| | | CHC00068828 |
| | | CHI_001715794 |
| | | CHI_001978630 |
| | | CVS-MDLT1-000121577 |
| | | E513_00028712 |
| | | END00033238 |
| | | END00041232 |
| | | ENDO-CHI_LIT-00247966 |
| | | ENDO-OPIOID_MDL01444991 |
| | | ENDO-OPIOID_MDL01445157 |
| | | ENDO-OPIOID_MDL-01445159 |
| | | ENDO-OPIOID_MDL-03355279 |
| | | ENDO-OPIOID_MDL-03355281 |
| | | ENDO-OPIOID_MDL-04669404 |
| | | ENDO-OPIOID_MDL-04669526 |
| | | ENDO-OPIOID_MDL-04754767 |
| | | ENDO-OR-CID-00559762 |
| | | EPI001038487 |
| | | EPI001059511 |
| | | FSMB0000017 |
| | | HDA_MDL_000117241 |
| | | HDA_MDL_000158258 |
| | | INSYS-MDL-003350902 |
| | | INSYS-MDL-006047762 |
| | | INSYS-MDL-010473678 |
| | | INSYS-MDL-010477468 |

| | | |
|---|---|---|
| | | INSYS-MDL-010477473 |
| | | JAN-MS-00000001 |
| | | JAN-MS-00247231 |
| | | JAN-MS-00262912 |
| | | JAN-MS-00264548 |
| | | JAN-MS-00306275 |
| | | JAN-MS-00323434 |
| | | JAN-MS-00350802 |
| | | JAN-MS-00350962 |
| | | JAN-MS-00395592 |
| | | JAN-MS-00395596 |
| | | JAN-MS-00395613 |
| | | JAN-MS-00395630 |
| | | JAN-MS-00409782 |
| | | JAN-MS-00410890 |
| | | JAN-MS-00474421 |
| | | JAN-MS-00828205 |
| | | JAN-MS-00918396 |
| | | JAN-MS-00927589 |
| | | JAN-MS-00928065 |
| | | JAN-MS00938504 |
| | | JAN-MS-01006283 |
| | | JAN-MS-01052128 |
| | | JAN-MS-01052165 |
| | | JAN-MS-01052181 |
| | | JAN-MS-01151875 |
| | | JAN-MS-02659095 |
| | | JAN-MS-03089430 |
| | | JAN-MS-04290083, |
| | | MNK-T1_0005823847 |
| | | MNK-T1_0008005740 |
| | | PDD8801161604 |
| | | PDD8801201589 |

| | | |
|---|---|---|
| | | PDD8801293266 |
| | | PKY180481336 |
| | | PKY180770966 |
| | | PKY180790274 |
| | | PKY181058664 |
| | | PKY181128168 |
| | | PKY181221797 |
| | | PKY182620813 |
| | | PKY182717470 |
| | | PPLP003892671 |
| | | PPLP004065294 |
| | | PPLP004081148 |
| | | PPLP004272094 |
| | | PPLP004303706 |
| | | PPLPC005000220230 |
| | | PPLPC011000093410 |
| | | PPLPC011000093411 |
| | | PPLPC017000347668 |
| | | PPLPC017000683105 |
| | | PPLPC019000247613 |
| | | PPLPC019000632316 |
| | | PPLPC019001239393 |
| | | PPLPC020000005715 |
| | | PPLPC021000028121 |
| | | PPLPC021000071400 |
| | | PPLPC023000039492 |
| | | PPLPC023000876706 |
| | | PPLPC037000008901 |
| | | PPLPC045000004928 |
| | | PPLPC051000064077 |
| | | TEVA_MDL_A_05508891 |
| | | WIS_Joranson_000071 |
| | | WIS_PPSG_000026 |

| | | |
|---|---|---|
| | | WIS_PPSG_005251 |
| | | WIS_PPSG_006938 |
| | | WIS_PPSG_008286 |
| | | PKY180470186 |
| | | WIS_PPSG_000036 |
| | | CHI_00443601 |
| | | PKY181678252 |
| | | JAN-MS-00313716 |
| | | JAN-MS-00324305 |
| | | PDD1701481531 |
| | | PKY181656516 |
| | | PPLP003477086 |
| | | PPLP004266177 |
| | | PPLP004299456 |
| | | PPLPC018000050847 |
| | | PPLPC022000024918 |
| | | PPLPC02500001258 |
| | | ML00055624 |
| | | JAN-MS-00306713 |
| | | CAH_MDL2804_00861971 |
| | | PPLPC024000125469 |
| | | PPLPC017000604922 |
| | | APS-MDL00000001 |
| | | SFC00000001 |
| | | CVS-MDLT1-000102930 |
| | | WIS_PPSG_008292 |
| | | PKY183381048 |
| | | PPLP003477687 |
| | | ENDO-OPIOID_MDL-01444993 |
| | | EPI000664622 |
| | | INSYS-MDL003350902 |
| | | ENDO-OPIOID_MDL-03355280 |
| | | PPLP004496559 |

| | | |
|---|---|---|
| | | ENDO-OPIOID_MDL-04669418 |
| | | ENDO-OPIOID_MDL-04669540 |
| | | EPI000649269 |
| | | PPLP003985888 |
| | | ENDO-OPIOID_MDL-02212590 |
| | | PPLP004052907 |
| | | PKY182577992 |
| | | HDA_MDL_000117082 |
| | | HDA_MDL_000117141 |
| | | INSYS-MDL-010471732 |
| | | INSYS-MDL-010477470 |
| | | INSYS-MDL-005393278 |
| | | END00735356 |
| | | JAN-MS-00306263 |
| | | JAN-MS-00395603 |
| | | JAN-MS-00395611 |
| | | JAN-MS-00315325 |
| | | JAN-MS-00308836 |
| | | JAN-MS-00314059 |
| | | JAN-MS-00323859 |
| | | JAN-MS-00325962 |
| | | JAN-MS-00393409 |
| | | JAN-MS-00395594 |
| | | JAN-MS-00395599 |
| | | JAN-MS-00395614 |
| | | JAN-MS-00264370 |
| | | JAN-MS-01239356 |
| | | JAN-MS-00474423 |
| | | JAN-MS-00408422 |
| | | JAN-MS-00949290 |
| | | JAN-MS-00932379 |
| | | JAN-MS-00928067 |
| | | JAN-MS-00925643 |

| | | |
|---|---|---|
| | | JAN-MS-00246903 |
| | | JAN-MS-00456087 |
| | | JAN-MS-00456093 |
| | | JAN-MS-01051754 |
| | | JAN-MS-00427861 |
| | | JAN-MS-04290087 |
| | | PDD8801320902 |
| | | PDD1701853088 |
| | | PKY180772092 |
| | | PDD1701553475 |
| | | PPLPC013000032704 |
| | | ENDO-OPIOID_MDL-01610298 |
| | | PLTF_2804_000013560 |
| | | PDD1701260996 |
| | | PKY180784295 |
| | | APS-MDL00000005 |
| | | JAN-MS-00313199 |
| | | JAN-MS-00312347 |
| | | PPLPC025000005629 |
| | | CHI_002300587 |
| | | PPLPC019001182680 |
| | | PPLP004266519 |
| | | PPLP004051807 |
| | | ENDO-OPIOID_MDL-01412623 |
| | | PPLPC018001287703 |
| | | PPLPC005000220232 |
| | | PPLPC019000632314 |
| | | PPLPC017000687083 |
| | | JAN-MS-02494558 |
| | | PPLP004282881 |
| | | ENDO-OPIOID_MDL-01445020 |
| | | PPLPC018000617695 |
| | | PPLPC009000019931 |

| | | |
|---|---|---|
| | | PDD8801291781 |
| | | PPLPC021000028122 |
| | | PPLPC021000222248 |
| | | TEVA_MDL_A_0550903905508891 |
| | | PPLPC023000876707 |
| | | JAN-MS-00307337 |
| | | PPLPC012000065091 |
| | | PPLPC037000007677 |
| | | PPLPC022000045283 |
| | | EPI000066634 |
| | | TEVA_MDL_A_05508908 |

| **Attachment to P-41929** |
|---|---|---|
| **P-number** | **Compilation Description** | **Beg Bates** |
| P-41929 | Dr. Jakki Mohr Cited Case Documents as listed in Schedule 2 to his report. | ABDCMDL00002128 |
| | | ABDC_INCID0000189 |
| | | ABDCMDL00000397 |
| | | ABDCMDL00002126 |
| | | ABDCMDL00002128 |
| | | ABDCMDL00002141 |
| | | ABDCMDL00002622 |
| | | ABDCMDL00002623 |
| | | ABDCMDL00002624 |
| | | ABDCMDL00002625 |
| | | ABDCMDL00002630 |
| | | ABDCMDL00002631 |
| | | ABDCMDL00002632 |
| | | ABDCMDL00002637 |
| | | ABDCMDL00002638 |
| | | ABDCMDL00002639 |
| | | ABDCMDL00002828 |
| | | ABDCMDL00002831 |
| | | ABDCMDL00169253 |
| | | ABDCMDL00169889 |
| | | ABDCMDL00250024 |
| | | ABDCMDL00253869 |
| | | ABDCMDL00264245 |
| | | ABDCMDL00269293 |
| | | ABDCMDL00269301 |
| | | ABDCMDL00279854 |
| | | ABDCMDL00288483 |
| | | ABDCMDL00288484 |
| | | ABDCMDL00320055 |
| | | ABDCMDL00320057 |

| | | |
|---|---|---|
| | | ABDCMDL00320059 |
| | | ABDCMDL00320063 |
| | | ABDCMDL00320064 |
| | | ABDCMDL00320065 |
| | | ABDCMDL00320068 |
| | | ABDCMDL00323116 |
| | | ABDCMDL00323380 |
| | | ABDCMDL00354657 |
| | | ABDCMDL00359830 |
| | | ABDCMDL00360399 |
| | | ABDCMDL00365073 |
| | | ABDCMDL00365074 |
| | | ABDCMDL00374353 |
| | | ABDCMDL00375084 |
| | | ABDCMDL00375564 |
| | | ABDCMDL00375580 |
| | | ABDCMDL00375582 |
| | | ABDCMDL00375598 |
| | | ABDCMDL00375631 |
| | | ABDCMDL00375640 |
| | | ABDCMDL00375641 |
| | | ABDCMDL00375642 |
| | | ABDCMDL00375643 |
| | | ABDCMDL00375644 |
| | | ABDCMDL00375646 |
| | | ABDCMDL00375649 |
| | | ABDCMDL00375654 |
| | | ABDCMDL00375660 |
| | | ABDCMDL00375663 |
| | | ABDCMDL00375671 |
| | | ABDCMDL00375683 |
| | | ABDCMDL00375696 |
| | | ABDCMDL00375707 |

| | | |
|---|---|---|
| | | ABDCMDL03829334 |
| | | ABDCMDL03830243 |
| | | ABDC-WVFED00018369 |
| | | ABDMDL00002828 |
| | | Acquired_Actavis_00669723 |
| | | ACTAVIS0220239 |
| | | ACTAVIS0600353 |
| | | ACTAVIS0622787 |
| | | ACTAVIS0623776 |
| | | ALLERGAN_MDL_00684866 |
| | | ALLERGAN_MDL_02495818 |
| | | CAH_MDL2804_00104656 |
| | | CAH_MDL2804_00134510 |
| | | CAH_MDL2804_00134869 |
| | | CAH_MDL2804_00134871 |
| | | CAH_MDL2804_01521345 |
| | | CAH_MDL2804_01521354 |
| | | CAH_MDL2804_02100431 |
| | | CAH_MDL2804_02149723 |
| | | CAH_MDL2804_02149723 |
| | | CAH_MDL2804_02879153 |
| | | CAH_MDL2804_02955927 |
| | | CAH_MDL2804_02959413 |
| | | CAH_MDL2804_02959471 |
| | | CAH_MDL2804_02959634 |
| | | CAH_MDL2804_02959635 |
| | | CAH_MDL2804_03177666 |
| | | CAH_MDL2804_03224633 |
| | | CAH_MDL2804_03250272 |
| | | CAH_MDL2804_03303680 |
| | | CAH_MDL2804_03303725 |
| | | CAH_MDL2804_03334629 |
| | | CAH_MDL2804_03334630 |

| | | |
|---|---|---|
| | | CAH_MDL2804_03443903 |
| | | CCHD_0253699 |
| | | CHHD_0253699 |
| | | CHI_000289460 |
| | | CHI_000289560 |
| | | CHI_001218354 |
| | | CHI001218356 |
| | | CUYAH_015844541 |
| | | CUYAH_015844543 |
| | | CUYAH_015868739 |
| | | DEF-17347 |
| | | DEF-00076764 |
| | | DEF-17347 |
| | | E513_00052516 |
| | | E513_00129997 |
| | | END00732121 |
| | | END00732121 |
| | | ENDO_CHI_LIT-00195910 |
| | | ENDO_CHI_LIT-00195910 |
| | | ENDO_CHI_LIT-00247966 |
| | | ENDO_OPIOID_MDL_DEPONENT-000009487 |
| | | ENDO_OPIOID_MDL-04815436 |
| | | ENDO-CHI_LIT-00091622 |
| | | ENDO-CHI_LIT-00195910 |
| | | ENDO-CHI_LIT-00247966 |
| | | ENDO-CHI_LIT-00294169 |
| | | ENDO-CHI_LIT-00470118 |
| | | JAN-MS-00326341 |
| | | JAN-MS-00362392 |
| | | JAN-MS-00362395 |
| | | JAN-MS-00364683 |
| | | JAN-MS-00364686 |

| | | |
|---|---|---|
| | | JAN-MS-00364689 |
| | | JAN-MS-00447221 |
| | | JAN-MS-00465772 |
| | | JAN-MS-00785242 |
| | | JAN-MS-00785242 |
| | | JAN-MS-00814133 |
| | | JAN-MS-00817084 |
| | | JAN-MS-00864519 |
| | | JAN-MS-00865180 |
| | | JAN-MS-00866310 |
| | | JAN-MS-01071368 |
| | | JAN-MS-01130535 |
| | | JAN-MS-01136836 |
| | | JAN-MS-04216373 |
| | | JAN-MS-04218103 |
| | | JAN-MS-04227313 |
| | | JAN-MS-04227457 |
| | | JAN-MS-04241287 |
| | | MCKMDL00726854 |
| | | MCKMDL00724422 |
| | | MCKMDL00334328 |
| | | MCKMDL00353261 |
| | | MCKMDL00353266 |
| | | MCKMDL00353277 |
| | | MCKMDL00353279 |
| | | MCKMDL00353305 |
| | | MCKMDL00353307 |
| | | MCKMDL00353316 |
| | | MCKMDL00353374 |
| | | MCKMDL00355349 |
| | | MCKMDL00385864 |
| | | MCKMDL00459598. |
| | | MCKMDL00459601. |

| | | |
|---|---|---|
| | | MCKMDL00462398 |
| | | MCKMDL00463200 |
| | | MCKMDL00463201 |
| | | MCKMDL00464066 |
| | | MCKMDL00464368 |
| | | MCKMDL00464370 |
| | | MCKMDL00464371 |
| | | MCKMDL00464377 |
| | | MCKMDL00464389 |
| | | MCKMDL00465742 |
| | | MCKMDL00465744 |
| | | MCKMDL00465745 |
| | | MCKMDL00465746 |
| | | MCKMDL00465749 |
| | | MCKMDL00465750 |
| | | MCKMDL00465752 |
| | | MCKMDL00465752 |
| | | MCKMDL00465755 |
| | | MCKMDL00465763 |
| | | MCKMDL00469495 |
| | | MCKMDL00473378 |
| | | MCKMDL00474152 |
| | | MCKMDL00477362 |
| | | MCKMDL00477364 |
| | | MCKMDL00477365 |
| | | MCKMDL00477369 |
| | | MCKMDL00477373 |
| | | MCKMDL00477478 |
| | | MCKMDL00484449 |
| | | MCKMDL00490713 |
| | | MCKMDL00493101 |
| | | MCKMDL00496195 |
| | | MCKMDL00539021 |

| | | |
|---|---|---|
| | | MCKMDL00543462 |
| | | MCKMDL00543612 |
| | | MCKMDL00545341 |
| | | MCKMDL00546932 |
| | | MCKMDL00571361 |
| | | MCKMDL00587115 |
| | | MCKMDL00610040 |
| | | MCKMDL00649066 |
| | | MCKMDL00652315 |
| | | MCKMDL00652317 |
| | | MCKMDL00661598 |
| | | MCKMDL00668399 |
| | | MCKMDL00695128 |
| | | MCKMDL00706767 |
| | | MCKMDL00719205 |
| | | MCKMDL00724395 |
| | | MCKMDL00724422 |
| | | MCKMDL00726854 |
| | | MCKMDL00837052 |
| | | MCKMDL00868604. |
| | | MCKMDL00868605 |
| | | MCKMDL01174072 |
| | | MCKMDL01387750 |
| | | MCKMDL01392944 |
| | | MCKMDL00334325 |
| | | PDD9316710173 |
| | | PKY180117283 |
| | | PKY180779399 |
| | | PKY180796724 |
| | | PKY181277693 |
| | | PKY181715440 |
| | | PLPC028000117269 |
| | | PPLC051000235229 |

| | | |
|---|---|---|
| | | PPLP003337352 |
| | | PPLP003337352 |
| | | PPLP003361253 |
| | | PPLP003361649 |
| | | PPLP003361918 |
| | | PPLP004397425 |
| | | PPLP004397461 |
| | | PPLPC0025000006304 |
| | | PPLPC0025000006305 |
| | | PPLPC0025000007431 |
| | | PPLPC0025000007432 |
| | | PPLPC004000073279 |
| | | PPLPC004000141887 |
| | | PPLPC004000141888 |
| | | PPLPC004000235658 |
| | | PPLPC004000235760 |
| | | PPLPC004000246705 |
| | | PPLPC004000246708 |
| | | PPLPC004000248015 |
| | | PPLPC004000249167 |
| | | PPLPC004000249170 |
| | | PPLPC004000256865 |
| | | PPLPC004000298375 |
| | | PPLPC008000013580 |
| | | PPLPC008000002138 |
| | | PPLPC008000022314 |
| | | PPLPC008000030097 |
| | | PPLPC008000031453 |
| | | PPLPC008000031454 |
| | | PPLPC008000036382 |
| | | PPLPC009000007590 |
| | | PPLPC013000328276 |
| | | PPLPC017000044561 |

| | | |
|---|---|---|
| | | PPLPC018000902029 |
| | | PPLPC018000902031 |
| | | PPLPC019000518994 |
| | | PPLPC019000874246 |
| | | PPLPC019000897956 |
| | | PPLPC020000086520 |
| | | PPLPC020001151103 |
| | | PPLPC022000184774 |
| | | PPLPC022000653078 |
| | | PPLPC022000986873 |
| | | PPLPC022000986875 |
| | | PPLPC023000061302 |
| | | PPLPC024000532502 |
| | | PPLPC024000537803 |
| | | PPLPC025000149099 |
| | | PPLPC025000149100 |
| | | PPLPC025000149102 |
| | | PPLPC025000149110 |
| | | PPLPC025000171067 |
| | | PPLPC028000008080 |
| | | PPLPC028000587023 |
| | | PPLPC029000022136 |
| | | PPLPC029000177585 |
| | | PPLPC030000271126 |
| | | PPLPC030000564197 |
| | | PPLPC031000385886 |
| | | PPLPC031001481881 |
| | | PPLPC034000102543 |
| | | PPLPC034001107535 |
| | | PPLPC039000672710 |
| | | PPLPC046000062722 |
| | | PPLPC046000062729 |
| | | PPLPC046000062731 |

| | | |
|---|---|---|
| | | PPLPC047000031685 |
| | | PPLPC051000001178 |
| | | PPLPCO31001481881 |
| | | TEVA_MDL_A_00701449 |
| | | TEVA_MDL_A_00825736 |
| | | TEVA_MDL_A_00858252 |
| | | TEVA_MDL_A_00858261 |
| | | TEVA_MDL_A_00858300 |
| | | TEVA_MDL_A_00858301 |
| | | TEVA_MDL_A_00858307 |
| | | TEVA_MDL_A_00858312 |
| | | TEVA_MDL_A_01236538 |
| | | TEVA_MDL_A_01907306 |
| | | TEVA_MDL_A_02366619 |
| | | TEVA_MDL_A_02366621 |
| | | TEVA_MDL_A_02553105 |
| | | TEVA_MDL_A_02819133 |
| | | TEVA_MDL_A_02819135 |
| | | TEVA_MDL_A_02935216 |
| | | TEVA_MDL_A_02935426 |
| | | TEVA_MDL_A_02935428 |
| | | TEVA_MDL_A_02935519 |
| | | TEVA_MDL_A_02935521 |
| | | TEVA_MDL_A_02953776 |
| | | TEVA_MDL_A_02953879 |
| | | TEVA_MDL_A_02953905 |
| | | TEVA_MDL_A_02953959 |
| | | TEVA_MDL_A_02953959 |
| | | TEVA_MDL_A_02953959 |
| | | TEVA_MDL_A_02955356 |
| | | TEVA_MDL_A_02964576 |
| | | TEVA_MDL_A_02964576 |
| | | TEVA_MDL_A_02966982 |

| | | |
|---|---|---|
| | | TEVA_MDL_A_03217417 |
| | | TEVA_MDL_A_03452670 |
| | | TEVA_MDL_A_03535304 |
| | | TEVA_MDL_A_03536110 |
| | | ENDO-OPIOID_MDL-02224844 |
| | | CAH_MDL2804_00112004 |
| | | CAH_MDL2804_00132726 |
| | | CAH_MDL2804_00133350 |
| | | CAH_MDL2804_01384291 |
| | | ABDCMDL00375715 |
| | | ABDCMDL00375723 |
| | | ABDCMDL00400594 |
| | | ABDCMDL04744324 |
| | | ABDC-RI00291031 |
| | | CAH_MDL2804_02100389 |
| | | ABDC-STCT000066281 |
| | | ABDC-STCT001978452 |
| | | ABDC-STCT002094982 |
| | | ABDC-STCT002212379 |
| | | ABDC-STCT002251040 |
| | | ABDC-WVFED00073464 |
| | | ABDC-WVFED00073465 |
| | | Acquired_Actavis_00368068 |
| | | Acquired_Actavis_00379710 |
| | | CAH_MDL2804_03250329 |
| | | CHI_000272862 |
| | | ENDO-CHI_LIT-00088728 |
| | | Acquired_Actavis_00447129 |
| | | ENDO-CHI_LIT-00431191 |
| | | ENDO-OPIOID_MDL-00394248 |
| | | ENDO-OPIOID_MDL-01445144 |
| | | Acquired_Actavis_00607429 |
| | | Acquried-Actavis_01170746 |

| | | |
|---|---|---|
| | | ACTAVIS0302886 |
| | | ACTAVIS0600359 |
| | | ACTAVIS0600362 |
| | | ACTAVIS0622788 |
| | | ENDO-OPIOID_MDL-01623042 |
| | | ALLERGAN_MDL_00000042 |
| | | ALLERGAN_MDL_00000044 |
| | | ALLERGAN_MDL_00016971 |
| | | ALLERGAN_MDL_00019229 |
| | | ENDO-OPIOID_MDL-01928156 |
| | | ALLERGAN_MDL_00638086 |
| | | ENDO-OPIOID_MDL-02217039 |
| | | ENDO-OPIOID_MDL-02254694 |
| | | ALLERGAN_MDL_01115961 |
| | | ALLERGAN_MDL_01246018 |
| | | ALLERGAN_MDL_01246020 |
| | | ALLERGAN_MIDL_00019229 |
| | | CAH_ALASKA_00112308 |
| | | CAH_DEPO_MONE_OH_0000285 |
| | | CAH_MDL_PRIORPROD_DEA07_00854208 |
| | | CAH_MDL_PRIORPROD_DEA12_00014414 |
| | | CAH_MDL2804_00105700 |
| | | CAH_MDL2804_00116208 |
| | | CAH_MDL2804_00125969 |
| | | CAH_MDL2804_00126300 |
| | | CAH_MDL2804_00131705 |
| | | CAH_MDL2804_00132701 |
| | | CAH_MDL2804_00132780 |
| | | CAH_MDL2804_00134146 |
| | | CAH_MDL2804_00134434 |
| | | CAH_MDL2804_00134451 |
| | | CAH_MDL2804_00134454 |
| | | ENDO-OPIOID_MDL-02254695 |

| | | |
|---|---|---|
| | | ENDO-OPIOID_MDL-04234777 |
| | | EPI001222194 |
| | | ENDO-OPIOID_MDL-04093787 |
| | | HDA_MDL_000081669 |
| | | HDA_MDL_000081671 |
| | | HDA_MDL_000131158 |
| | | HDA_MDL_000159198 |
| | | HDA_MDL_000159557 |
| | | HDA_MDL_000159563 |
| | | HDA_MDL_000162207 |
| | | JAN-MS-00326339 |
| | | ENDO-NY-00377737 |
| | | ENDO-NY-00377871 |
| | | ENDO-NY-00378275 |
| | | ENDO-OPIOID_MDL-01607349 |
| | | ENDO-OPIOID_MDL-01708869 |
| | | ENDO-OPIOID_MDL-02224769 |
| | | ENDO-OPIOID_MDL-02224844 |
| | | ENDO-OPIOID_MDL-02261219 |
| | | ENDO-OPIOID_MDL-02261221 |
| | | ENDO-OPIOID_MDL-02261223 |
| | | ENDO-OPIOID_MDL-02261219 |
| | | ENDO-OPIOID_MDL-04093787 |
| | | ENDO-OPIOID_MDL-04097240 |
| | | ENDO-OPIOID_MDL-04753956 |
| | | ENDO-OPIOID_MDL-04815432 |
| | | ENDO-OPIOID_MDL-04815436 |
| | | ENDO-OPIOID_MDL-06234341 |
| | | ENDO-OR-CID-00418114 |
| | | EPI000869246 |
| | | HDA_MDL_000013887 |
| | | HDA_MDL_000081670 |
| | | HDA_MDL_000202605 |

| | | |
|---|---|---|
| | | INSYS-MDL-008053958 |
| | | INSYS-MDL-008625863 |
| | | JAN-MS-00311338. |
| | | JAN-MS-00473789 |
| | | JAN-MS-00785241 |
| | | JAN-MS-00817085 |
| | | JAN-MS-00865181 |
| | | JAN-MS-00866316 |
| | | JAN-MS-01038959 |
| | | JAN-MS-03014558 |
| | | JAN-MS-04218105 |
| | | JAN-MS-04227312 |
| | | JAN-MS-04227313 |
| | | JAN-MS-04227456 |
| | | MCKMDL00000021 |
| | | ABDCMDL00002632 |
| | | MCKMDL00323776 |
| | | MCKMDL00332932 |
| | | MCKMDL00334317 |
| | | MCK-AGMS-069-00091 |
| | | MCKMDL00334324 |
| | | MCKMDL00353262 |
| | | MCKMDL00353282 |
| | | MCKMDL00353308 |
| | | MCKMDL00353368 |
| | | MNK-T1_0000416504 |
| | | MNK-T1_0000499742 |
| | | MNK-T1_0000499880 |
| | | MNK-T1_0000641574 |
| | | MNK-T1_0000823151 |
| | | MNK-T1_0000990815 |
| | | MNK-T1_0001052415 |
| | | MNK-T1_0001052416 |

| | | |
|---|---|---|
| | | ML00055637 |
| | | MNK-T1_0001532952 |
| | | MNK-T1_0002191216 |
| | | MNK-T1_0002191218 |
| | | MNK-T1_0002191219 |
| | | MNK-T1_0004876067 |
| | | MNK-T1_0004876068 |
| | | MNK-T1_0006486651 |
| | | MNK-T1_0006486652 |
| | | MNK-T1_0006684264 |
| | | MNK-T1_0006909534 |
| | | MNK-T1_0007055940 |
| | | PDD1502100590 |
| | | PDD1502117658 |
| | | PDD1701098054 |
| | | ABC-MSAGC00002141 |
| | | PPLPC024000532503 |
| | | PDD1701107091 |
| | | PDD8801142910 |
| | | PDD8801281191 |
| | | PKY180255278 |
| | | PKY180256902 |
| | | PKY180416642 |
| | | PKY180771438 |
| | | PKY180796623 |
| | | PKY180796628 |
| | | MCKMDL01397081 |
| | | PKY180796664 |
| | | MCKMDL01618970 |
| | | MCKMDL00355349 |
| | | ML00055624 |
| | | MNK_NC00016755 |
| | | MNK_NC00016757 |

707

| | | |
|---|---|---|
| | | PKY180796666 |
| | | MNK_NC00028683 |
| | | MNK_NC00251474 |
| | | MNK-T1_0000416319 |
| | | MNK-T1_0000443779 |
| | | MNK-T1_0000510177 |
| | | MNK-T1_0000917000 |
| | | MNK-T1_0000990812 |
| | | MNK-T1_0000990994 |
| | | MNK-T1_0002191218 |
| | | MNK-T1_0002678103 |
| | | MNK-T1_0002679132 |
| | | MNK-T1_0002679132 |
| | | MNK-T1_0003002580 |
| | | MNK-T1_0005053501 |
| | | MNK-T1_0005053502 |
| | | MNK-T1_0005543594 |
| | | PKY180947495 |
| | | MNK-T1_0005981734 |
| | | MNK-T1_0006486652 |
| | | MNK-T1_0006659403 |
| | | MNK-T1_0006661796 |
| | | MNK-T1_0006661806 |
| | | MNKT1_0006661807 |
| | | MNK-T1_0006664418 |
| | | MNK-T1_0006909538 |
| | | PKY181284712 |
| | | PKY183402315 |
| | | PPLP003299959 |
| | | PPLP003451464 |
| | | PPLP004210521 |
| | | MNK-T1_0007055941 |
| | | MNK-T1_0007260134 |

| | | |
|---|---|---|
| | | PPLPC002000140782 |
| | | MNK-T1_0007729166 |
| | | MNK-T1_0007819281 |
| | | MNKT1_0007832541 |
| | | MNK-T1-0001155124 |
| | | MNK-T1-0002704863 |
| | | PAK000212733 |
| | | PAK000212734 |
| | | PAK000269231 |
| | | PPLPC004000122279 |
| | | PPLPC004000142842 |
| | | PPLPC004000145999 |
| | | PPLPC004000146529 |
| | | PPLPC004000183541 |
| | | PPLPC004000245474 |
| | | PAK000269232 |
| | | PAK000269329 |
| | | PAK000269333 |
| | | PDD1701098048 |
| | | PDD1701421278 |
| | | PDD9316706639 |
| | | TEVA_MDL_A_06771237 |
| | | PPLPC036000091671 |
| | | PPLPC039000195285 |
| | | PPLPC039000672711 |
| | | PPLPC039000672711 |
| | | PPLPC045000002603 |
| | | PPLPC045000002604 |
| | | PPLPC046000040434 |
| | | PPLPC047000031688 |
| | | MNK-T1_0000416319 |
| | | PPLPC05600009410 |
| | | PPLPC056000009412 |

| | | |
|---|---|---|
| | | PPLPC05600009413 |
| | | PPLPC031000214959 |
| | | PPLPC031000214960 |
| | | TEVA_AAMD_00619305 |
| | | TEVA_MDL_A_00782827 |
| | | TEVA_MDL_A_00858257 |
| | | TEVA_MDL_A_00858301 |
| | | TEVA_MDL_A_01180335 |
| | | TEVA_MDL_A_01182428 |
| | | TEVA_MDL_A_01307786 |
| | | TEVA_MDL_A_01853080 |
| | | TEVA_MDL_A_01907307 |
| | | TEVA_MDL_A_01907307 |
| | | TEVA_MDL_A_02366621 |
| | | TEVA_MDL_A_02481717 |
| | | TEVA_MDL_A_02964576 |
| | | TEVA_MDL_A_02481724 |
| | | TEVA_MDL_A_03010771 |
| | | TEVA_MDL_A_03010773 |
| | | TEVA_MDL_A_03195537 |
| | | TEVA_MDL_A_03195786 |
| | | TEVA_MDL_A_02482047 |
| | | TEVA_MDL_A_03195788 |
| | | TEVA_MDL_A_02482061 |
| | | TEVA_MDL_A_02482064 |
| | | TEVA_MDL_A_02482082 |
| | | TEVA_MDL_A_03195792 |
| | | TEVA_MDL_A_03195793 |
| | | TEVA_MDL_A_02482606 |
| | | TEVA_MDL_A_03195797 |
| | | TEVA_MDL_A_02485201 |
| | | TEVA_MDL_A_02485506 |
| | | TEVA_MDL_A_03217416 |

| | | |
|---|---|---|
| | | TEVA_MDL_A_02485891 |
| | | TEVA_MDL_A_02486818 |
| | | TEVA_MDL_A_02486851 |
| | | TEVA_MDL_A_03217417 |
| | | TEVA_MDL_A_03547843 |
| | | TEVA_MDL_A_02486863 |
| | | TEVA_MDL_A_02486875 |
| | | TEVA_MDL_A_06559377 |
| | | TEVA_MDL_A_06758021 |
| | | TEVA_MDL_A_06764971 |
| | | TEVA_MDL_A_02487152 |
| | | TEVA_MDL_A_06769509 |
| | | TEVA_MDL_A_02674754 |
| | | TEVA_MDL_A_02722309 |
| | | TEVA_MDL_A_02819137 |
| | | TEVA_MDL_A_02819137 |
| | | TEVA_MDL_A_02935210 |
| | | TEVA_MDL_A_06771229 |
| | | TEVA_MDL_A_06772174 |
| | | TEVA_MDL_A_06794030 |
| | | TEVA_MDL_A_09165501 |
| | | TEVA_MDL_A_11786072 |
| | | TEVA_MDL_A_12746422 |
| | | TEVA_MDL_A_02935212 |
| | | TEVA_MDL_A_02935214 |
| | | TEVA_MDL_A_12765924 |
| | | TEVA_MDL_A_12765926 |
| | | TEVA_MDL_A_13494044 |
| | | TEVA_MDL_A_13495736 |
| | | PPLPC056000009410 |
| | | ENDO-OPIOID_MDL-02261219 |
| | | ENDO-OPIOID_MDL-04093787 |
| | | MNK-T1_0000416504 |

| | | |
|---|---|---|
| | | MCKMDL00726854 |
| | | ENDO-CHI_LIT-00470118 |
| | | CAH_MDL2904_00134451 |
| | | MCKMDL00724395 |
| | | MCKMDL00473420 |
| | | MCK-AGMS-069-00091 |
| | | CAH_WAAG_0495388 |
| | | CAH_MDL2804_03225740 |
| | | ABDCMDL00320055 |
| | | PDD1701098050 |
| | | MNK_T1-0007055941 |
| | | ENDO-CHI_LIT- 00294169 |
| | | MCKMDL00353305 |
| | | ABC-MSAGC00002141 |
| | | ABDC-JNAG00000372 |
| | | TEVA_MDL_A_03536515 |
| | | TEVA_MDL_A_03548111 |
| | | TEVA_MDL_A_03548120 |
| | | TEVA_MDL_A_03548120 |
| | | TEVA_MDL_A_03949078 |
| | | TEVA_MDL_A_03950295 |
| | | TEVA_MDL_A_03950296 |
| | | TEVA_MDL_A_06557774 |
| | | PPLPCO31001481881 |
| | | TEVA_MDL_A_06771262 |
| | | TEVA_MDL_A_06771267 |
| | | ABC-MSAGC00002126 |
| | | TEVA_MDL_A_08845018 |
| | | TEVA_MDL_A_08855370 |
| | | TEVA_MDL_A_09165507 |
| | | TEVA_MDL_A_09165507 |
| | | TEVA_MDL_A_11885794 |
| | | TEVA_MDL_A_12745916. |

| | | TEVA_MDL_A_12745917 |
| | | TEVA_MDL_A_12782509 |
| | | TEVA_MDL_A_03536275 |

| Attachment to P-41930 | | |
|---|---|---|
| P-number | Compilation Description | Beg Bates |
| P-41930 | Materials considered by Dr. Jakki Mohr as listed in Schedule 5 to his report. | PKY180255278 |
| | | PDD8801142910 |
| | | PKY180256902 |
| | | PKY181284712 |
| | | PDD8801281191 |
| | | PPLPC004000146529 |
| | | PPLPC008000013580 |
| | | ENDO-CHI_LIT-00088728 |
| | | ENDO-CHI_LIT-00470118 |
| | | CAH_MDL2904_00134451 |
| | | MCKMDL00724395 |
| | | MCKMDL00724395 |
| | | MCKMDL00464066 |
| | | MCKMDL00473378 |
| | | ABDCMDL00323116 |
| | | ABDCMDL00320055 |
| | | ABDC-WVFED00018369 |
| | | CAH_MDL2804_01384291 |
| | | CAH_MDL2804_00104656 |
| | | MCK-AGMS-069-00091 |
| | | MCKMDL00724422 |
| | | PDD1701098050 |
| | | PDD1701098054 |
| | | PDD1701107091 |
| | | PDD1502117658 |
| | | PDD1502100590 |
| | | PPLPC030000564197 |
| | | JAN-MS-00817084 |
| | | MNK-T1_0001532952 |
| | | MNK-T1_0001052415 |

| | | |
|---|---|---|
| | | MNK-T1_0001052416 |
| | | TEVA_MDL_A_00858261 |
| | | TEVA_MDL_A_00858300 |
| | | TEVA_MDL_A_00858301 |
| | | TEVA_MDL_A_00858307 |
| | | TEVA_MDL_A_00858312 |
| | | TEVA_MDL_A_02955356 |
| | | JAN-MS-04216373 |
| | | TEVA_MDL_A_01236538 |
| | | TEVA_MDL_A_02553105 |
| | | TEVA_MDL_A_02819135 |
| | | TEVA_MDL_A_02819133 |
| | | TEVA_MDL_A_02953959 |
| | | TEVA_MDL_A_03195537 |
| | | TEVA_MDL_A_03195793 |
| | | TEVA_MDL_A_03195788 |
| | | ACTAVIS0622787 |
| | | TEVA_MDL_A_12746422 |
| | | MCKMDL00353374 |
| | | MCKMDL00353316 |
| | | PPLPC046000062722 |
| | | PPLPC046000062729 |
| | | PPLPC046000062731 |
| | | PPLPC047000031685 |
| | | TEVA_MDL_A_02964576 |
| | | JAN-MS-00364686 |
| | | JAN-MS-00364689 |
| | | JAN-MS-00362395 |
| | | JAN-MS-00362392 |
| | | JAN-MS-00866310 |
| | | JAN-MS-04218103 |
| | | JAN-MS-04227457 |
| | | ACTAVIS0600353 |

| | | |
|---|---|---|
| | | PPLPC004000298375 |
| | | MNK-T1_0000823151 |
| | | ACTAVIS0220239 |
| | | ENDO-CHI_LIT- 00294169 |
| | | ENDO-CHI_LIT-00431191 |
| | | CAH_MDL2804_00133350 |
| | | TEVA_MDL_A_13494044 |
| | | CAH_MDL2804_00132726 |
| | | PKY180416642 |
| | | MCKMDL00353305 |
| | | MCKMDL00706767 |
| | | MCKMDL00353305 |
| | | PPLPC004000245474 |
| | | MCKMDL00353279 |
| | | ALLERGAN_MDL_00684866 |
| | | PPLPC022000986875 |
| | | PPLPCO31001481881 |
| | | PPLPC004000256865 |
| | | ABC-MSAGC00002126 |
| | | ABDCMDL00002126 |
| | | ABDC_INCID0000189 |
| | | ABDMDL00002828 |
| | | ABDCMDL00002128 |
| | | ABDCMDL00002128 |
| | | MCK-AGMS-069-00091 |
| | | MCKMDL00724422 |
| | | EPI001222194 |
| | | MCKMDL00543462 |
| | | JAN-MS-00864519 |
| | | MCKMDL00539021 |
| | | ENDO_OPIOID_MDL-04815436 |
| | | TEVA_MDL_A_11786072 |
| | | JAN-MS-04227313 |

| | | |
|---|---|---|
| | | PPLPC002000140782 |
| | | PPLP003299959 |
| | | PPLP003337352 |
| | | PPLPC004000248015 |
| | | PPLPC028000587023 |
| | | JAN-MS-00814133 |
| | | JAN-MS-01130535 |
| | | MCKMDL00726854 |
| | | PPLPC030000564197 |
| | | PPLPC031001481881 |
| | | PPLPC008000036382 |
| | | ENDO_CHI_LIT-00195910 |
| | | ENDO-OPIOID_MDL-01445144 |
| | | ENDO-OPIOID_MDL-01928156 |
| | | ENDO-OPIOID_MDL-02224844 |
| | | ENDO-OPIOID_MDL-02254694 |
| | | ENDO-OPIOID_MDL-02254695 |
| | | ENDO-OPIOID_MDL-04093787 |
| | | ENDO-OPIOID_MDL-04234777 |
| | | PKY180771438 |
| | | TEVA_MDL_A_06559377 |
| | | TEVA_MDL_A_06758021 |
| | | TEVA_MDL_A_06764971 |
| | | TEVA_MDL_A_06769509 |
| | | TEVA_MDL_A_06771229 |
| | | TEVA_MDL_A_06772174 |
| | | TEVA_MDL_A_06794030 |
| | | TEVA_MDL_A_06771237 |
| | | TEVA_MDL_A_02366621 |
| | | TEVA_MDL_A_03217417 |
| | | TEVA_MDL_A_02366619 |
| | | TEVA_MDL_A_01907306 |
| | | ABDCMDL00374353 |

| | | |
|---|---|---|
| | | HDA_MDL_000131158 |
| | | ML00055637 |
| | | HDA_MDL_000159563 |
| | | HDA_MDL_000159557 |
| | | HDA_MDL_000159198 |
| | | ABDCMDL00000397 |
| | | HDA_MDL_000081671 |
| | | HDA_MDL_000081669 |
| | | PPLP004210521 |
| | | PPLPC020001151103 |
| | | ABDCMDL00264245 |
| | | ENDO-OPIOID_MDL-01623042 |
| | | ENDO-OPIOID_MDL-02217039 |
| | | ENDO-OPIOID_MDL-00394248 |
| | | CHI_000272862 |
| | | PPLPC031000385886 |
| | | PPLPC017000044561 |
| | | PPLPC029000177585 |
| | | PKY183402315 |
| | | JAN-MS-04241287 |
| | | MNK-T1_0000416319 |
| | | MNK-T1_0006684264 |
| | | MNK-T1_0000416504 |
| | | PPLPC030000271126 |
| | | PPLPC004000183541 |
| | | PPLPC034001107535 |
| | | PPLPC029000022136 |
| | | PPLPC009000007590 |
| | | PPLPC004000145999 |
| | | JAN-MS-00465772 |
| | | TEVA_MDL_A_13495736 |
| | | MCKMDL00473420 |
| | | CAH_MDL2804_02100389 |

| | | |
|---|---|---|
| | | TEVA_MDL_A_12746422 |
| | | MCKMDL00353374 |
| | | TEVA_MDL_A_12765924 |
| | | TEVA_MDL_A_12765926 |
| | | ABDCMDL00320055 |
| | | JAN-MS-00447221 |
| | | JAN-MS-00364683 |
| | | JAN-MS-00364686 |
| | | JAN-MS-00364689 |
| | | CAH_WAAG_0495388 |
| | | CAH_MDL2804_03225740 |
| | | TEVA_MDL_A_03195786 |
| | | TEVA_MDL_A_03195792 |
| | | TEVA_MDL_A_03195797 |
| | | TEVA_MDL_A_09165501 |
| | | TEVA_MDL_A_03547843 |
| | | MNK-T1_0006486651 |
| | | MNK-T1_0006486652 |
| | | MNK-T1_0000641574 |
| | | MNK-T1_0002191216 |
| | | MNK-T1_0002191218 |
| | | JAN-MS-00362395 |
| | | JAN-MS-00362392 |
| | | JAN-MS-00866310 |
| | | JAN-MS-04218103 |
| | | JAN-MS-04227457 |
| | | JAN-MS-04216373 |
| | | MNK-T1_0002191219 |
| | | MNK-T1_0007055940 |
| | | MNK_T1-0007055941 |
| | | PPLPC046000062722 |
| | | PPLPC046000062729 |
| | | PPLPC046000062731 |

| | | |
|---|---|---|
| | | PPLPC047000031685 |
| | | TEVA_MDL_A_02964576 |
| | | TEVA_MDL_A_00858252 |
| | | TEVA_MDL_A_00858252 |
| | | TEVA_MDL_A_00858261 |
| | | TEVA_MDL_A_00858300 |
| | | TEVA_MDL_A_00858301 |
| | | TEVA_MDL_A_00858307 |
| | | TEVA_MDL_A_00858312 |
| | | TEVA_MDL_A_02955356 |
| | | JAN-MS-00447221 |
| | | JAN-MS-00364683 |
| | | PPLPC022000184774 |
| | | PPLPC051000001178 |
| | | PPLPC004000142842 |
| | | ABC-MSAGC00002141 |
| | | ABDCMDL00002141 |
| | | ABDC-JNAG00000372 |
| | | ABDCMDL00002632 |
| | | ACTAVIS0622787 |
| | | TEVA_MDL_A_12746422 |
| | | MCKMDL00353374 |
| | | MCKMDL00353316 |
| | | MCKMDL00353261 |
| | | MCKMDL00353266 |
| | | MNK-T1_0000990815 |
| | | MCKMDL00695128 |
| | | MCKMDL00546932 |
| | | MNK-T1_0006909534 |
| | | MCKMDL00353277 |
| | | MCKMDL00490713 |
| | | PPLPC004000245474 |
| | | MNK-T1_0000990815 |

720

| | | |
|---|---|---|
| | | PPLPC004000249170 |
| | | MCKMDL00353307 |
| | | JAN-MS-01136836 |
| | | PPLPC022000184774 |
| | | ABDCMDL00365073 |
| | | PPLPC030000564197 |
| | | JAN-MS-01071368 |
| | | MCKMDL00334325 |
| | | MCKMDL00334328 |
| | | MCKMDL00385864 |
| | | JAN-MS-00865180 |
| | | EPI001222194 |
| | | PPLPC004000298375 |
| | | ALLERGAN_MDL_02495818 |
| | | ACTAVIS0623776 |
| | | JAN-MS-00785242 |
| | | JAN-MS-00785242 |
| | | PPLPCO31001481881 |
| | | JAN-MS-00814133 |
| | | PPLPC004000183541 |
| | | MCKMDL00493101 |
| | | MCKMDL00726854 |
| | | MCKMDL00496195 |
| | | PPLP003451464 |
| | | TEVA_MDL_A_11786072 |
| | | JAN-MS-00814133 |
| | | JAN-MS-00326339 |
| | | JAN-MS-00326341 |
| | | PPLPC008000022314 |
| | | PPLPC004000122279 |
| | | PPLPC023000061302 |
| | | PKY180796623 |
| | | PKY180796628 |

| | | |
|---|---|---|
| | | PKY180796664 |
| | | PKY180796666 |
| | | PKY180796724 |
| | | PKY180947495 |
| | | PPLPC019000518994 |
| | | TEVA_MDL_A_00701449 |
| | | TEVA_MDL_A_00825736 |
| | | PPLPC024000532502 |
| | | PPLPC024000532503 |
| | | PPLPC039000672710 |
| | | PPLPC004000183541 |
| | | MNK-T1_0004876068 |
| | | PPLPC030000564197 |
| | | MAL-MI 000157630 |
| | | MNK-T1_0000416504 |
| | | TEVA_MDL_A_03217416 |
| | | TEVA_MDL_A_03010771 |
| | | TEVA_MDL_A_03010773 |
| | | MNK-T1_0004876067 |
| | | CAH_MDL2804_03250329 |
| | | ABDCMDL00288483 |
| | | ABDCMDL00288484 |
| | | ABDCMDL00269293 |
| | | ABDCMDL00269301 |
| | | HDA_MDL_000162207 |
| | | ABDCMDL03829334 |
| | | MCKMDL00719205 |
| | | ABDCMDL03830243 |
| | | CAH_MDL2804_00112004 |
| | | ABDCMDL00375084 |
| | | PPLPC030000564197 |
| | | PPLPC025000149099 |
| | | MCKMDL00724422 |

| | | |
|---|---|---|
| | | MCKMDL00724422 |
| | | ABDCMDL00002141 |
| | | ABDCMDL00002632 |
| | | ABDCMDL00002632 |
| | | MAL-MI 000240890/MNK-T1_0000499742 |
| | | MAL-MI 000241028/MNK-T1_0000499880 |
| | | ABC-MSAGC00002141 |
| | | Acquired_Actavis_00669723 |
| | | MNK-T1_0000416504 |