# Appendix C

# COVINGTON

Laura Flahive Wu

Covington & Burling LLP
One CityCenter
850 Tenth Street, NW
Washington, DC 20001-4956
T  +1 202 662 5982
lflahivewu@cov.com

BEIJING   BRUSSELS   DUBAI   FRANKFURT   JOHANNESBURG
LONDON   LOS ANGELES   NEW YORK   PALO ALTO
SAN FRANCISCO   SEOUL   SHANGHAI   WASHINGTON

**Via Electronic Mail**                                             October 2, 2020

Anne McGinness Kearse
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464

Paul Farrell
Farrell Law
422 Ninth Street, 3rd Floor
Huntington, WV 25701

Brandon Bogle
Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.
316 South Baylen St.
Pensacola, FL 32502

All Plaintiffs' Counsel
mdl2804discovery@motleyrice.com
ct2_opioid_team-ml@mail-list.com

Re:  **Joint Exhibit List**

Dear Counsel:

Pursuant to the So-Ordered Joint Trial Exhibit List Stipulation, ECF No. 1029, attached is the Joint Exhibit List made on behalf of Defendants AmerisourceBergen Drug Corporation ("ABDC"), Cardinal Health, Inc. ("Cardinal), and McKesson Corp. ("McKesson").  Defendants will separately provide individual party exhibit lists subject to the same understanding and reservations described in the So-Ordered Joint Trial Exhibit List Stipulation, ECF No. 1029.

By serving this Joint Exhibit List, Defendants do not intend to waive, and expressly reserves, all rights afforded under the So-Ordered Joint Trial Exhibit Stipulation and Local Rules to amend, modify, withdraw, and supplement the Joint Exhibit List prior to and during trial.  Specifically, Defendants  reserve the right to modify, withdraw, or supplement the Joint Exhibit List prior to and during trial, including without limitation under the following circumstances: (1) to include documents produced in this litigation by an opposing party on or after August 28, 2020, or any documents responsive thereto; (2) upon receipt of other parties' exhibit lists, witness lists, and/or deposition designations or counter-designations, or amendments thereto; (3) in the event that additional relevant documents or materials are produced in this action, identified in supplemental expert reports, or discovered subsequent to

**COVINGTON**

Anne McGinness Kearse
Paul Farrell
Brandon Bogle
October 2, 2020
Page 2

the date of service of their exhibit lists; (4) for purposes of adding any medical or scientific literature, or other data, or regulatory filings or communications issued or published after the date of submission; (5) as required to cure an evidentiary objection; (6) in response to Plaintiffs or Defendants proffering any documents they have not listed on their Exhibit Lists; (7) in the event the parties pursue claims, defenses, or theories not set forth in their pleadings to date; (8) in response to rulings of the Court, including without limitation on any pretrial motions, *Daubert* motions, motions for summary judgment, or motions *in limine*, or any Court decisions that affect the scope of evidence in this trial; and (9) as necessary based on the future severance, settlement and/or dismissal involving any party.

In addition, the inclusion of any exhibit on the Joint Exhibit List shall not waive or affect any prior confidentiality designation in this litigation.  Defendants also reserve the right to object to the introduction and/or admissibility of any document listed on any party's exhibit list.  The inclusion of a particular document on Defendants' exhibit list does not waive Defendants right to object to the introduction and/or admissibility of that document for any purpose.  Certain of Defendants' listed exhibits may also pertain to topics that are ultimately excluded from evidence at trial by motion in limine or one of the pending *Daubert* motions to exclude all or portions of certain Plaintiffs' experts' opinions.  By listing such exhibits, Defendants do not intend to waive any right to object to the introduction and/or admissibility of those documents for any purpose.  Defendants also reserve the right to use any deposition transcripts and any exhibits to deposition transcripts for any witnesses being called to testify at trial and/or use any deposition exhibits or other documents associated with any testimony that will be designated or counter designated by any party.  Defendants reserve the right to use any and all documents or materials listed by any other party, including any other defendant even if such defendant may later settle, be severed, or be otherwise dismissed from the *City of Huntington* and *Cabell County Commission* trial.

Certain exhibits that were previously produced during discovery are further identified by bates number or native file name.  Defendants expressly reserve the right to use alternative copies of such exhibits where appropriate, including but not limited to physical, color, redacted, and/or native documents, or copies without deposition exhibit stickers.  Defendants also reserve the right to use at trial summaries created in accordance with Federal Rule of Evidence 1006 and demonstrative exhibits, including without limitation:  charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids.  Defendants reserve the right to offer enlargements of any exhibits on the list or on any party's exhibit list.

Sincerely,

/s/ *Laura Flahive Wu*

Laura Flahive Wu

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00001 | 9/11/2007 | AmerisourceBergen Presentation: Drug Enforcement Administration Pharmaceutical Industry Conference Wholesale Distribution Diversion Control Program (2007) | ABCMDL00037184 | ABDCMDL00037205 | | | | | | | | | |
| DEF-WV-00002 | 10/15/2009 | AmerisourceBergen Presentation: Drug Enforcement Administration Pharmaceutical Industry Conference A Wholesale Distribution Diversion Control Program (2009) | ABCMDL00037206 | ABDCMDL00037214 | | | | | | | | | |
| DEF-WV-00003 | 9/16/2016 | Deposition of Michael Mapes (State of West Virginia v. AmerisourceBergen Drug Corp.) | ABDCMDL00046855 | ABDCMDL00047016 | | | | | | | | | |
| DEF-WV-00004 | 3/5/2017 | 2017 HDA Distribution Management Conference and Expo Presentation: Breakout Discussion with the Drug Enforcement Administration | ABDCMDL00143130 | ABDCMDL00143204 | | | | | | | | | |
| DEF-WV-00005 | 6/1/2015 | US Government Accountability Office Press Release re Prescription Drugs, More DEA Information About Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access, GAO Highlights 15-471 | ABDCMDL00167677 | ABDCMDL00167677 | | | | | | | | | |
| DEF-WV-00006 | 7/23/1998 | 1996-1998 Letters between Chris Zimmerman and DEA | ABDCMDL00269347 | ABDCMDL00269358 | | | | | | | | | |
| DEF-WV-00007 | 6/15/2018 | Letter from James Arnold (U.S. Dept of Justice) to Kevin Nicholson re Response to DEA letter re order of interest systems | ABDCMDL00269679 | ABDCMDL00269680 | | | | | | | | | |
| DEF-WV-00008 | 6/12/2012 | Letter from Joseph Rannazzisi to Registrant re Responsibility to Inform DEA of Suspicious Orders | ABDCMDL00269683 | ABDCMDL00269694 | | | | | | | | | |
| DEF-WV-00009 | 6/1/2011 | Letter from John Gray to Michelle Leonhart re follow-up to meeting with HDMA and DEA | ABDCMDL00284393 | ABDCMDL00284393 | | | | | | | | | |
| DEF-WV-00010 | 12/7/2010 | Healthcare Distribution Management Association Summary of the DEA-HDMA Meeting held on December 7, 2010 | ABDCMDL00284394 | ABDCMDL00284396 | | | | | | | | | |
| DEF-WV-00011 | 6/1/2011 | Typewritten notes re: questions for the DEA regarding requirements for Suspicious Orders Monitoring and Reporting | ABDCMDL00284397 | ABDCMDL00284408 | | | | | | | | | |
| DEF-WV-00012 | 8/22/2014 | DEA, Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products from Schedule III to Schedule II, Federal Register, 79(163); pp. 49661-49682, 22 August 2014 | ABDCMDL00293870 | ABDCMDL00293891 | | | | | | | | | |
| DEF-WV-00013 | 10/22/2013 | DEA Presentation by Thomas Prevoznik: Distributor Initiative, A National Perspective | ABDCMDL00301836 | ABDCMDL00301903 | | | | | | | | | |
| DEF-WV-00014 | 11/17/2014 | ABDC Memorandum from D. May to C. Zimmerman | ABDCMDL00306518 | ABDCMDL00306519 | | | | | | | | | |
| DEF-WV-00015 | 7/23/1998 | 1996-1998 Letters between DEA and Chris Zimmerman | ABDCMDL00315783 | ABDCMDL00315794 | | | | | | | | | |
| DEF-WV-00016 | 10/10/2018 | Jan. 14, 2004 Letter from John R. McCarty (DEA) to Steve Mays (Bergen Brunswig) (Prevoznik 5/17 Ex. 27) | ABDCMDL00315827 | ABDCMDL00315827 | | | | | | | | | |
| DEF-WV-00017 | 10/10/2018 | Memo re ABDC Awarded DEA Certificate of Appreciation (Prevoznik 5/17 Ex. 28) | ABDCMDL00315829 | ABDCMDL00315861 | | | | | | | | | |
| DEF-WV-00018 | 10/10/2018 | Letter from John R. McCarty (DEA) to Steve Mays (ABDC) re Tom Prevoznik Tour of Bergen Brunswig Facility (Rafalski Ex. 08) | ABDCMDL00315862 | ABDCMDL00315881 | | | | | | | | | |
| DEF-WV-00019 | 10/10/2018 | May 9, 2007 email from Steve Mays to Michael Mapes (Mapes Ex. 15) | ABDCMDL00316083 | ABDCMDL00316110 | | | | | | | | | |
| DEF-WV-00020 | 8/30/2017 | Email from R. Miller to Regulatory Affairs Committee and Legal Committee re Regulatory Reform Meeting with DEA's Diversion Control Division | ABDCMDL00378407 | ABDCMDL00378408 | | | | | | | | | |
| DEF-WV-00021 | 7/8/2012 | Letter from Scott Melville (HDMA) to Michele Leonhart (DEA) re Request to DEA | ABDCMDL00473524 | ABDCMDL00473525 | | | | | | | | | |
| DEF-WV-00022 | 3/25/2009 | Internet Pharmacy Task Force Meeting Minutes, 25 March 2009 | ABDCMDL00501197 | ABDCMDL00501198 | | | | | | | | | |
| DEF-WV-00023 | 12/18/2016 | M. Goff deposition transcript, August 9, 2016 | ABDC-WVFED00113909 | ABDC-WVFED00114064 | | | | | | | | | |
| DEF-WV-00024 | 7/12/2016 | David Potters West Virginia Attorney General Transcript (Day 1) | ABDC-WVFED00178598 | ABDC-WVFED00178688 | | | | | | | | | |
| DEF-WV-00025 | 7/13/2016 | David Potters West Virginia Attorney General Transcript (Day 2) | ABDC-WVFED00178723 | ABDC-WVFED00178769 | | | | | | | | | |
| DEF-WV-00026 | 2/13/2020 | 2014 Annual Report | AHIDTA_0001 | AHIDTA_0040 | | | | | | | | | |
| DEF-WV-00027 | 2/13/2020 | 2016 Threat Assessment & Strategy | AHIDTA_0041 | AHIDTA_0076 | | | | | | | | | |
| DEF-WV-00028 | 2/13/2020 | 2015 Annual Report | AHIDTA_0077 | AHIDTA_0115 | | | | | | | | | |
| DEF-WV-00029 | 2/13/2020 | AHIDTA 2017 Threat Assessment & Strategy | AHIDTA_0116 | AHIDTA_0150 | | | | | | | | | |
| DEF-WV-00030 | 2/13/2020 | AHIDTA CY 2016 Annual Report | AHIDTA_0151 | AHIDTA_0190 | | | | | | | | | |
| DEF-WV-00031 | 2/13/2020 | AHIDTA 2018 Threat Assessment & Strategy | AHIDTA_0191 | AHIDTA_0230 | | | | | | | | | |
| DEF-WV-00032 | 2/13/2020 | 2017 Annual Report | AHIDTA_0231 | AHIDTA_0270 | | | | | | | | | |
| DEF-WV-00033 | 2/13/2020 | 2018 Annual Report | AHIDTA_0271 | AHIDTA_0312 | | | | | | | | | |
| DEF-WV-00034 | 2/13/2020 | 2018 Drug Threat Assessment | AHIDTA_0313 | AHIDTA_0343 | | | | | | | | | |
| DEF-WV-00035 | 2/13/2020 | 2018 Strategy | AHIDTA_0344 | AHIDTA_0362 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00036 | 2/13/2020 | 2019 AHIDTA Threat Assessment | AHIDTA_0363 | AHIDTA_0403 | | | | | | | | | |
| DEF-WV-00037 | 5/14/2020 | AHIDTA 2000 Annual Report | AHIDTA_0404 | AHIDTA_0404 | | | | | | | | | |
| DEF-WV-00038 | 5/14/2020 | 2001 Annual Report | AHIDTA_0426 | AHIDTA_0426 | | | | | | | | | |
| DEF-WV-00039 | 5/14/2020 | AHIDTA 2002 Annual Report | AHIDTA_0454 | AHIDTA_0454 | | | | | | | | | |
| DEF-WV-00040 | 5/14/2020 | AHIDTA CY 2003 Annual Report | AHIDTA_0480 | AHIDTA_0480 | | | | | | | | | |
| DEF-WV-00041 | 5/14/2020 | 2004 Annual Report | AHIDTA_0515 | AHIDTA_0515 | | | | | | | | | |
| DEF-WV-00042 | 5/14/2020 | AHIDTA Annual Report for 2005 | AHIDTA_0546 | AHIDTA_0546 | | | | | | | | | |
| DEF-WV-00043 | 5/14/2020 | 2006 Annual Report | AHIDTA_0580 | AHIDTA_0580 | | | | | | | | | |
| DEF-WV-00044 | 5/14/2020 | AHIDTA CY 2007 Annual Report | AHIDTA_0618 | AHIDTA_0618 | | | | | | | | | |
| DEF-WV-00045 | 5/14/2020 | 2008 Annual Report | AHIDTA_0657 | AHIDTA_0657 | | | | | | | | | |
| DEF-WV-00046 | 5/14/2020 | AHIDTA CY 2009 Annual Report | AHIDTA_0694 | AHIDTA_0694 | | | | | | | | | |
| DEF-WV-00047 | 5/14/2020 | AHIDTA CY 2010 Annual Report | AHIDTA_0731 | AHIDTA_0731 | | | | | | | | | |
| DEF-WV-00048 | 5/14/2020 | 2011 Annual Report | AHIDTA_0770 | AHIDTA_0770 | | | | | | | | | |
| DEF-WV-00049 | 5/14/2020 | AHIDTA CY 2012 Annual Report | AHIDTA_0807 | AHIDTA_0807 | | | | | | | | | |
| DEF-WV-00050 | 5/14/2020 | AHIDTA CY 2013 Annual Report | AHIDTA_0845 | AHIDTA_0845 | | | | | | | | | |
| DEF-WV-00051 | 5/14/2020 | 2001 AHIDTA Strategy | AHIDTA_0884 | AHIDTA_0884 | | | | | | | | | |
| DEF-WV-00052 | 5/14/2020 | 2001 AHIDTA Threat Assessment | AHIDTA_0905 | AHIDTA_0905 | | | | | | | | | |
| DEF-WV-00053 | 5/14/2020 | AHIDTA FY 2002 Strategy | AHIDTA_0948 | AHIDTA_0948 | | | | | | | | | |
| DEF-WV-00054 | 5/14/2020 | 2002 Threat Assessment | AHIDTA_0972 | AHIDTA_0972 | | | | | | | | | |
| DEF-WV-00055 | 5/14/2020 | 2003 Strategy | AHIDTA_1015 | AHIDTA_1015 | | | | | | | | | |
| DEF-WV-00056 | 5/14/2020 | AHIDTA FY 2003 Threat Assessment | AHIDTA_1038 | AHIDTA_1038 | | | | | | | | | |
| DEF-WV-00057 | 5/14/2020 | 2004 Strategy | AHIDTA_1080 | AHIDTA_1080 | | | | | | | | | |
| DEF-WV-00058 | 5/14/2020 | 2004 Threat Assessment | AHIDTA_1105 | AHIDTA_1105 | | | | | | | | | |
| DEF-WV-00059 | 5/14/2020 | 2005 Strategy | AHIDTA_1150 | AHIDTA_1150 | | | | | | | | | |
| DEF-WV-00060 | 5/14/2020 | 2005 Threat Assessment | AHIDTA_1168 | AHIDTA_1168 | | | | | | | | | |
| DEF-WV-00061 | 5/14/2020 | 2006 Strategy | AHIDTA_1219 | AHIDTA_1219 | | | | | | | | | |
| DEF-WV-00062 | 5/14/2020 | 2006 AHIDTA Threat Assessment | AHIDTA_1244 | AHIDTA_1244 | | | | | | | | | |
| DEF-WV-00063 | 5/14/2020 | 2007 Strategy | AHIDTA_1265 | AHIDTA_1265 | | | | | | | | | |
| DEF-WV-00064 | 5/14/2020 | AHIDTA 2008 Threat Assessment & Strategy | AHIDTA_1290 | AHIDTA_1290 | | | | | | | | | |
| DEF-WV-00065 | 5/14/2020 | 2007 AHIDTA Threat Assessment describing prohibited drug activity within the region | AHIDTA_1316 | AHIDTA_1316 | | | | | | | | | |
| DEF-WV-00066 | 5/14/2020 | 2009 AHIDTA Threat Assessment | AHIDTA_1335 | AHIDTA_1335 | | | | | | | | | |
| DEF-WV-00067 | 5/14/2020 | AHIDTA 2010 Threat Assessment & Strategy | AHIDTA_1362 | AHIDTA_1362 | | | | | | | | | |
| DEF-WV-00068 | 5/14/2020 | 2011 AHIDTA Threat Assessment describing prohibited drug activity within the region | AHIDTA_1388 | AHIDTA_1388 | | | | | | | | | |
| DEF-WV-00069 | 5/14/2020 | 2012 Threat Assessment & Strategy | AHIDTA_1414 | AHIDTA_1414 | | | | | | | | | |
| DEF-WV-00070 | 5/14/2020 | AHIDTA 2013 Threat Assessment & Strategy | AHIDTA_1441 | AHIDTA_1441 | | | | | | | | | |
| DEF-WV-00071 | 5/14/2020 | AHIDTA 2014 Threat Assessment & Strategy | AHIDTA_1469 | AHIDTA_1469 | | | | | | | | | |
| DEF-WV-00072 | 5/14/2020 | AHIDTA 2015 Threat Assessment & Strategy | AHIDTA_1499 | AHIDTA_1499 | | | | | | | | | |
| DEF-WV-00073 | 1/1/2019 | AMA Opioid Task Force 2019 Reccomendations | AMA_FEDWV_00000003 | AMA_FEDWV_00000006 | | | | | | | | | |
| DEF-WV-00074 | | AMA Opioid Task Force | AMA_FEDWV_00000007 | AMA_FEDWV_00000008 | | | | | | | | | |
| DEF-WV-00075 | 7/6/2017 | 2017.07.06 Letter from Executive VP of the American Medical Association James L. Madara to Scott Gottlieb, FDA | AMA_FEDWV_00000080 | AMA_FEDWV_00000084 | | | | | | | | | |
| DEF-WV-00076 | 11/12/2019 | 2019.11.12 Letter from Executive VP of the American Medical Association James L. Madara to Suchitra Iyer, Center for Evidence and Practice Improvement | AMA_FEDWV_00000087 | AMA_FEDWV_00000089 | | | | | | | | | |
| DEF-WV-00077 | 4/28/2014 | 2014.04.28 Letter From American Medical Assocaiotn et al. to Michelle Leonhart, DEA | AMA_FEDWV_00000096 | AMA_FEDWV_00000100 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00078 | 2/22/2018 | 2018.02.16 Letter from Executive VP of the American Medical Association James L. Madara to The Honorable Orrin Hatch, Committee on Finance | AMA_FEDWV_00000213 | AMA_FEDWV_00000220 | | | | | | | | | |
| DEF-WV-00079 | 8/23/2018 | 2018.08.16 Letter from Executive VP of the American Medical Association James L. Madara to Doug McMillon, WalMart, Inc. | AMA_FEDWV_00001753 | AMA_FEDWV_00001755 | | | | | | | | | |
| DEF-WV-00080 | 10/9/2017 | 2017.10.09 Email from Daniel Blaney-Koen re: AMA Letter to the Editor in the New York Times | AMA_FEDWV_00002616 | AMA_FEDWV_00002617 | | | | | | | | | |
| DEF-WV-00081 | 4/19/2018 | 2018.04.19 Email from Daniel Blaney-Koen re: National Decrease in Opioid Prescriptions-New Data | AMA_FEDWV_00003138 | AMA_FEDWV_00003139 | | | | | | | | | |
| DEF-WV-00082 | 3/22/2018 | State and National Totals of Retail Filled Prescriptions: All Opioid Analgesics, 2013-2017 | AMA_FEDWV_00003140 | AMA_FEDWV_00003140 | | | | | | | | | |
| DEF-WV-00083 | 4/25/2019 | 2019.04.25 Email Chain re: AMA_Welcomes_CDC's_Revised_View_on_Opioids_G uidelines | AMA_FEDWV_00003530 | AMA_FEDWV_00003533 | | | | | | | | | |
| DEF-WV-00084 | 10/3/2018 | 2019.10.03 Letter from Executive VP of the American Medical Association James L. Madara to WalMart, Inc. | AMA_FEDWV_00008822 | AMA_FEDWV_00008824 | | | | | | | | | |
| DEF-WV-00085 | 3/15/2018 | 2018.03.15 Letter from AOA President Mark Baker to the Honorable Kevin Brady, Chairman, Committee on Ways and Means, et al. | AOA_001368 | AOA_001373 | | | | | | | | | |
| DEF-WV-00086 | 3/12/2018 | 2018.03.12 Letter from American College of Osteopathic Family Physicians to Food and Drug Administration | AOA_001469 | AOA_001474 | | | | | | | | | |
| DEF-WV-00087 | 1/13/2015 | January 13, 2015 Letter from the American Osteopathic Association and other Healthcare Organizations to the National Center for Injury and Prevention | AOA_008936 | AOA_008944 | | | | | | | | | |
| DEF-WV-00088 | 7/1/2017 | AOA State Government Affairs, Pain Management (Kily 2017) | AOA_008964 | AOA_008969 | | | | | | | | | |
| DEF-WV-00089 | | An Osteopathic Approach to Chronic Pain | AOA_010580 | AOA_010580 | | | | | | | | | |
| DEF-WV-00090 | 10/12/2017 | Application for REMS CME Credit | AOA_010814 | AOA_010819 | | | | | | | | | |
| DEF-WV-00091 | 6/16/2017 | 2017.06.16 Letter from AOA President Boyd R. Buser to The Honorable Jennifer L. Flanagan, Massachusetts State Committee on Mental Health, Substance Use and Recovery | AOA_011062 | AOA_011063 | | | | | | | | | |
| DEF-WV-00092 | 1/1/2018 | U.S. Osteopathic Licensure Summary, January 2018 | AOA_018504 | AOA_018532 | | | | | | | | | |
| DEF-WV-00093 | 6/1/2017 | Porter J, Jick H., N. Engl. J. Med. 302(123), Addiction Rare in Patients Treated With Narcotics, A Letter to the Editor (1980) | AOA_020262 | AOA_020264 | | | | | | | | | |
| DEF-WV-00094 | 1/1/2018 | Norman Kahn, Intervening in the Opioid Epidemic in the US: Educating Health Professionals--Challenged, Successes, and Unintended Consequences (2018 | AOA_046390 | AOA_046446 | | | | | | | | | |
| DEF-WV-00095 | 9/6/2016 | 2016.09.06 Letter from AOA President Boyd R. Buser to Andrew Slavitt, Acting Administrator, Centers for Medicare and Medicaid Services | AOA_083050 | AOA_083052 | | | | | | | | | |
| DEF-WV-00096 | 7/1/2020 | 7/1/20 letter from BOM to West Virginia Legislature | BOM_00003347 | BOM_00003373 | | | | | | | | | |
| DEF-WV-00097 | 8/26/2005 | Email from Michael Mapes to Steve Mays re immediate suspensions of DEA registration | CAH_MDL_PRIORPROD_DEA07_00857912- R | CAH_MDL_PRIORPROD_DEA07_00857912- R | | | | | | | | | |
| DEF-WV-00098 | 2/28/2006 | Feb. 28, 2006 Email from Michael Mapes to Kyle Wright re Stopped Sales of Controlled Substances (Howard Ex. 04) | CAH_MDL_PRIORPROD_DEA07_01106662- R | CAH_MDL_PRIORPROD_DEA07_01106662- R | | | | | | | | | |
| DEF-WV-00099 | 2/28/2006 | Attachment to Feb. 28, 2006 Email from Michael Mapes to Kyle Wright re Stopped Sales of Controlled Substances (Howard Ex. 04 Cont'd) | CAH_MDL_PRIORPROD_DEA07_01106663- R | CAH_MDL_PRIORPROD_DEA07_01106663- R | | | | | | | | | |
| DEF-WV-00100 | 1/11/2006 | Email from Michael Mapes to the DOJ Office of Diversion Control re Universal RX | CAH_MDL_PRIORPROD_DEA07_01106667- R | CAH_MDL_PRIORPROD_DEA07_01106667- R | | | | | | | | | |
| DEF-WV-00101 | 1/1/2005 | Cardinal Regulatory Agency Contact Form | CAH_MDL_PRIORPROD_DEA07_01190943- R | CAH_MDL_PRIORPROD_DEA07_01191017- R | | | | | | | | | |
| DEF-WV-00102 | 9/14/2007 | Email from Steve Reardon to Eric Brantley re DEA Suspicious Order Monitoring | CAH_MDL_PRIORPROD_DEA07_01198345- R | CAH_MDL_PRIORPROD_DEA07_01198358- R | | | | | | | | | |
| DEF-WV-00103 | 1/1/2004 | Chemical Handler's Manual: A Guide to Chemical Control Regulations by Karen Tandy, Laura Nagel, and Patricia Good | CAH_MDL_PRIORPROD_DEA07_01198690- R | CAH_MDL_PRIORPROD_DEA07_01198758- R | | | | | | | | | |
| DEF-WV-00104 | 9/12/2005 | Sept. 4, 2005 Ingredient Limit Report (Wright Ex. 26) | CAH_MDL_PRIORPROD_DEA07_01658177- R | CAH_MDL_PRIORPROD_DEA07_01658435- R | | | | | | | | | |
| DEF-WV-00105 | 9/27/2006 | Sept. 27, 2006 Dear Registrant Letter (Rannazzisi 4/26 Ex. 12; Prevoznik 4/18 Ex. 16) | CAH_MDL_PRIORPROD_DEA12_00006133 | CAH_MDL_PRIORPROD_DEA12_00006136 | | | | | | | | | |
| DEF-WV-00106 | 12/27/2007 | Dec. 27, 2007 Dear Registrant Letter (Rannazzisi 4/26 Ex. 13; Prevoznik 4/17 Ex. 05) | CAH_MDL_PRIORPROD_DEA12_00010980 | CAH_MDL_PRIORPROD_DEA12_00010981 | | | | | | | | | |
| DEF-WV-00107 | 10/1/1998 | Report to the U.S. Attorney General by the Suspicious Orders Task Force | CAH_MDL_PRIORPROD_HOUSE_0002207 | CAH_MDL_PRIORPROD_HOUSE_0002298 | | | | | | | | | |
| DEF-WV-00108 | 10/21/2015 | Cardinal Health Contract with Teva | CAH_MDL2804_00132726 | CAH_MDL2804_00132727 | | | | | | | | | |
| DEF-WV-00109 | 10/30/2013 | 2013 Diversion Investigator's Manual Excerpt | CAH_MDL2804_00953317 | CAH_MDL2804_00953703 | | | | | | | | | |
| DEF-WV-00110 | 12/22/2011 | June 21, 1993 NWDA Suspicious-Order Monitoring System | CAH_MDL2804_01465723 | CAH_MDL2804_01465761 | | | | | | | | | |
| DEF-WV-00111 | 2/24/2017 | West Virginia Board of Pharmacy Michael Goff Presentation | CAH_MDL2804_01525166 | CAH_MDL2804_01525197 | | | | | | | | | |
| DEF-WV-00112 | 3/2/2012 | Excel Data File | CAH_MDL2804_02113128 | CAH_MDL2804_02113128 | | | | | | | | | |
| DEF-WV-00113 | 1/16/2012 | 1996 Diversion Investigator's Manual Excerpt | CAH_MDL2804_02203353 | CAH_MDL2804_02203357 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00114 | 7/29/2008 | July 29, 2008 Letter from Larry P. Cote to Ivan K. Fong | CAH_MDL2804_03458385 | CAH_MDL2804_03458386 | | | | | | | | | |
| DEF-WV-00115 | 9/1/2001 | Drug Enforcement Administration, Controlled Substances and Pain Management Article by Larry Houck (Sept. 1, 2001) | CAH_MDL2804_EX-00000292 | CAH_MDL2804_EX-00000296 | | | | | | | | | |
| DEF-WV-00116 | 4/28/2018 | 2016 National Drug Threat Assessment Summary, DEA-DCT-DIR-001-17 (Nov. 2016) | CC911_0001616 | CC911_0001809 | | | | | | | | | |
| DEF-WV-00117 | 7/19/2018 | 07/19/2018 Email from Mike Davis to Beth Thompson et al. re Fire Dept Issue | CC911_0006154 | CC911_0006154 | | | | | | | | | |
| DEF-WV-00118 | 7/19/2018 | Letter from David Hagerman, President of the Cabell County Fire Chief's Association to Cabell County Fire Chiefs dated July 18, 2018. | CC911_0006155 | CC911_0006156 | | | | | | | | | |
| DEF-WV-00119 | 5/15/2018 | 05/15/2018 Email from Mike Davis to Beth Thompson et al. re 911 Center Fire Response | CC911_0006162 | CC911_0006162 | | | | | | | | | |
| DEF-WV-00120 | 5/9/2018 | Cover email and attachment re: regional organized crime information center - training topics | CC911_0007074 | CC911_0007075 | | | | | | | | | |
| DEF-WV-00121 | 5/2/2018 | Cover email and attachment re: River Cities Information Sharing Meeting minutes - 4/2018 | CC911_0007077 | CC911_0007078 | | | | | | | | | |
| DEF-WV-00122 | 8/16/2018 | 08/16/2018 Email from Mike Davis to Bailey et al. re Volunteer Fire Response | CC911_0028654 | CC911_0028654 | | | | | | | | | |
| DEF-WV-00123 | 8/4/2009 | Guilty Plea re: embezzlement of oxycontin | CCCIRC_0199583 | CCCIRC_0199590 | | | | | | | | | |
| DEF-WV-00124 | 12/10/2010 | Guilty Plea re: sale of oxycontin | CCCIRC_0228226 | CCCIRC_0228233 | | | | | | | | | |
| DEF-WV-00125 | 8/15/2018 | FY 18-19 Cabell budget request | CCCIRC_0336425 | CCCIRC_0336438 | | | | | | | | | |
| DEF-WV-00126 | 2/14/2006 | Kimberly Dawn Adkins Death Certificate - 1/15/2006 | CCCLERK_0003527 | CCCLERK_0003527 | | | | | | | | | |
| DEF-WV-00127 | 7/27/2006 | Lawrence Keith Fortner Death Certificate - 6/21/2006 | CCCLERK_0004166 | CCCLERK_0004166 | | | | | | | | | |
| DEF-WV-00128 | 9/14/2006 | Christopher Hatfield Death Certificate - 8/12/2006 | CCCLERK_0004299 | CCCLERK_0004299 | | | | | | | | | |
| DEF-WV-00129 | 1/11/2008 | Casey Lynn Hall Horvorka Death Certificate - 6/26/2006 | CCCLERK_0004356 | CCCLERK_0004356 | | | | | | | | | |
| DEF-WV-00130 | 6/27/2006 | Brenda Gay Winkler Death Certificate - 5/8/2006 | CCCLERK_0005426 | CCCLERK_0005426 | | | | | | | | | |
| DEF-WV-00131 | 6/26/2007 | Joshua Wayne Miller Sr. Death Certificate | CCCLERK_0006585 | CCCLERK_0006585 | | | | | | | | | |
| DEF-WV-00132 | 11/8/2007 | 2007 death certificate describing opioid-related fatal overdose. | CCCLERK_0007494 | CCCLERK_0007494 | | | | | | | | | |
| DEF-WV-00133 | 1/15/2009 | Anthony Dale Christian Sr. Death Certificate - 11/22/2008 | CCCLERK_0008102 | CCCLERK_0008102 | | | | | | | | | |
| DEF-WV-00134 | 2/12/2009 | Leonard W. Godby Death Certificate - 9/2/2008 | CCCLERK_0008465 | CCCLERK_0008465 | | | | | | | | | |
| DEF-WV-00135 | 1/22/2009 | 2008 death certificate describing opioid-related fatal overdose. | CCCLERK_0009216 | CCCLERK_0009216 | | | | | | | | | |
| DEF-WV-00136 | 9/12/2008 | Michael James McGraw Death Certificate - 7/24/2008 | CCCLERK_0009258 | CCCLERK_0009258 | | | | | | | | | |
| DEF-WV-00137 | 3/4/2010 | GREGORY K. BREWER Death Certificate | CCCLERK_0010193 | CCCLERK_0010193 | | | | | | | | | |
| DEF-WV-00138 | 3/22/2010 | Beth Anne Bennett Death Certificate | CCCLERK_0012199 | CCCLERK_0012199 | | | | | | | | | |
| DEF-WV-00139 | 5/6/2010 | Anthony Scott Mitchell Death Certificate | CCCLERK_0013323 | CCCLERK_0013324 | | | | | | | | | |
| DEF-WV-00140 | 7/6/2010 | Velma Jean O'Brien Death Certificate - 5/27/2010 | CCCLERK_0013483 | CCCLERK_0013483 | | | | | | | | | |
| DEF-WV-00141 | 4/22/2010 | Caleb Matthew Smith Death Certificate | CCCLERK_0013856 | CCCLERK_0013859 | | | | | | | | | |
| DEF-WV-00142 | 3/26/2014 | Bradley T. Perry Death Certificate | CCCLERK_0015799 | CCCLERK_0015800 | | | | | | | | | |
| DEF-WV-00143 | 3/18/2011 | Diana Sue Unik Death Certificate - 2/2/2011 | CCCLERK_0016322 | CCCLERK_0016322 | | | | | | | | | |
| DEF-WV-00144 | 3/29/2018 | Cover email for FY 18-19 Cabell budget | CCCLERK_0017941 | CCCLERK_0017942 | | | | | | | | | |
| DEF-WV-00145 | 7/1/2018 | FY 18-19 Cabell budget | CCCLERK_0017943 | CCCLERK_0017978 | | | | | | | | | |
| DEF-WV-00146 | 6/23/2015 | Adam Warren Anderson-Carter Death Certificate - 5/14/2015 | CCCLERK_0025146 | CCCLERK_0025146 | | | | | | | | | |
| DEF-WV-00147 | 1/14/2016 | Donnie Arthur Death Certificate - 11/12/2015 | CCCLERK_0025162 | CCCLERK_0025163 | | | | | | | | | |
| DEF-WV-00148 | 1/12/2017 | Judy Ann Terry Death Certificate - 11/19/2016 | CCCLERK_0029570 | CCCLERK_0029571 | | | | | | | | | |
| DEF-WV-00149 | 9/14/2018 | Billi Lyn Crutcher Death Certificate - 9/6/2018 | CCCLERK_0032827 | CCCLERK_0032827 | | | | | | | | | |
| DEF-WV-00150 | 3/21/2019 | Hank Daniel Maynard Death Certificate - 3/28/2018 | CCCLERK_0033636 | CCCLERK_0033636 | | | | | | | | | |
| DEF-WV-00151 | 8/15/2018 | William Lee Robinson Death Certificate - 8/11/2018 | CCCLERK_0034171 | CCCLERK_0034171 | | | | | | | | | |
| DEF-WV-00152 | 3/6/2019 | Shannon Lee Dean Death Certificate - 2/28/2019 | CCCLERK_0035395 | CCCLERK_0035395 | | | | | | | | | |
| DEF-WV-00153 | 9/18/2019 | Paul Wesle Lezt Death Certificate - 3/23/2018 | CCCLERK_0036064 | CCCLERK_0036064 | | | | | | | | | |
| DEF-WV-00154 | 9/12/2019 | 9/12/2019 McElroy email to Sobonya re: Safety Forum | CCCOMM_0001657 | CCCOMM_0001659 | | | | | | | | | |
| DEF-WV-00155 | 11/25/2019 | 11/25/2019 Nosbisch to Sobonya, et al. re: Opioid MDL Purchase Interest - Fulcrum Capita | CCCOMM_0001731 | CCCOMM_0001731 | | | | | | | | | |
| DEF-WV-00156 | 3/7/2019 | Email from Steve Murray to Beth Thompson re: 2018 Annual Report - 3/7/2019 | CCCOMM_0003486 | CCCOMM_0003486 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00157 | 3/5/2019 | Cabell County Emergency Medical Service Annual Report - 3/1/2019 | CCCOMM_0003487 | CCCOMM_0003511 | | | | | | | | | |
| DEF-WV-00158 | 4/6/2018 | 4/6/2018 Thompson email to Young RE: cyber security policy [policy for administering grants] | CCCOMM_0003697 | CCCOMM_0003700 | | | | | | | | | |
| DEF-WV-00159 | 4/3/2018 | 4/3/2018 County Clerk email to Thompson re Resolution [Public Nuisance Resolution] | CCCOMM_0003832 | CCCOMM_0003832 | | | | | | | | | |
| DEF-WV-00160 | 2/11/2016 | 02/11/2016 Email from Grant Alert to Bailey re Drug-Free Communities Support Program | CCCOMM_0005509 | CCCOMM_0005510 | | | | | | | | | |
| DEF-WV-00161 | 2/29/2016 | 02/26/2016 Email from Kathy Yates to Commissioners-listserv@wvaco.org re Governor Tomblin Announces more than $1.5 Million to Expand Substance Abuse Treatment Services | CCCOMM_0005556 | CCCOMM_0005559 | | | | | | | | | |
| DEF-WV-00162 | 3/12/2016 | 03/12/2016 Email from Grant Alert to Bailey re Grant Siren: Reentry Program for Adults with Co-Occurring Substance Abuse and Mental Disorder: | CCCOMM_0005615 | CCCOMM_0005616 | | | | | | | | | |
| DEF-WV-00163 | 4/15/2016 | 04/15/2016 Email from Tom Susman to Bailey re Drug Use Threatens our State | CCCOMM_0005634 | CCCOMM_0005637 | | | | | | | | | |
| DEF-WV-00164 | 2/16/2018 | 02/16/2018 Email from Elizabeth Adkins to Bailey re Press Conference Invitation | CCCOMM_0006270 | CCCOMM_0006270 | | | | | | | | | |
| DEF-WV-00165 | 7/25/2018 | 07/25/2018 Email from Jared Hopkins to Bailey et al. re Bloomberg News/Opioid epidemic, following up | CCCOMM_0006585 | CCCOMM_0006585 | | | | | | | | | |
| DEF-WV-00166 | 9/25/2018 | 09/25/2018 Email from Senator Manchin to Bailey re United States Senator Joe Manchin Newslette. | CCCOMM_0006650 | CCCOMM_0006655 | | | | | | | | | |
| DEF-WV-00167 | 7/13/2017 | FBI grant to Cabell County Sheriff | CCCOMM_0009962 | CCCOMM_0009963 | | | | | | | | | |
| DEF-WV-00168 | 8/8/2016 | Email from Charles Sadler to a listserv forwarding AHIDTA Intelligence Bulletins | CCCOMM_0011194 | CCCOMM_0011194 | | | | | | | | | |
| DEF-WV-00169 | 1/1/2016 | AHIDTA Intelligence Bulletin discussing fentanyl trafficking. | CCCOMM_0011195 | CCCOMM_0011198 | | | | | | | | | |
| DEF-WV-00170 | | AHIDTA alert regarding diverted prescription drugs concealed in deodorant containers | CCCOMM_0011199 | CCCOMM_0011199 | | | | | | | | | |
| DEF-WV-00171 | 10/13/2015 | GACSA meeting minutes and attachments | CCCOMM_0018774 | CCCOMM_0018774 | | | | | | | | | |
| DEF-WV-00172 | 12/1/2015 | Dec. 2015 - GACSA report: Progress and Recommendations | CCCOMM_0018863 | CCCOMM_0018902 | | | | | | | | | |
| DEF-WV-00173 | 12/12/2017 | 12/12/2017 Falls email to Thompson requesting October 2017 Board minutes | CCCOMM_0020965 | CCCOMM_0020965 | | | | | | | | | |
| DEF-WV-00174 | 7/3/2019 | Email from Sobonya to Thompson et al. re County Commission Language.docx | CCCOMM_0021260 | CCCOMM_0021260 | | | | | | | | | |
| DEF-WV-00175 | 7/5/2019 | 7/5/2019 Morgan email to Thompson re: First Lady visiting the Courthouse | CCCOMM_0021263 | CCCOMM_0021264 | | | | | | | | | |
| DEF-WV-00176 | 7/12/2019 | 07/12/2019 Email from Paul Rennick to Charlie Adkins re Federal Schedule for the Auditor of State | CCCOMM_0021273 | CCCOMM_0021273 | | | | | | | | | |
| DEF-WV-00177 | 7/12/2019 | Undated Cabell County Schedule of Federal Awards | CCCOMM_0021274 | CCCOMM_0021274 | | | | | | | | | |
| DEF-WV-00178 | 10/28/2019 | 10/28/2019 Puher email to Cartmill, et al. re Phone Message | CCCOMM_0021391 | CCCOMM_0021391 | | | | | | | | | |
| DEF-WV-00179 | 6/5/2019 | 6/5/2019 Thompson email to Cartmill re: Huntington Resiliency Plan MEETING | CCCOMM_0021900 | CCCOMM_0021901 | | | | | | | | | |
| DEF-WV-00180 | 6/21/2019 | 6/21/2019 Thompson email to Nancy Cartmill, et al. requesting thoughts about a community task force | CCCOMM_0021914 | CCCOMM_0021915 | | | | | | | | | |
| DEF-WV-00181 | 8/27/2019 | 8/27/2019 Thompson email to Morgan re: Resiliency Plan | CCCOMM_0021930 | CCCOMM_0021931 | | | | | | | | | |
| DEF-WV-00182 | 12/2/2019 | Email from B. Thompson to M. Manley re: Purdue Pharma, Maker of OxyContin, Files for Bankruptcy - The New York Times | CCCOMM_0021935 | CCCOMM_0021936 | | | | | | | | | |
| DEF-WV-00183 | 11/7/2019 | 11/07/2019 Email from Beth Thompson to Kellie Sobonya re jail bill | CCCOMM_0021961 | CCCOMM_0021961 | | | | | | | | | |
| DEF-WV-00184 | 9/5/2019 | 8/21/2019 draft of Resiliency Plan | CCCOMM_0022443 | CCCOMM_0022474 | | | | | | | | | |
| DEF-WV-00185 | 4/19/2019 | 4/19/2019 Petrany email to Todd Campbell, et al. re Huntington Resiliency Plan | CCCOMM_0025422 | CCCOMM_0025422 | | | | | | | | | |
| DEF-WV-00186 | 5/16/2019 | 5/16/2019 Email from Petrany to Campbell re Huntington Resiliency Plan Meeting | CCCOMM_0025460 | CCCOMM_0025460 | | | | | | | | | |
| DEF-WV-00188 | 6/10/2019 | 6/10/2019 Maiolo email to Abby Reale, et al. re Huntington Resiliency Plan | CCCOMM_0025484 | CCCOMM_0025484 | | | | | | | | | |
| DEF-WV-00187 | 6/7/2019 | Huntington Resiliency Plan Advisory Meeting Minutes June 4, 2019 | CCCOMM_0025547 | CCCOMM_0025547 | | | | | | | | | |
| DEF-WV-00189 | 10/4/2019 | 10/14/2019 Morgan email to Thompson re: Informational meeting on permanent housing | CCCOMM_0025955 | CCCOMM_0025956 | | | | | | | | | |
| DEF-WV-00190 | 2/25/2020 | 2/25/2020 email from Sobonya to self re Needle Exchange Ordinance.pdf | CCCOMM_0026786 | CCCOMM_0026786 | | | | | | | | | |
| DEF-WV-00191 | 8/12/2015 | 8/12/2015 Hazelett email to Thompson - Cabell Huntington Health Department Harm Reduction Program | CCCOMM_0026835 | CCCOMM_0026835 | | | | | | | | | |
| DEF-WV-00192 | 9/16/2015 | 9/16/2015 Tooley email to Thackston & Thompson re Reports | CCCOMM_0026839 | CCCOMM_0026839 | | | | | | | | | |
| DEF-WV-00193 | 11/29/2018 | 11/29/2018 Kilkenny email to Thompson re Statement Request | CCCOMM_0027689 | CCCOMM_0027689 | | | | | | | | | |
| DEF-WV-00194 | 1/6/2020 | 1/6/2020 Thompson email to ccaww-listserv re: County Sales Tax | CCCOMM_0027815 | CCCOMM_0027816 | | | | | | | | | |
| DEF-WV-00195 | 8/7/2019 | National Association of Counties and Appalachian Regional Commission Powerpoint: Strengthening the Local Response to the Opioid Epidemic in West Virginia | CCCOMM_0030023 | CCCOMM_0030023 | | | | | | | | | |
| DEF-WV-00196 | 8/23/2019 | 8/23/2019 Cartmill email to Thompson re: Veteran injured after confronting suspected drug user | CCCOMM_0030053 | CCCOMM_0030054 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00197 | 3/28/2017 | 03/28/2017 Email from Christopher Deanic to Beth Thompson re 2017-2018 Proposed Budget | CCCOMM_0030119 | CCCOMM_0030119 | | | | | | | | | |
| DEF-WV-00198 | 4/24/2018 | CCPA Grant Application | CCCOMM_0033856 | CCCOMM_0033867 | | | | | | | | | |
| DEF-WV-00199 | 4/24/2018 | CCPA Grant Application Support Letters | CCCOMM_0034627 | CCCOMM_0034648 | | | | | | | | | |
| DEF-WV-00200 | 12/9/2019 | 12/09/2019 Email from Sandy Davis to Paul Farrell (and others) re Cabell County - November 2019 Jail Invoice | CCCOMM_0035042 | CCCOMM_0035042 | | | | | | | | | |
| DEF-WV-00201 | 12/9/2019 | Spreadsheet of Cabell County Commission Regional Jail Billing Cost 2003-2019 | CCCOMM_0035063 | CCCOMM_0035063 | | | | | | | | | |
| DEF-WV-00202 | 3/7/2011 | Memo re: Drug Task Force Grant | CCCOMM_0035489 | CCCOMM_0035489 | | | | | | | | | |
| DEF-WV-00203 | 7/28/2014 | Letter re: 2014 JAG program grant for drug task force | CCCOMM_0035509 | CCCOMM_0035510 | | | | | | | | | |
| DEF-WV-00204 | 2/3/2020 | 2/3/2020 Thompson email to Morgan FW: Resiliency Plan Public Release | CCCOMM_0036147 | CCCOMM_0036148 | | | | | | | | | |
| DEF-WV-00205 | 1/1/2020 | Resiliency Plan - Cabell County, WV January 2020 | CCCOMM_0036149 | CCCOMM_0036182 | | | | | | | | | |
| DEF-WV-00206 | 5/25/2017 | 5/25/2017 Mysakowec email to Thackston, et al. re: Rx [county health plan prescriptions] | CCCOMM_0036358 | CCCOMM_0036359 | | | | | | | | | |
| DEF-WV-00207 | 2/3/2020 | 2/3/2020 Cartmill email to Thompson re: Resiliency Plan Public Release | CCCOMM_0037070 | CCCOMM_0037071 | | | | | | | | | |
| DEF-WV-00208 | 7/12/2019 | Schedule of federal awards for Cabell | CCCOMM_0255599 | CCCOMM_0255599 | | | | | | | | | |
| DEF-WV-00209 | 6/4/2019 | 6/4/2019 Thompson email to Sobonya re "words of wisdom" 2018 Audit | CCCOMM_0263571 | CCCOMM_0263573 | | | | | | | | | |
| DEF-WV-00210 | | Cabell County Commission Enrollment Guide Sample | CCCOMM_0266005 | CCCOMM_0266025 | | | | | | | | | |
| DEF-WV-00211 | 3/28/2018 | 03/28/2018 Email from Beth Thompson to Tiffany Hess re Submitting Thursday | CCCOMM_0266378 | CCCOMM_0266379 | | | | | | | | | |
| DEF-WV-00212 | 1/3/2020 | 01/03/2020 Email from Beth Thompson to Nancy Cartmill re Excess Levies | CCCOMM_0266448 | CCCOMM_0266448 | | | | | | | | | |
| DEF-WV-00213 | 6/30/2017 | Email from Shapiro to Farrell et al. re: Cabell Opioid Litigation | CCCOMM_0266913 | CCCOMM_0266914 | | | | | | | | | |
| DEF-WV-00214 | 7/28/2017 | 2017 DEA "Fentanyl Briefing Guide for First Responders" | CCDS_0079161 | CCDS_0079161 | | | | | | | | | |
| DEF-WV-00215 | 2/1/2020 | February 2020 WV Intelligence Fusion Center Fentanyl Flyer | CCDS_0079185 | CCDS_0079185 | | | | | | | | | |
| DEF-WV-00216 | 3/28/2015 | Email from S. Petrany to T. Campbell, et al., re Huntington Resiliency Plan - 3/28/2015 | CCEMS_0002441 | CCEMS_0002441 | | | | | | | | | |
| DEF-WV-00217 | 3/22/2018 | Caring for our Community presentation on Cabell County West Virginia by Gordon Merry | CCEMS_0003226 | CCEMS_0003248 | | | | | | | | | |
| DEF-WV-00218 | 3/5/2019 | CCEMS Annual Report 2018 (Merry Dep. Ex. 18) | CCEMS_0003406 | CCEMS_0003430 | | | | | | | | | |
| DEF-WV-00219 | 2/6/2012 | Email from J. Wallace to T. Susman | CCEMS_0011250 | CCEMS_0011250 | | | | | | | | | |
| DEF-WV-00220 | 4/25/2012 | TSG Consulting Legislative Updated, February 6, 2012 | CCEMS_0011251 | CCEMS_0011267 | | | | | | | | | |
| DEF-WV-00221 | 8/17/2016 | August 17, 2016 Email re Overdose Transport Costs | CCEMS_0013475 | CCEMS_0013477 | | | | | | | | | |
| DEF-WV-00222 | 9/19/2017 | Email from M. Kilkenny to G. Merry, J. Ciccarelli, J. Radar re MMWR Article - 9/19/2017 | CCEMS_0014967 | CCEMS_0014967 | | | | | | | | | |
| DEF-WV-00223 | 9/18/2017 | Investigation of an Opioid Overdose Outbreak - West Virginia - 9/25/2016 | CCEMS_0014968 | CCEMS_0014970 | | | | | | | | | |
| DEF-WV-00224 | 3/23/2018 | Email chain re: publicizing overdose data | CCEMS_0015754 | CCEMS_0015755 | | | | | | | | | |
| DEF-WV-00225 | 11/16/2018 | Email from T. Ramirez to A. Saunders, et al., re Minutes 11-15-18 - 11/16/2018 | CCEMS_0016602 | CCEMS_0016603 | | | | | | | | | |
| DEF-WV-00226 | 11/16/2018 | Marshall Health, Merck Foundation, Progress to Date November 2018 | CCEMS_0016604 | CCEMS_0016608 | | | | | | | | | |
| DEF-WV-00227 | 11/16/2018 | Great Rivers Regional System for Addiction Care November 15, 2018 meeting minutes | CCEMS_0016609 | CCEMS_0016610 | | | | | | | | | |
| DEF-WV-00228 | 1/31/2018 | Cabell County Emergency Medical Services Annual Report FY 2017 | CCEMS_0017356 | CCEMS_0017375 | | | | | | | | | |
| DEF-WV-00229 | 2/16/2017 | Letter to Rahul Gupta from A. Gordon Merry, III re naloxone (February 16, 2017) | CCEMS_0018630 | CCEMS_0018631 | | | | | | | | | |
| DEF-WV-00230 | 1/28/2019 | QRT Office of Minority Health Grant | CCEMS_0018915 | CCEMS_0018935 | | | | | | | | | |
| DEF-WV-00231 | 6/28/2017 | "West Virginia city has 27 heroin overdoses in 4 hours" - CNN - 8/18/2016 | CCEMS_0023045 | CCEMS_0023052 | | | | | | | | | |
| DEF-WV-00232 | 6/10/2019 | Email from Maiolo to Reale et al. re: Huntington Resiliency Plan | CCEMS_0023102 | CCEMS_0023102 | | | | | | | | | |
| DEF-WV-00233 | 6/10/2019 | The City of Solutions Guidebook - 5/1/2019 | CCEMS_0023103 | CCEMS_0023164 | | | | | | | | | |
| DEF-WV-00234 | 6/7/2019 | Huntington Resiliency Plan Advisory Meeting Minutes June 4th 2019 - 2:00pm | CCEMS_0023165 | CCEMS_0023165 | | | | | | | | | |
| DEF-WV-00235 | 6/18/2019 | Email from Connie Priddy to Jodi Maiolo re: Resiliency Plan (Priddy Dep. Ex. 25) | CCEMS_0023195 | CCEMS_0023197 | | | | | | | | | |
| DEF-WV-00236 | 7/29/2019 | Email from C. Priddy to J. Bonifield re follow up questions | CCEMS_0023302 | CCEMS_0023304 | | | | | | | | | |
| DEF-WV-00237 | 8/9/2019 | Email from Maiolo re: CONFIDENTIAL: Cabell County Resiliency Plan | CCEMS_0023358 | CCEMS_0023358 | | | | | | | | | |
| DEF-WV-00238 | 8/9/2019 | Resiliency Plan - Cabell County, WV DRAFT August 8 | CCEMS_0023359 | CCEMS_0023387 | | | | | | | | | |
| DEF-WV-00239 | 6/18/2018 | Email from L. O'Connell to C. Bailey, et al., re Hope to see you Wednesday for the CCSAPP Meeting - June 20th at 12 pm - 6/18/2018 | CCEMS_0024587 | CCEMS_0024588 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00240 | 4/18/2018 | CCSAPP Coalition 2018 Survey | CCEMS_0024589 | CCEMS_0024590 | | | | | | | | | |
| DEF-WV-00241 | 6/18/2018 | CCSAPP Coalition Meeting Minutes - 5/16/2018 | CCEMS_0024591 | CCEMS_0024592 | | | | | | | | | |
| DEF-WV-00242 | 6/18/2018 | CCSAPP Coalition Agenda - 6/20/2018 | CCEMS_0024593 | CCEMS_0024593 | | | | | | | | | |
| DEF-WV-00243 | 3/1/2017 | OUTBREAK REPORT Opioid-Related Overdose - West Virginia, August 2016 - 1/27/2017 | CCEMS_0025298 | CCEMS_0025339 | | | | | | | | | |
| DEF-WV-00244 | 3/1/2017 | Analysis of Overdoses in Cabell County and Huntington 2015-2016 | CCEMS_0025340 | CCEMS_0025348 | | | | | | | | | |
| DEF-WV-00245 | 3/1/2017 | Healthy Vision 2020 Substance Abuse Workgroup minutes - 2/17/2017 | CCEMS_0025349 | CCEMS_0025351 | | | | | | | | | |
| DEF-WV-00246 | 2/22/2018 | Email from G. Merry to B. Chambers re CCEMS DATA | CCEMS_0026107 | CCEMS_0026107 | | | | | | | | | |
| DEF-WV-00247 | 7/1/2019 | Email from C. Priddy to R. Hansen re Updated Overdose Data | CCEMS_0027312 | CCEMS_0027312 | | | | | | | | | |
| DEF-WV-00248 | 7/1/2019 | 7/1/2019 Email re CCEMS Overdose Numbers for 2017-2019 | CCEMS_0040999 | CCEMS_0040999 | | | | | | | | | |
| DEF-WV-00249 | 4/5/2019 | spreadsheet of dispatch calls by year | CCEMS_0051857 | CCEMS_0051857 | | | | | | | | | |
| DEF-WV-00250 | 1/26/2018 | Huntington Quick Response Team Presentation | CCEMS_0052315 | CCEMS_0052315 | | | | | | | | | |
| DEF-WV-00251 | 4/9/2018 | Email chain re: coordinating media coverage | CCEMS_0052570 | CCEMS_0052572 | | | | | | | | | |
| DEF-WV-00252 | 5/22/2018 | Email chain re: media coverage of QRT, Marshall | CCEMS_0052865 | CCEMS_0052867 | | | | | | | | | |
| DEF-WV-00253 | 3/5/2019 | Presentation by Connie Priddy: "The Opioid Epidemic (A Public Health Crisis)" (Priddy Dep. Ex. 3 | CCEMS_0055030 | CCEMS_0055030 | | | | | | | | | |
| DEF-WV-00254 | 5/20/2019 | Powerpoint, "ECI: Integrated Community Program to Address Opioid Crisis-QRT" | CCEMS_0057180 | CCEMS_0057180 | | | | | | | | | |
| DEF-WV-00255 | 2/26/2019 | 2017 Fentanyl overdoses involving fentanyl by WV county | CCEMS_0060310 | CCEMS_0060310 | | | | | | | | | |
| DEF-WV-00256 | 7/9/2018 | 2018 data for QRT clients (Priddy Dep. Ex. 21) | CCEMS_0060723 | CCEMS_0060776 | | | | | | | | | |
| DEF-WV-00257 | 1/7/2019 | Email from Connie Priddy re cost of ambulance calls and savings from QRT | CCEMS_0063390 | CCEMS_0063392 | | | | | | | | | |
| DEF-WV-00258 | 3/5/2018 | Email chain re: award program application for QRT | CCEMS_0065327 | CCEMS_0065327 | | | | | | | | | |
| DEF-WV-00259 | 2/28/2018 | Email chain re: QRT in media | CCEMS_0069446 | CCEMS_0069447 | | | | | | | | | |
| DEF-WV-00260 | 9/26/2017 | Spreadsheet logging CCEMS administrations of fenatnyl and morphine for 2017 (Priddy Dep. Ex. 5) | CCEMS_0071755 | CCEMS_0071755 | | | | | | | | | |
| DEF-WV-00261 | 1/28/2015 | CCEMS Ground Ambulance Equipment and Supply List (Merry Dep. Ex. 8) | CCEMS_0073961 | CCEMS_0073966 | | | | | | | | | |
| DEF-WV-00262 | 9/15/2017 | Email re: costs associated with overdose response by CCEMS (Merry Dep. Ex. 25) | CCEMS_0074370 | CCEMS_0074371 | | | | | | | | | |
| DEF-WV-00263 | 8/19/2019 | WV DHHR Paramedic Treatment Protocols (Merry Dep. Ex. 10) | CCEMS_0077343 | CCEMS_0077637 | | | | | | | | | |
| DEF-WV-00264 | 6/7/2019 | 2019 Huntington Quick Response Team Standard Operating Guidelines (Priddy Dep. Ex. 15 | CCEMS_0079649 | CCEMS_0079662 | | | | | | | | | |
| DEF-WV-00265 | 3/14/2019 | Spreadsheet listing QRT clients (Priddy Dep. Ex. 20) | CCEMS_0156759 | CCEMS_0156866 | | | | | | | | | |
| DEF-WV-00266 | 2/12/2018 | 2/12/2018 email re QRT describing safety concerns | CCEMS_0157047 | CCEMS_0157049 | | | | | | | | | |
| DEF-WV-00267 | 4/24/2020 | CCPA Spreadsheet | CCPROS_0000001 | CCPROS_0000001 | | | | | | | | | |
| DEF-WV-00268 | 4/24/2020 | Cabell County Drug Court Listing Court Report Spreadsheet (April 24, 2020) | CCPROS_0000002 | CCPROS_0000002 | | | | | | | | | |
| DEF-WV-00269 | 4/24/2020 | CCPA Spreadsheet | CCPROS_0000003 | CCPROS_0000003 | | | | | | | | | |
| DEF-WV-00270 | 4/24/2020 | CCPA Spreadsheet | CCPROS_0000004 | CCPROS_0000004 | | | | | | | | | |
| DEF-WV-00271 | 4/28/2020 | CCPA Spreadsheet | CCPROS_0000005 | CCPROS_0000005 | | | | | | | | | |
| DEF-WV-00272 | 4/18/2018 | Project Huntington Email | CCWVPD_0003377 | CCWVPD_0003378 | | | | | | | | | |
| DEF-WV-00273 | 9/15/2017 | Cabell County Sheriffs Office, Drug Investigation Case Synopsis, Case Number 17-1858 | CCWVPD_0005374 | CCWVPD_0005375 | | | | | | | | | |
| DEF-WV-00274 | 8/22/2018 | FY 2018 West Virginia Justice Assistance Grant Program Task Force Application Forms | CCWVPD_0006873 | CCWVPD_0006906 | | | | | | | | | |
| DEF-WV-00275 | 2/7/2020 | 2019-2020 Cabell County JAG Grant Application | CCWVPD_0012805 | CCWVPD_0012944 | | | | | | | | | |
| DEF-WV-00276 | 3/30/2017 | Maiolo email to Reale et al. re: [External] Huntington Resiliency Plan - 8/21/2019 | CHHD_0000715 | CHHD_0000756 | | | | | | | | | |
| DEF-WV-00277 | 12/29/2015 | Email from Elizabeth Adkins to Deb Koester dated December 29, 2015 regarding letters of support | CHHD_0000783 | CHHD_0000783 | | | | | | | | | |
| DEF-WV-00278 | 7/29/2019 | Benedum Foundation grant award letter | CHHD_0000787 | CHHD_0000788 | | | | | | | | | |
| DEF-WV-00279 | 7/29/2019 | Cabell-Huntington Harm Reduction Program statement of purpose | CHHD_0000789 | CHHD_0000791 | | | | | | | | | |
| DEF-WV-00280 | 7/14/2015 | Letter of Support for Harm Reduction Program Benedum Foundation grant | CHHD_0000792 | CHHD_0000792 | | | | | | | | | |
| DEF-WV-00281 | 7/16/2015 | Letter of Support for Harm Reduction Program Benedum Foundation grant | CHHD_0000793 | CHHD_0000793 | | | | | | | | | |
| DEF-WV-00282 | 7/29/2019 | Mayor's Office of Drug Control Policy Strategic Plan for 2015 | CHHD_0000794 | CHHD_0000815 | | | | | | | | | |
| DEF-WV-00283 | 7/21/2015 | AHIDTA letter of commitment for reimbursement of naloxone purchase costs | CHHD_0000816 | CHHD_0000817 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00284 | 7/29/2019 | Cabell-Huntington Health Department Harm Reduction Program budget | CHHD_0000818 | CHHD_0000819 | | | | | | | | | |
| DEF-WV-00285 | 9/8/2015 | Memorandum of Understanding between Cabell-Huntington Health Department and Marshall University School of Pharmacy | CHHD_0000820 | CHHD_0000822 | | | | | | | | | |
| DEF-WV-00286 | 7/29/2019 | West Virginia Department of Health and Human Resources Grant Agreement | CHHD_0000823 | CHHD_0000855 | | | | | | | | | |
| DEF-WV-00287 | 7/13/2015 | Email from Emma Roberts to Tim Hazelett and Kathleen Napier dated July 13, 2011 | CHHD_0000856 | CHHD_0000862 | | | | | | | | | |
| DEF-WV-00288 | 7/14/2015 | Email from Emma Roberts to Nils Haynes, Tim Hazelett, Susan Hall, Kathleen Napier, Michael Kilkenny, Narelle Ellendon, and the CDC dated July 14, 2015 re HCO CRIS account application on: Thursday, July 09, 2015 | CHHD_0000863 | CHHD_0000866 | | | | | | | | | |
| DEF-WV-00289 | 6/21/2019 | Cabell County Community Health Assessment Update 09/00/2017 | CHHD_0000871 | CHHD_0001010 | | | | | | | | | |
| DEF-WV-00290 | 2/19/2016 | February 19, 2016 email from Laura Johnson attaching Board Report Documents | CHHD_0002778 | CHHD_0002778 | | | | | | | | | |
| DEF-WV-00291 | 2/18/2016 | 2/24/2016 Administrative Report to CHHD Board of Directors | CHHD_0002779 | CHHD_0002781 | | | | | | | | | |
| DEF-WV-00292 | 6/21/2019 | 2015 Overdose Deaths, Cabell County | CHHD_0002799 | CHHD_0002801 | | | | | | | | | |
| DEF-WV-00293 | 12/17/2015 | Email from L. Johnson to E. Adkins, et al., re Leadership Team Meeting - 12/17/2015 | CHHD_0003121 | CHHD_0003121 | | | | | | | | | |
| DEF-WV-00294 | 12/17/2015 | Cabell-Huntington Health Department Leadership Team - 12/14/2015 | CHHD_0003124 | CHHD_0003127 | | | | | | | | | |
| DEF-WV-00295 | 5/30/2018 | Hazelett email to Adkins et al. re: TSG Consulting - 5/30/2018 | CHHD_0003290 | CHHD_0003290 | | | | | | | | | |
| DEF-WV-00296 | 5/30/2018 | TSG Consulting, Legislative Update (May 30, 2018) | CHHD_0003291 | CHHD_0003301 | | | | | | | | | |
| DEF-WV-00297 | 9/5/2017 | TSG Consulting - Legislative Update - Sept. 5, 2017 - first news article | CHHD_0004188 | CHHD_0004195 | | | | | | | | | |
| DEF-WV-00298 | 12/19/2016 | TSG Consulting - Legislative update - Dec. 19, 2016 - 2nd article | CHHD_0005370 | CHHD_0005380 | | | | | | | | | |
| DEF-WV-00299 | 12/2/2016 | Email from Napier to Rowe et al. re: November-Regional Health Connect Notes - 12/2/2016 | CHHD_0005414 | CHHD_0005415 | | | | | | | | | |
| DEF-WV-00300 | 11/18/2016 | Email from Hazelett to Abbott et al. re: 2016 CHHD Annual Plan - 11/18/2016 | CHHD_0005474 | CHHD_0005475 | | | | | | | | | |
| DEF-WV-00301 | 6/21/2019 | Cabell-Huntington Health Department FY 2016 Annual Report | CHHD_0005476 | CHHD_0005506 | | | | | | | | | |
| DEF-WV-00302 | 9/27/2016 | Email from L. Johnson to A. Woodrum, et al., re September 2016 BOH Reports - 9/27/2016 | CHHD_0005643 | CHHD_0005643 | | | | | | | | | |
| DEF-WV-00303 | 6/21/2019 | Cabell County 2016 Health Care Access Data Book for Analysis | CHHD_0005782 | CHHD_0005809 | | | | | | | | | |
| DEF-WV-00304 | 6/21/2019 | Administrative Report to the CHHD Board of Directors 9/28/2016 | CHHD_0005822 | CHHD_0005826 | | | | | | | | | |
| DEF-WV-00305 | 9/23/2016 | Cabell-Huntington Health Department Organizational Chart - 9/00/2016 | CHHD_0005827 | CHHD_0005827 | | | | | | | | | |
| DEF-WV-00306 | 9/23/2016 | Cabell-Huntington Health Department Organizational Chart FTE - 9/00/2016 | CHHD_0005828 | CHHD_0005828 | | | | | | | | | |
| DEF-WV-00307 | 7/23/2014 | CHHD Epidemiologic Team Minutes - 6/11/2014 | CHHD_0006211 | CHHD_0006214 | | | | | | | | | |
| DEF-WV-00308 | 2/22/2018 | Email from Johnson to Adkins, Napier attaching all staff meeting minutes - 2/22/2018 | CHHD_0006862 | CHHD_0006862 | | | | | | | | | |
| DEF-WV-00309 | 2/22/2018 | Cabell Huntington Health Department - ALL STAFF MEETING minutes - 1/25/2018 | CHHD_0006863 | CHHD_0006865 | | | | | | | | | |
| DEF-WV-00310 | 7/31/2019 | FY 2016 CHHD Annual Report | CHHD_0007156 | CHHD_0007186 | | | | | | | | | |
| DEF-WV-00311 | 3/17/2017 | March 17, 2017 email from Tim Hazelett to Michael Kilkenny, Kathleen Napier, and Elizabeth Adkins re Harm Reduction 10 Year Budget | CHHD_0008355 | CHHD_0008355 | | | | | | | | | |
| DEF-WV-00312 | 3/17/2017 | March 17, 2017 Harm Reduction 10 year budget | CHHD_0008356 | CHHD_0008356 | | | | | | | | | |
| DEF-WV-00313 | 3/1/2017 | TSG Consulting - Legislative Update - Mar. 1, 2017 - various news articles | CHHD_0008618 | CHHD_0008639 | | | | | | | | | |
| DEF-WV-00314 | 2/15/2017 | Email from Koester to Koester re: 2-15-2017 legislative Update | CHHD_0008709 | CHHD_0008709 | | | | | | | | | |
| DEF-WV-00315 | 2/15/2017 | TSG Consulting Legislative Update February 15, 2017 | CHHD_0008710 | CHHD_0008719 | | | | | | | | | |
| DEF-WV-00316 | 1/24/2017 | Email from Koester re: TSG Legislative Update - 1/24/2017 | CHHD_0009136 | CHHD_0009136 | | | | | | | | | |
| DEF-WV-00317 | 1/24/2017 | TSG Consulting - Legislative Update January 24, 2017 | CHHD_0009137 | CHHD_0009147 | | | | | | | | | |
| DEF-WV-00318 | 12/13/2016 | Email from L. Haddy and attachment re WV HAN #128 Novel Opiates | CHHD_0009323 | CHHD_0009323 | | | | | | | | | |
| DEF-WV-00319 | 6/15/2016 | Email from Perdue to Richman et al. re: CCSAPP Coalition Mtg Reminder 6-15-16 @ noon with attachments - 6/15/2016 | CHHD_0010260 | CHHD_0010261 | | | | | | | | | |
| DEF-WV-00320 | 2/5/2016 | Email from Kilkenny to Hazelett et al. re: Cost of Opioid Addiction - 2/5/2016 | CHHD_0011201 | CHHD_0011201 | | | | | | | | | |
| DEF-WV-00321 | 2/1/2016 | Email from B. Chambers re Press Conference, 11 a.m. Wednesday, Feb. 3, City Council chambers | CHHD_0011268 | CHHD_0011268 | | | | | | | | | |
| DEF-WV-00322 | 12/23/2015 | Email from CCHD Admin to Elizabeth Adkins re: Budget Narrative Justification - 12/23/2015 | CHHD_0011776 | CHHD_0011776 | | | | | | | | | |
| DEF-WV-00323 | 12/23/2015 | Cabell-Huntington Health Department BUDGET NARRATIVE/JUSTIFICATION October 1, 2015 - September 30, 2016 | CHHD_0011777 | CHHD_0011780 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00324 | 4/19/2016 | Email from E. Adkins to D. Koester, C. Napier re Grant Quarterly Report (Completed) - 4/19/2016 | CHHD_0014832 | CHHD_0014834 | | | | | | | | | |
| DEF-WV-00325 | 4/12/2016 | 2015-2016 Data for Syringe Program | CHHD_0014835 | CHHD_0014835 | | | | | | | | | |
| DEF-WV-00326 | 4/12/2016 | 2015-2016 Data Report for Syringe Program | CHHD_0014836 | CHHD_0014838 | | | | | | | | | |
| DEF-WV-00327 | 8/15/2019 | Email from Maiolo to Reale et al. re: Huntington Resiliency Plan | CHHD_0016195 | CHHD_0016196 | | | | | | | | | |
| DEF-WV-00328 | 8/15/2019 | Resiliency Plan - Cabell County, WV DRAFT August 15 | CHHD_0016197 | CHHD_0016226 | | | | | | | | | |
| DEF-WV-00329 | 4/2/2019 | Email chain from Hazelett to Kikenny and Adkins - 4/2/2019 | CHHD_0016721 | CHHD_0016723 | | | | | | | | | |
| DEF-WV-00330 | 2/15/2019 | Email from Michael Kilkenny to Cathy Slemp, Shannon McBee, Elizabeth Adkins & Amy Atkins re further revisions | CHHD_0016985 | CHHD_0016985 | | | | | | | | | |
| DEF-WV-00331 | 2/15/2019 | February 15, 2019 draft Cabell County Health Alert #003 | CHHD_0016986 | CHHD_0016987 | | | | | | | | | |
| DEF-WV-00332 | 2/7/2019 | Email from T. Spinner to M. Barton re NACCHO Guest Column for County News - 2/7/2019 | CHHD_0017025 | CHHD_0017028 | | | | | | | | | |
| DEF-WV-00333 | 2/7/2019 | NACCHO Article - Cabell County's Road to Recovery - 2/7/2019 | CHHD_0017029 | CHHD_0017030 | | | | | | | | | |
| DEF-WV-00334 | 6/29/2016 | Photo of Kilkenny | CHHD_0017031 | CHHD_0017031 | | | | | | | | | |
| DEF-WV-00335 | 4/17/2019 | Email from Adkins to Johnson re: HR information with attachments - 4/17/2019 | CHHD_0021307 | CHHD_0021308 | | | | | | | | | |
| DEF-WV-00336 | 3/17/2017 | Email from L. Johnson to A. Woodrum, et al., re Leadership meeting - 3/17/2017 | CHHD_0026433 | CHHD_0026433 | | | | | | | | | |
| DEF-WV-00337 | 6/21/2019 | Director of Health & Wellness/ Public Information Officer Board Report Feburary 2017 | CHHD_0026459 | CHHD_0026462 | | | | | | | | | |
| DEF-WV-00338 | 3/10/2017 | Cabell-Huntington Health Department Cash Expenses Feburary 2017 - 02/06/2017 | CHHD_0026468 | CHHD_0026473 | | | | | | | | | |
| DEF-WV-00339 | 6/21/2019 | Administrative Report to the CHHD Board of Directors 3/22/2017 | CHHD_0026474 | CHHD_0026475 | | | | | | | | | |
| DEF-WV-00340 | 9/21/2018 | September 21, 2018 email from Laura Johnson attaching materials ahead of the September 26th meeting. | CHHD_0026793 | CHHD_0026794 | | | | | | | | | |
| DEF-WV-00341 | 9/21/2018 | July 25, 2018, board meeting minutes for the Cabell-Huntington Health Department | CHHD_0026796 | CHHD_0026800 | | | | | | | | | |
| DEF-WV-00342 | 9/21/2018 | July-August 2018 Clinical Division Board of Health Reports | CHHD_0026808 | CHHD_0026813 | | | | | | | | | |
| DEF-WV-00343 | 9/21/2018 | Cabell-Huntington Health Department July 2018 Cash Expenses | CHHD_0026825 | CHHD_0026832 | | | | | | | | | |
| DEF-WV-00344 | 9/21/2018 | Cabell-Huntington Health Department August 2018 Cash Expenses | CHHD_0026833 | CHHD_0026840 | | | | | | | | | |
| DEF-WV-00345 | 9/21/2018 | 9/26/2018 Administrative Report to the CHHD Board of Directors | CHHD_0026841 | CHHD_0026843 | | | | | | | | | |
| DEF-WV-00346 | 9/21/2018 | Cabell-Huntington Health Department FY 2018 Annual Report | CHHD_0026844 | CHHD_0026877 | | | | | | | | | |
| DEF-WV-00347 | 1/18/2019 | Email from Johnson to Sweeny et al. re: Final BOH email -1/18/2019 | CHHD_0027036 | CHHD_0027037 | | | | | | | | | |
| DEF-WV-00348 | 1/18/2019 | Cabell-Huntington Health Department Cash Expenses November 2018 | CHHD_0027043 | CHHD_0027054 | | | | | | | | | |
| DEF-WV-00349 | 1/18/2019 | Administrative Report to the CHHD Board of Directors 1/23/2019 | CHHD_0027055 | CHHD_0027056 | | | | | | | | | |
| DEF-WV-00350 | 9/14/2015 | Cabell-Huntington Health Department Annual Report July 1, 2014 - June 30, 2015 | CHHD_0028561 | CHHD_0028589 | | | | | | | | | |
| DEF-WV-00351 | 5/29/2019 | Cabell-Huntington Health Department Annual Report FY2018 July 1, 2017 -June 30, 2018 | CHHD_0028640 | CHHD_0028673 | | | | | | | | | |
| DEF-WV-00352 | 6/14/2017 | June 14, 2017 Harm Reduction 10 year budget | CHHD_0029899 | CHHD_0029899 | | | | | | | | | |
| DEF-WV-00353 | 9/19/2018 | FY 2018 CHHD Annual Report | CHHD_0031067 | CHHD_0031104 | | | | | | | | | |
| DEF-WV-00354 | 6/5/2017 | Email from M. Kilkenny to E. Adkins re French TV Media Request - 6/5/2017 | CHHD_0031462 | CHHD_0031463 | | | | | | | | | |
| DEF-WV-00355 | 7/31/2017 | Mayor's Office of Drug Control Policy: Two-Year Strategic Plan for Addressing the Opioid Crisis in the City of Huntington/Cabell and Wayne Counties, West Virginia - 5/00/2017 | CHHD_0031464 | CHHD_0031486 | | | | | | | | | |
| DEF-WV-00356 | 5/26/2017 | Email from T. Hazelett to M. Kilkenny, K. Napier, E. Adkins re Harm Reduction 10 Year Budget - 5/26/2017 | CHHD_0031971 | CHHD_0031971 | | | | | | | | | |
| DEF-WV-00357 | 5/26/2017 | May 26, 2017 Harm Reduction 10 year budget | CHHD_0031972 | CHHD_0031972 | | | | | | | | | |
| DEF-WV-00358 | 6/23/2015 | Email from Casey Napier to Kathleen Napier re: Benedum Proposal - 6/23/2015 | CHHD_0032580 | CHHD_0032580 | | | | | | | | | |
| DEF-WV-00359 | 6/16/2015 | CHHD 6/15/2015 Cabell County Harm Reduction Program Proposal to Benedum Foundation | CHHD_0032581 | CHHD_0032592 | | | | | | | | | |
| DEF-WV-00360 | 5/27/2015 | May 27, 2015 email from Sue Bock attaching Board Reports | CHHD_0032679 | CHHD_0032680 | | | | | | | | | |
| DEF-WV-00361 | 5/22/2015 | April 22, 2015 CHHD Board Meeting | CHHD_0032682 | CHHD_0032685 | | | | | | | | | |
| DEF-WV-00362 | 5/22/2015 | CHHD 2016 Revenue | CHHD_0032687 | CHHD_0032687 | | | | | | | | | |
| DEF-WV-00363 | 4/2/2015 | April 2, 2015 email from Kay Dick attaching Harm Reduction Program Meeting Minutes from March 30, 2015 | CHHD_0033189 | CHHD_0033189 | | | | | | | | | |
| DEF-WV-00364 | 4/2/2015 | Harm Reduction Program Meeting Minutes from March 30, 2015 | CHHD_0033190 | CHHD_0033191 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00365 | 8/21/2019 | Email from Maiolo to Reale et al. re: Huntington Resiliency Plan | CHHD_0036215 | CHHD_0036216 | | | | | | | | | |
| DEF-WV-00366 | 8/21/2019 | Resiliency Plan - Cabell County, WV DRAFT August 21 | CHHD_0036217 | CHHD_0036248 | | | | | | | | | |
| DEF-WV-00367 | 4/2/2019 | Huntington Sustainability Plan Survey | CHHD_0036959 | CHHD_0036960 | | | | | | | | | |
| DEF-WV-00368 | 10/19/2018 | Email from T. Spinner to O. Khazan re Dr. Kilkenny's response regarding buprenorphine - 10/19/2018 | CHHD_0037368 | CHHD_0037369 | | | | | | | | | |
| DEF-WV-00369 | 9/28/2018 | Email from Kilkenny to Conrad et al re: Draft editorial/opinion piece - 9/28/2018 | CHHD_0037451 | CHHD_0037451 | | | | | | | | | |
| DEF-WV-00370 | 9/28/2018 | At the Harm Reduction Program, Victory is in Sight | CHHD_0037452 | CHHD_0037453 | | | | | | | | | |
| DEF-WV-00371 | 8/28/2018 | Email from Spinner to Kilkenny et al. re: URGENT-- APPROVALS NEEDED - Here is Dr. Kilkenny's statement and his slides going to the press today - 8/28/2018 | CHHD_0037783 | CHHD_0037786 | | | | | | | | | |
| DEF-WV-00372 | 6/28/2019 | Email chain from Adkins to Kilkenny et al. re: News Inquiry - Benzos - 6/28/2019 | CHHD_0038161 | CHHD_0038163 | | | | | | | | | |
| DEF-WV-00373 | 12/28/2018 | WV BOP Controlled Substance Monitoring Program 2018 Annual Report | CHHD_0038164 | CHHD_0038175 | | | | | | | | | |
| DEF-WV-00374 | 3/15/2017 | Director of Health and Wellness/Public Information Officer Board Report for February 2017 | CHHD_0038583 | CHHD_0038586 | | | | | | | | | |
| DEF-WV-00375 | 12/30/2019 | Correspondence from K. Yingling to M. Kilkenny - 12/30/2015 | CHHD_0039006 | CHHD_0039006 | | | | | | | | | |
| DEF-WV-00376 | 2/7/2017 | Presentation: The Opioid Epidemic National Crisis - Local Response (West Virginia Association of Local Health Departments) - 2/2/2017 | CHHD_0045169 | CHHD_0045169 | | | | | | | | | |
| DEF-WV-00377 | 2/7/2017 | WVALHD 2017 Local Health Harm Reduction Meeting | CHHD_0045188 | CHHD_0045196 | | | | | | | | | |
| DEF-WV-00378 | 9/22/2017 | September 22, 2017 email from Michael Kilkenny attaching FY 2017 Annual Report | CHHD_0046233 | CHHD_0046233 | | | | | | | | | |
| DEF-WV-00379 | 8/8/2019 | Cabell-Huntington Health Department FY 2017 Annual Report | CHHD_0046289 | CHHD_0046324 | | | | | | | | | |
| DEF-WV-00380 | 4/17/2017 | Email from M. Kilkenny to L. Johnson re LOS - 4/17/2017 | CHHD_0046584 | CHHD_0046584 | | | | | | | | | |
| DEF-WV-00381 | 4/17/2017 | Correspondence from M. Kilkenny - 4/17/2017 | CHHD_0046585 | CHHD_0046585 | | | | | | | | | |
| DEF-WV-00382 | 5/19/2017 | Email from T. Hazelett to K. Barker, et al., re #5 BOH Reports - 5/19/2017 | CHHD_0047633 | CHHD_0047633 | | | | | | | | | |
| DEF-WV-00383 | 8/8/2019 | Cabell-Huntington Harm Reduction Program Client Intake Survey Report 2016 | CHHD_0047665 | CHHD_0047690 | | | | | | | | | |
| DEF-WV-00384 | 10/25/2017 | Email from Casey Napier to Laura Johnson dated October 25, 2017 | CHHD_0049209 | CHHD_0049209 | | | | | | | | | |
| DEF-WV-00385 | 10/23/2017 | 2017 Cabell County Community Health Assessment Update | CHHD_0049210 | CHHD_0049279 | | | | | | | | | |
| DEF-WV-00386 | 10/18/2017 | Spreadsheet of Adult Tobacco Use by County in West Virginia for 2010-2014 | CHHD_0049280 | CHHD_0049280 | | | | | | | | | |
| DEF-WV-00387 | 9/14/2015 | Cabell-Huntington Health Department FY 2015 Annual Report | CHHD_0050787 | CHHD_0050814 | | | | | | | | | |
| DEF-WV-00388 | 8/17/2016 | Correspondence from M. Kilkenny to T. Scott - 8/15/2016 | CHHD_0054158 | CHHD_0054158 | | | | | | | | | |
| DEF-WV-00389 | 7/5/2018 | Email from M. Kilkenny to M. Brumage re EMT-B Protocols - 7/5/2018 | CHHD_0055293 | CHHD_0055299 | | | | | | | | | |
| DEF-WV-00390 | 6/15/2017 | Opioids - Cabell County Health Care Committee Meeting Appointment (6/15/2017) | CHHD_0055676 | CHHD_0055676 | | | | | | | | | |
| DEF-WV-00391 | 2/8/2017 | Email from M. Kilkenny to Overdose WV re Recent Opioid-opiate abuse, dependence, and overdose research, technical/policy reports, and news articles - 2/8/2017 | CHHD_0055760 | CHHD_0055765 | | | | | | | | | |
| DEF-WV-00392 | 9/16/2016 | Email from M. Kilkenny to M. Brumage, B. Winkler re Prescription Opioid Abuse, Dependence, and Overdose Cost in the U.S. $78.5 Billion in 2013 - 9/16/2016 | CHHD_0055948 | CHHD_0055951 | | | | | | | | | |
| DEF-WV-00393 | 3/7/2017 | 2017 Crouch presentation titled "Secretary's Priorities 2017" | CHHD_0056189 | CHHD_0056189 | | | | | | | | | |
| DEF-WV-00394 | 7/19/2018 | Email from G. Thompson to M. Kilkenny re data request - 7/19/2018 | CHHD_0056931 | CHHD_0056933 | | | | | | | | | |
| DEF-WV-00395 | 7/5/2018 | Hansen email to Acree et al. re: LOC with attachments 7/5/2018 | CHHD_0057559 | CHHD_0057560 | | | | | | | | | |
| DEF-WV-00396 | 7/5/2018 | Email from Yingling to Kilkenny et al. re: Cabell Cabell overdose totals down 41 percent in 2018 I News I herald-dispatch.com - 7/5/2018 | CHHD_0057581 | CHHD_0057581 | | | | | | | | | |
| DEF-WV-00397 | 6/30/2018 | Email chain from Brumage to Kilkenny, Rader re: EMT-B protocols -6/30/2018 | CHHD_0057806 | CHHD_0057809 | | | | | | | | | |
| DEF-WV-00398 | 6/5/2018 | Email from Burdick to Burdick re: Practice Reminder to CHH Medical and Dental Staff, Resident Physicians and Advanced Practitioners: WV Opioid Reduction Act of 2018 - 6/5/2018 | CHHD_0058194 | CHHD_0058195 | | | | | | | | | |
| DEF-WV-00399 | 6/5/2018 | 2018 Legislative Changes Affecting Controlled Substance Prescribing - WV BOM | CHHD_0058196 | CHHD_0058200 | | | | | | | | | |
| DEF-WV-00400 | 6/6/2019 | Initial Outpatient Opiate Prescriptions WV Opioid Reduction Act of 2018 | CHHD_0058201 | CHHD_0058202 | | | | | | | | | |
| DEF-WV-00401 | 6/5/2018 | "WV Controlled Substance Prescribing Effective 6.7.18" McCann powerpoint presentation - 6/7/2018 | CHHD_0058203 | CHHD_0058203 | | | | | | | | | |
| DEF-WV-00402 | 5/17/2018 | Email from G. Thompson to D. Didden, M. Kilkenny, J. Buck re Updated Drug OD Spreadsheet - 5/17/2018 | CHHD_0058658 | CHHD_0058658 | | | | | | | | | |
| DEF-WV-00403 | 5/15/2018 | Data re Drug OD from 2001-2017 - 5/10/2018 | CHHD_0058659 | CHHD_0058659 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00404 | 5/2/2018 | Email chain from Hazelett to Kilkenny re: The Herald-Dispatch: Cabell overdose rates continue to decline - 5/2/2018 | CHHD_0058894 | CHHD_0058896 | | | | | | | | | |
| DEF-WV-00405 | 4/23/2018 | Email from D. Koester to R. Hansen re West Virginia Harm Reduction Coalition Strategic Plan - 4/23/2018 | CHHD_0059126 | CHHD_0059126 | | | | | | | | | |
| DEF-WV-00406 | 4/23/2018 | West Virginia Harm Reduction Coalition 2018-2020 Strategic Plan - 4/4/2018 | CHHD_0059127 | CHHD_0059133 | | | | | | | | | |
| DEF-WV-00407 | 4/13/2018 | April 2018 Email from Sowards | CHHD_0059281 | CHHD_0059283 | | | | | | | | | |
| DEF-WV-00408 | 4/9/2018 | Email from R. Hansen to A. Woart, et al., re RO1 Primary or Secondary Prevention of Opioid Overdose - 4/9/2018 | CHHD_0059332 | CHHD_0059333 | | | | | | | | | |
| DEF-WV-00409 | 4/8/2018 | Research Grants for the Primary or Secondary Prevention of Opioid Overdose in Cabell County (Data) | CHHD_0059334 | CHHD_0059334 | | | | | | | | | |
| DEF-WV-00410 | 3/21/2018 | Email from Johnson to Hazelett and Kilkenny re: BOH Agenda - 3/21/2018 | CHHD_0059635 | CHHD_0059635 | | | | | | | | | |
| DEF-WV-00411 | 3/1/2018 | CABELL-HUNTINGTON HEALTH DEPARTMENT Board of Health Regular Meeting-February 28, 2018 | CHHD_0059637 | CHHD_0059642 | | | | | | | | | |
| DEF-WV-00412 | 2/27/2018 | Email from M. Brumage to D. Ciccarone, et al., re Help/Advice Needed? - 2/27/2018 | CHHD_0060188 | CHHD_0060191 | | | | | | | | | |
| DEF-WV-00413 | 2/26/2018 | Email from T. Hazelett to M. Kilkenny re Harm Reduction Concerns - 2/26/2018 | CHHD_0060233 | CHHD_0060236 | | | | | | | | | |
| DEF-WV-00414 | 2/21/2018 | Email from Hansen to Hazelett et al. re: final Merck proposal | CHHD_0060285 | CHHD_0060285 | | | | | | | | | |
| DEF-WV-00415 | 2/19/2018 | A Comprehensive Approach to the Opioid Epidemic in the Great Rivers Region of West Virginia - Budget Spreadsheet | CHHD_0060286 | CHHD_0060286 | | | | | | | | | |
| DEF-WV-00416 | 2/21/2018 | Budget request/justification | CHHD_0060287 | CHHD_0060289 | | | | | | | | | |
| DEF-WV-00417 | 2/21/2018 | A Comprehensive Approach to the Opioid Epidemic in the Great Rivers Region of West Virgini | CHHD_0060290 | CHHD_0060306 | | | | | | | | | |
| DEF-WV-00418 | 1/22/2018 | Email from Hazelett to Acree et al. re: Request for Naloxone - 1/22/2018 | CHHD_0061007 | CHHD_0061008 | | | | | | | | | |
| DEF-WV-00419 | 1/22/2019 | Appalachia HIDTA - West Virginia Situation Briefing - September 2017 | CHHD_0061009 | CHHD_0061011 | | | | | | | | | |
| DEF-WV-00420 | 1/22/2019 | Appalachia HIDTA - West Virginia 2016 Situation Briefing - September 2017 | CHHD_0061012 | CHHD_0061022 | | | | | | | | | |
| DEF-WV-00421 | 1/18/2018 | Email from J. Zibbell to J. Feinberg, M. Kilkenny, M. Brumage re new grant proposal - 1/18/2018 | CHHD_0061131 | CHHD_0061133 | | | | | | | | | |
| DEF-WV-00422 | 1/12/2018 | Email from "Preventing Drug Overdose Deaths in West Virginia" to "OVERDOSE_WV@LISTS.HSC.WVU.EDU" attching Proposed Opioid Response Plan for the State of West Virginia ia 110 18.pdf - 1/12/2018 | CHHD_0061393 | CHHD_0061393 | | | | | | | | | |
| DEF-WV-00423 | 1/13/2019 | Opioid Response Plan for the State of West Virginia - Proposed Report for Public Comment - 1/1/2018 | CHHD_0061394 | CHHD_0061418 | | | | | | | | | |
| DEF-WV-00424 | 12/22/2017 | Email from M. Brumage to M. Kilkenny re ? - 12/22/2017 | CHHD_0061769 | CHHD_0061770 | | | | | | | | | |
| DEF-WV-00425 | 12/13/2017 | Email from Sam Schwartz to Michael Kilkenny and Tim Hazelett dated December 13, 2017 | CHHD_0062004 | CHHD_0062006 | | | | | | | | | |
| DEF-WV-00426 | 12/13/2017 | Cabell-Huntington Health Department logo | CHHD_0062007 | CHHD_0062007 | | | | | | | | | |
| DEF-WV-00427 | 12/7/2017 | Email from M. Brumage to M. Kilkenny re 8000 doses naloxone for first responders - 12/7/2017 | CHHD_0062105 | CHHD_0062107 | | | | | | | | | |
| DEF-WV-00428 | 12/7/2017 | Email from M. Mills to M. Kilkenny re narcan nasal - 12/7/2017 | CHHD_0062118 | CHHD_0062119 | | | | | | | | | |
| DEF-WV-00429 | 12/6/2018 | 2017.11.30 - DHHR press release - DHHR announces development of response to opioid abuse | CHHD_0062129 | CHHD_0062130 | | | | | | | | | |
| DEF-WV-00430 | 12/4/2017 | Email from C. Babcock to M. Kilkenny re Fentanyl and Mathamphetamine - 12/4/2017 | CHHD_0062200 | CHHD_0062206 | | | | | | | | | |
| DEF-WV-00431 | 11/20/2017 | Email from T. Hazelett to L. Fruth re naloxone - 11/20/2017 | CHHD_0063606 | CHHD_0063608 | | | | | | | | | |
| DEF-WV-00432 | 11/17/2017 | Email from M. Brumage to M. Kilkenny, D. Koester re Overdose deaths, 3 counties - 11/17/2017 | CHHD_0063636 | CHHD_0063637 | | | | | | | | | |
| DEF-WV-00433 | 8/23/2017 | Email from T. Hazelett to M. Kilkenny re MODCP Slide Presentation - 8/23/2017 | CHHD_0065756 | CHHD_0065756 | | | | | | | | | |
| DEF-WV-00434 | 7/13/2015 | Presentation: Portal to Recovery | CHHD_0065757 | CHHD_0065757 | | | | | | | | | |
| DEF-WV-00435 | 6/14/2017 | Email from Greene Ketchum to group re: Opioids - Cabell County Health Care Committee Meeting (6/14/2017) | CHHD_0067933 | CHHD_0067933 | | | | | | | | | |
| DEF-WV-00436 | 6/1/2017 | Email from Jim Johnson to Kevin Kilkenny re Cabell and Kanawha Counties | CHHD_0068317 | CHHD_0068317 | | | | | | | | | |
| DEF-WV-00437 | 4/21/2017 | April 21, 2017 email from Laura Johnson forwarding documents for the April 2017 Board of Health Meeting. | CHHD_0069291 | CHHD_0069291 | | | | | | | | | |
| DEF-WV-00438 | 4/20/2017 | CHHD March 2017 Financial Report | CHHD_0069294 | CHHD_0069299 | | | | | | | | | |
| DEF-WV-00439 | 11/26/2018 | April 26, 2017 Administrative Report to the CHHD Board of Directors | CHHD_0069304 | CHHD_0069306 | | | | | | | | | |
| DEF-WV-00440 | 4/19/2016 | Email from Z. Hansen to S. Lemley, J. Johnson, M. Kilkenny re Drug Slides for Zachary Hansen - 4/19/2017 | CHHD_0069386 | CHHD_0069386 | | | | | | | | | |
| DEF-WV-00441 | 11/8/2016 | Presentation: Polypharmacy Drug Overdoses | CHHD_0069387 | CHHD_0069387 | | | | | | | | | |
| DEF-WV-00442 | 4/17/2017 | Email from CHHD Admin to M. Kilkenny re attached image - 4/17/2017 | CHHD_0069487 | CHHD_0069487 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00443 | 4/17/2017 | Correspondence from M. Kilkenny re Comprensive Opioid Abuse Site-based Program - 4/17/2017 | CHHD_0069488 | CHHD_0069488 | | | | | | | | | |
| DEF-WV-00444 | 2/22/2017 | Email from M. Brumage to M. Kilkenny re HR 2-15-17 - 2/22/2017 | CHHD_0071133 | CHHD_0071138 | | | | | | | | | |
| DEF-WV-00445 | 2/20/2017 | Email chain from Hazelett to Stockton et al. re: Cabell/Huntington Harm Reduction ARC project WV-18827 - 2/20/2017 | CHHD_0071346 | CHHD_0071348 | | | | | | | | | |
| DEF-WV-00446 | 2/20/2017 | West Virginia ARC Program Appication Cover Sheet/Executive Summary FY 2017 | CHHD_0071369 | CHHD_0071372 | | | | | | | | | |
| DEF-WV-00447 | 2/20/2017 | Budget Information - Non-Contruction Programs Spreadsheet | CHHD_0071373 | CHHD_0071373 | | | | | | | | | |
| DEF-WV-00448 | 2/20/2017 | Appalachian Regional Commission - Memorandum of Understanding for ARC Projects - 2/20/2017 | CHHD_0071376 | CHHD_0071376 | | | | | | | | | |
| DEF-WV-00449 | 1/6/2016 | Congressman Jenkins letter to Bush re: Cabell-Huntington Application for Funding - 1/5/2016 | CHHD_0071382 | CHHD_0071382 | | | | | | | | | |
| DEF-WV-00450 | 11/26/2016 | Senator Capito letter to Bush re: Application for Funding - 1/25/2016 | CHHD_0071383 | CHHD_0071383 | | | | | | | | | |
| DEF-WV-00451 | 11/26/2018 | FY2017 Program Plan Checklist - 5/20/2016 | CHHD_0071384 | CHHD_0071422 | | | | | | | | | |
| DEF-WV-00452 | 2/16/2017 | Email from Joel Massey to Michael Kilkenny dated February 16, 2017 | CHHD_0071596 | CHHD_0071596 | | | | | | | | | |
| DEF-WV-00453 | 11/26/2018 | Outbreak Report dated 1/27/2017 regarding August 15, 2016 opioid-related overdose incident involving fentanyl laced heroin. | CHHD_0071597 | CHHD_0071638 | | | | | | | | | |
| DEF-WV-00454 | 11/26/2018 | Outbreak Report - Opioid Related Overdose - Huntington West Virginia August 2016 - 1/27/2017 | CHHD_0071775 | CHHD_0071818 | | | | | | | | | |
| DEF-WV-00455 | 1/30/2017 | Email chain re: MMWR - Aug. 2016 outbreak | CHHD_0072866 | CHHD_0072867 | | | | | | | | | |
| DEF-WV-00456 | 1/14/2017 | Email from Johnson to Yingling et al re: confirmation of carfentanil in WV deaths from 2016 - 1/14/2017 | CHHD_0073409 | CHHD_0073413 | | | | | | | | | |
| DEF-WV-00457 | 12/11/2016 | Email from "Preventing Drug Overdose Deaths in West Virginia" to "OVERDOSE_WV@LISTS.HSC.WVU.EDU" enslogin link to Slate article "executives at major fentanyl producer arrested m overprescription case.html" - 12/11/2016 | CHHD_0074365 | CHHD_0074365 | | | | | | | | | |
| DEF-WV-00458 | 10/24/2016 | Email from Lemley to Kilenny re: new data (10/24/2016) | CHHD_0075411 | CHHD_0075411 | | | | | | | | | |
| DEF-WV-00459 | 11/26/2018 | DEA Intelligence Brief, Counterfeit Prescription Pills Containing Fentanyls: A Global Threat, DEA-DCT-DIB-021-16, (July 2016) | CHHD_0076600 | CHHD_0076609 | | | | | | | | | |
| DEF-WV-00460 | 8/20/2016 | Email from Joel Massey to Michael Kilkenny dated August 20, 2016 | CHHD_0077279 | CHHD_0077279 | | | | | | | | | |
| DEF-WV-00461 | 4/11/2016 | EpiAid Epidemic Investigation Apendicies | CHHD_0077280 | CHHD_0077303 | | | | | | | | | |
| DEF-WV-00462 | 8/17/2016 | AHIDTA Joint Fentanyl Project Report for July 2016 | CHHD_0077304 | CHHD_0077320 | | | | | | | | | |
| DEF-WV-00463 | 8/20/2016 | Overdose Outbreak Investigation Outline | CHHD_0077321 | CHHD_0077321 | | | | | | | | | |
| DEF-WV-00464 | 7/6/2016 | Email from Michael Brumage to Chad Napier, Bill Winkler, Kenneth Burner, Lee Smith, Angie Settle, Judy Crabtree, Martha Cook Carter, and Michael Kilkenny dated July 6, 2016 | CHHD_0078071 | CHHD_0078075 | | | | | | | | | |
| DEF-WV-00465 | 3/4/2016 | Email from K. Tieman to M. Kilkenny re Opportunity to participate in the ALAPH - 3/4/2016 | CHHD_0080308 | CHHD_0080309 | | | | | | | | | |
| DEF-WV-00466 | 2/8/2016 | Email from J. Johnson to M. Kilkenny re Data for Huntington - 2/8/2016 | CHHD_0081150 | CHHD_0081151 | | | | | | | | | |
| DEF-WV-00467 | 1/22/2016 | The Current Problem We Face | CHHD_0081152 | CHHD_0081159 | | | | | | | | | |
| DEF-WV-00468 | 1/7/2016 | Mayor's Office of Drug Control Policy: Cabell County Drug Overdose Stats for 2015 | CHHD_0081161 | CHHD_0081161 | | | | | | | | | |
| DEF-WV-00469 | 9/8/2015 | The Cape 2 Project 9/8/2015 | CHHD_0081162 | CHHD_0081167 | | | | | | | | | |
| DEF-WV-00470 | 1/27/2016 | Presentation: Analyzing the Demographics of Drug Offenders in Huntington, WV. | CHHD_0081168 | CHHD_0081168 | | | | | | | | | |
| DEF-WV-00471 | 1/27/2016 | Analysizing the Demographics of Drug Offenders in Huntington, West Virginia (M. Smith, Marshall Univeristy) | CHHD_0081169 | CHHD_0081207 | | | | | | | | | |
| DEF-WV-00472 | 1/7/2016 | Overdose and Overdose Death Information for all of 2015 (Cabell County and Huntington WV) | CHHD_0081208 | CHHD_0081208 | | | | | | | | | |
| DEF-WV-00473 | 2/5/2016 | Email from Burner to Shapiro and Werthammer re How big pharma got people hooked on opioidt | CHHD_0081328 | CHHD_0081328 | | | | | | | | | |
| DEF-WV-00474 | 2/5/2016 | Email from J. Shapiro to J. Werthammer re How big pharma got people hooked on opioids - 2/5/2016 | CHHD_0081329 | CHHD_0081329 | | | | | | | | | |
| DEF-WV-00475 | 2/5/2016 | Graph of Opioid Sales, Opioid Deaths, Opioid Treatment Admissions (1999-2010) | CHHD_0081330 | CHHD_0081330 | | | | | | | | | |
| DEF-WV-00476 | 2/4/2016 | Email from S. Mills to M. Kilkenny re Attached Image - 2/4/2016 | CHHD_0081358 | CHHD_0081358 | | | | | | | | | |
| DEF-WV-00477 | 2/4/2016 | Cabell County Harm Reduction Program Expansion Project (A Proposal) - 2/4/2016 | CHHD_0081359 | CHHD_0081360 | | | | | | | | | |
| DEF-WV-00478 | 2/3/2016 | Yingling Email to Hazelett et al. re: Cabell-Huntington Health Department Press Conference - 2/3/2016 | CHHD_0081379 | CHHD_0081381 | | | | | | | | | |
| DEF-WV-00479 | 1/20/2016 | Email from T. Hazelett to A. Brown re Clay County Needle Exchange Program - 1/20/2016 | CHHD_0081764 | CHHD_0081765 | | | | | | | | | |
| DEF-WV-00480 | 11/26/2018 | City of Huntington: 2015 Strategic Plan Mayor's Office of Drug Control Policy - 8/21/2015 | CHHD_0081852 | CHHD_0081873 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00481 | 12/30/2015 | Email from K. Burner to M. Brumage, et al., re Opioid Overdoses - 12/30/2015 | CHHD_0082279 | CHHD_0082281 | | | | | | | | | |
| DEF-WV-00482 | 12/3/2015 | Email chain from Waller to Accad et al. re: Meeting Notes from the November WVHIC Better Health Work Group Meeting - 12/3/2015 | CHHD_0082731 | CHHD_0082732 | | | | | | | | | |
| DEF-WV-00483 | 11/26/2014 | Presentation: WV Health Innovation Collaborative - 11/00/2015 | CHHD_0082733 | CHHD_0082776 | | | | | | | | | |
| DEF-WV-00484 | 7/27/2018 | Email from M. Kilkenny to T. Davies re Reports - 7/27/2018 | CHHD_0083564 | CHHD_0083564 | | | | | | | | | |
| DEF-WV-00485 | 7/28/2019 | Cabell-Huntington Harm Reduction Program Client Intake Survey Report 2016 | CHHD_0083565 | CHHD_0083590 | | | | | | | | | |
| DEF-WV-00486 | 7/28/2019 | 2018 Evaluation: Report of the Kanawha-Charleston Health Department Harm Reduction Syringe Services Program - 05/00/2018 | CHHD_0083591 | CHHD_0083652 | | | | | | | | | |
| DEF-WV-00487 | 2/15/2018 | Email from Kilkenny to B. Robertson re Psychiatry Grand Rounds - 2/15/2018 | CHHD_0085135 | CHHD_0085135 | | | | | | | | | |
| DEF-WV-00488 | 2/12/2018 | Presentation: Substance Use Disorder A Public Health Perspective - 2/14/2018 | CHHD_0085136 | CHHD_0085136 | | | | | | | | | |
| DEF-WV-00489 | 1/17/2018 | Email from M. Kilkenny to M. Brumage re IMPORTANT – Maggie, here is the draft op-ed we plan to pitch to The Hill for Dr. Brumage's review and approval - 1/17/2018 | CHHD_0085254 | CHHD_0085256 | | | | | | | | | |
| DEF-WV-00490 | 1/17/2018 | Draft - Op-Ed for The Hill: Emergency Funding Needed to Rescue Our Communities from the Opioid Epidemic 1/17/2017 | CHHD_0085257 | CHHD_0085259 | | | | | | | | | |
| DEF-WV-00491 | 12/18/2017 | Email from M. Kilkenny to R. Hansen re question - 12/18/2017 | CHHD_0085436 | CHHD_0085436 | | | | | | | | | |
| DEF-WV-00492 | 11/17/2017 | Email from Kilkenny to Brumage re overdose deaths, 3 counties | CHHD_0085525 | CHHD_0085526 | | | | | | | | | |
| DEF-WV-00493 | 11/17/2017 | Email from M. Kilkenny to Y. Sowards re overdose stats - 11/17/2017 | CHHD_0085539 | CHHD_0085541 | | | | | | | | | |
| DEF-WV-00494 | 10/16/2017 | Email from M. Kilkenny to L. Holmes re Alumni Presentation - 10/16/2017 | CHHD_0085737 | CHHD_0085737 | | | | | | | | | |
| DEF-WV-00495 | 10/16/2017 | Presentation: The Opioid Epidemic Response - 10/13/2017 | CHHD_0085738 | CHHD_0085738 | | | | | | | | | |
| DEF-WV-00496 | 6/22/2017 | Email from M. Kilkenny to J. Massey re "This might not be helpful" - 6/22/2017 | CHHD_0087037 | CHHD_0087037 | | | | | | | | | |
| DEF-WV-00497 | 6/21/2017 | Cabell-Huntington Health Department 2016 Overdose Death Analysis | CHHD_0087038 | CHHD_0087040 | | | | | | | | | |
| DEF-WV-00498 | 5/1/2017 | Email from M. Kilkenny to M. Brumage, T. Ramirez re Power Point from Drug Prevention Summit - 5/1/2017 | CHHD_0088070 | CHHD_0088071 | | | | | | | | | |
| DEF-WV-00499 | 4/18/2017 | Presentation: Lessons from Harm Reduction (Cabell County Drug Prevention Summit) - 4/18/2017 | CHHD_0088072 | CHHD_0088072 | | | | | | | | | |
| DEF-WV-00500 | 3/16/2017 | March 16, 2017 email from Michael Kilkenny attaching Overdose Outbreak Report | CHHD_0088491 | CHHD_0088491 | | | | | | | | | |
| DEF-WV-00501 | 11/26/2018 | August 2016 Overdose Outbreak Report | CHHD_0088492 | CHHD_0088535 | | | | | | | | | |
| DEF-WV-00502 | 3/14/2017 | Email from M. Kilkenny to M. Blau re Question for upcoming story on Huntington Heroin story/double checking a stat from our past interview - v3/14/2017 | CHHD_0088552 | CHHD_0088553 | | | | | | | | | |
| DEF-WV-00503 | 11/26/2018 | WV DHHR Office of Epidemiology and Prevention Services Outbreak Report dated 1-27-17 (Rader 30(b)(6) 7/22/2020 Dep. Ex. 18) | CHHD_0088972 | CHHD_0089015 | | | | | | | | | |
| DEF-WV-00504 | 12/16/2016 | Letter from Kilkenny to Walsh re: project proposals - 12/16/2016 | CHHD_0089197 | CHHD_0089198 | | | | | | | | | |
| DEF-WV-00505 | 8/26/2016 | Email from M. Kilkenny to J. Massey re Overdose Cluster - 8/26/2016 | CHHD_0090136 | CHHD_0090137 | | | | | | | | | |
| DEF-WV-00506 | 1/6/2017 | Correspondence from M. Kilkenny to K. Tieman - 1/6/2017 | CHHD_0095236 | CHHD_0095237 | | | | | | | | | |
| DEF-WV-00507 | 8/21/2019 | 8/21/2019 Email from Maiolo to Reale | CHHD_0099718 | CHHD_0099719 | | | | | | | | | |
| DEF-WV-00508 | 8/21/2019 | Resiliency Plan (8/21 Draft) | CHHD_0099720 | CHHD_0099751 | | | | | | | | | |
| DEF-WV-00509 | 4/10/2019 | Email from McClung to Kilkenny re: Public safety assistance - 4/10/2019 | CHHD_0102436 | CHHD_0102437 | | | | | | | | | |
| DEF-WV-00510 | 2/20/2019 | Email chain re: DHHR efforts on MAT bill | CHHD_0103282 | CHHD_0103283 | | | | | | | | | |
| DEF-WV-00511 | 2/8/2019 | Email from Merry to Greene Ketchum re: Opioid Litigation - Cabell County - Healthcare Task Force - Meeting #2 (2/8/2019) | CHHD_0103347 | CHHD_0103348 | | | | | | | | | |
| DEF-WV-00512 | 12/28/2018 | 12/28/2018 Email from Gallagher to Hansen re: ODCP Strategic Plan draft 11.27.18 for Sec review | CHHD_0104207 | CHHD_0104208 | | | | | | | | | |
| DEF-WV-00513 | 11/27/2018 | ODCP Strategic Plan draft 11.27.18 for Sec review | CHHD_0104209 | CHHD_0104220 | | | | | | | | | |
| DEF-WV-00514 | 10/3/2018 | Email from Yingling to Kilkenny re: Draft editorial/opinion piece - 10/3/2018 | CHHD_0105306 | CHHD_0105307 | | | | | | | | | |
| DEF-WV-00515 | 7/24/2018 | Email from Hazelett to Perdue and Napier re: Invitation to Participate in NIH Grant - 7/24/2018 | CHHD_0107735 | CHHD_0107736 | | | | | | | | | |
| DEF-WV-00516 | 12/12/2017 | December 12, 2017 email chain from Eric Stockton of the Appalachian Regional Commission | CHHD_0109190 | CHHD_0109190 | | | | | | | | | |
| DEF-WV-00517 | 12/11/2017 | Appalachian Regional Commission's Federal Co-Chair's congressional testimony | CHHD_0109191 | CHHD_0109197 | | | | | | | | | |
| DEF-WV-00518 | 11/28/2017 | November 28, 2017 email chain from Tim Hazelett to Kathleen Napier, Michael Kilkenny, and Jack Mease. | CHHD_0109248 | CHHD_0109249 | | | | | | | | | |
| DEF-WV-00519 | 6/25/2019 | 2017 Harm Reduction Program Proposal to West Virginia Bureau for Public Health? | CHHD_0109250 | CHHD_0109297 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00520 | 1/10/2017 | Napier email chain to Napier re: CHHD Class A Standards Quaterly Audit - 1/10/2017 | CHHD_0111373 | CHHD_0111374 | | | | | | | | | |
| DEF-WV-00521 | 1/4/2017 | Cabell-Huntington Health Department - Clinic Receipt Policy - 9/1/2016 | CHHD_0111375 | CHHD_0111377 | | | | | | | | | |
| DEF-WV-00522 | 6/25/2019 | Claude Worthington Benedum Foundation Project Budget Narrative - 10/17/2011 | CHHD_0111378 | CHHD_0111390 | | | | | | | | | |
| DEF-WV-00523 | 1/9/2017 | Cabell-Huntington Health Department FY2017 Class A Performance Standards Audit Conducted 2nd Quarter | CHHD_0111391 | CHHD_0111391 | | | | | | | | | |
| DEF-WV-00524 | 7/29/2015 | Email from Ashley Badesch to Ashely Badesch et al re: RWJF Data Across Sectors for Health: Empowering Communities Through Shared Data and Information 2015 Call for Proposals Confirmation of Proposal Submitted - 7/29/2015 | CHHD_0111652 | CHHD_0111653 | | | | | | | | | |
| DEF-WV-00525 | 6/25/2019 | City of Huntington Brief Proposal -  Data Across Sectors for Health: Empowering Communities Through Shared Data and Information 2015 Call for Proposals - 7/29/2015 | CHHD_0111654 | CHHD_0111654 | | | | | | | | | |
| DEF-WV-00526 | 5/8/2015 | Cover email and attachment - Gupta ppt "State of Public Health - WV" | CHHD_0112063 | CHHD_0112063 | | | | | | | | | |
| DEF-WV-00527 | 3/19/2015 | Email from Rader to Johnson, Hazelett, Napier re: Costs | CHHD_0113952 | CHHD_0113952 | | | | | | | | | |
| DEF-WV-00528 | 3/19/2015 | Attachment to Email from Rader to Johnson, Hazelett, Napier re: Costs | CHHD_0113953 | CHHD_0113954 | | | | | | | | | |
| DEF-WV-00529 | 3/17/2015 | March 17, 2015 email from Jan Rader attaching presentation | CHHD_0113956 | CHHD_0113956 | | | | | | | | | |
| DEF-WV-00530 | 3/17/2015 | Portal to Recovery Presentation | CHHD_0113957 | CHHD_0113957 | | | | | | | | | |
| DEF-WV-00531 | 11/2/2017 | Email from Hazelett to Napier re: Powerpoints - 11/2/2017 | CHHD_0114669 | CHHD_0114669 | | | | | | | | | |
| DEF-WV-00532 | 4/10/2017 | PowerPoint - Cabell County Harm Reduction Program - 4/12/2017 | CHHD_0114670 | CHHD_0114670 | | | | | | | | | |
| DEF-WV-00533 | 11/2/2017 | West Virginia Harm Reduction Coalition - National and State Crisis – Local Response- Powerpoint Presentation - 10/19/2017 | CHHD_0114672 | CHHD_0114672 | | | | | | | | | |
| DEF-WV-00534 | 7/13/2016 | Email from K. Napier to C. Napier, D. Koester re HR Advisory Board Minutes - 7/13/2016 | CHHD_0118727 | CHHD_0118727 | | | | | | | | | |
| DEF-WV-00535 | 2/19/2016 | Cabell-Huntington Health Department Harm Reduction Advisory Panel Meeting Minutes - 1/20/2016 | CHHD_0118728 | CHHD_0118729 | | | | | | | | | |
| DEF-WV-00536 | 7/13/2016 | Cabell-Huntington Health Department Harm Reduction Advisory Panel Meeting Minutes - 4/21/2016 | CHHD_0118733 | CHHD_0118735 | | | | | | | | | |
| DEF-WV-00537 | 2/8/2016 | Email from Kathleen Napier to Heather Wood re: Cost of Opioid Addiction - 2/8/2016 | CHHD_0118900 | CHHD_0118900 | | | | | | | | | |
| DEF-WV-00538 | 8/24/2015 | Email from K. Napier to M. Kilkenny - 8/24/2015 | CHHD_0119112 | CHHD_0119112 | | | | | | | | | |
| DEF-WV-00539 | 8/24/2015 | Presentation: Cabell-Huntington Community Health Assessment Update - 08/00/2015 | CHHD_0119113 | CHHD_0119113 | | | | | | | | | |
| DEF-WV-00540 | 8/20/2015 | Cabell-Huntington Community Health Assessment Data August 2015 | CHHD_0119114 | CHHD_0119114 | | | | | | | | | |
| DEF-WV-00541 | 5/28/2015 | May 28, 2015 email from Kathleen Napier | CHHD_0119306 | CHHD_0119306 | | | | | | | | | |
| DEF-WV-00542 | 5/19/2015 | Harm Reduction Cost Analysis | CHHD_0119307 | CHHD_0119307 | | | | | | | | | |
| DEF-WV-00543 | 6/14/2016 | E-mail from T. Hazelett to M. Goff | CHHD_0119989 | CHHD_0119991 | | | | | | | | | |
| DEF-WV-00544 | 4/26/2016 | Email from L. Johnson to E. Adkins, et al., re 4 of 4 BOH Reports - 4/26/2016 | CHHD_0120143 | CHHD_0120143 | | | | | | | | | |
| DEF-WV-00545 | 4/25/2016 | Cabell County Overdose Deaths, a Quarterly Progress Report (January 1, 2016 through March 31, 2016) - 4/27/2016 | CHHD_0120149 | CHHD_0120154 | | | | | | | | | |
| DEF-WV-00546 | 3/18/2015 | Email from C. Napier to E. Ayers, et al., re PACT Meeting Minutes, 'Partney Survey' sample, RHC Checklist - 3/18/2015 | CHHD_0121786 | CHHD_0121787 | | | | | | | | | |
| DEF-WV-00547 | 7/30/2019 | 2012 West Virginia State Health Profile - 1/1/2012 | CHHD_0121788 | CHHD_0121900 | | | | | | | | | |
| DEF-WV-00548 | 3/30/2017 | Email from Johnson to Yingling et al re: attching law enforcement sensitive data - 3/30/2017 | CHHD_0124506 | CHHD_0124506 | | | | | | | | | |
| DEF-WV-00549 | 3/29/2017 | I-64 Corridor County Death Data March 29, 2017 - 3/29/2017 | CHHD_0124507 | CHHD_0124515 | | | | | | | | | |
| DEF-WV-00550 | 3/29/2017 | 2016 OD Deaths by County Data | CHHD_0124516 | CHHD_0124516 | | | | | | | | | |
| DEF-WV-00551 | 3/30/2017 | Email from Burner to Kilkenny re: Interesting Analysis - 3/30/2017 | CHHD_0124518 | CHHD_0124518 | | | | | | | | | |
| DEF-WV-00552 | 3/29/2017 | I-64 Corridor County Death Data - 3/29/2017 | CHHD_0124519 | CHHD_0124527 | | | | | | | | | |
| DEF-WV-00553 | 3/29/2017 | Overdoes deaths Spreadsheet 2014 - 2016 | CHHD_0124528 | CHHD_0124528 | | | | | | | | | |
| DEF-WV-00554 | 9/25/2015 | Email from Casey Napier to Elizabeth Ayers et al re: PACT Members RHC Attendance Confirmation - 9/22/2015 | CHHD_0130334 | CHHD_0130334 | | | | | | | | | |
| DEF-WV-00555 | 9/16/2015 | Cabell County Community Health Assessment Update | CHHD_0130335 | CHHD_0130404 | | | | | | | | | |
| DEF-WV-00556 | 8/7/2019 | August 7, 2019 email from Michael Kilkenny to Cathy Slemp, Amy Atkins, Shelly Diaz, Allison Adler, Robert McClung and Alexandra Oster re NOT CLEARED - NEED REVIEW - Tough Qs, talking point: | CHHD_0133628 | CHHD_0133632 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00557 | 7/24/2014 | Kanawha-Charleston Health Dept. - final report from Substance Abuse Task Force | CHHD_0228966 | CHHD_0228972 | | | | | | | | | |
| DEF-WV-00558 | 7/18/2018 | Email from CHHD Admin to Tim Hazlett re: West Virginia Department of Health and Human Resources Grant Agreement Change Order - 7/18/2018 | CHHD_0239338 | CHHD_0239338 | | | | | | | | | |
| DEF-WV-00559 | 7/18/2018 | WEST VIRGINIA DEPARTMENT OF HEALTH AND HUMAN RESOURCES GRANT AGREEMENT CHANGE ORDER - 6/25/2018 | CHHD_0239339 | CHHD_0239342 | | | | | | | | | |
| DEF-WV-00560 | 3/23/2018 | Email from DHHR Grants to Tim Hazlett re: DHHR Grant Agreement S180726 - 3/23/2018 | CHHD_0241459 | CHHD_0241459 | | | | | | | | | |
| DEF-WV-00561 | 3/24/2018 | WEST VIRGINIA DEPARTMENT OF HEAL TH AND HUMAN RESOURCES GRANT AGREEMENT - 1/24/2018 | CHHD_0241460 | CHHD_0241492 | | | | | | | | | |
| DEF-WV-00562 | 4/11/2016 | Email from Gene Chou to Tim Hazelett re: Harms Reduction Data - 4/11/2016 | CHHD_0258244 | CHHD_0258244 | | | | | | | | | |
| DEF-WV-00563 | 4/7/2016 | 2016 HR data spreadsheet | CHHD_0258245 | CHHD_0258245 | | | | | | | | | |
| DEF-WV-00564 | 7/31/2018 | July 31, 2018 email from Tim Hazelett to Michael Kilkenny, Jack Mease, and Laura Johnson | CHHD_0259720 | CHHD_0259720 | | | | | | | | | |
| DEF-WV-00565 | 7/31/2018 | Claim information report reflecting Cabell-Huntington Health Department financials and statistics | CHHD_0259721 | CHHD_0259723 | | | | | | | | | |
| DEF-WV-00566 | 5/25/2017 | Email chain from Hazelett to Bundy re: 2016 CHHRP services report - 5/25/2017 | CHHD_0270637 | CHHD_0270638 | | | | | | | | | |
| DEF-WV-00567 | 9/21/2018 | Cabell-Huntington Harm Reduction Program Client Intake Survey Report 2016 | CHHD_0270639 | CHHD_0270664 | | | | | | | | | |
| DEF-WV-00568 | 2/5/2016 | Email from Hazelett to Yingling et al. re: Cabell-Huntington Health Department Press Conference - 2/5/2016 | CHHD_0280031 | CHHD_0280034 | | | | | | | | | |
| DEF-WV-00569 | 2/3/2016 | CCPA Legal Opinion | CHHD_0291125 | CHHD_0291128 | | | | | | | | | |
| DEF-WV-00570 | 3/28/2017 | Werthammer email chain to Kilkenny and Canady re: Risk of Long-Term Opioid Use - 3/28/2017 | CHHD_0399970 | CHHD_0399971 | | | | | | | | | |
| DEF-WV-00571 | 11/26/2018 | Characteristics of Initial Prescription Episodes and Likelihood of Long-Term Opioid Use - United States, 2006-2015 - Morbidity and Mortality Weekly Report - 3/17/2017 | CHHD_0399972 | CHHD_0399976 | | | | | | | | | |
| DEF-WV-00572 | 8/23/2016 | Email chain from Gupta to Kilkenny et al. re: Overdose assistance - 8/23/2016 | CHHD_0402461 | CHHD_0402462 | | | | | | | | | |
| DEF-WV-00573 | 11/26/2018 | West Vigina State Medical Journal 111 (4) (July/August 2015) | CHHD_0403892 | CHHD_0403951 | | | | | | | | | |
| DEF-WV-00574 | 6/17/2019 | 6/17/2019 Sobonya email to Kilkenny & Yingling re: needle exchange program | CHHD_0420829 | CHHD_0420829 | | | | | | | | | |
| DEF-WV-00575 | 2/28/2019 | February 28, 2019 email from Dora Radford forwarding a news article on the Office of Drug Control Policy's review of efforts to combat the WV Opioid epidemic. | CHHD_0421837 | CHHD_0421838 | | | | | | | | | |
| DEF-WV-00576 | 7/13/2019 | 2019 appointments to Governor's Council on Substance Abuse Prevention and Treatmen | CHHD_0422866 | CHHD_0422869 | | | | | | | | | |
| DEF-WV-00577 | 11/29/2018 | Email from Gallagher to Kilkenny re: trends in Cabell County (11/29/2018) | CHHD_0423411 | CHHD_0423411 | | | | | | | | | |
| DEF-WV-00578 | 10/22/2018 | Email from Hoyt Burdick to Michael Kilkenny re: overdose graphs - 10/22/2018 | CHHD_0423740 | CHHD_0423741 | | | | | | | | | |
| DEF-WV-00579 | 8/30/2019 | August 30, 2019 email from Michael Kilkenny to Dan Konrad, Danny Porter, Donna Rumbaugh, Fred Kitchen, Kevin Yingling & Robert Sweeney re Recent national overdose report | CHHD_0427823 | CHHD_0427823 | | | | | | | | | |
| DEF-WV-00580 | 10/7/2016 | October 7, 2016 email from Kathleen Napier to Michael Kilkenny, Kenny Burner, Jan Rafer, Chad Napier, Patricia Keller, Scott Lemley, Tim Hazelett & Cathy Slemp forwarding the ALAPH Meeting Minutes from the September 8, 2016 meeting. | CHHD_0434578 | CHHD_0434578 | | | | | | | | | |
| DEF-WV-00581 | 10/7/2016 | ALAPH September 8, 2016 Meeting Minutes | CHHD_0434579 | CHHD_0434581 | | | | | | | | | |
| DEF-WV-00582 | 7/20/2019 | June 2019 Board Report | CHHD_0508258 | CHHD_0508265 | | | | | | | | | |
| DEF-WV-00583 | 7/21/2017 | June 2017 CHHD Financial Board Reports | CHHD_0508396 | CHHD_0508402 | | | | | | | | | |
| DEF-WV-00584 | 5/31/2016 | May 31, 2016 email from Stanley Mills to Tim Hazelett and Jack Mease | CHHD_0511500 | CHHD_0511500 | | | | | | | | | |
| DEF-WV-00585 | 5/31/2016 | May 31, 2016 Expenditure Report | CHHD_0511501 | CHHD_0511502 | | | | | | | | | |
| DEF-WV-00586 | 8/30/2016 | Email from Tim Hazelett to Rodney Melton re: Annual Plan - 8/30/2016 | CHHD_0517196 | CHHD_0517196 | | | | | | | | | |
| DEF-WV-00587 | 7/10/2019 | Cabell-Huntington Health Department Annual Report July 1, 2014 - June 30, 2015 | CHHD_0517197 | CHHD_0517225 | | | | | | | | | |
| DEF-WV-00588 | 1/8/2019 | WEST VIRGINIA DEPARTMENT OF HEALTH AND HUMAN RESOURCES GRANT AGREEMENT - 6/21/2017 | CHHD_0621555 | CHHD_0621559 | | | | | | | | | |
| DEF-WV-00589 | 4/22/2019 | April 22, 2019 email from Tim Hazelett to Elizabeth Adkins, Casey Napier, Jack Mease, and various other CHHD recipients. | CHHD_0634196 | CHHD_0634196 | | | | | | | | | |
| DEF-WV-00590 | 4/22/2019 | Draft CHHD 2020 Budget | CHHD_0634197 | CHHD_0634197 | | | | | | | | | |
| DEF-WV-00591 | 3/18/2020 | Coalition Minutes (4/13/2018) | CRCPM-0002 | CRCPM-0002 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00592 | 3/18/2020 | Coalition Minutes (6/29/2018) | CRCPM-0003 | CRCPM-0003 | | | | | | | | | |
| DEF-WV-00593 | 3/18/2020 | Coalition Minutes (12/18/2018) | CRCPM-0004 | CRCPM-0004 | | | | | | | | | |
| DEF-WV-00594 | 3/18/2020 | Coalition Minutes (5/3/2019) | CRCPM-0005 | CRCPM-0005 | | | | | | | | | |
| DEF-WV-00595 | 3/18/2020 | Coalition Minutes (6/14/2019) | CRCPM-0006 | CRCPM-0006 | | | | | | | | | |
| DEF-WV-00596 | 3/18/2020 | Coalition Minutes (8/16/2019) | CRCPM-0007 | CRCPM-0007 | | | | | | | | | |
| DEF-WV-00597 | 3/18/2020 | Coalition Minutes (8/25/2019) | CRCPM-0008 | CRCPM-0008 | | | | | | | | | |
| DEF-WV-00598 | 3/18/2020 | Coalition Minutes (11/15/2019) | CRCPM-0009 | CRCPM-0009 | | | | | | | | | |
| DEF-WV-00599 | 3/18/2020 | Coalition Minutes (12/13/2019) | CRCPM-0010 | CRCPM-0010 | | | | | | | | | |
| DEF-WV-00600 | 3/18/2020 | October 2019 Governor's Council on Substance Abuse Prevention & Treatment Substance Use Response Plan | CRCPM-0035 | CRCPM-0067 | | | | | | | | | |
| DEF-WV-00601 | 3/18/2020 | Coalition 2018 Report to the Legislature | CRCPM-0074 | CRCPM-0077 | | | | | | | | | |
| DEF-WV-00602 | 3/18/2020 | Coalition for Responsible Chronic Pain Management 2019 Report to the Legislature | CRCPM-0078 | CRCPM-0082 | | | | | | | | | |
| DEF-WV-00603 | 6/14/2018 | State Opioid Response Grants by SAMHSA; Appendix K allocation to WV | CROUCH_FEDWV_00000290 | CROUCH_FEDWV_00000370 | | | | | | | | | |
| DEF-WV-00604 | 1/30/2018 | Copy of State Opioid Response Plan | CROUCH_FEDWV_00000506 | CROUCH_FEDWV_00000532 | | | | | | | | | |
| DEF-WV-00605 | 2/11/2019 | Jan. 2019 - WV DHHR presentation, "State Opioid Response Grant Technical Assistance" - funding uses and grant proposal tips | CROUCH_FEDWV_00000715 | CROUCH_FEDWV_00000751 | | | | | | | | | |
| DEF-WV-00606 | 10/18/2019 | WV DHHR (C. Mullins) written response to House E&C request for information re: WV's response to opioid crisis (Oct. 2019) | CROUCH_FEDWV_00000773 | CROUCH_FEDWV_00000799 | | | | | | | | | |
| DEF-WV-00607 | 5/20/2019 | WV DHHR presentation on overdose death trends involving cocaine (June 2019) | CROUCH_FEDWV_00000816 | CROUCH_FEDWV_00000823 | | | | | | | | | |
| DEF-WV-00608 | 2/23/2017 | Email chain re: state distribution of naloxone kits to CHHD | CROUCH_FEDWV_00000934 | CROUCH_FEDWV_00000934 | | | | | | | | | |
| DEF-WV-00609 | 6/8/2020 | 6/8/2020 Email from Crouch to Samples, Hansen re: Thursday DDCP Meeting (Ryan Brown funds) | CROUCH_FEDWV_00002990 | CROUCH_FEDWV_00002991 | | | | | | | | | |
| DEF-WV-00610 | 11/15/2019 | Email chain re: concern about buprenorphine shortage due to supply chain restriction: | CROUCH_FEDWV_00003523 | CROUCH_FEDWV_00003529 | | | | | | | | | |
| DEF-WV-00611 | 5/7/2019 | Email chain re: WV DHHR proposed use of McKesson settlement funds | CROUCH_FEDWV_00005906 | CROUCH_FEDWV_00005908 | | | | | | | | | |
| DEF-WV-00612 | 1/11/2019 | Cover email distributing Marshall presentation at 1/4/2019 meeting of GCSAPT | CROUCH_FEDWV_00006510 | CROUCH_FEDWV_00006511 | | | | | | | | | |
| DEF-WV-00613 | 7/23/2019 | EMS Chart for heroin overdose | CT2_EMS CHART_0001939 | CT2_EMS CHART_0001941 | | | | | | | | | |
| DEF-WV-00614 | 12/15/2014 | Marshall Family Medicine Prescription for Oxycodone | DEA-T2CC-00002699 | DEA-T2CC-00002700 | | | | | | | | | |
| DEF-WV-00615 | 6/3/2013 | University Family Medicine Prescription for Oxycodone | DEA-T2CC-00005349 | DEA-T2CC-00005350 | | | | | | | | | |
| DEF-WV-00616 | 12/15/2014 | DEA Report for A+ Care Pharmacy | DEA-T2CC-00032551 | DEA-T2CC-00032773 | | | | | | | | | |
| DEF-WV-00617 | 12/13/2019 | DEA investigation report for A+ Care Pharmacy. | DEA-T2CC-00051643 | DEA-T2CC-00051658 | | | | | | | | | |
| DEF-WV-00618 | 3/6/2015 | Master Rx - October 1, 2012-March | DEA-T2CC-00051665 | DEA-T2CC-00051665 | | | | | | | | | |
| DEF-WV-00619 | 1/1/2010 | DEA, Pharmacists' Manual: An Informational Outline of the Controlled Substances Act (Strait Ex. 04 | DEF-00001876 | DEF-00001960 | | | | | | | | | |
| DEF-WV-00620 | 3/1/2012 | Prescription Drug Diversion: Combatting the Scourge, Hearing Before the Subcommittee on Commerce, Manufacturing, and Trade of the House Committee on Energy and Commerce (Rannazzisi 4/26 Ex. 11) | DEF-00034758 | DEF-00035017 | | | | | | | | | |
| DEF-WV-00621 | 6/22/2016 | GAO, Drug Enforcement Administration: Additional Actions Needed to Address Prior GAO Recommendations (June 2016) (Strait Ex. 05] | DEF-00035406 | DEF-00035431 | | | | | | | | | |
| DEF-WV-00622 | 5/8/2018 | Challenges and Solutions in the Opioid Crisis, Hearing Before the House Committee on the Judiciary (Prevoznik 4/18 Ex. 15) | DEF-00036029 | DEF-00036079 | | | | | | | | | |
| DEF-WV-00623 | 3/20/2018 | The Drug Enforcement Administration's Role in Combating the Opioid Epidemic, Hearing before the Subcommittee on Oversight and Investigations of the House Committee on Energy and Commerce (Prevoznik 4/18 Ex. 17) | DEF-00036084 | DEF-00036165 | | | | | | | | | |
| DEF-WV-00624 | 5/16/2007 | Rogue Online Pharmacies: The Growing Problem of Internet Drug Trafficking, Hearing before the Sen. Comm. on the Judiciary | DEF-00036166 | DEF-00036212 | | | | | | | | | |
| DEF-WV-00625 | 2/26/2019 | DEA Press Release, re: DEA announces enhanced tool for registered drug manufacturers and distributors to combat opioid crisis, 26 February 2019 | DEF-00036213 | DEF-00036214 | | | | | | | | | |
| DEF-WV-00626 | 1/25/2018 | Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail, Hearing Before the Permanent Subcommittee on Investigatons of the Senate Committee on Homeland Security and Governmental Affairs (Prevoznik 4/18 Ex. 20) | DEF-00036215 | DEF-00036223 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00627 | 5/22/2019 | 21 C.F.R. § 1301.71 (Prevoznik 4/17 Ex. 13) | DEF-00038192 | DEF-00038193 | | | | | | | | | |
| DEF-WV-00628 | 8/11/2019 | 21 U.S.C. §.823 (Rannazzisi 5/15 Ex. 09) | DEF-00038336 | DEF-00038359 | | | | | | | | | |
| DEF-WV-00629 | 12/12/2017 | Statement of Demetra Ashley, Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act, Hearing Before the Senate Judiciary Committee (Ashley Ex. 10; Prevoznik 4/17 Ex. 07) | DEF-00046028 | DEF-00046036 | | | | | | | | | |
| DEF-WV-00630 | | 21 C.F.R. § 1303.01-11 (GPO) (H-A Ex. 02) | DEF-00046066 | DEF-00046067 | | | | | | | | | |
| DEF-WV-00631 | 1/1/2018 | APQ Review and Approval - 2011 through 2018 (H-A Ex. 04) | DEF-00046068 | DEF-00046079 | | | | | | | | | |
| DEF-WV-00632 | | 21 C.F.R. § 1303.21-27 (GPO) (H-A Ex. 05) | DEF-00046080 | DEF-00046083 | | | | | | | | | |
| DEF-WV-00633 | | 21 C.F.R. § 1303.12 (Westlaw) (H-A Ex. 06) | DEF-00046084 | DEF-00046086 | | | | | | | | | |
| DEF-WV-00634 | 1/13/2010 | Aggregate Production Quota History for Selected Substances, 2000-2010 (H-A Ex. 07) | DEF-00046087 | DEF-00046087 | | | | | | | | | |
| DEF-WV-00635 | 1/22/2019 | Aggregate Production Quota History for Selected Substances 2009-2019 | DEF-00046088 | DEF-00046088 | | | | | | | | | |
| DEF-WV-00636 | 6/24/2019 | Michael Mapes LinkedIn Profile (Mapes Ex. 02) | DEF-00046120 | DEF-00046120 | | | | | | | | | |
| DEF-WV-00637 | 4/11/2019 | DEA 30(b)(6) Notice and Subpoena (Prevoznik 4/17 Ex. 01) | DEF-00046131 | DEF-00046155 | | | | | | | | | |
| DEF-WV-00638 | 1/1/2015 | Aggregate Production Quota History for Selected Substances, 2005-2015 (Rannazzisi 4/26 Ex. 02) | DEF-00046847 | DEF-00046847 | | | | | | | | | |
| DEF-WV-00639 | 10/15/2017 | Who is Joe Rannazzisi: The DEA Man Who Fought the Drug Companies and Lost (Washington Post) (Rannazzisi 4/26 Ex. 04) | DEF-00046849 | DEF-00046851 | | | | | | | | | |
| DEF-WV-00640 | | 21 C.F.R. § 1301.74 (Rannazzisi 5/15 Ex. 10; Martin Ex. 1; Mapes Ex. 3; Ashley Ex. 3) | DEF-00046887 | DEF-00046888 | | | | | | | | | |
| DEF-WV-00641 | | DEA's Privilege/Redaction Log - Joseph T. Rannazzisi's Documents (Rannazzisi 5/15 Ex. 12) | DEF-00046889 | DEF-00046911 | | | | | | | | | |
| DEF-WV-00642 | | Kyle Wright ARCOS Presentation (Wright Ex. 49) | DEF-00047480 | DEF-00047507 | | | | | | | | | |
| DEF-WV-00643 | 12/12/2017 | Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act, Hearing Before the Senate Judiciary Committee (Ashley Ex. 19) | DEF-00049095 | DEF-00049103 | | | | | | | | | |
| DEF-WV-00644 | 11/16/2017 | Nov. 16, 2017 Memorandum for all Components from the Attorney General re Prohibition on Improper Guidance Documents (Prevoznik Ex. 10) | DEF-00051938 | DEF-00051940 | | | | | | | | | |
| DEF-WV-00645 | 10/1/2001 | Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act (Article on DEA Website) (Rannazzisi 4/26 Ex. 03) | DEF-00079228 | DEF-00079229 | | | | | | | | | |
| DEF-WV-00646 | 1/31/2018 | Email from Allen Mock, dated January 31, 2018, re: Reminder to Docs | DHHR_FEDWV_0026674 | DHHR_FEDWV_0026674 | | | | | | | | | |
| DEF-WV-00647 | 4/4/2017 | Email from Gupta to Mock re Presentation | DHHR_FEDWV_0038760 | DHHR_FEDWV_0038760 | | | | | | | | | |
| DEF-WV-00648 | 4/4/2017 | Gupta ppt titled "2017 Legislation and Substance Use Disorder Epidemic: WV's Call to Action" | DHHR_FEDWV_0038761 | DHHR_FEDWV_0038761 | | | | | | | | | |
| DEF-WV-00649 | 3/28/2017 | Email from Werthammer to Mock re Risk of long-term opioid use | DHHR_FEDWV_0039601 | DHHR_FEDWV_0039602 | | | | | | | | | |
| DEF-WV-00650 | 3/1/2017 | Email from P. Bradley Hall to Mock, dated March 1, 2017, re: Interesting to say the least | DHHR_FEDWV_0041193 | DHHR_FEDWV_0041193 | | | | | | | | | |
| DEF-WV-00651 | 8/8/2016 | Email from P. Bradley Hall to Allen Mock, dated August 8, 2016, re: Interesting-Carfentani | DHHR_FEDWV_0041266 | DHHR_FEDWV_0041267 | | | | | | | | | |
| DEF-WV-00652 | 10/25/2016 | Email from Matt Izzo to Mock and Liz Mooney, dated October 25th, 2016, re: Internal and Deliberative Chief Medical Examiner Phone Interview Request | DHHR_FEDWV_0046408 | DHHR_FEDWV_0046414 | | | | | | | | | |
| DEF-WV-00653 | 4/21/2017 | Cover email for ppt produced in native form | DHHR_FEDWV_0047102 | DHHR_FEDWV_0047102 | | | | | | | | | |
| DEF-WV-00654 | 4/21/2017 | Gupta ppt titled "WV's Contemporary Public Health Challenge: Drug Overdose Deaths" | DHHR_FEDWV_0047103 | DHHR_FEDWV_0047103 | | | | | | | | | |
| DEF-WV-00655 | 10/14/2016 | Email from Daniel Christy to Allen Mock, dated October 14, 2016, re: Hep C, Hep B, HIV | DHHR_FEDWV_0047299 | DHHR_FEDWV_0047300 | | | | | | | | | |
| DEF-WV-00656 | 10/25/2016 | Email chain re: Mock prediction on rise of fentanyl deaths | DHHR_FEDWV_0047523 | DHHR_FEDWV_0047525 | | | | | | | | | |
| DEF-WV-00657 | 10/3/2016 | Spreadsheet re: overdose death data from Office of Chief Medical Examiner | DHHR_FEDWV_0047526 | DHHR_FEDWV_0047526 | | | | | | | | | |
| DEF-WV-00658 | 1/26/2018 | Email from Allen Mock to Marie Abate, dated January 26, 2018, re: Heroin-Morphine Question | DHHR_FEDWV_0048597 | DHHR_FEDWV_0048598 | | | | | | | | | |
| DEF-WV-00659 | 9/29/2017 | Email chain re: overdose deaths in Cabell County by county/state of residence | DHHR_FEDWV_0049418 | DHHR_FEDWV_0049419 | | | | | | | | | |
| DEF-WV-00660 | 10/25/2015 | Email chain between Allen Mock and P. Bradley Hall, dated October 25, 2015 re: NEED A WV ARTICLE! | DHHR_FEDWV_0056018 | DHHR_FEDWV_0056019 | | | | | | | | | |
| DEF-WV-00661 | 9/16/2015 | Email from Allen Mock to NAME, dated September 16, 2015, re: Documenting Heroin/Morphine Deaths in Florida | DHHR_FEDWV_0057376 | DHHR_FEDWV_0057378 | | | | | | | | | |
| DEF-WV-00662 | 9/21/2015 | Email from Allen Mock to Gary Thompson and Jimmie Smith, dated September 21, 2015, re: Morphine/Heroin DCs | DHHR_FEDWV_0057867 | DHHR_FEDWV_0057867 | | | | | | | | | |
| DEF-WV-00663 | 9/18/2015 | Email from Allen Mock to James Kraner, dated September 18, 2015, re: Documenting Heroin/Morphine Deaths in Florida | DHHR_FEDWV_0058060 | DHHR_FEDWV_0058066 | | | | | | | | | |
| DEF-WV-00664 | 12/19/2016 | Email from Allen Mock to Mark Garofoli, dated December 19, 2016, re: Forensic Opioid Testing | DHHR_FEDWV_0059681 | DHHR_FEDWV_0059682 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00665 | 11/26/2019 | Email from Allen Mock, dated November 26, 2019, re: Notes on tox DCs | DHHR_FEDWV_0059845 | DHHR_FEDWV_0059845 | | | | | | | | | |
| DEF-WV-00666 | 4/15/2020 | E-mail from Allen Mock, dated Aril 15, 2020 re: Tox Change | DHHR_FEDWV_0060150 | DHHR_FEDWV_0060150 | | | | | | | | | |
| DEF-WV-00667 | 6/15/2018 | Email chain re: fentanyl analogues in overdose deaths | DHHR_FEDWV_0068663 | DHHR_FEDWV_0068665 | | | | | | | | | |
| DEF-WV-00668 | 6/15/2018 | Spreadsheet re: overdose death data from Office of Chief Medical Examiner | DHHR_FEDWV_0068666 | DHHR_FEDWV_0068666 | | | | | | | | | |
| DEF-WV-00669 | 9/12/2018 | Email re: presence of stimulants, cocaine in overdose deaths | DHHR_FEDWV_0068944 | DHHR_FEDWV_0068944 | | | | | | | | | |
| DEF-WV-00670 | 9/12/2018 | Spreadsheet re: overdose death data from Office of Chief Medical Examiner | DHHR_FEDWV_0068945 | DHHR_FEDWV_0068945 | | | | | | | | | |
| DEF-WV-00671 | 1/29/2019 | Email from Allen Mock to P. Bradley Hall, dated January 29, 2019, re: Interesting..... | DHHR_FEDWV_0077294 | DHHR_FEDWV_0077295 | | | | | | | | | |
| DEF-WV-00672 | 1/17/2019 | Email from Allen Mock, dated January 17, 2019, re: Your article is on available online | DHHR_FEDWV_0077364 | DHHR_FEDWV_0077365 | | | | | | | | | |
| DEF-WV-00673 | 10/25/2018 | Email from Allen Mock to Marie Abate, dated October 25, 2018, re: Methadone Maintenance Therapy Reviewer Comments? | DHHR_FEDWV_0077961 | DHHR_FEDWV_0077962 | | | | | | | | | |
| DEF-WV-00674 | 10/23/2018 | PowerPoint Presentation "Understanding Lethality: WV Overdose Statistics" dated October 20, 2018 | DHHR_FEDWV_0077963 | DHHR_FEDWV_0077963 | | | | | | | | | |
| DEF-WV-00675 | 7/9/2018 | Email from Allen Mock to P. Bradley Hall, M.D., dated July 9th, 2018 re: FYEO | DHHR_FEDWV_0078995 | DHHR_FEDWV_0078995 | | | | | | | | | |
| DEF-WV-00676 | 5/21/2018 | Email from Allen Mock to Susan Mock, dated May 21, 2018, re: Interesting | DHHR_FEDWV_0079326 | DHHR_FEDWV_0079327 | | | | | | | | | |
| DEF-WV-00677 | 11/3/2016 | Email chain re: Gupta request for data re social/health factors implicating drug use | DHHR_FEDWV_0090784 | DHHR_FEDWV_0090786 | | | | | | | | | |
| DEF-WV-00678 | 6/11/2019 | Cover email and attachment - Cathy Slemp's analysis of request to audit CHHD's HRP | DHHR_FEDWV_0138815 | DHHR_FEDWV_0138815 | | | | | | | | | |
| DEF-WV-00679 | 12/4/2015 | Email chain re: prescribers who only take cash | DHHR_FEDWV_0163648 | DHHR_FEDWV_0163651 | | | | | | | | | |
| DEF-WV-00680 | 1/21/2014 | Dec. 2013 - GACSA report: Progress and Recommendations | DHHR_FEDWV_0207995 | DHHR_FEDWV_0208050 | | | | | | | | | |
| DEF-WV-00681 | 11/14/2018 | National Survey On Drug Use and Health | DHHR_FEDWV_0220260 | DHHR_FEDWV_0220264 | | | | | | | | | |
| DEF-WV-00682 | 8/24/2018 | From Epidemic to Action: How West Virginia Is Fighting The Opioid Crisis | DHHR_FEDWV_0247583 | DHHR_FEDWV_0247589 | | | | | | | | | |
| DEF-WV-00683 | 6/10/2019 | July 23, 2019 Statewide Epidemiological Outcomes Workgroup meeting invite | DHHR_FEDWV_0250348 | DHHR_FEDWV_0250350 | | | | | | | | | |
| DEF-WV-00684 | 6/3/2019 | April 2, 2019 powerpoint on the Nonfatal Drug Overdose Trends in West Virginia from 2018 | DHHR_FEDWV_0250351 | DHHR_FEDWV_0250351 | | | | | | | | | |
| DEF-WV-00685 | 6/4/2019 | April 2, 2019 powerpoint on West Virginia Drug Overdose Deaths | DHHR_FEDWV_0250353 | DHHR_FEDWV_0250353 | | | | | | | | | |
| DEF-WV-00686 | 5/29/2019 | Cover email and attachment - state HRPs & funding | DHHR_FEDWV_0274267 | DHHR_FEDWV_0274267 | | | | | | | | | |
| DEF-WV-00687 | 12/26/2017 | Email and attachment re: draft state opioid response plan | DHHR_FEDWV_0284776 | DHHR_FEDWV_0284776 | | | | | | | | | |
| DEF-WV-00688 | 4/11/2018 | Email from Gary Thompson, dated April 11, 2018, re: Updated Drug OD Death Spreadsheet | DHHR_FEDWV_0285854 | DHHR_FEDWV_0285854 | | | | | | | | | |
| DEF-WV-00689 | 4/11/2018 | Drug OD Spreadsheet dated April 10, 2018 | DHHR_FEDWV_0285855 | DHHR_FEDWV_0285855 | | | | | | | | | |
| DEF-WV-00690 | 1/25/2018 | Email and attachment re: 2016 Overdose Fatality Analysis | DHHR_FEDWV_0289396 | DHHR_FEDWV_0289397 | | | | | | | | | |
| DEF-WV-00691 | 2/6/2018 | Article: Overcoming America's opioid epidemic will need action not words | DHHR_FEDWV_0289591 | DHHR_FEDWV_0289591 | | | | | | | | | |
| DEF-WV-00692 | 3/13/2018 | Email chain re: WV state funding | DHHR_FEDWV_0289902 | DHHR_FEDWV_0289905 | | | | | | | | | |
| DEF-WV-00693 | 3/13/2018 | Cover email and attachment re: WV state funding for SUD initiatives | DHHR_FEDWV_0291832 | DHHR_FEDWV_0291833 | | | | | | | | | |
| DEF-WV-00694 | 6/25/2018 | Email chain re: NAS definition in WV - not just caused by opiates | DHHR_FEDWV_0312879 | DHHR_FEDWV_0312881 | | | | | | | | | |
| DEF-WV-00695 | 3/21/2018 | Email and attachment re Dr Gupta March 22 PDMP Talking Points DC | DHHR_FEDWV_0316607 | DHHR_FEDWV_0316607 | | | | | | | | | |
| DEF-WV-00696 | 10/21/2019 | Oct. 18, 2019 Response to Committee on Energy and Commerce | DHHR_FEDWV_0343409 | DHHR_FEDWV_0343435 | | | | | | | | | |
| DEF-WV-00697 | 10/29/2019 | Cover email and memo re: stigma reduction roadmap | DHHR_FEDWV_0353949 | DHHR_FEDWV_0353950 | | | | | | | | | |
| DEF-WV-00698 | 12/20/2019 | Email and attachments re: Gupta May 2018 testimony | DHHR_FEDWV_0391628 | DHHR_FEDWV_0391629 | | | | | | | | | |
| DEF-WV-00699 | 3/6/2020 | Cover email and attachment re: WV opioid related expenses, budget, and funding - March 202C | DHHR_FEDWV_0396248 | DHHR_FEDWV_0396248 | | | | | | | | | |
| DEF-WV-00700 | 2/24/2020 | Cover email and attachment - WV DHHR (C. Mullins) written response re E&C hearing on "A Public Health Emergency: State Efforts to Curb the Opioid Crisis" (Jan. 14, 2020) | DHHR_FEDWV_0396406 | DHHR_FEDWV_0396406 | | | | | | | | | |
| DEF-WV-00701 | 6/21/2019 | Email chain re: DHHR funding status, flexibility need, sustainability | DHHR_FEDWV_0424598 | DHHR_FEDWV_0424601 | | | | | | | | | |
| DEF-WV-00702 | 3/5/2019 | March 27, 2019 Governor's Council on Substance Abuse Prevention & Treatment regular meeting invite | DHHR_FEDWV_0429825 | DHHR_FEDWV_0429825 | | | | | | | | | |
| DEF-WV-00703 | 3/25/2019 | January 24, 2019 research article entitled "Estimating the Number of People Who Inject Drugs in A Rural County in Appalachia." | DHHR_FEDWV_0429831 | DHHR_FEDWV_0429836 | | | | | | | | | |
| DEF-WV-00704 | 2/15/2019 | February 27, 2019 invitation for the meeting of the Governor's Council on Substance Abuse Prevention and Treatment. | DHHR_FEDWV_0429856 | DHHR_FEDWV_0429856 | | | | | | | | | |
| DEF-WV-00705 | 2/27/2019 | February 6, 2019 Governor's Council on Substance Abuse Prevention & Treatment Meeting Minute | DHHR_FEDWV_0429904 | DHHR_FEDWV_0429905 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00706 | 2/8/2019 | February 11, 2019 meeting invite for discussion of the SAMHSA Grant - First Responder Comprehensive Addiction & Recovery Act. | DHHR_FEDWV_0430157 | DHHR_FEDWV_0430157 | | | | | | | | | |
| DEF-WV-00707 | 1/29/2019 | February 2019 First Responder - Comprehensive Addiction & Recovery Act Cooperative Agreement Project Narrative | DHHR_FEDWV_0430158 | DHHR_FEDWV_0430180 | | | | | | | | | |
| DEF-WV-00708 | 2/6/2019 | Email from Mullins to Slemp re RESPONSE DUE - Noon Wed Feb 6th - BPH SUD Efforts | DHHR_FEDWV_0433943 | DHHR_FEDWV_0433945 | | | | | | | | | |
| DEF-WV-00709 | 1/2/2019 | 2019 powerpoint presentation on Overdose Prevention in West Virginia | DHHR_FEDWV_0433946 | DHHR_FEDWV_0433946 | | | | | | | | | |
| DEF-WV-00710 | 11/19/2018 | November 19, 2018 email from Scott Eubank to Cathy Slemp & Anne Williams regarding the AHIDTA Threat Assessment | DHHR_FEDWV_0438545 | DHHR_FEDWV_0438546 | | | | | | | | | |
| DEF-WV-00711 | 8/3/2018 | 2018 AHIDTA Threat Assessment | DHHR_FEDWV_0438547 | DHHR_FEDWV_0438577 | | | | | | | | | |
| DEF-WV-00712 | 11/29/2018 | November 29, 2018 email from Gary Thompson to Cathy Slemp re selected drug overdoses death | DHHR_FEDWV_0442343 | DHHR_FEDWV_0442343 | | | | | | | | | |
| DEF-WV-00713 | 11/16/2018 | 2001-2017 WV Overdose Death Occurrences | DHHR_FEDWV_0442344 | DHHR_FEDWV_0442344 | | | | | | | | | |
| DEF-WV-00714 | 4/16/2019 | April 16, 2019 email from Cathy Slemp to Melissa Herd (US HHS) regarding West Virginia's increase in meth & other stimulant usage | DHHR_FEDWV_0442715 | DHHR_FEDWV_0442716 | | | | | | | | | |
| DEF-WV-00715 | 2/28/2019 | February 28, 2019 email chain between Cathy Slemp, Andrea Fisher, Donnie Haynes, James Jeffries, Walter Ivey & Gary Thompson discussing adding the 2018 Opioid Overdose Crisis Funding to the ASTHO fact sheet. | DHHR_FEDWV_0444036 | DHHR_FEDWV_0444038 | | | | | | | | | |
| DEF-WV-00716 | 2/28/2019 | Revised Draft of the 2019 ASTHO WV Federal Funding Fact Sheet | DHHR_FEDWV_0444039 | DHHR_FEDWV_0444039 | | | | | | | | | |
| DEF-WV-00717 | 1/15/2019 | January 15, 2019 email from Cathy Slemp to Christina Mullins, Robert Hansen & Chuck Thayer regarding comments and responses to the House SUD Committee questions. | DHHR_FEDWV_0445920 | DHHR_FEDWV_0445920 | | | | | | | | | |
| DEF-WV-00718 | 1/15/2019 | Draft responses and comments to the select questions from the House SUD Committee | DHHR_FEDWV_0445921 | DHHR_FEDWV_0445928 | | | | | | | | | |
| DEF-WV-00719 | 1/9/2019 | Email from C. Slemp to J. Samples and B. Crouch re Drug education / prevention in school | DHHR_FEDWV_0446085 | DHHR_FEDWV_0446087 | | | | | | | | | |
| DEF-WV-00720 | 12/28/2018 | Email from C. Slemp to R. Hansen re Naloxone | DHHR_FEDWV_0446261 | DHHR_FEDWV_0446264 | | | | | | | | | |
| DEF-WV-00721 | 12/26/2018 | WV DHHR Bureau for Public Health Naloxone Distribution Plan (2018) | DHHR_FEDWV_0446266 | DHHR_FEDWV_0446272 | | | | | | | | | |
| DEF-WV-00722 | 5/13/2019 | May 13, 2019 email chain between Cathy Slemp & Dylan Yingling regarding the drafting of a strategic opioid response plan for the ODCP | DHHR_FEDWV_0447174 | DHHR_FEDWV_0447175 | | | | | | | | | |
| DEF-WV-00723 | 1/30/2018 | January 30, 2018 Opioid Response Plan for the State of West Virginia | DHHR_FEDWV_0447176 | DHHR_FEDWV_0447202 | | | | | | | | | |
| DEF-WV-00724 | 4/30/2018 | 2016 West Virginia Overdose Fatality Analysis | DHHR_FEDWV_0447203 | DHHR_FEDWV_0447265 | | | | | | | | | |
| DEF-WV-00725 | 5/13/2019 | May 13, 2019 email chain between Cathy Slemp & Dylan Yingling regarding the drafting of a strategic opioid response plan for the ODCP | DHHR_FEDWV_0453303 | DHHR_FEDWV_0453304 | | | | | | | | | |
| DEF-WV-00726 | 6/15/2017 | 2016 WV Expert Pain Management Panel, Safe & Effective Management of Pain Guideline: | DHHR_FEDWV_0453395 | DHHR_FEDWV_0453485 | | | | | | | | | |
| DEF-WV-00727 | 2/14/2020 | February 14, 2020 email from Chuck E. Thayer to Cathy Slemp (cc'd) et. al. regarding Tabuko request providing feedback on information related to BPH specifics. | DHHR_FEDWV_0455339 | DHHR_FEDWV_0455339 | | | | | | | | | |
| DEF-WV-00728 | 2/14/2020 | DHHR Substance Abuse Fact Sheet | DHHR_FEDWV_0455340 | DHHR_FEDWV_0455346 | | | | | | | | | |
| DEF-WV-00729 | 3/3/2020 | March 3, 2020 email from Garrett Moran to Robert Hansen, Jeffrey Coben & Cathy Slemp forwarding a presentation on Polysubstance Use and Stimulant Treatment. | DHHR_FEDWV_0456929 | DHHR_FEDWV_0456929 | | | | | | | | | |
| DEF-WV-00730 | 3/3/2020 | March 2020 presentation on Changing Drug Patterns and Polysubstance Use from 2016 to 2018 | DHHR_FEDWV_0456930 | DHHR_FEDWV_0456930 | | | | | | | | | |
| DEF-WV-00731 | 1/2/2020 | 1/6/2020 meeting invite to work on feedback to the ASTHO Tri-State Meeting | DHHR_FEDWV_0463101 | DHHR_FEDWV_0463101 | | | | | | | | | |
| DEF-WV-00732 | 12/20/2019 | West Virginia state team presentation on Developing a Cross-Jurisdictional Response Framework for Infectious Diseases Associated with Drug Use | DHHR_FEDWV_0463195 | DHHR_FEDWV_0463216 | | | | | | | | | |
| DEF-WV-00733 | 6/2/2020 | June 2, 2020 email from Gary Thompson to Cathy Slemp forwarding the 2019 PDMP Surveillance Maps Report. | DHHR_FEDWV_0467448 | DHHR_FEDWV_0467449 | | | | | | | | | |
| DEF-WV-00734 | 6/2/2020 | 2019 WV Board of Pharmacy, Controlled Substance Monitoring Program County Level Patient Data | DHHR_FEDWV_0467450 | DHHR_FEDWV_0467460 | | | | | | | | | |
| DEF-WV-00735 | 9/16/2019 | September 16, 2019 email chain between Aashna Sunderrajan and Cathy Slemp regarding comments to draft of DHHR opioid project summary. | DHHR_FEDWV_0469641 | DHHR_FEDWV_0469643 | | | | | | | | | |
| DEF-WV-00736 | 9/16/2019 | September 2019 NIDA Avant Garde Project Summary to attempt to protect rural drug-using populations at risk from HIV/HCV outbreaks during the opioid epidemic. | DHHR_FEDWV_0469649 | DHHR_FEDWV_0469649 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00737 | 1/9/2020 | January 9, 2020 email from Dora Radford to Deb Koester, Garret Moran, Brian Gallagher, Lyn O'Connell, Christina Mullins, Cathy Slemp, Donna McComas, Andrea Fisher & Robert Hansen regarding materials for the Governor's Council on Substance Abuse Prevention & Treatment Implementation meeting. | DHHR_FEDWV_0471208 | DHHR_FEDWV_0471208 | | | | | | | | | |
| DEF-WV-00738 | 1/8/2020 | 2020 WV Office of Drug Control Policy's Priorities and Implementation Plan | DHHR_FEDWV_0471212 | DHHR_FEDWV_0471223 | | | | | | | | | |
| DEF-WV-00739 | 8/26/2019 | August 26, 2019 email from Christina Mullins to Robert Hansen, Bill Crouch, Jeremiah Samples and Cathy Slemp regarding the HRSA update and grants awarded to West Virginia as of August 2019 | DHHR_FEDWV_0474121 | DHHR_FEDWV_0474121 | | | | | | | | | |
| DEF-WV-00740 | 8/23/2019 | August 2019 HRSA Region 3-WV Behavioral Health Annoucements | DHHR_FEDWV_0474122 | DHHR_FEDWV_0474125 | | | | | | | | | |
| DEF-WV-00741 | 7/7/2019 | July 7, 2019 email from Christina Mullins to Cathy Slemp, Bill Crouch, Robert Hansen & Allison Adler regarding talking points for Cathy Slemp at the Roundtable on Opioid Crisis Successes, Innovation & Moving Forward in West Virginia. | DHHR_FEDWV_0474286 | DHHR_FEDWV_0474288 | | | | | | | | | |
| DEF-WV-00742 | 7/2/2019 | Cathy Slemp talking points for July 8 Roundtable on Opioid Crisis Successes, Innovation & Moving Forward in West Virginia | DHHR_FEDWV_0474289 | DHHR_FEDWV_0474296 | | | | | | | | | |
| DEF-WV-00743 | 4/1/2019 | April 2, 2019 powerpoint on Opioids in WV: A Look at the Future | DHHR_FEDWV_0474297 | DHHR_FEDWV_0474297 | | | | | | | | | |
| DEF-WV-00744 | 9/12/2019 | Email from A. Fisher to C. Slemp re PPT for the Appalachian Addiction Conference | DHHR_FEDWV_0480530 | DHHR_FEDWV_0480531 | | | | | | | | | |
| DEF-WV-00745 | 10/18/2017 | Gupta ppt "WV's State of Addiction" | DHHR_FEDWV_0480532 | DHHR_FEDWV_0480532 | | | | | | | | | |
| DEF-WV-00746 | 8/9/2019 | Email from A. Fisher to C. Slemp re PPT - Sanitarian Training - Gupta 2018 | DHHR_FEDWV_0480593 | DHHR_FEDWV_0480593 | | | | | | | | | |
| DEF-WV-00747 | 6/10/2020 | Gupta ppt "Public Health in WV: Brief History and Current State of Health" | DHHR_FEDWV_0480594 | DHHR_FEDWV_0480594 | | | | | | | | | |
| DEF-WV-00748 | 10/9/2019 | October 9, 2019 email from Christi Mackie to Cathy Slemp re Follow Up: Energy and Commerce Committee - Opioid Response Request | DHHR_FEDWV_0483386 | DHHR_FEDWV_0483386 | | | | | | | | | |
| DEF-WV-00749 | 7/15/2019 | July 15, 2019 email from Megan Catlin to Anne Williams, Cathy Slemp, Dawn Marseilles (US DOJ), Elizabeth Larimore, Gary Thompson, Johanna Bosse, Maggie Molitor, Sandra Hill, Sarah Sanders, Tom Light, and Tonya Chaney regarding materials for the NOSCG Webinar on Opioids and Synthetic Drugs to be held on July 25, 2019. | DHHR_FEDWV_0483723 | DHHR_FEDWV_0483724 | | | | | | | | | |
| DEF-WV-00750 | 6/10/2020 | July 25, 2019 powerpoint from the Office of National Drug Control Policy for the NOSCH Webinar on Opioids & Synthetic Drugs in the South | DHHR_FEDWV_0483725 | DHHR_FEDWV_0483725 | | | | | | | | | |
| DEF-WV-00751 | 7/3/2019 | July 3, 2019 email from Allison Adler to Bill Crouch, Jeremiah Samples, Gary Thompson, Cathy Slemp & Birgit Shanholtzer regarding the draft release on 2018 overdose deaths. | DHHR_FEDWV_0487591 | DHHR_FEDWV_0487591 | | | | | | | | | |
| DEF-WV-00752 | 10/19/2019 | October 19, 2019 email from Christina Mullins to Pam Coleman, Chuck Thayer, Donna McComas, James Jeffries, Donnie Haynes, Sarah Sanders, Alex Alston, Walter Ivey, Damon Iarossi, Elliot Birckhead, Teresa Marks, Cathy Slemp and Cynthia Beane forwarding the WV DHHR response to the WV Opioid Crisis. | DHHR_FEDWV_0489611 | DHHR_FEDWV_0489612 | | | | | | | | | |
| DEF-WV-00753 | 10/18/2019 | October 2019 WV DHHR response to the US Energy & Commerce Committee regarding West Virginia's response to the opioid crisis | DHHR_FEDWV_0489613 | DHHR_FEDWV_0489639 | | | | | | | | | |
| DEF-WV-00754 | 11/21/2019 | November 21, 2019 email from Cathy Slemp to Andrea Fisher re Governor's Council - Treatment, Recovery and Research Subcommittee Call on Friday, 11/21 at 10 AM | DHHR_FEDWV_0491600 | DHHR_FEDWV_0491601 | | | | | | | | | |
| DEF-WV-00755 | 11/20/2019 | Draft 2019 Treatment, Recovery & Research Strategic Plan | DHHR_FEDWV_0491617 | DHHR_FEDWV_0491620 | | | | | | | | | |
| DEF-WV-00756 | 10/18/2019 | October 18, 2019 email from Cathy Slemp to Bradley Hall regarding Slemp's presentation at the WV Addictions Conference. | DHHR_FEDWV_0492431 | DHHR_FEDWV_0492431 | | | | | | | | | |
| DEF-WV-00757 | 10/18/2019 | October 17, 2019 Cathy Slemp presentation entitled "West Virginia's STATE of Affairs: Moving to Solutions" from the Appalachian Addictions Conference. This presentation outlines the current state of the epidemic, secondary effects, other health impacts, solutions and opportunities | DHHR_FEDWV_0492432 | DHHR_FEDWV_0492432 | | | | | | | | | |
| DEF-WV-00758 | 7/8/2019 | July 8, 2019 email chain between Cathy Slemp & Gary Thompson re WV Fatal Drug Overdoses Update | DHHR_FEDWV_0494747 | DHHR_FEDWV_0494750 | | | | | | | | | |
| DEF-WV-00759 | 7/8/2019 | July 8, 2019 draft press release re WV Overdose Deaths Appear to be Declining | DHHR_FEDWV_0494752 | DHHR_FEDWV_0494753 | | | | | | | | | |
| DEF-WV-00760 | 2/10/2020 | Center for Evidence-based Policy, Use of Medicaid Data Sources to Identify and Manage Patients and Providers with Problematic Opioid Behavior, Policy Brief (February 2020) | DHHR_FEDWV_0531873 | DHHR_FEDWV_0531903 | | | | | | | | | |
| DEF-WV-00761 | 5/14/2018 | Various news articles on substance abuse in WV | DHHR_FEDWV_0616926 | DHHR_FEDWV_0616929 | | | | | | | | | |
| DEF-WV-00762 | 12/2/2016 | Cover email - attachment is Bowling presentation on substance use in Ws | DHHR_FEDWV_0924141 | DHHR_FEDWV_0924142 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00763 | 5/11/2016 | Email chain and attachment - NY Times: Treating Pain Without Feeding Addiction at Epicenter for Opioids | DHHR_FEDWV_0993207 | DHHR_FEDWV_0993208 | | | | | | | | | |
| DEF-WV-00764 | 3/22/2016 | Email from K. Bowling to R. Martin and V. Cunningham re: CDC guidelines | DHHR_FEDWV_0993217 | DHHR_FEDWV_0993219 | | | | | | | | | |
| DEF-WV-00765 | 3/16/2016 | Email from K. Bowling to J. samples, C. Beane, J. Becker, V. Cunningham, C. Parsons, and S. Young re New CDC Guidelines | DHHR_FEDWV_0993224 | DHHR_FEDWV_0993225 | | | | | | | | | |
| DEF-WV-00766 | 1/28/2015 | Email from K. Bowling to H. Mason re Governor's Office request for assistance | DHHR_FEDWV_0993234 | DHHR_FEDWV_0993235 | | | | | | | | | |
| DEF-WV-00767 | 7/5/2018 | Email and attachment - MAT packet sent to WV state court judges | DHHR_FEDWV_1148108 | DHHR_FEDWV_1148108 | | | | | | | | | |
| DEF-WV-00768 | 1/4/2019 | Jan 4, 2019 Update to Govenor's Council Substance Abuse Prevention and Treatment | DHHR_FEDWV_1149669 | DHHR_FEDWV_1149669 | | | | | | | | | |
| DEF-WV-00769 | 5/1/2019 | State Opioid response plan - final | DHHR_FEDWV_1160009 | DHHR_FEDWV_1160009 | | | | | | | | | |
| DEF-WV-00770 | 7/19/2016 | Power Point presentation reflecting BCF budget information and grant funding info - 2/1/17 | DHHR_FEDWV_1434554 | DHHR_FEDWV_1434554 | | | | | | | | | |
| DEF-WV-00771 | 7/26/2018 | DHHR ODCP Notes of Standing Council Meeting (July 18, 2018) | DHHR_ODCP_FEDWV_00005762 | DHHR_ODCP_FEDWV_00005766 | | | | | | | | | |
| DEF-WV-00772 | 1/2/2020 | Cabell FOIA Request from Woelfel to ODCP (12/30/2019) | DHHR_ODCP_FEDWV_00006204 | DHHR_ODCP_FEDWV_00006206 | | | | | | | | | |
| DEF-WV-00773 | 1/16/2020 | ODCP Response to Cabell FOIA Request from Woelfel (1/16/2020) | DHHR_ODCP_FEDWV_00006207 | DHHR_ODCP_FEDWV_00006208 | | | | | | | | | |
| DEF-WV-00774 | 3/3/2020 | Cabell FOIA Request Follow up from Woelfel to ODCP (3/3/2020) | DHHR_ODCP_FEDWV_00006209 | DHHR_ODCP_FEDWV_00006210 | | | | | | | | | |
| DEF-WV-00775 | 9/11/2017 | BOM policy on chronic use of opioid analgesics signed by Gupta | DHHR-BBH0002583 | DHHR-BBH0002605 | | | | | | | | | |
| DEF-WV-00776 | 8/14/2017 | GACSA - 2016 Report on WV Substance Abuse Initiatives 2011-2016 | DHHR-BBH0003569 | DHHR-BBH0003646 | | | | | | | | | |
| DEF-WV-00777 | 3/16/2018 | Curing Our Community, Cabell County EMS/OES, A.G. Merry III, Director | EMS_CCEMS_0001510 | EMS_CCEMS_0001510 | | | | | | | | | |
| DEF-WV-00778 | 3/5/2019 | 3/5/2019 Email from Petrany to Adkins re "abatement" plan | EMS_CCEMS_0002303 | EMS_CCEMS_0002303 | | | | | | | | | |
| DEF-WV-00779 | 3/28/2019 | Email from Petrany to Campbell et al. re: Huntington Resiliency Plan - 3/28/2019 | EMS_CCEMS_0002441 | EMS_CCEMS_0002444 | | | | | | | | | |
| DEF-WV-00780 | 5/7/2019 | Email chain re: media coverage of McKesson settlement; partially redactec | EMS_CCEMS_0002498 | EMS_CCEMS_0002500 | | | | | | | | | |
| DEF-WV-00781 | 5/16/2019 | Pentrany email to Campbell et al. re: Huntington Resiliency Plan Meeting - 5/16/2015 | EMS_CCEMS_0002547 | EMS_CCEMS_0002547 | | | | | | | | | |
| DEF-WV-00782 | 8/15/2019 | 8/15/2019 Maiolo to Abby Reale, et al. re  Huntington Resiliency Plan | EMS_CCEMS_0002570 | EMS_CCEMS_0002570 | | | | | | | | | |
| DEF-WV-00783 | 12/11/2015 | Email from Napier to Roy et al. re: Substance Abuse workgroup with attachments - 12/11/2005 | EMS_CCEMS_0012903 | EMS_CCEMS_0012903 | | | | | | | | | |
| DEF-WV-00784 | 12/11/2015 | Email from Casey Napier to Andrea Roy et al re: Substance Abuse Workshop - 12/11/2015 | EMS_CCEMS_0012904 | EMS_CCEMS_0012905 | | | | | | | | | |
| DEF-WV-00785 | 12/10/2015 | Chart attached to Napier 12/11/15 email | EMS_CCEMS_0012906 | EMS_CCEMS_0012906 | | | | | | | | | |
| DEF-WV-00786 | 9/2/2016 | Napier email to Saunders et al. re: August Regional Health Connect notes and PowerPoint - 9/2/201( | EMS_CCEMS_0013580 | EMS_CCEMS_0013581 | | | | | | | | | |
| DEF-WV-00787 | 9/1/2016 | HEALTH CARE ACCESS DATA August 2016 presentation - 8/1/2016 | EMS_CCEMS_0013582 | EMS_CCEMS_0013621 | | | | | | | | | |
| DEF-WV-00788 | 9/2/2016 | Reginal Health Connect Meeting Notes - 8/30/2016 | EMS_CCEMS_0013622 | EMS_CCEMS_0013623 | | | | | | | | | |
| DEF-WV-00789 | 6/1/2017 | Email from C. Napier to R. Rowe, et al., re Substance Abuse Notes 5.31.17 - 6/1/2017 | EMS_CCEMS_0014344 | EMS_CCEMS_0014345 | | | | | | | | | |
| DEF-WV-00790 | 5/30/2017 | PowerPoint - Data Analysis Stigma Survey People in Recovery - Region 5 | EMS_CCEMS_0014346 | EMS_CCEMS_0014346 | | | | | | | | | |
| DEF-WV-00791 | 6/1/2017 | Healthy Vision 2020 Substance Abuse Workgroup Meeting Minutes - 5/31/2017 | EMS_CCEMS_0014381 | EMS_CCEMS_0014382 | | | | | | | | | |
| DEF-WV-00792 | 9/25/2017 | Email from Robert Hansen to numerous individuals dated September 25, 2017 regarding grants received for the Quick Response Team | EMS_CCEMS_0014993 | EMS_CCEMS_0014994 | | | | | | | | | |
| DEF-WV-00793 | 3/5/2018 | Email from Napier to Saunders et al re: substance abuse workgroup - 3/5/2018 | EMS_CCEMS_0015610 | EMS_CCEMS_0015611 | | | | | | | | | |
| DEF-WV-00794 | 3/5/2018 | Healthy Vision 2020 Substance Abuse Workgroup 2/28/18 minutes - 2/28/2018 | EMS_CCEMS_0015612 | EMS_CCEMS_0015614 | | | | | | | | | |
| DEF-WV-00795 | 3/5/2018 | Example of Goal/Objective chart | EMS_CCEMS_0015615 | EMS_CCEMS_0015617 | | | | | | | | | |
| DEF-WV-00796 | 4/2/2018 | Email chain re: improving trends | EMS_CCEMS_0015860 | EMS_CCEMS_0015861 | | | | | | | | | |
| DEF-WV-00797 | 6/13/2018 | Hansen email to Acree et al. re: meeting next week - 6/13/2018 | EMS_CCEMS_0015927 | EMS_CCEMS_0015928 | | | | | | | | | |
| DEF-WV-00798 | 6/13/2018 | Great Rivers Harm Reduction Coalition May 17, 2018 meeting outline | EMS_CCEMS_0015929 | EMS_CCEMS_0015930 | | | | | | | | | |
| DEF-WV-00799 | 7/13/2018 | Email from Elizabeth Adkins to Jan Rader, Hank Dial, Gordon Merry, and Margy Blankenship dated July 13, 2018 regarding CDC Health Alert Network Update. | EMS_CCEMS_0016125 | EMS_CCEMS_0016125 | | | | | | | | | |
| DEF-WV-00800 | 7/11/2018 | CDC Health Update regarding illicitly manufactured fentanyl | EMS_CCEMS_0016126 | EMS_CCEMS_0016133 | | | | | | | | | |
| DEF-WV-00801 | 9/21/2018 | Welsh email to Hoskins et al. re: Meeting Minutes for 09/20/2018 - 9/21/2018 | EMS_CCEMS_0016439 | EMS_CCEMS_0016440 | | | | | | | | | |
| DEF-WV-00802 | 9/21/2018 | Great Rivers Regional System of Addiction Care September 20, 2018 meeting minute | EMS_CCEMS_0016441 | EMS_CCEMS_0016443 | | | | | | | | | |
| DEF-WV-00803 | 12/19/2018 | Email from Ramirez to Sunders et al. re: PROACT | EMS_CCEMS_0016730 | EMS_CCEMS_0016731 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00804 | 12/19/2018 | PROACT Director's Report | EMS_CCEMS_0016732 | EMS_CCEMS_0016738 | | | | | | | | | |
| DEF-WV-00805 | 2/16/2017 | Email from G. Merry to C. Priddy re Meningococcus outbreak training - 2/16/2017 | EMS_CCEMS_0017115 | EMS_CCEMS_0017115 | | | | | | | | | |
| DEF-WV-00806 | 2/16/2017 | Outbreak Report: Opioid-Related Overdose - West Virginia, August 2016 - 2/27/2017 | EMS_CCEMS_0017116 | EMS_CCEMS_0017157 | | | | | | | | | |
| DEF-WV-00807 | 11/15/2007 | Email from Wolfe chief deputy Jim Scheidler to Gordon Merry re: news article | EMS_CCEMS_0019202 | EMS_CCEMS_0019204 | | | | | | | | | |
| DEF-WV-00808 | 6/10/2019 | June 10, 2019 email from Jodi Maiolo | EMS_CCEMS_0023102 | EMS_CCEMS_0023102 | | | | | | | | | |
| DEF-WV-00809 | 6/10/2019 | City of Solutions Guidebook | EMS_CCEMS_0023103 | EMS_CCEMS_0023164 | | | | | | | | | |
| DEF-WV-00810 | 10/21/2016 | Email from Napier to Rowe et al. re: Substance Abuse Meeting - 10/21/2016 | EMS_CCEMS_0025028 | EMS_CCEMS_0025030 | | | | | | | | | |
| DEF-WV-00811 | 10/21/2016 | 2016-2017 Healthy Vision 2020 - Substance Abuse To reduce substance abuse in our community Spreadsheet | EMS_CCEMS_0025034 | EMS_CCEMS_0025034 | | | | | | | | | |
| DEF-WV-00812 | 1/22/2018 | Email from Connie Priddy to Nandini Manne, Robert Hansen, and Gordon Merry re Data Information Collection | EMS_CCEMS_0025542 | EMS_CCEMS_0025542 | | | | | | | | | |
| DEF-WV-00813 | 7/1/2019 | Email from Priddy to Hansen re: Updated Overdose Data (7/1/2019) | EMS_CCEMS_0027312 | EMS_CCEMS_0027312 | | | | | | | | | |
| DEF-WV-00814 | | Gallagher Documents re: Governor's Council | GALLAGHER_FEDWV_00000001 | GALLAGHER_FEDWV_00000352 | | | | | | | | | |
| DEF-WV-00815 | 11/13/2019 | Governor's Council Meeting Minutes 11/13/2019 | GALLAGHER_FEDWV_00000802 | GALLAGHER_FEDWV_00000973 | | | | | | | | | |
| DEF-WV-00816 | 3/24/2020 | Governor's Council Implementation Committee Meeting 3/4/2020 | GALLAGHER_FEDWV_00005949 | GALLAGHER_FEDWV_00005950 | | | | | | | | | |
| DEF-WV-00817 | 2/11/2020 | Governor's Council Implementation Committee Meeting 2/11/2020 | GALLAGHER_FEDWV_00007622 | GALLAGHER_FEDWV_00007623 | | | | | | | | | |
| DEF-WV-00818 | 2/3/2020 | Email from Petrany re: Resiliency Plan Release (2/3/2020) | GALLAGHER_FEDWV_00009249 | GALLAGHER_FEDWV_00009249 | | | | | | | | | |
| DEF-WV-00819 | 1/22/2020 | 2020_Huntington Resiliency Plan | GALLAGHER_FEDWV_00009250 | GALLAGHER_FEDWV_00009283 | | | | | | | | | |
| DEF-WV-00820 | 1/29/2020 | Email from Gallagher re: DHHR ODCP Presentation FINAL (1/29/2020) | GALLAGHER_FEDWV_00009451 | GALLAGHER_FEDWV_00009451 | | | | | | | | | |
| DEF-WV-00821 | 1/29/2020 | DHHR ODCP Presentation FINAL | GALLAGHER_FEDWV_00009452 | GALLAGHER_FEDWV_00009470 | | | | | | | | | |
| DEF-WV-00822 | 1/7/2020 | Office of Drug Control Policy - An Annual Update to the Legislature (January 2020) | GALLAGHER_FEDWV_00011291 | GALLAGHER_FEDWV_00011319 | | | | | | | | | |
| DEF-WV-00823 | 4/9/2019 | Email from Gallagher re: Huntington's Road to Recovery | GALLAGHER_FEDWV_00025601 | GALLAGHER_FEDWV_00025601 | | | | | | | | | |
| DEF-WV-00824 | 9/11/2018 | Huntington's Road to Recovery | GALLAGHER_FEDWV_00025602 | GALLAGHER_FEDWV_00025602 | | | | | | | | | |
| DEF-WV-00825 | 2/26/2019 | REMINDER: Opioid Cabell County Health Care Task Force Meeting: Wed., Feb. 27th, @ 10:00 a.m. | GALLAGHER_FEDWV_00027081 | GALLAGHER_FEDWV_00027082 | | | | | | | | | |
| DEF-WV-00826 | 2/13/2019 | FW: Opioid Litigation - Cabell County - Healthcare Task Force - Meeting #2 | GALLAGHER_FEDWV_00027654 | GALLAGHER_FEDWV_00027656 | | | | | | | | | |
| DEF-WV-00827 | 2/8/2019 | RE: Opioid Litigation - Cabell County - Healthcare Task Force - Meeting #2 | GALLAGHER_FEDWV_00027870 | GALLAGHER_FEDWV_00027871 | | | | | | | | | |
| DEF-WV-00828 | 1/10/2019 | FW: Opioid Litigation - Cabell County - Healthcare Task Force - Meeting #2 | GALLAGHER_FEDWV_00029838 | GALLAGHER_FEDWV_00029839 | | | | | | | | | |
| DEF-WV-00829 | 1/10/2019 | Email from Gilbert to group re: A Proposal (1/10/2019) | GALLAGHER_FEDWV_00029843 | GALLAGHER_FEDWV_00029843 | | | | | | | | | |
| DEF-WV-00830 | 1/10/2019 | Attachment to Email from Gilbert to group re: A Proposal (1/10/2019) | GALLAGHER_FEDWV_00029844 | GALLAGHER_FEDWV_00029846 | | | | | | | | | |
| DEF-WV-00831 | 12/12/2018 | 12/12/2018 Email from Sullivan to Gallagher re: Time for a Meeting? | GALLAGHER_FEDWV_00031715 | GALLAGHER_FEDWV_00031718 | | | | | | | | | |
| DEF-WV-00832 | 12/5/2018 | Email from Mozingo to Gallagher re: Pain in West Virginia (12/5/2018) | GALLAGHER_FEDWV_00031871 | GALLAGHER_FEDWV_00031872 | | | | | | | | | |
| DEF-WV-00833 | 6/18/2018 | Email from Gallagher re: Opioid Law Update and Brief Review 2018 (v1).pptx (6/18/2018) | GALLAGHER_FEDWV_00037431 | GALLAGHER_FEDWV_00037431 | | | | | | | | | |
| DEF-WV-00834 | 6/18/2018 | Opioid Law Update and Brief Review 2018 (v1).pptx | GALLAGHER_FEDWV_00037432 | GALLAGHER_FEDWV_00037447 | | | | | | | | | |
| DEF-WV-00835 | 6/15/2018 | Email chain from Gallagher to Shapiro regarding Questions regarding WV SB273 - 6/15/2018 | GALLAGHER_FEDWV_00037904 | GALLAGHER_FEDWV_00037905 | | | | | | | | | |
| DEF-WV-00836 | 4/15/2020 | January 4, 2019 Governor's Council on Substance Abuse Prevention & Treatment Meeting Minute | GCSAPT 000081 | GCSAPT 000116 | | | | | | | | | |
| DEF-WV-00837 | 4/15/2020 | Compilation of Governor's Council Meeting Minutes | GCSAPT 000281 | GCSAPT 000316 | | | | | | | | | |
| DEF-WV-00838 | 4/15/2020 | 2020-2022 WV Substance Use Response Plan | GCSAPT 000318 | GCSAPT 000491 | | | | | | | | | |
| DEF-WV-00839 | 3/25/2020 | Governor's Council Meeting Minutes 7/10/2019 | GCSAPT_FEDWV_00002769 | GCSAPT_FEDWV_00002772 | | | | | | | | | |
| DEF-WV-00840 | 3/25/2020 | Governor's Council Meeting Minutes 11/13/2019 | GCSAPT_FEDWV_00002780 | GCSAPT_FEDWV_00002783 | | | | | | | | | |
| DEF-WV-00841 | 4/13/2020 | West Virginia 2020_2022 Council Substance Use Plan 1st Quarter Report 2020 | GCSAPT_FEDWV_00002944 | GCSAPT_FEDWV_00002957 | | | | | | | | | |
| DEF-WV-00842 | 12/20/2019 | Email from Radford to Hansen re: bullet point accomplishments (12/20/2019) | GCSAPT_FEDWV_00007392 | GCSAPT_FEDWV_00007392 | | | | | | | | | |
| DEF-WV-00843 | 12/20/2019 | Key Accomplishments of ODCP 2019 drafted for use in State of the State address | GCSAPT_FEDWV_00007393 | GCSAPT_FEDWV_00007396 | | | | | | | | | |
| DEF-WV-00844 | 5/1/2019 | May 1, 2019 email chain between Marshall and University of Pittsburgh | GCSAPT_FEDWV_00007405 | GCSAPT_FEDWV_00007407 | | | | | | | | | |
| DEF-WV-00845 | 12/5/2017 | PowerPoint Authored by Charles Turtner, MD, MACP WVSMA President 1986-97 | GCSAPT_FEDWV_00011770 | GCSAPT_FEDWV_00011789 | | | | | | | | | |
| DEF-WV-00846 | 11/30/2015 | Email chain re: concerns on oversight of physicians doing cash business | GCSAPT_FEDWV_00015604 | GCSAPT_FEDWV_00015606 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00847 | 7/27/2015 | GAO Report: Prescription Drugs: More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access (June 2015) | HDA_MDL_000000374 | HDA_MDL_000000464 | | | | | | | | | |
| DEF-WV-00848 | 5/26/2017 | Email to Energy and Commerce Committee attaching communications from HDA to the DEA (May 2017) | HDA_MDL_000003470 | HDA_MDL_000003471 | | | | | | | | | |
| DEF-WV-00849 | 5/12/2017 | Letter to DEA re ARCOS (July 8, 2010) | HDA_MDL_000003472 | HDA_MDL_000003473 | | | | | | | | | |
| DEF-WV-00850 | 5/12/2017 | John Gray responses to Congresswoman Mary Bono Mack's questions | HDA_MDL_000003481 | HDA_MDL_000003518 | | | | | | | | | |
| DEF-WV-00851 | 9/29/2017 | Emails discussing requests to DEA for data (September 29, 2017) | HDA_MDL_000007375 | HDA_MDL_000007376 | | | | | | | | | |
| DEF-WV-00852 | 8/14/2017 | HDA public comment provided to the DOJ Regulatory Reform Task Force (August 2017) | HDA_MDL_000007457 | HDA_MDL_000007477 | | | | | | | | | |
| DEF-WV-00853 | 12/19/2011 | Typewritten Notes re Examples for the DEA-HDMA Meeting | HDA_MDL_000007511 | HDA_MDL_000007512 | | | | | | | | | |
| DEF-WV-00854 | 10/25/2017 | HDA document titled Address Opioid Abuse and Misuse | HDA_MDL_000010816 | HDA_MDL_000010818 | | | | | | | | | |
| DEF-WV-00855 | 6/3/2011 | Email attaching HDMA Questions for DEA (June 2011) | HDA_MDL_000015219 | HDA_MDL_000015219 | | | | | | | | | |
| DEF-WV-00856 | 6/2/2011 | Final HDMA Questions for the DEA (June 2011) | HDA_MDL_000015220 | HDA_MDL_000015231 | | | | | | | | | |
| DEF-WV-00857 | 6/2/2011 | Summary of the DEA and HDMA Meeting held on December 7, 2010 | HDA_MDL_000015232 | HDA_MDL_000015234 | | | | | | | | | |
| DEF-WV-00858 | 6/2/2011 | Cover Letter from HDMA to DEA (June 2011) | HDA_MDL_000015235 | HDA_MDL_000015235 | | | | | | | | | |
| DEF-WV-00859 | 12/29/2017 | HDA Comment to FDA on Opioid Policy Steering Committee | HDA_MDL_000017154 | HDA_MDL_000017156 | | | | | | | | | |
| DEF-WV-00860 | 1/17/2018 | HDA Members Community Initiatives on Opioid Epidemic | HDA_MDL_000038434 | HDA_MDL_000038441 | | | | | | | | | |
| DEF-WV-00861 | 9/30/2010 | Healthcare Distribution Management Association Presentation: HDMA Presentation on the DEA Review/Study | HDA_MDL_000068404 | HDA_MDL_000068421 | | | | | | | | | |
| DEF-WV-00862 | 7/2/2013 | Email from Anita Ducca to Cathy Gallagher re Questions for DEA-HDMA Meeting July 31 | HDA_MDL_000080089 | HDA_MDL_000080390 | | | | | | | | | |
| DEF-WV-00863 | 7/2/2013 | Healthcare Distribution Management Association, Final HDMA Questions for DEA Discussion, For discussion on July 31, 2013 | HDA_MDL_000080391 | HDA_MDL_000080397 | | | | | | | | | |
| DEF-WV-00864 | 10/31/2016 | Healthcare Distribution Management Association Presentation: Chronology of HDMA Involvement in DEA Controlled Substances and Suspicious Orders | HDA_MDL_000081364 | HDA_MDL_000081376 | | | | | | | | | |
| DEF-WV-00865 | 7/12/2013 | Email from Anita Ducca to Cathy Gallagher re Questions for the DEA-HDMA Meeting July 31 | HDA_MDL_000082275 | HDA_MDL_000082276 | | | | | | | | | |
| DEF-WV-00866 | 7/2/2013 | Healthcare Distribution Management Association, Final HDMA Questions for DEA Discussion, For discussion on July 31, 2013 | HDA_MDL_000082284 | HDA_MDL_000082289 | | | | | | | | | |
| DEF-WV-00867 | 11/10/2015 | Email from Patrick Kelly to John Gray re Introduction to the Office of Diversion Control | HDA_MDL_000083688 | HDA_MDL_000083690 | | | | | | | | | |
| DEF-WV-00868 | 5/20/2016 | Healthcare Distribution Management Association, Summary of DEA Distributor Conference May 10-11 2016 | HDA_MDL_000085404 | HDA_MDL_000085407 | | | | | | | | | |
| DEF-WV-00869 | 10/19/2010 | Letter from John Gray to Michele Leonhart re Meeting to Provide Updates to Enhance Pharmaceutical Supply Chain Security | HDA_MDL_000086240 | HDA_MDL_000086240 | | | | | | | | | |
| DEF-WV-00870 | 6/22/2016 | GAO report: additional actions needed to address prior GAO recommendations (June 2016) | HDA_MDL_000086520 | HDA_MDL_000086545 | | | | | | | | | |
| DEF-WV-00871 | 12/15/2011 | HDMA Presentation for the Drug Enforcement Administration Office of Diversion Control (December 2011) | HDA_MDL_000086974 | HDA_MDL_000086995 | | | | | | | | | |
| DEF-WV-00872 | 1/1/1997 | National Wholesale Druggists' Association Controlled Substances Manual | HDA_MDL_000219360 | HDA_MDL_000219632 | | | | | | | | | |
| DEF-WV-00873 | 5/17/2011 | Rafalski Deposition Testimony (United States v. $463,497.72) | HDS_MDL_00002164 | HDS_MDL_00002235 | | | | | | | | | |
| DEF-WV-00874 | 7/7/2011 | Deposition of Kyle J. Wright (United States v. $463,497.72) | HDS_MDL_00002462 | HDS_MDL_00002514 | | | | | | | | | |
| DEF-WV-00875 | 8/20/2011 | Trial Testimony in US v. $ 463,497.72 (Wright Ex. 05) | HDS_MDL_00005371 | HDS_MDL_00005942 | | | | | | | | | |
| DEF-WV-00876 | 9/10/2007 | Summary of the DEA-HDMA Meeting on Suspicious Orders (Mapes Ex. 18) | HDS_MDL_00135664 | HDS_MDL_00135665 | | | | | | | | | |
| DEF-WV-00877 | 8/30/2017 | Aug. 30, 2017 email re HDA Regulatory Reform Meeting with DEA's Diversion Control Division (Ashley Ex. 14) | HSI-MDL-00580082 | HSI-MDL-00580083 | | | | | | | | | |
| DEF-WV-00878 | 11/1/2019 | QRT project narrative (Priddy Dep. Ex. 24) | HUNT_00000010 | HUNT_00000040 | | | | | | | | | |
| DEF-WV-00879 | 3/16/2018 | Subaward Agreement between the City of Huntington and Marshall University regarding the City of Huntington Comprehensive Opioid Abuse Site-based programs project | HUNT_00001307 | HUNT_00001313 | | | | | | | | | |
| DEF-WV-00880 | 4/24/2017 | Memorandum of Understanding Between CCEMS and the City re QRT | HUNT_00001418 | HUNT_00001419 | | | | | | | | | |
| DEF-WV-00881 | 8/17/2018 | City of Huntington Champions project budget | HUNT_00002610 | HUNT_00002610 | | | | | | | | | |
| DEF-WV-00882 | 8/20/2018 | Integrated Community Program to Address Opioid Crisis | HUNT_00003589 | HUNT_00003638 | | | | | | | | | |
| DEF-WV-00883 | 11/14/2019 | Document describing Tri-State Violent Crime/Drug Trafficking Reduction Initiative, in which State Police participated | HUNT_00008505 | HUNT_00008509 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|-----------------|-------------------------------------|------------------------------|--------------------------------------|--------------------------------|-----------------------------------|---------|----------|--------------|
| DEF-WV-00884 | 11/14/2019 | National League of Cities Case Statement for the City of Huntington for the Mayor's Institute on Opioids: Aligning City, County, and State Resources to Address the Epidemic | HUNT_00008556 | HUNT_00008565 | | | | | | | | | |
| DEF-WV-00885 | 11/14/2019 | City of Huntington press release regarding lawsuit filed against the Joint Commission on Accreditation of Health Care Organizations | HUNT_00008920 | HUNT_00008921 | | | | | | | | | |
| DEF-WV-00886 | 11/8/2019 | MODCP 2015 Strategy | HUNT_00009688 | HUNT_00009709 | | | | | | | | | |
| DEF-WV-00887 | 11/8/2019 | West Virginia Board of Pharmacy Prescription Opioid Problematic Prescribing Indicators County Report for Cabell County | HUNT_00009752 | HUNT_00009761 | | | | | | | | | |
| DEF-WV-00888 | 11/1/2019 | 2015 MODCP Presentation by Jan Rader | HUNT_00009992 | HUNT_00009992 | | | | | | | | | |
| DEF-WV-00889 | 11/1/2019 | 2016 Overdose Analysis Mullins prepared - 12/20/17 | HUNT_00009993 | HUNT_00010055 | | | | | | | | | |
| DEF-WV-00890 | 7/31/2019 | Presentation by Rader on the Opioid Epidemic | HUNT_00010059 | HUNT_00010059 | | | | | | | | | |
| DEF-WV-00891 | 1/2/2020 | Synopsis, Regular Meeting, Huntington City Council, January 28, 2019 [CHH sale] | HUNT_00017129 | HUNT_00017136 | | | | | | | | | |
| DEF-WV-00892 | 12/10/2018 | Synopsis, Regular Meeting, Huntington City Council, August 13, 2018 | HUNT_00017832 | HUNT_00017839 | | | | | | | | | |
| DEF-WV-00893 | 2/26/2018 | Minutes for a City Council Meeting on December 11, 2017 | HUNT_00018221 | HUNT_00018225 | | | | | | | | | |
| DEF-WV-00894 | 1/1/2007 | 2007 Huntington Police Department Annual Report. Discusses drug trends around 2007. No discussion of prescription opioids. | HUNT_00018513 | HUNT_00018529 | | | | | | | | | |
| DEF-WV-00895 | 1/1/2019 | 2019 State of the City Address from Mayor Steve Williams, City of Huntington | HUNT_00019409 | HUNT_00019416 | | | | | | | | | |
| DEF-WV-00896 | 3/21/2019 | Huntington Fire Department's Report to City Council (March 21, 2019) | HUNT_00019591 | HUNT_00019595 | | | | | | | | | |
| DEF-WV-00897 | 1/1/2019 | City of Huntington Fire Department -Number of Rescue Calls | HUNT_00020676 | HUNT_00020676 | | | | | | | | | |
| DEF-WV-00898 | 1/1/2020 | Fire Department budget worksheet 2020 (Rader 6/17/2020 Dep. Ex. 26) | HUNT_00020693 | HUNT_00020693 | | | | | | | | | |
| DEF-WV-00899 | 1/1/2016 | Fire Department Budget Worksheet 2009-2016 | HUNT_00021099 | HUNT_00021099 | | | | | | | | | |
| DEF-WV-00900 | 4/1/2018 | Overdose-Narcan, QRT, Violent Crime, and Grant Money | HUNT_00021968 | HUNT_00021975 | | | | | | | | | |
| DEF-WV-00901 | | National League of Cities article on Huntington WV which states that the QRT team was funded with grants from HHS ($1.3m) and the DOJ ($300k). | HUNT_00022278 | HUNT_00022283 | | | | | | | | | |
| DEF-WV-00902 | 5/10/2018 | May 9-10, 2018 - National League of Cities Mayors' Institute on Opioids - Case Statement for City of Huntington | HUNT_00022959 | HUNT_00022967 | | | | | | | | | |
| DEF-WV-00903 | 1/1/2017 | Undated case outline with handwritten notes | HUNT_00023335 | HUNT_00023335 | | | | | | | | | |
| DEF-WV-00904 | 8/24/2015 | 2015 Huntington Mayor's Office of Drug Control Policy Strategic Plan | HUNT_00024008 | HUNT_00024028 | | | | | | | | | |
| DEF-WV-00905 | 5/1/2017 | Mayor's Office of Drug Control Policy, City of Huntington, Two-Year Strategic Plan for Addressing the Opioid Crisis in the City of Huntington/Cabell and Wayne Counties, West Virginia (May 2017) | HUNT_00024894 | HUNT_00024915 | | | | | | | | | |
| DEF-WV-00906 | 1/1/2019 | Huntington City of Solutions report - 2019 | HUNT_00024930 | HUNT_00025079 | | | | | | | | | |
| DEF-WV-00907 | | Talking Points and Budget for Bloomberg $1 million grant | HUNT_00025302 | HUNT_00025310 | | | | | | | | | |
| DEF-WV-00908 | 4/1/2018 | Overdose data (Priddy Dep. Ex. 10) | HUNT_00025438 | HUNT_00025444 | | | | | | | | | |
| DEF-WV-00909 | 5/1/2017 | 2017 Huntington Mayor's Office of Drug Control Policy Strategic Plan | HUNT_00025625 | HUNT_00025647 | | | | | | | | | |
| DEF-WV-00910 | 12/7/2016 | HPD 2015 Annual Report (Underwood deposition exhibit 20). | HUNT_00027826 | HUNT_00027849 | | | | | | | | | |
| DEF-WV-00911 | 6/29/2012 | Memo from Chief Holbrook re: "Operation Dirty Deeds" | HUNT_00028918 | HUNT_00028919 | | | | | | | | | |
| DEF-WV-00912 | 2/11/2013 | Summary of Special Investigations Bureau | HUNT_00028926 | HUNT_00028928 | | | | | | | | | |
| DEF-WV-00913 | 2/23/2013 | HPD Annual Report 2012 | HUNT_00028963 | HUNT_00029010 | | | | | | | | | |
| DEF-WV-00914 | 11/25/2012 | HPD Annual Report 2011 | HUNT_00029011 | HUNT_00029058 | | | | | | | | | |
| DEF-WV-00915 | 11/29/2012 | HPD Presentation, "Mayor-elect Transition Team Public Safety Briefing" | HUNT_00029059 | HUNT_00029059 | | | | | | | | | |
| DEF-WV-00916 | 6/10/2011 | A Six Month Evaluation of the Huntington Drug Market Initiative (DMI) Strategy in the Fairfield West Neighborhood in Huntington, WV (6/10/2011) | HUNT_00029060 | HUNT_00029080 | | | | | | | | | |
| DEF-WV-00917 | 12/15/2010 | Huntington Weed and Seed Year 2 Annual Report | HUNT_00029129 | HUNT_00029151 | | | | | | | | | |
| DEF-WV-00918 | 7/30/2010 | Huntington Weed & Seed program details under Chief Holbrook | HUNT_00029227 | HUNT_00029230 | | | | | | | | | |
| DEF-WV-00919 | 2/15/2010 | HPD Annual Report 2010 | HUNT_00029261 | HUNT_00029308 | | | | | | | | | |
| DEF-WV-00920 | 11/3/2011 | DMI 6 Month Summary | HUNT_00029313 | HUNT_00029333 | | | | | | | | | |
| DEF-WV-00921 | 8/21/2015 | Mayor's Office of Drug Control Policy, City of Huntington, Strategic Plan (2015) | HUNT_00029644 | HUNT_00029665 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00922 | 9/21/2016 | Drug Addiction in West Virginia Prevention, Treatment Law Enforcement Presentation dated September 22, 2016 | HUNT_00030161 | HUNT_00030167 | | | | | | | | | |
| DEF-WV-00923 | 1/30/2018 | MODCP 2017 Strategy | HUNT_00030340 | HUNT_00030362 | | | | | | | | | |
| DEF-WV-00924 | 2/16/2017 | Outbreak Report Opioid-Related Overdose - West Virginia 2016 | HUNT_00030366 | HUNT_00030407 | | | | | | | | | |
| DEF-WV-00925 | 1/29/2020 | Huntington Police Department Annual Report 2012 | HUNT_00035325 | HUNT_00035372 | | | | | | | | | |
| DEF-WV-00926 | 1/29/2020 | 2013 Huntington Police Department Annual Report. Discusses that heroin is a significant threat | HUNT_00035373 | HUNT_00035428 | | | | | | | | | |
| DEF-WV-00927 | 1/29/2020 | 2014 Huntington Police Department Annual Report | HUNT_00035457 | HUNT_00035504 | | | | | | | | | |
| DEF-WV-00928 | 1/29/2020 | Cabell-Huntington Health Department Annual Report FY 2019 | HUNT_00035726 | HUNT_00035764 | | | | | | | | | |
| DEF-WV-00929 | 8/1/2019 | Resiliency Plan - Cabell County, WV DRAFT August 19 | HUNT_00035776 | HUNT_00035805 | | | | | | | | | |
| DEF-WV-00930 | 8/8/2019 | Resiliency Plan - August 8, 2019 draft | HUNT_00035806 | HUNT_00035834 | | | | | | | | | |
| DEF-WV-00931 | 1/6/2014 | Email from Stephanie Stamper to Jed Rivers dated January 6, 2014 forwarding a letter from Chief Skip Holbrook in response to Mr. Rivers' concerns | HUNT_00039266 | HUNT_00039266 | | | | | | | | | |
| DEF-WV-00932 | 1/6/2014 | Chief Skip Holbrook's 01/06/14 Response Letter to a concerned citizen | HUNT_00039267 | HUNT_00039269 | | | | | | | | | |
| DEF-WV-00933 | 1/27/2014 | Email from Holbrook re HEROIN AND PILL DEALER SENTENCED IN HUNTINGTON FEDERAL COURT | HUNT_00040085 | HUNT_00040086 | | | | | | | | | |
| DEF-WV-00934 | 2/3/2014 | Email from Holbrook to Chambers re HUNTINGTON MAN PLEADS GUILTY TO MAJOR FEDERAL HEROIN CHARGE | HUNT_00040819 | HUNT_00040820 | | | | | | | | | |
| DEF-WV-00935 | 3/24/2014 | Fwd: HUNTINGTON WOMAN GOING TO PRISON FOR ALLOWING HEROIN TRAFFICKING FROM HER HOME | HUNT_00041907 | HUNT_00041908 | | | | | | | | | |
| DEF-WV-00936 | 4/10/2014 | E-mail from Pell to Dial dated 4-10-14 Re: BCJI Troubleshooting fact sheet with attachment (Rader 30(b)(6) 7/22/2020 Dep. Ex. 16) | HUNT_00042115 | HUNT_00042115 | | | | | | | | | |
| DEF-WV-00937 | 4/10/2014 | Attachment to e-mail from Pell to Dial dated 4-10-14 Re: BCJI Troubleshooting fact sheet (Rader 30(b)(6) 7/22/2020 Dep. Ex. 16) | HUNT_00042116 | HUNT_00042116 | | | | | | | | | |
| DEF-WV-00938 | 1/1/2014 | 2013 River to Rail Report that discusses State Police Involvement with Huntington Police | HUNT_00042206 | HUNT_00042218 | | | | | | | | | |
| DEF-WV-00939 | 10/22/2014 | Email from Lemley to Rader, Dial, Johnson, Williams re: Mayor's Office of Drug Control Policy (10/22/2014) | HUNT_00044585 | HUNT_00044585 | | | | | | | | | |
| DEF-WV-00940 | 10/21/2014 | Mayor's Office of Drug Control Policy (MODCP) Mission, Structure, Goals and Objectives | HUNT_00044586 | HUNT_00044587 | | | | | | | | | |
| DEF-WV-00941 | 12/17/2014 | Mayor's Office of Drug Control Policy Portal to Recovery Presentation | HUNT_00045411 | HUNT_00045411 | | | | | | | | | |
| DEF-WV-00942 | 4/16/2015 | 4/16/2015 Rader email re: causes of the opioid/overdose crisis (Rader 6/10/2020 Dep. Ex. 3) | HUNT_00047588 | HUNT_00047591 | | | | | | | | | |
| DEF-WV-00943 | 7/15/2015 | Email chain from Koester to Rader re: Updated numbers1 - 7/15/2015 | HUNT_00051035 | HUNT_00051039 | | | | | | | | | |
| DEF-WV-00944 | 7/20/2015 | 7/20/2015 Email from Petrany to Gupta re WV DHHR Grant to EMO | HUNT_00051172 | HUNT_00051172 | | | | | | | | | |
| DEF-WV-00945 | 7/17/2015 | 7/17/2020 Letter from Runyon to Gupta re Ebenezer Medical Outreach | HUNT_00051173 | HUNT_00051174 | | | | | | | | | |
| DEF-WV-00946 | 8/18/2015 | Email from Sharon Frazier to Jan Rader re Strategic Plan | HUNT_00052198 | HUNT_00052201 | | | | | | | | | |
| DEF-WV-00947 | 9/4/2015 | Email from roy to Dunn et al. re: CAPE 2 handout with attachments - 9/4/2015 | HUNT_00053109 | HUNT_00053109 | | | | | | | | | |
| DEF-WV-00948 | 10/1/2015 | October 1, 2015 email from Elizabeth Ayers of Cabell-Huntington HD | HUNT_00054515 | HUNT_00054515 | | | | | | | | | |
| DEF-WV-00949 | 10/1/2015 | Press Release Regarding Benedum Foundation Award. | HUNT_00054516 | HUNT_00054516 | | | | | | | | | |
| DEF-WV-00950 | 10/7/2015 | BJA grant for Huntington Wormen's Empowerment and Addiction Recovery | HUNT_00055790 | HUNT_00055793 | | | | | | | | | |
| DEF-WV-00951 | 10/19/2015 | 10/19/2015 Matt Ward email to Sharon Johnson w-Office of Senator Capito, et al. re: drug policy event for Oct 21, 2015 | HUNT_00056507 | HUNT_00056509 | | | | | | | | | |
| DEF-WV-00952 | 10/20/2015 | Email from T. Hazelett to B. Jacobs re Cabell-Huntington Health Department Harm Reduction Program - 10/20/2015 | HUNT_00056615 | HUNT_00056615 | | | | | | | | | |
| DEF-WV-00953 | 7/1/2015 | Cabell-Huntington Harm Reduction Program - 7/1/2015 | HUNT_00056616 | HUNT_00056618 | | | | | | | | | |
| DEF-WV-00954 | 8/7/2015 | Presentation: Portal to Recovery | HUNT_00056619 | HUNT_00056619 | | | | | | | | | |
| DEF-WV-00955 | 10/20/2015 | Cabell-Huntington Health Department Harm Reduction Program Syringe Exchange Experience - 9/2/2015 | HUNT_00056626 | HUNT_00056626 | | | | | | | | | |
| DEF-WV-00956 | 10/28/2015 | Kilkenny email to Johnson et al. re: Recent research on opioid use - 10/28/2015 | HUNT_00057346 | HUNT_00057346 | | | | | | | | | |
| DEF-WV-00957 | 1/2/2016 | Email from Patricia Keller to Jan Rader dated January 2, 2016 | HUNT_00061107 | HUNT_00061110 | | | | | | | | | |
| DEF-WV-00958 | 2/5/2016 | Burner email to Shapiro et al. re: How big pharma got people hooked on opioids - 2/5/2016 | HUNT_00063165 | HUNT_00063165 | | | | | | | | | |
| DEF-WV-00959 | 4/13/2016 | Email from Hazelett to Kilkenny and Measse re: CHHRP Budget | HUNT_00070948 | HUNT_00070948 | | | | | | | | | |
| DEF-WV-00960 | 1/1/2016 | Cabell Huntington Health Department Harm Reduction Program - Harm Reduction Cost Analysis | HUNT_00070949 | HUNT_00070950 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-00961 | 7/14/2016 | 7/14/2016 Mower email to Angie Bracey and J Johnson RE: Media request - Palm Beach Post | HUNT_00077264 | HUNT_00077270 | | | | | | | | | |
| DEF-WV-00962 | 8/3/2016 | Email from Lemley to Rader, Burner re: new ppt (8/3/16) | HUNT_00078523 | HUNT_00078523 | | | | | | | | | |
| DEF-WV-00963 | 8/3/2016 | City of Huntington, Drug Addiction & Portals to Treatment | HUNT_00078524 | HUNT_00078784 | | | | | | | | | |
| DEF-WV-00964 | 9/1/2016 | Email from Brumage to Yingling et al. re: Heroin Overdoses Surge in Louisville - ABC News - 9/1/2016 | HUNT_00080017 | HUNT_00080018 | | | | | | | | | |
| DEF-WV-00965 | 9/17/2016 | Email from Lemley to Johnson Fwd: Thanks again (9/17/2016) | HUNT_00081930 | HUNT_00081932 | | | | | | | | | |
| DEF-WV-00966 | 9/26/2016 | 9/26/2016 - Lemley email to Jim Johnson re: Draft 2016 Plan | HUNT_00082173 | HUNT_00082173 | | | | | | | | | |
| DEF-WV-00967 | 9/26/2016 | 9/28/2016 MODCP Report - Prevention, Treatment, Law Enforcement | HUNT_00082174 | HUNT_00082187 | | | | | | | | | |
| DEF-WV-00968 | 10/5/2016 | Email chain from Morgan to Chambers et al. re: Panel discussion on opiate epidemic - 10/5/2016 | HUNT_00082783 | HUNT_00082784 | | | | | | | | | |
| DEF-WV-00969 | 1/4/2017 | Blough email to Rader et al. re: Cabell county opioid plan - 1/4/2017 | HUNT_00087308 | HUNT_00087308 | | | | | | | | | |
| DEF-WV-00970 | 1/4/2017 | Saunders email to Yingling - 1/4/2017 | HUNT_00087534 | HUNT_00087534 | | | | | | | | | |
| DEF-WV-00971 | 1/4/2017 | Notes from 1/3/17 meeting with Huntington Group, led by Jan Rader and Scott Lemley - 1/3/2017 | HUNT_00087535 | HUNT_00087538 | | | | | | | | | |
| DEF-WV-00972 | 1/10/2017 | Saunders email to Gilbert et al. attaching copy of proposal to submit to the state - 1/10/2011 | HUNT_00088102 | HUNT_00088102 | | | | | | | | | |
| DEF-WV-00973 | 1/10/2017 | Cabell-Huntington Area Proposal to State - 1/10/2017 | HUNT_00088103 | HUNT_00088115 | | | | | | | | | |
| DEF-WV-00974 | 1/20/2017 | Email from Bracey to Bracey re: MEDIA ADVISORY: City of Huntington files lawsuit against opioid drug distributors | HUNT_00089056 | HUNT_00089058 | | | | | | | | | |
| DEF-WV-00975 | 2/21/2017 | Email chain from Saunders to Yingling et al. re: Proposal for Paul Farrell Jr. | HUNT_00091205 | HUNT_00091205 | | | | | | | | | |
| DEF-WV-00976 | 3/28/2017 | Email from Mathis to Yingling and Werthammer re Risk of long-term opioid use | HUNT_00094767 | HUNT_00094768 | | | | | | | | | |
| DEF-WV-00977 | 4/17/2017 | 4/17/2017 Email from Lemley to Johnson re Overdose Data | HUNT_00096298 | HUNT_00096299 | | | | | | | | | |
| DEF-WV-00978 | 4/17/2017 | Spreadsheets re: Cabell and WV Overdose Death Data 2015 & 2016 | HUNT_00096300 | HUNT_00096300 | | | | | | | | | |
| DEF-WV-00979 | 1/31/2017 | Presentation re: Analysis of Overdoses in Cabell County & Huntington (2015-2016) | HUNT_00096301 | HUNT_00096301 | | | | | | | | | |
| DEF-WV-00980 | 5/4/2017 | May 2017 Preliminary Drug Report | HUNT_00099094 | HUNT_00099106 | | | | | | | | | |
| DEF-WV-00981 | 1/1/2016 | Maury Richards, The Martinsburg Initiative - A Model Solution to the National Opioid Crisis | HUNT_00100058 | HUNT_00100060 | | | | | | | | | |
| DEF-WV-00982 | 5/17/2017 | 5/17/2017 Email fromm Saunders to Bailey re ReCAST grant | HUNT_00100498 | HUNT_00100498 | | | | | | | | | |
| DEF-WV-00983 | | The Jewel City ReCAST Project, The City of Huntington, West Virginia's ReCAST Grant Proposa | HUNT_00100499 | HUNT_00100524 | | | | | | | | | |
| DEF-WV-00984 | | ReCAST Budget Justification | HUNT_00100525 | HUNT_00100534 | | | | | | | | | |
| DEF-WV-00985 | | ReCAST Grant Addendum | HUNT_00100535 | HUNT_00100553 | | | | | | | | | |
| DEF-WV-00986 | 6/6/2017 | Email from Sheldon to Lemley re: Fact Checking for Documentary about Huntington (6/6/2017) | HUNT_00102606 | HUNT_00102608 | | | | | | | | | |
| DEF-WV-00987 | 7/1/2017 | Email from M. Brumage to J. Johnson, M. Kilkenny, K. Burner re Hazeldon Betty Ford study - 7/1/2017 | HUNT_00107054 | HUNT_00107055 | | | | | | | | | |
| DEF-WV-00988 | 8/4/2017 | HIDTA Heroin Response Strategy | HUNT_00114143 | HUNT_00114170 | | | | | | | | | |
| DEF-WV-00989 | 8/24/2017 | Cover email - attachment is letter from WV BOP re: pharmacies unwilling to take on in-treatment patients | HUNT_00115388 | HUNT_00115388 | | | | | | | | | |
| DEF-WV-00990 | 10/26/2017 | Email chain from Perdue to Evans et al. re: SP021658 Huntington Site Visit Letter - 10/26/2017 | HUNT_00123411 | HUNT_00123412 | | | | | | | | | |
| DEF-WV-00991 | 10/2/2017 | SAMHSA Site Visit Report (Grant Recipient #SP021658) re Perdue - 10/2/2017 | HUNT_00123413 | HUNT_00123414 | | | | | | | | | |
| DEF-WV-00992 | 8/15/2017 | Email from Hunter to Cox RE: DETROIT MAN SENTENCED TO OVER 17 YEARS IN FEDERAL PRISON FOR INVOLVEMENT IN HEROIN CONSPIRACY | HUNT_00140954 | HUNT_00140954_00001 | | | | | | | | | |
| DEF-WV-00993 | 3/10/2017 | Email from Johnson to Rader, Lemley, Burner re: Cabell Complaint | HUNT_00141422 | HUNT_00141422 | | | | | | | | | |
| DEF-WV-00994 | 3/9/2017 | Cabell Complaint | HUNT_00141423 | HUNT_00141460 | | | | | | | | | |
| DEF-WV-00995 | 9/21/2016 | Email from Scott Lemley to Jim Johnson. | HUNT_00149700 | HUNT_00149700 | | | | | | | | | |
| DEF-WV-00996 | 9/21/2016 | Email from Scott Lemley to Jim Johnson dated September 21, 2016 | HUNT_00149702 | HUNT_00149702 | | | | | | | | | |
| DEF-WV-00997 | 9/21/2016 | Drug Addiction in West Virginia Presentation dated September 21, 2016 | HUNT_00149703 | HUNT_00149709 | | | | | | | | | |
| DEF-WV-00998 | 9/21/2016 | Drug Addiction in West Virginia Presentation dated September 21, 2016. | HUNT_00149710 | HUNT_00149716 | | | | | | | | | |
| DEF-WV-00999 | 9/21/2016 | Email from Scott Lemley to Jim Johnson dated September 21, 2016. | HUNT_00149717 | HUNT_00149717 | | | | | | | | | |
| DEF-WV-01000 | 9/21/2016 | Drug Addiction in West Virginia Presentation dated September 22, 2016 | HUNT_00149718 | HUNT_00149724 | | | | | | | | | |
| DEF-WV-01001 | 9/21/2016 | Drug Addiction in West Virginia Presentation dated September 22, 2016 | HUNT_00149725 | HUNT_00149731 | | | | | | | | | |
| DEF-WV-01002 | 5/13/2016 | Email from Scott Lemley to Kenneth Burner | HUNT_00151488 | HUNT_00151488 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01003 | 5/13/2016 | Email thread between Scott Lemley and Kenneth Burner dated May 13, 2016 regarding fentanyl overdose reporting | HUNT_00151490 | HUNT_00151493 | | | | | | | | | |
| DEF-WV-01004 | 1/1/2013 | Graphic of Fentanyl overdoses deaths by County in West Virginia for 2013 | HUNT_00151494 | HUNT_00151494 | | | | | | | | | |
| DEF-WV-01005 | 1/1/2015 | Graphic of Fentanyl overdose deaths by county for West Virginia from 2013-2015 | HUNT_00151495 | HUNT_00151495 | | | | | | | | | |
| DEF-WV-01006 | 1/1/2014 | Graphic of Fentanyl overdose deaths by county for West Virginia for 2014 | HUNT_00151496 | HUNT_00151496 | | | | | | | | | |
| DEF-WV-01007 | 1/1/2015 | Graphic of Fentanyl overdose deaths by county for West Virginia for 2015 | HUNT_00151497 | HUNT_00151497 | | | | | | | | | |
| DEF-WV-01008 | 1/1/2013 | Graphic of Fentanyl overdose deaths by county for West Virginia for 2013 | HUNT_00151498 | HUNT_00151498 | | | | | | | | | |
| DEF-WV-01009 | 1/1/2015 | Graphic of all overdose deaths by county for West Virginia from 2013-2015 | HUNT_00151499 | HUNT_00151499 | | | | | | | | | |
| DEF-WV-01010 | 1/1/2014 | Graphic of all overdose deaths by county for West Virginia for 2014 | HUNT_00151500 | HUNT_00151500 | | | | | | | | | |
| DEF-WV-01011 | 1/1/2015 | Graphic of all overdose deaths by county for West Virginia for 2015 | HUNT_00151501 | HUNT_00151501 | | | | | | | | | |
| DEF-WV-01012 | 1/1/2013 | Graphic of Fentanyl overdose deaths by county for West Virginia for 2013 | HUNT_00151502 | HUNT_00151502 | | | | | | | | | |
| DEF-WV-01013 | 1/1/2015 | Graphic of Fentanyl overdose deaths by county for West Virginia from 2013-2015 | HUNT_00151503 | HUNT_00151503 | | | | | | | | | |
| DEF-WV-01014 | 1/1/2014 | Graphic of Fentanyl overdose deaths by county for West Virginia for 2014 | HUNT_00151504 | HUNT_00151504 | | | | | | | | | |
| DEF-WV-01015 | 1/1/2015 | Graphic of Fentanyl overdose deaths by county for West Virginia for 2015 | HUNT_00151505 | HUNT_00151505 | | | | | | | | | |
| DEF-WV-01016 | 1/1/2013 | Graphic of all overdose deaths by county for West Virginia for 2013 | HUNT_00151506 | HUNT_00151506 | | | | | | | | | |
| DEF-WV-01017 | 1/1/2015 | Graphic of all overdose deaths by county for West Virginia from 2013-2015 | HUNT_00151507 | HUNT_00151507 | | | | | | | | | |
| DEF-WV-01018 | 1/1/2014 | Graphic of all overdose deaths by county for West Virginia for 2014 | HUNT_00151508 | HUNT_00151508 | | | | | | | | | |
| DEF-WV-01019 | 1/1/2015 | Graphic of all overdose deaths by county for West Virginia for 2015 | HUNT_00151509 | HUNT_00151509 | | | | | | | | | |
| DEF-WV-01020 | | Huntington Police Department logo | HUNT_00151510 | HUNT_00151510 | | | | | | | | | |
| DEF-WV-01021 | 5/13/2016 | Email from Scott Lemley to Kenneth Burner dated May 13, 2016 regarding fentanyl overdose statistics | HUNT_00151511 | HUNT_00151514 | | | | | | | | | |
| DEF-WV-01022 | 1/1/2013 | Graphic of Fentanyl overdose deaths by county for West Virginia for 2013 | HUNT_00151515 | HUNT_00151515 | | | | | | | | | |
| DEF-WV-01023 | 1/1/2015 | Graphic of Fentanyl overdose deaths by county for West Virginia from 2013-2015 | HUNT_00151516 | HUNT_00151516 | | | | | | | | | |
| DEF-WV-01024 | 1/1/2014 | Graphic of Fentanyl overdose deaths by county for West Virginia for 2014 | HUNT_00151517 | HUNT_00151517 | | | | | | | | | |
| DEF-WV-01025 | 1/1/2015 | Graphic of Fentanyl overdose deaths by county for West Virginia for 2015 | HUNT_00151518 | HUNT_00151518 | | | | | | | | | |
| DEF-WV-01026 | 1/1/2013 | Graphic of all overdose deaths by county for West Virginia for 2013 | HUNT_00151519 | HUNT_00151519 | | | | | | | | | |
| DEF-WV-01027 | 1/1/2015 | Graphic of all overdose deaths by county for West Virginia from 2013-2015 | HUNT_00151520 | HUNT_00151520 | | | | | | | | | |
| DEF-WV-01028 | 1/1/2014 | Graphic of all overdose deaths by county for West Virginia for 2014 | HUNT_00151521 | HUNT_00151521 | | | | | | | | | |
| DEF-WV-01029 | 1/1/2015 | Graphic of all overdose deaths by county for West Virginia for 2015 | HUNT_00151522 | HUNT_00151522 | | | | | | | | | |
| DEF-WV-01030 | 1/1/2013 | Graphic of Fentanyl overdose deaths by county for West Virginia for 2013 | HUNT_00151523 | HUNT_00151523 | | | | | | | | | |
| DEF-WV-01031 | 1/1/2015 | Graphic of Fentanyl overdose deaths by county for West Virginia from 2013-2015 | HUNT_00151524 | HUNT_00151524 | | | | | | | | | |
| DEF-WV-01032 | 1/1/2014 | Graphic displaying Fentanyl overdose statistics in West Virginia for 2014 | HUNT_00151525 | HUNT_00151525 | | | | | | | | | |
| DEF-WV-01033 | 1/1/2015 | Graphic of Fentanyl overdose deaths by county for West Virginia for 2015 | HUNT_00151526 | HUNT_00151526 | | | | | | | | | |
| DEF-WV-01034 | 1/1/2013 | Graphic of all overdose deaths by county for West Virginia for 2013 | HUNT_00151527 | HUNT_00151527 | | | | | | | | | |
| DEF-WV-01035 | 1/1/2015 | Graphic of all overdose deaths by county for West Virginia from 2013-2015 | HUNT_00151528 | HUNT_00151528 | | | | | | | | | |
| DEF-WV-01036 | 1/1/2014 | Graphic of all overdose deaths by county for West Virginia for 2014 | HUNT_00151529 | HUNT_00151529 | | | | | | | | | |
| DEF-WV-01037 | 1/1/2015 | Graphic of all overdose deaths by county for West Virginia for 2015 | HUNT_00151530 | HUNT_00151530 | | | | | | | | | |
| DEF-WV-01038 | | Huntington Police Department logo | HUNT_00151531 | HUNT_00151531 | | | | | | | | | |
| DEF-WV-01039 | 3/12/2019 | spreadsheet of total offenses | HUNT_00153162 | HUNT_00153162 | | | | | | | | | |
| DEF-WV-01040 | 4/24/2016 | Huntington Mayor's Office of Drug Control Policy Executive Summary | HUNT_00156568 | HUNT_00156581 | | | | | | | | | |
| DEF-WV-01041 | 3/6/2019 | Email from Chambers to Williams, Dial, and Burns re EMS didn't change anything | HUNT_00158873 | HUNT_00158875 | | | | | | | | | |
| DEF-WV-01042 | 4/15/2016 | Email from Scott Lemley to Jim Johnson re Overdoses - Heroin and Fentanyl | HUNT_00163082 | HUNT_00163082 | | | | | | | | | |
| DEF-WV-01043 | 3/1/2016 | Spreadsheet of overall, Heroin, Fentanyl, and Heroin/Fentanyl overdose deaths from 2012--2015. | HUNT_00163083 | HUNT_00163083 | | | | | | | | | |
| DEF-WV-01044 | 4/15/2016 | Email from Scott Lemley to Jim Johnson dated April 15, 2016 regarding heroin and fentanyl overdose statistics | HUNT_00163085 | HUNT_00163085 | | | | | | | | | |
| DEF-WV-01045 | 3/1/2016 | Spreadsheet of overall, Heroin, Fentanyl, and Heroin/Fentanyl overdose deaths from 2012--2015. | HUNT_00163086 | HUNT_00163086 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01046 | 3/1/2016 | Spreadsheet of overall, Heroin, Fentanyl, and Heroin/Fentanyl overdose deaths from 2012–2015. | HUNT_00163089 | HUNT_00163089 | | | | | | | | | |
| DEF-WV-01047 | 4/15/2016 | Email from Scott Lemley to Jim Johnson dated April 15, 2016 regarding heroin and fentanyl overdose statistics | HUNT_00163091 | HUNT_00163091 | | | | | | | | | |
| DEF-WV-01048 | 3/1/2016 | Spreadsheet of overall, Heroin, Fentanyl, and Heroin/Fentanyl overdose deaths from 2012–2015. | HUNT_00163092 | HUNT_00163092 | | | | | | | | | |
| DEF-WV-01049 | 2/12/2016 | City of Huntington Portal to Recovery (PowerPoint) | HUNT_00165162 | HUNT_00165162 | | | | | | | | | |
| DEF-WV-01050 | 9/1/2017 | Email from Scott Lemley to Benton | HUNT_00172763 | HUNT_00172763 | | | | | | | | | |
| DEF-WV-01051 | 8/30/2017 | The Huntington Model: How One West Virginia City is Fighting Back Against Opioids presentation | HUNT_00172764 | HUNT_00172764 | | | | | | | | | |
| DEF-WV-01052 | 9/1/2017 | Email from Scott Lemley to Benton dated September 1, 2017 regarding presentation | HUNT_00172765 | HUNT_00172765 | | | | | | | | | |
| DEF-WV-01053 | 8/30/2017 | The Huntington Model: How One West Virginia City is Fighting Back Against Opioids presentation | HUNT_00172766 | HUNT_00172766 | | | | | | | | | |
| DEF-WV-01054 | 8/30/2017 | The Huntington Model: How One West Virginia City is Fighting Back Against Opioids presentation | HUNT_00172768 | HUNT_00172768 | | | | | | | | | |
| DEF-WV-01055 | 9/1/2017 | Email from Scott Lemley to Benton dated September 1, 2017 regarding presentation | HUNT_00172769 | HUNT_00172769 | | | | | | | | | |
| DEF-WV-01056 | 8/30/2017 | The Huntington Model: How One West Virginia City is Fighting Back Against Opioids presentation | HUNT_00172770 | HUNT_00172770 | | | | | | | | | |
| DEF-WV-01057 | 12/3/2019 | Email from Kim Bailey to Sharon Frazier and Cathy Burns dated December 3, 2019 regarding letter to Prichard Foundation | HUNT_00177540 | HUNT_00177540 | | | | | | | | | |
| DEF-WV-01058 | 12/14/2019 | Letter dated December 2, 2019 from Kim Bailey to the Prichard Foundation | HUNT_00177541 | HUNT_00177543 | | | | | | | | | |
| DEF-WV-01059 | 5/2/2018 | Draft email from Cathy Burns to Bryan Chambers regarding National league of Cities Presentation | HUNT_00179721 | HUNT_00179722 | | | | | | | | | |
| DEF-WV-01060 | 5/2/2018 | National League of Cities presentation on the City of Huntington - Mayor's Institute on Opioids: Aligning City, County, and State Resources to Address the Epidemic from May 2018 | HUNT_00179723 | HUNT_00179723 | | | | | | | | | |
| DEF-WV-01061 | 5/15/2017 | Email from Burns to Bailey re Emailing - HUNTINGTON PD 2017 Subaward | HUNT_00184084 | HUNT_00184085 | | | | | | | | | |
| DEF-WV-01062 | 12/14/2017 | Mountwest meeting notes- (Rader Dep. exh. 2) | HUNT_00190316 | HUNT_00190318 | | | | | | | | | |
| DEF-WV-01063 | 2/7/2018 | Email from R. Johnson to B. Chambers re press release | HUNT_00194563 | HUNT_00194563 | | | | | | | | | |
| DEF-WV-01064 | 2/7/2018 | Huntington Police Department News Release February 7, 2018 | HUNT_00194576 | HUNT_00194577 | | | | | | | | | |
| DEF-WV-01065 | 2/26/2018 | Email chain re: lawsuit discussion with reporter | HUNT_00196979 | HUNT_00196983 | | | | | | | | | |
| DEF-WV-01066 | 4/11/2018 | Meeting Notes-Discussion with Mayor of Huntington and Mayor's Office of Drug Control Policy - 4/11/2018 | HUNT_00203024 | HUNT_00203027 | | | | | | | | | |
| DEF-WV-01067 | 10/16/2019 | 2012 Annual Report Huntington Police Department | HUNT_00225582 | HUNT_00225629 | | | | | | | | | |
| DEF-WV-01068 | 10/16/2019 | 2011 Annual Report Huntington Police Department | HUNT_00225630 | HUNT_00225677 | | | | | | | | | |
| DEF-WV-01069 | 10/16/2019 | 2010 Annual Report Huntington Police Department | HUNT_00225678 | HUNT_00225725 | | | | | | | | | |
| DEF-WV-01070 | 12/7/2016 | 2015 Annual Report Huntington Police Department | HUNT_00225727 | HUNT_00225750 | | | | | | | | | |
| DEF-WV-01071 | 1/31/2019 | Email from Lemley to White re: HPD Annual Reports (1/31/2019) | HUNT_00225751 | HUNT_00225752 | | | | | | | | | |
| DEF-WV-01072 | 10/16/2019 | 2013 Annual Report Huntington Police Department | HUNT_00225753 | HUNT_00225808 | | | | | | | | | |
| DEF-WV-01073 | 10/16/2019 | 2014 Annual Report Huntington Police Department | HUNT_00225809 | HUNT_00225856 | | | | | | | | | |
| DEF-WV-01074 | 3/24/2015 | Email from Johnson to Huntington City Council re: costs (3/24/2015) | HUNT_00228262 | HUNT_00228262 | | | | | | | | | |
| DEF-WV-01075 | 8/22/2019 | Attachment to Email from Johnson to Huntington City Council re: costs (3/24/2015) - Estimated Medical Cost of Drug Abuse in Cabell County. | HUNT_00228263 | HUNT_00228263 | | | | | | | | | |
| DEF-WV-01076 | 8/22/2019 | Attachment to Email from Johnson to Huntington City Council re: costs (3/24/2015) - Chart re: Estimated Medical Cost of Drug Abuse in Cabell County | HUNT_00228264 | HUNT_00228264 | | | | | | | | | |
| DEF-WV-01077 | 2/5/2016 | Email chain from Johnson to Lemley re: How big pharma got people hooked on opioids - 2/5/2016 | HUNT_00229552 | HUNT_00229552 | | | | | | | | | |
| DEF-WV-01078 | 8/22/2019 | Opioid Chart - Sales, Death, Treatment Admissions - 1999-2010 | HUNT_00229553 | HUNT_00229553 | | | | | | | | | |
| DEF-WV-01079 | 1/29/2020 | Huntington 2012-13 Approved Budget | HUNT_00231344 | HUNT_00231417 | | | | | | | | | |
| DEF-WV-01080 | 10/11/2018 | 10/11/2018 Email from Gilbert to Shapiro re: Friday Meeting | HUNT_00237171 | HUNT_00237172 | | | | | | | | | |
| DEF-WV-01081 | 10/9/2018 | Gilbert's Vision for Marshall's Effort in Addiction and Recovery | HUNT_00237173 | HUNT_00237174 | | | | | | | | | |
| DEF-WV-01082 | 10/11/2018 | Draft Marshall University Center of Excellence for Recovery | HUNT_00237175 | HUNT_00237176 | | | | | | | | | |
| DEF-WV-01083 | 10/18/2018 | Email from C. Bowden to B. Chambers, S. Payne, and S. Spence re Progress in WV | HUNT_00238481 | HUNT_00238483 | | | | | | | | | |
| DEF-WV-01084 | 12/5/2017 | Email from R. Johnson to H. Dial re special investigations | HUNT_00250055 | HUNT_00250055 | | | | | | | | | |
| DEF-WV-01085 | 4/2/2018 | Email from Hank dial to Dan Underwood re Planning Call for H-D Interview | HUNT_00253733 | HUNT_00253734 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01086 | 8/28/2009 | Huntington Police Department Police Report dated August 28, 2009 | HUNT_00263346 | HUNT_00263351 | | | | | | | | | |
| DEF-WV-01087 | 2/13/2020 | West Virginia Board of Pharmacy Prescription Opioid Problematic Prescribing Indicators County Report for Cabell County dated October 2017 | HUNT_00270392 | HUNT_00270401 | | | | | | | | | |
| DEF-WV-01088 | 2/13/2020 | National Institute on Drug Abuse West Virginia Opioid Summary dated March 2019 | HUNT_00270405 | HUNT_00270411 | | | | | | | | | |
| DEF-WV-01089 | 1/29/2020 | National Fire Incident Reporting System records | HUNT_00270752 | HUNT_00270752 | | | | | | | | | |
| DEF-WV-01090 | 7/25/2017 | July 25, 2017 Rader Email re: Opioid Epidemic (Rader 6/17/2020 Dep. Ex. 4) | HUNT_00273608 | HUNT_00273632 | | | | | | | | | |
| DEF-WV-01091 | 7/31/2019 | Email from Jan Radar to Denise Workman re: City of Solutions PPT and Guide - 7/31/2015 | HUNT_00276970 | HUNT_00276970 | | | | | | | | | |
| DEF-WV-01092 | 8/4/2019 | Email from Jan Rader to Elaine Sheldon dated August 4, 2019 | HUNT_00277232 | HUNT_00277232 | | | | | | | | | |
| DEF-WV-01093 | 10/15/2019 | COCD 2019 Southern Voices article of Q&A with Jan Radar where she states "Email regarding the discontinuation of Fire Department dispatch for non-emergent overdose cases. It also notes that fire fighters no longer carry Narcan." | HUNT_00277233 | HUNT_00277238 | | | | | | | | | |
| DEF-WV-01094 | 9/30/2015 | Rader to Keller-e-mail-Sept. 30, 2015- | HUNT_00277403 | HUNT_00277403 | | | | | | | | | |
| DEF-WV-01095 | 8/9/2017 | Email from Rader to Hansen Re: good morning (8/19/2017) | HUNT_00279305 | HUNT_00279305 | | | | | | | | | |
| DEF-WV-01096 | 3/28/2016 | Email from Scott Lemley to EX dated March 28, 2016 | HUNT_00281944 | HUNT_00281944 | | | | | | | | | |
| DEF-WV-01097 | 3/7/2016 | Huntington Police Department crime statistics for 2014-2015 | HUNT_00281945 | HUNT_00281945 | | | | | | | | | |
| DEF-WV-01098 | 3/2/2016 | Special Investigations Bureau summary by Rocky Johnson | HUNT_00281946 | HUNT_00281949 | | | | | | | | | |
| DEF-WV-01099 | 1/7/2016 | Summary of Cabell County and Huntington overdose and overdose death statisticsfor 2015 | HUNT_00281950 | HUNT_00281950 | | | | | | | | | |
| DEF-WV-01100 | 9/25/2017 | City of Huntington awarded federal grants to combat opioid epidemic Press Release | HUNT_00282599 | HUNT_00282600 | | | | | | | | | |
| DEF-WV-01101 | 9/28/2017 | Email from J. Ciccarelli to C. Burns, D. Underwood, and K. Harless re-Bloomberg Challenge Grant | HUNT_00282606 | HUNT_00282606 | | | | | | | | | |
| DEF-WV-01102 | 11/2/2017 | 11/2/2017 Press Release - Huntington, three other WV cities, file lawsuit against Joint Commissioner | HUNT_00282680 | HUNT_00282682 | | | | | | | | | |
| DEF-WV-01103 | 10/29/2018 | Email Huntington wins Mayor's Challenge $1million grant | HUNT_00283743 | HUNT_00283744 | | | | | | | | | |
| DEF-WV-01104 | 5/9/2018 | 5/9/2018 Press Release: Mayor Williams Represents Huntington at Nation Mayors' Institute on Opioid | HUNT_00285207 | HUNT_00285208 | | | | | | | | | |
| DEF-WV-01105 | 1/1/2020 | DOJ grant to Huntington for "Make the Call" program | HUNT_00285612 | HUNT_00285618 | | | | | | | | | |
| DEF-WV-01106 | 1/23/2012 | DCJS grant to Huntington re: patrol efforts to reduce gun and drug crimes | HUNT_00286563 | HUNT_00286572 | | | | | | | | | |
| DEF-WV-01107 | 1/1/2011 | Huntington Police Department Annual Report 2011 | HUNT_00286585 | HUNT_00286634 | | | | | | | | | |
| DEF-WV-01108 | 12/6/2006 | HPD Insurance Incident Report "False Prescription" | HUNT_00294226 | HUNT_00294229 | | | | | | | | | |
| DEF-WV-01108 | 12/8/2006 | HPD Initial Incident Report "Cleaning lady's son" | HUNT_00294242 | HUNT_00294245 | | | | | | | | | |
| DEF-WV-01110 | 8/22/2019 | Email from K. Bailey to K. Moore re Increase Pcard | HUNT_00298282 | HUNT_00298282 | | | | | | | | | |
| DEF-WV-01111 | 8/22/2019 | SAMHSA Drug Court List of Incentives | HUNT_00298283 | HUNT_00298283 | | | | | | | | | |
| DEF-WV-01112 | 8/22/2019 | Email approving request to use Drug Court grant dollars for incentive prizes | HUNT_00298288 | HUNT_00298290 | | | | | | | | | |
| DEF-WV-01113 | 3/23/2016 | HIDTA payment of $20k to Huntington | HUNT_00300150 | HUNT_00300150 | | | | | | | | | |
| DEF-WV-01114 | 12/2/2019 | Email from Shawn Bowles to Dan Underwood dated December 2, 2019, to discuss LEAD Program | HUNT_00302053 | HUNT_00302056 | | | | | | | | | |
| DEF-WV-01115 | 4/9/2018 | Prestera Center job description for Triage and Referral Coordinator | HUNT_00302057 | HUNT_00302059 | | | | | | | | | |
| DEF-WV-01116 | 1/3/2020 | Email form Petrany to Williams re Special Request | HUNT_00302669 | HUNT_00302669 | | | | | | | | | |
| DEF-WV-01117 | 2/11/2015 | 2/11/2015 Williams email to laynemm FW: latest ppt | HUNT_00304561 | HUNT_00304561 | | | | | | | | | |
| DEF-WV-01118 | 2/9/2015 | Mayor's Office of Drug Control Policy PowerPoint - Portal to Recovery | HUNT_00304562 | HUNT_00304562 | | | | | | | | | |
| DEF-WV-01119 | 10/16/2019 | FY 12 Huntington financial statements | HUNT_00304998 | HUNT_00305098 | | | | | | | | | |
| DEF-WV-01120 | 10/16/2019 | Monthly financial reports July 31, 2013 | HUNT_00305199 | HUNT_00305285 | | | | | | | | | |
| DEF-WV-01121 | 1/29/2014 | Cover email attaching Huntington FY14 budget | HUNT_00305639 | HUNT_00305639 | | | | | | | | | |
| DEF-WV-01122 | 10/16/2019 | FY 2013-2014 Huntington budget | HUNT_00305640 | HUNT_00305713 | | | | | | | | | |
| DEF-WV-01123 | 10/22/2014 | Email from Steve Williams to Bryan Chambers dated October 22, 2014 regarding Mayor's Office of Drug Control Policy | HUNT_00306388 | HUNT_00306388 | | | | | | | | | |
| DEF-WV-01124 | 10/21/2014 | Mayor's Office of Drug Control Policy summary | HUNT_00306389 | HUNT_00306390 | | | | | | | | | |
| DEF-WV-01125 | 1/27/2015 | Email from C. Holley to B. Chambers and attachment - Fairfield West History | HUNT_00306525 | HUNT_00306525 | | | | | | | | | |
| DEF-WV-01126 | 6/18/2015 | 6/18/2015 Williams email to Chambers re: new stats take two! | HUNT_00307537 | HUNT_00307538 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01127 | 4/13/2016 | Email from J. Johnson to S. Williams and B. Chambers and attachment - April CHHD Harm Reduction Advisory Panel Report | HUNT_00310138 | HUNT_00310138 | | | | | | | | | |
| DEF-WV-01128 | 12/6/2016 | Drug Addiction in West Virginia - Mayor's Office of Control Policy - 12/10/2016 | HUNT_00311490 | HUNT_00311505 | | | | | | | | | |
| DEF-WV-01129 | 5/3/2017 | 5/3/2017 Bracey email to Williams et al. re Thank you/fighting drugs | HUNT_00312019 | HUNT_00312019 | | | | | | | | | |
| DEF-WV-01130 | 6/29/2017 | Email chain re: Reminder - Your first TEDMED talk draft | HUNT_00313984 | HUNT_00313985 | | | | | | | | | |
| DEF-WV-01131 | 2/12/2018 | Email from J. Rader to B. Chambers re List of private contributions to your departments | HUNT_00314840 | HUNT_00314841 | | | | | | | | | |
| DEF-WV-01132 | 2/26/2018 | 2/26/2018 Williams email to Chambers re: inquiry from NYTimes reporter | HUNT_00314947 | HUNT_00314951 | | | | | | | | | |
| DEF-WV-01133 | 3/29/2018 | Email chain re: collecting data for Grants, Contributions, Awards doc | HUNT_00315217 | HUNT_00315218 | | | | | | | | | |
| DEF-WV-01134 | 1/17/2019 | 1/17/2019 Williams email to Chambers re: Opioids research - The Guardian | HUNT_00316729 | HUNT_00316730 | | | | | | | | | |
| DEF-WV-01135 | 2/21/2019 | Email from C. Perry to M. Ward and B. Chambers re Need some figures on Huntington's progress on opioids, blight demos | HUNT_00316963 | HUNT_00316966 | | | | | | | | | |
| DEF-WV-01136 | 7/29/2019 | Email from J. Bonifield to B. Chambers and C. Priddy re follow up questions | HUNT_00317740 | HUNT_00317741 | | | | | | | | | |
| DEF-WV-01137 | 7/29/2019 | Spreadsheet of Cabell County EMS overdose transports for 2015-2019 | HUNT_00317742 | HUNT_00317742 | | | | | | | | | |
| DEF-WV-01138 | 1/14/2020 | 1/14/2020 Dalen Harris email to Chambers, et al. FW: Huntington narrative | HUNT_00318653 | HUNT_00318653 | | | | | | | | | |
| DEF-WV-01139 | 10/30/2019 | 1/14/2020 memo: The Evolution of Combatting the Opioid Epidemic in Huntington, Ws | HUNT_00318654 | HUNT_00318655 | | | | | | | | | |
| DEF-WV-01140 | 12/28/2017 | Email chain re: collection of data on substance abuse | HUNT_00319064 | HUNT_00319070 | | | | | | | | | |
| DEF-WV-01141 | 3/1/2018 | Email describing improving trends and media strategy | HUNT_00319371 | HUNT_00319371 | | | | | | | | | |
| DEF-WV-01142 | 4/18/2018 | Email chain describing talking points on DTO bust | HUNT_00319935 | HUNT_00319937 | | | | | | | | | |
| DEF-WV-01143 | 4/20/2018 | Email from B. Chambers to L. Hughes-Price re: Data request for Marshall Study | HUNT_00320111 | HUNT_00320112 | | | | | | | | | |
| DEF-WV-01144 | 4/2/2018 | Spreadsheet containing raw data | HUNT_00320113 | HUNT_00320113 | | | | | | | | | |
| DEF-WV-01145 | 2/12/2019 | Email chain re: media coverage | HUNT_00320669 | HUNT_00320671 | | | | | | | | | |
| DEF-WV-01146 | 3/6/2019 | Email chain re: Aug. 2016 overdose | HUNT_00320819 | HUNT_00320821 | | | | | | | | | |
| DEF-WV-01147 | 3/28/2019 | 3/28/2019 Email from Bryan Chambers to Hanna Lexington re AHIDTA Talking Point | HUNT_00320880 | HUNT_00320881 | | | | | | | | | |
| DEF-WV-01148 | 4/3/2019 | Huntington Police Department News Release April 2, 2019 New task force aimed at dismantling drug trafficking organizations | HUNT_00320899 | HUNT_00320900 | | | | | | | | | |
| DEF-WV-01149 | 10/15/2019 | FY 15-16 Huntington budget | HUNT_00323747 | HUNT_00323806 | | | | | | | | | |
| DEF-WV-01150 | 4/17/2018 | April 17, 2018 Press Release Email | HUNT_00324008 | HUNT_00324012 | | | | | | | | | |
| DEF-WV-01151 | 10/16/2017 | Synopsis of Huntington City Council Meeting on Oct. 10, 2017 - grants, including for QRT | HUNT_00325272 | HUNT_00325275 | | | | | | | | | |
| DEF-WV-01152 | 4/17/2018 | April 2018 Project Huntington – "Operation Saigon Sunset" Press Release | HUNT_00325734 | HUNT_00325738 | | | | | | | | | |
| DEF-WV-01153 | 12/1/2011 | Fire Department Review & Analysis conducted by McGrath dated December 2011 (Rader 6/17/2020 Dep. Ex. 19) | HUNT_00327036 | HUNT_00327345 | | | | | | | | | |
| DEF-WV-01154 | 1/1/2014 | HPD Drug Enforcement Threat Assessment & Strategy 2014 | HUNT_00332481 | HUNT_00332500 | | | | | | | | | |
| DEF-WV-01155 | 9/30/2014 | Huntington Police Department River to Jail City Council Report from July 1 to September 30, 2014 | HUNT_00333725 | HUNT_00333732 | | | | | | | | | |
| DEF-WV-01156 | 4/24/2017 | Huntington City Council Grant Resolution, April 24, 2017 | HUNT_00338227 | HUNT_00338233 | | | | | | | | | |
| DEF-WV-01157 | 4/24/2017 | Huntington City Council Grant Resolution, April 24, 2017 | HUNT_00338236 | HUNT_00338236 | | | | | | | | | |
| DEF-WV-01158 | 5/8/2017 | Huntington City Council Grant Resolution, May 8, 2017 | HUNT_00338311 | HUNT_00338311 | | | | | | | | | |
| DEF-WV-01159 | 9/25/2017 | Huntington City Council Notes, September 25, 2017 | HUNT_00339177 | HUNT_00339178 | | | | | | | | | |
| DEF-WV-01160 | 10/23/2017 | Synopsis, Huntington City Council, October 23, 2017 | HUNT_00339275 | HUNT_00339279 | | | | | | | | | |
| DEF-WV-01161 | 4/5/2018 | Handwritten notes from an April 5, 2018 Council Work Session indicating that overdoses in 2017 were down compared to 2016 and in 2018 to 2017 | HUNT_00340291 | HUNT_00340292 | | | | | | | | | |
| DEF-WV-01162 | 1/28/2019 | Huntington City Council Grant Resolution, January 28, 2019 [Bloomberg compassion fatigue] | HUNT_00341656 | HUNT_00341678 | | | | | | | | | |
| DEF-WV-01163 | 7/13/2009 | 2009 state grant to Healing Place of Huntington | HUNT_00343729 | HUNT_00343736 | | | | | | | | | |
| DEF-WV-01164 | 8/12/2010 | FY 10-11 Huntington budget revision, adds additional grants | HUNT_00346778 | HUNT_00346780 | | | | | | | | | |
| DEF-WV-01165 | 12/28/2010 | Memorandum re various resolutions and ordinances adopted by City Council | HUNT_00347579 | HUNT_00347585 | | | | | | | | | |
| DEF-WV-01166 | 1/8/2019 | Huntington Fire Department Overdose Costs | HUNT_00361856 | HUNT_00361856 | | | | | | | | | |
| DEF-WV-01167 | 9/27/2019 | Email from Angie Bracey to Steve Williams re: City of Solutions - 9/27/2019 | HUNT_00365843 | HUNT_00365845 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01168 | 10/15/2019 | Marshall University Joan C. Edwards School of Medicine, Department of Family and Community Health, Division of Addiction Sciences, The City of Solutions, Huntington WV: A Guide to What Works (and what does not) in Reducing the Impact of Substance Use on Local Communities (Sept. 2019) | HUNT_00365846 | HUNT_00366015 | | | | | | | | | |
| DEF-WV-01169 | 3/7/2019 | 3/7/2019 Williams email to Susman RE: DC meeting w/Manchin | HUNT_00367020 | HUNT_00367021 | | | | | | | | | |
| DEF-WV-01170 | 6/26/2018 | Email from Steve Williams to Jim Brooks dated June 26, 2018 regarding Mayor's Office of Drug Control Policy strategic plans | HUNT_00367065 | HUNT_00367066 | | | | | | | | | |
| DEF-WV-01171 | 10/16/2019 | Mayor's Office of Drug Control Policy 2015 Strategic Plan | HUNT_00367067 | HUNT_00367086 | | | | | | | | | |
| DEF-WV-01172 | 10/16/2019 | Mayor's Office of Drug Control Policy Two Year Strategic Plan for Addressing the Opioid Crisis in the City of Huntington/Cabell and Wayne Counties, West Virginia dated May 2017 | HUNT_00367088 | HUNT_00367103 | | | | | | | | | |
| DEF-WV-01173 | 11/21/2019 | Email from Kim Bailey to Amy Berner dated November 21, 2019 | HUNT_00372321 | HUNT_00372321 | | | | | | | | | |
| DEF-WV-01174 | 12/14/2019 | Perry & Associates Independent Auditor's Report Letter for Huntington, West Virginia dated March 22, 2019 | HUNT_00372322 | HUNT_00372324 | | | | | | | | | |
| DEF-WV-01175 | 12/14/2019 | Perry & Associates Independent Auditor's Report for Huntington, West Virginia dated March 22, 2019 | HUNT_00372325 | HUNT_00372448 | | | | | | | | | |
| DEF-WV-01176 | 11/21/2019 | W-9 form for the City of Huntington, West Virginia | HUNT_00372449 | HUNT_00372449 | | | | | | | | | |
| DEF-WV-01177 | 11/21/2019 | Wellness Center Project Budget | HUNT_00372450 | HUNT_00372450 | | | | | | | | | |
| DEF-WV-01178 | 12/14/2019 | Bloomberg Philanthropies Financial Summary for the City of Huntington's Mayor's Challenge Government Innovation program | HUNT_00372451 | HUNT_00372451 | | | | | | | | | |
| DEF-WV-01179 | 9/25/2017 | Grant for $400,000 a year | HUNT_00374343 | HUNT_00374346 | | | | | | | | | |
| DEF-WV-01180 | 2/22/2018 | Huntington budget estimate, FY 18-19 | HUNT_00377978 | HUNT_00377978 | | | | | | | | | |
| DEF-WV-01181 | 5/18/2009 | FBI paying for Huntington Police Dept overtime | HUNT_00477760 | HUNT_00477760 | | | | | | | | | |
| DEF-WV-01182 | | Draft Background/Facts About the Case | HUNT_00527528 | HUNT_00527533 | | | | | | | | | |
| DEF-WV-01183 | 1/7/2008 | 2008 Huntington Police Department | HUNT_00534171 | HUNT_00534174 | | | | | | | | | |
| DEF-WV-01184 | 12/24/2015 | Email to WV BOP requesting overdose deaths in 2015 | HUNT_00536292 | HUNT_00536292 | | | | | | | | | |
| DEF-WV-01185 | 7/11/2018 | Email from C. Preece to S. Clagg re FYI | HUNT_00536661 | HUNT_00536662 | | | | | | | | | |
| DEF-WV-01186 | 2/18/2009 | Huntington Police Department Annual Report 2009 | HUNT_00537531 | HUNT_00537535 | | | | | | | | | |
| DEF-WV-01187 | 1/15/2015 | Huntington Police Department Budget Document | HUNT_00537945 | HUNT_00537945 | | | | | | | | | |
| DEF-WV-01188 | 2/14/2020 | 2020 State of the City Address from Mayor Steve Williams, City of Huntington | HUNT_00538488 | HUNT_00538494 | | | | | | | | | |
| DEF-WV-01189 | 9/7/2016 | 9/7/2016 Email from Rocky Johnson to Paul Hunter and Paul Mough re Officer of the Month | HUNT_00543239 | HUNT_00543239 | | | | | | | | | |
| DEF-WV-01190 | 11/14/2013 | Barboursville Polict Department Drug Unit HVC/DTF Memorandum of Interview (2013) | HUNT_00555724 | HUNT_00555727 | | | | | | | | | |
| DEF-WV-01191 | 4/15/2016 | Huntington WV prescription drug plan claims 7/2013-6/2014 | HUNT_00568473 | HUNT_00568493 | | | | | | | | | |
| DEF-WV-01192 | 4/15/2016 | Huntington WV prescription drug plan claims 7/2013-6/2014 vs 7/2014-6/2015 | HUNT_00568494 | HUNT_00568494 | | | | | | | | | |
| DEF-WV-01193 | 1/15/2013 | Huntington WV prescription drug plan claims for 2011 vs 2012 | HUNT_00568917 | HUNT_00568917 | | | | | | | | | |
| DEF-WV-01194 | 3/16/2009 | Healing Place of Huntington grant paperwork | HUNT_00575295 | HUNT_00575316 | | | | | | | | | |
| DEF-WV-01195 | 12/6/2017 | 12/6/2017 Email from R. Johnson to Stephanie Coffey re special investigation | HUNT_00587365 | HUNT_00587366 | | | | | | | | | |
| DEF-WV-01196 | 3/1/2018 | 2/28/2018 Email from Craig Preece to Rocky Johnson re U.S. Attorney Indictment Announcement | HUNT_00587419 | HUNT_00587423 | | | | | | | | | |
| DEF-WV-01197 | 9/1/2017 | AHIDTA West Virginia 2016 Situation Briefing | HUNT_00588751 | HUNT_00588761 | | | | | | | | | |
| DEF-WV-01198 | 2/28/2018 | February 8, 2018 email from Preece regarding Hope Clinic investigation. | HUNT_00608250 | HUNT_00608253 | | | | | | | | | |
| DEF-WV-01199 | 7/8/2019 | Huntington schedule of federal awards, ending June 30, 2019 | HUNT_00614247 | HUNT_00614247 | | | | | | | | | |
| DEF-WV-01200 | 2/20/2009 | Blue Cross Blue Shield prescripton drug claims for Huntington | HUNT_00631157 | HUNT_00631169 | | | | | | | | | |
| DEF-WV-01201 | 3/7/2014 | Email HIDTA reimbursing police department | HUNT_00637832 | HUNT_00637832 | | | | | | | | | |
| DEF-WV-01202 | 1/1/2012 | 2012 state of the city address from office of the mayor | HUNT_00639182 | HUNT_00639189 | | | | | | | | | |
| DEF-WV-01203 | | A West Virginia Summit on Prescription Drug Abuse - R&R | HUNT_00639199 | HUNT_00639213 | | | | | | | | | |
| DEF-WV-01204 | 2/20/2009 | Blue Cross Blue Shield "Drug Facts" report on claims for Huntington | HUNT_00643706 | HUNT_00643706 | | | | | | | | | |
| DEF-WV-01205 | 4/6/2012 | COPS grant program expenditures vs budgeted FY 09-10 through March 31, 2012 | HUNT_00652819 | HUNT_00652819 | | | | | | | | | |
| DEF-WV-01206 | 6/8/2010 | 2010 WV Division of Justice and Community Service grant to Huntington re: Drug Market Intervention Project | HUNT_00652859 | HUNT_00652880 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01207 | 12/3/2012 | Huntington police overtime paid by "Perdue Pharma." | HUNT_00652914 | HUNT_00652914 | | | | | | | | | |
| DEF-WV-01208 | 11/1/2011 | Contract Agreement Between Division of Justice and Community Services and City of Huntington, 12P-DMI-01 | HUNT_00652917 | HUNT_00652935 | | | | | | | | | |
| DEF-WV-01209 | 3/20/2015 | CAPE Project Phase II Grant to Huntington | HUNT_00653045 | HUNT_00653046 | | | | | | | | | |
| DEF-WV-01210 | 3/18/2015 | CAPE Project Phase II grant budget for Huntington | HUNT_00653047 | HUNT_00653048 | | | | | | | | | |
| DEF-WV-01211 | 11/10/2009 | Budget Narrative | HUNT_00653464 | HUNT_00653464 | | | | | | | | | |
| DEF-WV-01212 | 1/1/2012 | 2012 Various State/Local Economic Development Assistance grants to treatment providers | HUNT_00653553 | HUNT_00653569 | | | | | | | | | |
| DEF-WV-01213 | 1/1/2011 | 2011 State grant to Healing Place of Huntington | HUNT_00653622 | HUNT_00653636 | | | | | | | | | |
| DEF-WV-01214 | 1/1/2010 | 2010 Various State/Local Economic Development Assistance grants to treatment providers | HUNT_00653756 | HUNT_00653784 | | | | | | | | | |
| DEF-WV-01215 | 2/1/2009 | 2009 WV Division of Justice and Community Service grant to Huntington re: Project Safe Neighborhood | HUNT_00653895 | HUNT_00653917 | | | | | | | | | |
| DEF-WV-01216 | 3/23/2019 | Email from Petrany to Williams re Comprehensive Plan to Address the Opioid Crisis | HUNT_00675199 | HUNT_00675200 | | | | | | | | | |
| DEF-WV-01217 | 6/19/2019 | 6/19/2019 Elizabeth Kautz email to Williams re: Mayor Williams' candidacy for Advisory Board | HUNT_00675986 | HUNT_00675987 | | | | | | | | | |
| DEF-WV-01218 | 10/1/2015 | Email chain from Yingling to Johnson et al. re: GMS Award 2015-DC-BX-0083 - 10/1/2015 | HUNT_00895198 | HUNT_00895200 | | | | | | | | | |
| DEF-WV-01219 | 1/20/2020 | January 21, 2020 Press Release on Overdose Numbers | HUNT_00896283 | HUNT_00896284 | | | | | | | | | |
| DEF-WV-01220 | 3/16/2020 | River to Jail City Council Report (July 1 to September 30, 2014) | HUNT_00896543 | HUNT_00896550 | | | | | | | | | |
| DEF-WV-01221 | 3/16/2020 | Huntington Police Department Drug Enforcement Return on Investment (ROI) | HUNT_00897822 | HUNT_00897822 | | | | | | | | | |
| DEF-WV-01222 | 5/4/2016 | SAMHSA W.E.A.R. grant to Huntington | HUNT_00898613 | HUNT_00898613 | | | | | | | | | |
| DEF-WV-01223 | 9/18/2012 | Huntington FY11-12 Revenues and Expenditures | HUNT_00899086 | HUNT_00899113 | | | | | | | | | |
| DEF-WV-01224 | 9/25/2013 | Huntington FY12-13 Revenues and Expenditures | HUNT_00899114 | HUNT_00899139 | | | | | | | | | |
| DEF-WV-01225 | 9/22/2011 | Weed and Seed grant award for Huntington | HUNT_00899765 | HUNT_00899765 | | | | | | | | | |
| DEF-WV-01226 | 7/6/2016 | Huntington federal grant award expenditures, appears to be FY15 | HUNT_00900209 | HUNT_00900209 | | | | | | | | | |
| DEF-WV-01227 | 7/9/2014 | Huntington FY 14 federal grant award expenditure detail | HUNT_00900210 | HUNT_00900210 | | | | | | | | | |
| DEF-WV-01228 | 9/17/2013 | Huntington FY10-11 federal grant award expenditure detail | HUNT_00908231 | HUNT_00908231 | | | | | | | | | |
| DEF-WV-01229 | 1/1/2008 | "Annual Cost Per Year Relating to Opioids 2008-2018" lists "vaccines" | HUNT_00910681 | HUNT_00910685 | | | | | | | | | |
| DEF-WV-01230 | 2/15/2016 | Intelligence Memorandum Huntington Police Department Violent Crime Unit 2-15-16 Re: Violent Crime Unit 2015 Stats and Highlights | HUNT_00932555 | HUNT_00932556 | | | | | | | | | |
| DEF-WV-01231 | 10/17/2018 | 10/17/2018 Email from R. Johnson Bryan Patrick - Meth Arrest | HUNT_00943196 | HUNT_00943196 | | | | | | | | | |
| DEF-WV-01232 | 12/5/2016 | Huntington Police slide deck | HUNT_00994882 | HUNT_00994882 | | | | | | | | | |
| DEF-WV-01233 | 10/10/2014 | Email from R. Johnson to J. Johnson re Huntington PD appreciation from DEA TDS | HUNT_01003511 | HUNT_01003511 | | | | | | | | | |
| DEF-WV-01234 | 2/19/2018 | Huntington Police Fiscal Year 2018-2019 Budget Proposal | HUNT_01055790 | HUNT_01055790 | | | | | | | | | |
| DEF-WV-01235 | 2/8/2016 | Email from J. Ciccarelli to H. Dial re talking points | HUNT_01063557 | HUNT_01063557 | | | | | | | | | |
| DEF-WV-01236 | 1/31/2017 | January 31, 2017 email from Preece regarding Chaney investigation. | HUNT_01225204 | HUNT_01225204 | | | | | | | | | |
| DEF-WV-01237 | 7/25/2018 | Email from Susan Clagg to Craig Preece re Sureno 13s | HUNT_01225416 | HUNT_01225418 | | | | | | | | | |
| DEF-WV-01238 | 3/4/2019 | Email from Jan Radar to Michael Kilkenny et al re: February Harm Reduction Spotlight | HUNT_01230462 | HUNT_01230462 | | | | | | | | | |
| DEF-WV-01239 | 3/4/2019 | Email from Jan Radar to Michael Kilkenny et al re: February Harm Reduction Spotlight - 3/4/2019 | HUNT_01230470 | HUNT_01230475 | | | | | | | | | |
| DEF-WV-01240 | | Age-adjusted rate of drug overdose deaths by state, 2013 and 2017 graph | HUNT_01230477 | HUNT_01230477 | | | | | | | | | |
| DEF-WV-01241 | 1/1/2017 | Overdose Death Rates Involving Opioids, By Type, US, 2000-2017 | HUNT_01230479 | HUNT_01230479 | | | | | | | | | |
| DEF-WV-01242 | 1/1/2020 | State Statistics vs. National Statistics Chart | HUNT_01230480 | HUNT_01230480 | | | | | | | | | |
| DEF-WV-01243 | 1/1/2020 | Drug Related Deaths Per 100,000 - United States & West Virginia | HUNT_01230482 | HUNT_01230482 | | | | | | | | | |
| DEF-WV-01244 | 6/1/2016 | Email from Vestal to Lemley re: numbers (6/1/2016) | HUNT_01386170 | HUNT_01386175 | | | | | | | | | |
| DEF-WV-01245 | 1/1/2012 | 2012 DCJS grant to Huntington re: project safe neighborhoods | HUNT_01397865 | HUNT_01397916 | | | | | | | | | |
| DEF-WV-01246 | | Project Safe Neighborhoods | HUNT_01398196 | HUNT_01398196 | | | | | | | | | |
| DEF-WV-01247 | 9/10/2012 | Purdue Pharma Asset Forfeiture Grant to Huntington; problem statement p. 15 | HUNT_01398271 | HUNT_01398308 | | | | | | | | | |
| DEF-WV-01248 | 1/1/2011 | 2011 Huntington PD year end summary | HUNT_01398465 | HUNT_01398470 | | | | | | | | | |
| DEF-WV-01249 | 1/1/2010 | 2010 Huntington Police Department Annual Report | HUNT_01398480 | HUNT_01398527 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01250 | 1/1/2007 | 2007 HPD Annual Report | HUNT_01398528 | HUNT_01398544 | | | | | | | | | |
| DEF-WV-01251 | 1/1/2011 | Narcotic Investigations - Return on Investment (ROI) - 2011 | HUNT_01398577 | HUNT_01398577 | | | | | | | | | |
| DEF-WV-01252 | 1/1/2015 | Year 2014 SIB Totals | HUNT_01398658 | HUNT_01398680 | | | | | | | | | |
| DEF-WV-01253 | 1/22/2017 | Email from C. Preece to R. Cornwell re The Empire strikes back - THE REAL STORY | HUNT_01468023 | HUNT_01468025 | | | | | | | | | |
| DEF-WV-01254 | 6/1/2018 | Jan Rader letter to Davis-June 1, 2018 | HUNT_01474214 | HUNT_01474214 | | | | | | | | | |
| DEF-WV-01255 | 5/9/2016 | Proposed Naloxone Policy | HUNT_01474587 | HUNT_01474587 | | | | | | | | | |
| DEF-WV-01256 | 3/4/2013 | Violent Gang and Crime Reduction Program Application | HUNT_01517468 | HUNT_01517480 | | | | | | | | | |
| DEF-WV-01257 | 1/1/2016 | Huntington Fire Department naloxone forms from 2016-2019 | HUNT_01520063 | HUNT_01520309 | | | | | | | | | |
| DEF-WV-01258 | 5/4/2015 | Huntington Fire Department Approved Budget 2015-2016 (Rader 6/17/2020 Dep. Ex. 27) | HUNT_01528215 | HUNT_01528274 | | | | | | | | | |
| DEF-WV-01259 | 5/18/2016 | 2015-2016 Fire Department Employee Pay Spreadsheet | HUNT_01528275 | HUNT_01528275 | | | | | | | | | |
| DEF-WV-01260 | 9/22/2017 | BJA-CARA $300,000 grant for 2017 | HUNT_01538656 | HUNT_01538657 | | | | | | | | | |
| DEF-WV-01261 | 11/3/2016 | Email from D. Eder to D. Underwood re forfeiture proceeds | HUNT_01546571 | HUNT_01546574 | | | | | | | | | |
| DEF-WV-01262 | 12/1/2015 | Email from S. Bills to D. Cox re TWO MORE DEFENDANTS SENTENCED FOR ROLES IN DETROIT TO HUNTINGTON HEROIN CONSPIRACY | HUNT_01547115 | HUNT_01547116 | | | | | | | | | |
| DEF-WV-01263 | 6/18/2015 | 6/18/2015 Press Release: Drug overdose death rate in Huntington higher than state, national average | HUNT_01632239 | HUNT_01632240 | | | | | | | | | |
| DEF-WV-01264 | 3/7/2016 | 3/7/2016 Press Release - Williams named to national task force that will address opioid abuse | HUNT_01632366 | HUNT_01632368 | | | | | | | | | |
| DEF-WV-01265 | 11/17/2016 | 11/17/2016 Press Release - Williams participates in release of city-county task force report on opioid epidemic | HUNT_01632451 | HUNT_01632452 | | | | | | | | | |
| DEF-WV-01266 | 10/16/2019 | 8/24/2015 - 2015 Plan Mayor's Office of Drug Control Policy | HUNT_01633049 | HUNT_01633070 | | | | | | | | | |
| DEF-WV-01267 | 3/10/2017 | Email from B. Chambers to J. Johnson and S. Williams re opioid facts | HUNT_01633491 | HUNT_01633491 | | | | | | | | | |
| DEF-WV-01268 | 4/11/2018 | Email from B. Chambers to A. Bracey and S. Williams and attachment re: Grants, Contributions, and Awards 2013-present (2018) | HUNT_01633710 | HUNT_01633710 | | | | | | | | | |
| DEF-WV-01269 | 4/11/2018 | Grants, Contributions and Awards | HUNT_01633711 | HUNT_01633715 | | | | | | | | | |
| DEF-WV-01270 | 9/17/2018 | Email chain re: mayor's intro remarks at Canada-U.S. opioid roundtable | HUNT_01633886 | HUNT_01633888 | | | | | | | | | |
| DEF-WV-01271 | 1/17/2019 | Email chain re: study on marketing dollars by pharmaceutical companies - article attached | HUNT_01634143 | HUNT_01634144 | | | | | | | | | |
| DEF-WV-01272 | 4/15/2019 | 4/15/2019 Chambers Email to Bracey re: Grants, Contribs & Awards | HUNT_01634199 | HUNT_01634199 | | | | | | | | | |
| DEF-WV-01273 | 4/15/2019 | Grants, Contributions & Awards 2013-Present | HUNT_01634200 | HUNT_01634204 | | | | | | | | | |
| DEF-WV-01274 | 8/16/2018 | Email chain from Rader to Bracey and Chambers re: WVSMA Summit presentation slides needed - 8/16/2018 | HUNT_01634742 | HUNT_01634744 | | | | | | | | | |
| DEF-WV-01275 | 10/2/2018 | 10/2/2018 Williams email to Chambers, et.al. re: PowerPoint | HUNT_01636375 | HUNT_01636376 | | | | | | | | | |
| DEF-WV-01276 | 10/2/2018 | PowerPoint - A City's Response to a Substance Use Disorder Epidemic | HUNT_01636377 | HUNT_01636377 | | | | | | | | | |
| DEF-WV-01277 | 2/28/2018 | 2/28/2018 Cathy Burns email to Angie Bracey FW: FINAL_RFP Mayors Institute on Opioids.pdf | HUNT_01637860 | HUNT_01637861 | | | | | | | | | |
| DEF-WV-01278 | 5/16/2016 | Email from Jim Johnson to Katherine Pyles , Steve Williams, and Angie Bracey regarding Huntington Quarterly Article Draft | HUNT_01638092 | HUNT_01638093 | | | | | | | | | |
| DEF-WV-01279 | 2/17/2015 | Huntington State of the City 2015 | HUNT_01639066 | HUNT_01639066 | | | | | | | | | |
| DEF-WV-01280 | 9/24/2012 | Huntington Press Release re: "Don't Horse Around with Drugs" | HUNT_01641417 | HUNT_01641417 | | | | | | | | | |
| DEF-WV-01281 | 8/3/2012 | 2012 - draft opinion for Herald Dispatch | HUNT_01643780 | HUNT_01643781 | | | | | | | | | |
| DEF-WV-01282 | 7/25/2017 | 7/25/2017 MODCP 2-year Plan cover email | HUNT_01644990 | HUNT_01644990 | | | | | | | | | |
| DEF-WV-01283 | 5/1/2017 | 7/25/2017 MODCP 2-year Plan | HUNT_01644991 | HUNT_01645013 | | | | | | | | | |
| DEF-WV-01284 | 12/13/2018 | 12/13/2018 Angie Bracey email to Tom Susman re: Mayor availability for 12/27 meeting | HUNT_01645685 | HUNT_01645688 | | | | | | | | | |
| DEF-WV-01285 | 2/15/2019 | 2019 State of the City Address | HUNT_01645781 | HUNT_01645788 | | | | | | | | | |
| DEF-WV-01286 | 3/13/2019 | 3/13/2019 Angie Bracey email to Williams FW: Manchin meeting | HUNT_01645804 | HUNT_01645804 | | | | | | | | | |
| DEF-WV-01287 | 12/27/2018 | 12/27/2018 Williams letter to Manchin | HUNT_01645805 | HUNT_01645806 | | | | | | | | | |
| DEF-WV-01288 | 3/13/2019 | 3/13/2019 Angie Bracey email to Williams resending Williams Susman draft letter | HUNT_01645807 | HUNT_01645807 | | | | | | | | | |
| DEF-WV-01289 | 2/14/2013 | 2013 Mayor's Budget Message | HUNT_01646537 | HUNT_01646543 | | | | | | | | | |
| DEF-WV-01290 | 8/1/2016 | RE: DETROIT MAN SENTENED TO FIVE AND A HALF YEARS IN FEDERAL PRISON FOR OXYCODONE CRIME | HUNT_01690414 | HUNT_01690415 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01291 | 1/19/2016 | Press Release Email "Two Pill Dealers" | HUNT_01691822 | HUNT_01691823 | | | | | | | | | |
| DEF-WV-01292 | 10/16/2018 | AHIDTA West Virginia Felony Arrest Notification Briefing | HUNT_01693955 | HUNT_01693959 | | | | | | | | | |
| DEF-WV-01293 | 2/7/2019 | 2018 AHIDTA Out of State Felony Arrest Report | HUNT_01694095 | HUNT_01694099 | | | | | | | | | |
| DEF-WV-01294 | 9/16/2016 | September 16, 2016 email to Preece attaching article about heroin and fentanyl in Huntington from Mexico. | HUNT_01703467 | HUNT_01703467 | | | | | | | | | |
| DEF-WV-01295 | 12/7/2016 | Investigation report for Dr. Greg Chaney. Includes details on Preece's involvement | HUNT_01703476 | HUNT_01703478 | | | | | | | | | |
| DEF-WV-01296 | 8/20/2018 | Email chain re carfentanil | HUNT_01703584 | HUNT_01703585 | | | | | | | | | |
| DEF-WV-01297 | 7/25/2019 | July 25, 2019 email from Preece describing current drug trends in WV.  Indicates meth is on the rise | HUNT_01712894 | HUNT_01712895 | | | | | | | | | |
| DEF-WV-01298 | 4/2/2018 | HPD Grant Awards 2013-present | HUNT_01715681 | HUNT_01715685 | | | | | | | | | |
| DEF-WV-01299 | 6/19/2019 | 6/19/2019 Email from Burnside to Chambers re: Purdue Pharma litigation lawyer | HUNT_01715984 | HUNT_01715985 | | | | | | | | | |
| DEF-WV-01300 | 6/12/2015 | June 12, 2015 Email Chain | HUNT_01718203 | HUNT_01718204 | | | | | | | | | |
| DEF-WV-01301 | 7/20/2015 | Email chain from Williams to Williams re: Overdose Deaths May Be Side Effect On Making Progress Against The Heroin Epidemic - 7/20/2015 | HUNT_01718209 | HUNT_01718215 | | | | | | | | | |
| DEF-WV-01302 | 3/14/2016 | FW: Interdiction proposal | HUNT_01739812 | HUNT_01739812 | | | | | | | | | |
| DEF-WV-01303 | 8/31/2015 | FBI Huntington Violent Crime Drug Task Force Huntington Interdiction Team OCDETF Funding Proposal January 27, 2015 | HUNT_01739813 | HUNT_01739823 | | | | | | | | | |
| DEF-WV-01304 | 8/31/2015 | FBI HUntington Violent Crime Drug Task Force, Huntington Interdiction Team, OCDETF Funding Proposal (Jan. 27, 2015) | HUNT_01739847 | HUNT_01739857 | | | | | | | | | |
| DEF-WV-01305 | 8/7/2017 | WVSP Forensic Laboratory Fentanyl Flyer | HUNT_01761725 | HUNT_01761725 | | | | | | | | | |
| DEF-WV-01306 | 1/2/2019 | December 5, 2018 email from Greg Moore regarding search warrant execution involving Preece. Individuals from Akron involved. | HUNT_01761790 | HUNT_01761790 | | | | | | | | | |
| DEF-WV-01307 | 1/1/2014 | 2014 Huntington Police Department Drug Enforcement Threat Assessment & Strategy report | HUNT_01779583 | HUNT_01779602 | | | | | | | | | |
| DEF-WV-01308 | 3/28/2016 | Email from Todd Berry to Darren Cox and Greg Moore. | HUNT_01793006 | HUNT_01793006 | | | | | | | | | |
| DEF-WV-01309 | 3/28/2016 | March 28, 2016 Funding proposal from OCDETF discussing the heroin problem in Huntington | HUNT_01793007 | HUNT_01793017 | | | | | | | | | |
| DEF-WV-01310 | 3/28/2016 | Email from Todd Berry to Darren Cox and Greg Moore dated March 28, 2016. | HUNT_01793018 | HUNT_01793018 | | | | | | | | | |
| DEF-WV-01311 | 3/28/2016 | FBI Huntington Violent Crime Drug Task Force - Huntington Interdiction Team OCDETF Funding Proposal dated March 28, 2016. | HUNT_01793019 | HUNT_01793029 | | | | | | | | | |
| DEF-WV-01312 | 3/28/2016 | FBI Huntington Violent Crime Drug Task Force - Huntington Interdiction Team OCDETF Funding Proposal dated March 28, 2016. | HUNT_01793031 | HUNT_01793041 | | | | | | | | | |
| DEF-WV-01313 | 3/28/2016 | Email from Todd Berry to Darren Cox and Greg Moore dated March 28, 2016. | HUNT_01793042 | HUNT_01793042 | | | | | | | | | |
| DEF-WV-01314 | 3/28/2016 | FBI Huntington Violent Crime Drug Task Force - Huntington Interdiction Team OCDETF Funding Proposal dated March 28, 2016. | HUNT_01793043 | HUNT_01793053 | | | | | | | | | |
| DEF-WV-01315 | 6/6/2017 | DOJ/DEA Fentanyl: A Briefing Guide for First Responders | HUNT_01800002 | HUNT_01800021 | | | | | | | | | |
| DEF-WV-01316 | 7/14/2016 | El Paso Intelligence Center: Heroin and Fentanyl Pills Pose Advantage to Dealers and Suppliers (July 14, 2016) | HUNT_01801444 | HUNT_01801452 | | | | | | | | | |
| DEF-WV-01317 | 12/14/2012 | Dec. 14, 2012 Memorandum from Holbrook re: Commendations - U.S. Attorney Award | HUNT_01835132 | HUNT_01835147 | | | | | | | | | |
| DEF-WV-01318 | 3/26/2014 | Email chain between DEA and Huntington PD re: Significant Enforcement Activity Report | HUNT_01837139 | HUNT_01837140 | | | | | | | | | |
| DEF-WV-01319 | 2/2/2015 | February 2, 2015 email from Preece summarizing A+ Care Pharmacy investigation. | HUNT_01838038 | HUNT_01838038 | | | | | | | | | |
| DEF-WV-01320 | 3/19/2014 | AHIDTA Drug Threat Survey 2014 submitted by HPD | HUNT_01838110 | HUNT_01838113 | | | | | | | | | |
| DEF-WV-01321 | 11/12/2013 | Cover email for COPS Hiring grant document - Huntington. | HUNT_01838141 | HUNT_01838141 | | | | | | | | | |
| DEF-WV-01322 | 9/12/2013 | COPS Hiring Program grant budget - attached to cover email. | HUNT_01838148 | HUNT_01838148 | | | | | | | | | |
| DEF-WV-01323 | 1/27/2015 | 1/27/2015 OCDETF Funding Proposal | HUNT_01842936 | HUNT_01842946 | | | | | | | | | |
| DEF-WV-01324 | 7/12/2019 | DMAPS Opioid Epidemic Joint Weekly Report | HUNT_01845814 | HUNT_01845814 | | | | | | | | | |
| DEF-WV-01325 | 12/27/2019 | Cover email Huntington FY21 budget memo and worksheet | HUNT_01846460 | HUNT_01846460 | | | | | | | | | |
| DEF-WV-01326 | 12/26/2019 | Budget memo sent to Huntington departments FY21 | HUNT_01846461 | HUNT_01846463 | | | | | | | | | |
| DEF-WV-01327 | 6/13/2016 | 6/13/2016 Email from Rocky Johnson to mmjohnson19@yahoo.com re Officer Safety Alert from DEA and the Atlanta-Carolina HIDTA | HUNT_01850360 | HUNT_01850360 | | | | | | | | | |
| DEF-WV-01328 | 7/23/2014 | 2014 Huntington Street Level Drug Strategy | HUNT_01856270 | HUNT_01856282 | | | | | | | | | |
| DEF-WV-01329 | 7/2/2018 | 7/2/2018 Email from Dan Underwood re OCDETF grant for Heroin Interdiction | HUNT_01897958 | HUNT_01897960 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01330 | 3/17/2016 | 9/18/2015 Letter from Karol Masoa, AAG to Chief Joseph Ciccarelli re DOJ Grant | HUNT_01910574 | HUNT_01910575 | | | | | | | | | |
| DEF-WV-01331 | 8/1/2017 | DETROIT MAN SENTENCED TO OVER SIX YEARS IN FEDERAL PRISON FOR HEROIN CRIME | HUNT_01910609 | HUNT_01910610 | | | | | | | | | |
| DEF-WV-01332 | 9/19/2018 | September 19, 2018 email from Preece to State Police lab regarding fentanyl and carfentanil | HUNT_01910908 | HUNT_01910909 | | | | | | | | | |
| DEF-WV-01333 | 1/28/2019 | Email re: media strategy & lawsuits - coordinating with Jan Rader | HUNT_01911307 | HUNT_01911309 | | | | | | | | | |
| DEF-WV-01334 | 6/29/2016 | Email from Werthammer to Lemley re: Deanna Eder County Update (6/29/2016) | HUNT_01934664 | HUNT_01934665 | | | | | | | | | |
| DEF-WV-01335 | 8/19/2016 | Email from Justin Grieco to Dan Underwood | HUNT_01935760 | HUNT_01935760 | | | | | | | | | |
| DEF-WV-01336 | 8/19/2016 | Email from Justin Grieco to Dan Underwood on August 19, 2016 regarding Huntington overdose cluster being caused by heroin heavily laced with fentanyl. | HUNT_01935761 | HUNT_01935762 | | | | | | | | | |
| DEF-WV-01337 | 8/19/2016 | Email from Justin Grieco to Dan Underwood on August 19, 2016 regarding Huntington overdose cluster being caused by heroin heavily laced with fentanyl. | HUNT_01935764 | HUNT_01935765 | | | | | | | | | |
| DEF-WV-01338 | 1/19/2016 | Email from Ciccarelli attaching DEA Publication of WV Heroin | HUNT_01953072 | HUNT_01953072 | | | | | | | | | |
| DEF-WV-01339 | 12/1/2015 | DEA Bulletin on Huntington and Detroit | HUNT_01953073 | HUNT_01953076 | | | | | | | | | |
| DEF-WV-01340 | 12/1/2015 | DEA, Washington Div. Off., Dec. 2015 DEA Bulletin, DEA-WAS-BUL-032-16 | HUNT_01953086 | HUNT_01953089 | | | | | | | | | |
| DEF-WV-01341 | 3/1/2018 | E-mail Chain re: funds from 69-count indictment against Hope Clinic | HUNT_01960742 | HUNT_01960746 | | | | | | | | | |
| DEF-WV-01342 | 5/7/2019 | E-mail chain-Preliminary Results of utilizing Intelligence based, force multiplying system to combat drugs and violent crime | HUNT_01960810 | HUNT_01960812 | | | | | | | | | |
| DEF-WV-01343 | 8/2/2012 | 2012 Nucynta Coupon Program | JAN-MS-01071368 | JAN-MS-01071428 | | | | | | | | | |
| DEF-WV-01344 | 10/18/2016 | Haddox JD, et al., The Use of Opioids for the Treatment of Chronic Pain, A consensus statement from the American Academy of Pain Medicine and the American Pain Society, APS News, pp.77-79 | JAN-MS-04684556 | JAN-MS-04684559 | | | | | | | | | |
| DEF-WV-01345 | 9/26/2019 | Email from Jodi Maiolo to Stephen Petrany re: COH Guidebook Finalized for Printing as of 9/26/15 | MARSHALL_FEDWV_00000847 | MARSHALL_FEDWV_00000847 | | | | | | | | | |
| DEF-WV-01346 | 8/21/2019 | 8/21/2019 Email from Petrany to Gilbert | MARSHALL_FEDWV_00001841 | MARSHALL_FEDWV_00001842 | | | | | | | | | |
| DEF-WV-01347 | 8/19/2019 | 8/19/2019 Email from Maiolo to Petrany | MARSHALL_FEDWV_00001979 | MARSHALL_FEDWV_00001980 | | | | | | | | | |
| DEF-WV-01348 | 2/4/2020 | Email from Petrany to Maiolo re: Comprehensive plan to address the impact of the opioid crisis | MARSHALL_FEDWV_00002292 | MARSHALL_FEDWV_00002293 | | | | | | | | | |
| DEF-WV-01349 | 1/20/2020 | 1/20/2020 Email from Gallagher to Plymale attaching Strategic Plan | MARSHALL_FEDWV_00002307 | MARSHALL_FEDWV_00002307 | | | | | | | | | |
| DEF-WV-01350 | 1/20/2020 | West Virginia 2020-2022 Substance Use Response Plan | MARSHALL_FEDWV_00002308 | MARSHALL_FEDWV_00002370 | | | | | | | | | |
| DEF-WV-01351 | 1/2/2020 | 1/2/2020 Email from Petrany to Gallagher | MARSHALL_FEDWV_00002418 | MARSHALL_FEDWV_00002419 | | | | | | | | | |
| DEF-WV-01352 | 1/2/2020 | Marshall University Joan C. Edwards School of Medicine Major Initiatives in Response to the State's SUD crisis | MARSHALL_FEDWV_00002420 | MARSHALL_FEDWV_00002420 | | | | | | | | | |
| DEF-WV-01353 | 12/31/2019 | 12/31/2019 Email from Petrany to Gallagher | MARSHALL_FEDWV_00002431 | MARSHALL_FEDWV_00002431 | | | | | | | | | |
| DEF-WV-01354 | 12/31/2019 | School of Medicine Accomplishments | MARSHALL_FEDWV_00002432 | MARSHALL_FEDWV_00002440 | | | | | | | | | |
| DEF-WV-01355 | 11/1/2019 | Email from Gallagher re: Very interesting DEA/Pharmacy article (11/1/2019) | MARSHALL_FEDWV_00002600 | MARSHALL_FEDWV_00002601 | | | | | | | | | |
| DEF-WV-01356 | 1/22/2020 | Marshall University Joan C. Edwards School of Medicine, Division of Addiction Sciences, Resiliency Plan - Cabell County, WV (January 2020 final publicly released version - 34 pages) | MARSHALL_FEDWV_00002780 | MARSHALL_FEDWV_00002813 | | | | | | | | | |
| DEF-WV-01357 | 2/12/2020 | Email from Rios to Adkins et al. re Interview Request from WV Public Broadcasting | MARSHALL_FEDWV_00002995 | MARSHALL_FEDWV_00002997 | | | | | | | | | |
| DEF-WV-01358 | 2/4/2020 | 2/4/2020 Email from Farrell to Petrany | MARSHALL_FEDWV_00003229 | MARSHALL_FEDWV_00003232 | | | | | | | | | |
| DEF-WV-01359 | 2/4/2020 | 2/4/2020 Email from Petrany to Burnside | MARSHALL_FEDWV_00003236 | MARSHALL_FEDWV_00003238 | | | | | | | | | |
| DEF-WV-01360 | 2/4/2020 | Marshall University Joan C. Edwards School of Medicine, Division of Addiction Sciences, Resiliency Plan - Cabell County, WV (January 2020 final publicly released version - 33 pages) | MARSHALL_FEDWV_00003243 | MARSHALL_FEDWV_00003275 | | | | | | | | | |
| DEF-WV-01361 | 2/3/2020 | 2/3/2020 Email from Petrany to Farrell | MARSHALL_FEDWV_00003512 | MARSHALL_FEDWV_00003512 | | | | | | | | | |
| DEF-WV-01362 | 1/31/2020 | 1/31/2020 Email from Petrany to Spence re the process | MARSHALL_FEDWV_00003635 | MARSHALL_FEDWV_00003635 | | | | | | | | | |
| DEF-WV-01363 | 1/31/2020 | The process (how the Resiliency Plan came about) | MARSHALL_FEDWV_00003636 | MARSHALL_FEDWV_00003636 | | | | | | | | | |
| DEF-WV-01364 | 1/27/2020 | 1/27/2020 Email from Yingling to Petrany | MARSHALL_FEDWV_00003785 | MARSHALL_FEDWV_00003787 | | | | | | | | | |
| DEF-WV-01365 | 1/27/2020 | Email chain re: Updated Resiliency Plan | MARSHALL_FEDWV_00003791 | MARSHALL_FEDWV_00003793 | | | | | | | | | |
| DEF-WV-01366 | 1/27/2020 | January 27, 2020 e-mail from Sheanna Spence | MARSHALL_FEDWV_00003797 | MARSHALL_FEDWV_00003798 | | | | | | | | | |
| DEF-WV-01367 | 1/24/2020 | 1/24/2020 Email from Petrany to Farrell | MARSHALL_FEDWV_00003799 | MARSHALL_FEDWV_00003800 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01368 | 12/18/2019 | Email chain from Petrany to Farrel re: Cabell County Resiliency (Abatement) Plan | MARSHALL_FEDWV_00004794 | MARSHALL_FEDWV_00004795 | | | | | | | | | |
| DEF-WV-01369 | 11/12/2019 | Marshall Family Medicine Department of Family and Community Health Annual Report, 2018-2019 | MARSHALL_FEDWV_00004836 | MARSHALL_FEDWV_00004925 | | | | | | | | | |
| DEF-WV-01370 | 1/1/2017 | Document reflecting grants funds BCF has received | MARSHALL_FEDWV_00005932 | MARSHALL_FEDWV_00006035 | | | | | | | | | |
| DEF-WV-01371 | 9/10/2017 | Cabell County Substance Prevention Partnership Sustainability Plan | MARSHALL_FEDWV_00008623 | MARSHALL_FEDWV_00008623 | | | | | | | | | |
| DEF-WV-01372 | 7/6/2020 | Handwritten notes re: National Lawsuit - 9/21/2019 | MARSHALL_FEDWV_00010587 | MARSHALL_FEDWV_00010590 | | | | | | | | | |
| DEF-WV-01373 | 9/16/2016 | Report re Cabell County Substance Abuse Prevention Partnership - 2015-2016 | MARSHALL_FEDWV_00010591 | MARSHALL_FEDWV_00010617 | | | | | | | | | |
| DEF-WV-01374 | 9/16/2019 | Marshall Health CORE Benedum Foundation Grant 20180063 | MARSHALL_FEDWV_00014128 | MARSHALL_FEDWV_00014149 | | | | | | | | | |
| DEF-WV-01375 | 2/28/2019 | Cabell County Contact List_Healthcare Committee_Meeting #2, February 27, 2019 | MARSHALL_FEDWV_00014362 | MARSHALL_FEDWV_00014362 | | | | | | | | | |
| DEF-WV-01376 | 6/19/2018 | Marshall Funded Grants and Research on Substance Use Chart | MARSHALL_FEDWV_00018588 | MARSHALL_FEDWV_00018600 | | | | | | | | | |
| DEF-WV-01377 | 9/25/2019 | Email rom Shealy to O'Connell re Cabell County Opioid | MARSHALL_FEDWV_00020045 | MARSHALL_FEDWV_00020045 | | | | | | | | | |
| DEF-WV-01378 | 7/30/2019 | 7/30/2019 Email from Maiolo to O'Connell | MARSHALL_FEDWV_00065311 | MARSHALL_FEDWV_00065311 | | | | | | | | | |
| DEF-WV-01379 | 7/30/2019 | Resiliency Plan Framework (7/30 Draft) | MARSHALL_FEDWV_00065312 | MARSHALL_FEDWV_00065336 | | | | | | | | | |
| DEF-WV-01380 | 7/26/2019 | 7/26/2019 Email from Maiolo to Petrany | MARSHALL_FEDWV_00065554 | MARSHALL_FEDWV_00065554 | | | | | | | | | |
| DEF-WV-01381 | 7/26/2019 | Resiliency Plan Framework (7/26 Draft) | MARSHALL_FEDWV_00065555 | MARSHALL_FEDWV_00065579 | | | | | | | | | |
| DEF-WV-01382 | 11/13/2019 | Cover email - attachments re: 2019 Substance Use Response Plan | MARSHALL_FEDWV_00129863 | MARSHALL_FEDWV_00129863 | | | | | | | | | |
| DEF-WV-01383 | 4/12/2019 | Email from Saunders to Jbreyel re Project Hope Grant - 4/12/2019 | MARSHALL_FEDWV_00151062 | MARSHALL_FEDWV_00151062 | | | | | | | | | |
| DEF-WV-01384 | 1/2/2019 | Cover email - attachment is ODCP presentation by Nancy Sullivan | MARSHALL_FEDWV_00157995 | MARSHALL_FEDWV_00157995 | | | | | | | | | |
| DEF-WV-01385 | 1/10/2018 | The Opioid Epidemic in Cabell County, WV, Bob Hansen | MARSHALL_FEDWV_00194452 | MARSHALL_FEDWV_00194500 | | | | | | | | | |
| DEF-WV-01386 | 7/5/2017 | July 5, 2017 email from Todd Davies to Joseph Shapiro. | MARSHALL_FEDWV_00211098 | MARSHALL_FEDWV_00211100 | | | | | | | | | |
| DEF-WV-01387 | 1/5/2017 | West Virginia Viral Hepatitis B and C Surveillance. | MARSHALL_FEDWV_00211101 | MARSHALL_FEDWV_00211137 | | | | | | | | | |
| DEF-WV-01388 | 4/7/2017 | West Virginia HIV/AIDS Surveillance Report for 2017. | MARSHALL_FEDWV_00211138 | MARSHALL_FEDWV_00211170 | | | | | | | | | |
| DEF-WV-01389 | 5/8/2017 | 5/8/17 email from Saunders to Collins re: STRATEGIC PLAN FINAL | MARSHALL_FEDWV_00220129 | MARSHALL_FEDWV_00220129 | | | | | | | | | |
| DEF-WV-01390 | 8/24/2015 | Mayor's Office of Drug Control Policy Strategic Plan 8/24/15 | MARSHALL_FEDWV_00220130 | MARSHALL_FEDWV_00220151 | | | | | | | | | |
| DEF-WV-01391 | 12/9/2016 | 12/9/2016 Email from Johnson to Inlenfeld | MARSHALL_FEDWV_00240012 | MARSHALL_FEDWV_00240012 | | | | | | | | | |
| DEF-WV-01392 | 9/9/2016 | Drug Addiction in West Virginia: Prevention, Treatment, Law Enforcement | MARSHALL_FEDWV_00240013 | MARSHALL_FEDWV_00240023 | | | | | | | | | |
| DEF-WV-01393 | 1/12/2020 | Email from Yingling to Vaglienti, et al. regarding final version for consideration today at 2:30 - 1/12/2020 | MARSHALL_FEDWV_00309757 | MARSHALL_FEDWV_00309763 | | | | | | | | | |
| DEF-WV-01394 | 1/10/2019 | Email from O'Connell to Welsh re: Proposal | MARSHALL_FEDWV_00372283 | MARSHALL_FEDWV_00372283 | | | | | | | | | |
| DEF-WV-01395 | 1/10/2019 | Draft Proposal for Marshall's Sustainable Program to Address Prevention and Recovery from Addiction | MARSHALL_FEDWV_00372284 | MARSHALL_FEDWV_00372286 | | | | | | | | | |
| DEF-WV-01396 | 1/2/2019 | Attachment - vacancy rate of WV inpatient treatment | MARSHALL_FEDWV_00374503 | MARSHALL_FEDWV_00374503 | | | | | | | | | |
| DEF-WV-01397 | 12/11/2017 | Sobonya to Hansen re: Recent Article: $166 million in investments from damages caused by opioid epidemic (12/11/2017) | MARSHALL_FEDWV_00455280 | MARSHALL_FEDWV_00455281 | | | | | | | | | |
| DEF-WV-01398 | 3/16/2020 | Email from Hannah Redman to Todd Davies regarding data. | MARSHALL_FEDWV_00572341 | MARSHALL_FEDWV_00572342 | | | | | | | | | |
| DEF-WV-01399 | 3/16/2020 | Attachment to email from Hannah Redman to Todd Davies regarding data. | MARSHALL_FEDWV_00572343 | MARSHALL_FEDWV_00572343 | | | | | | | | | |
| DEF-WV-01400 | 3/17/2020 | March 13, 2020 Letter from R. Saxe to Susan Beck | MARSHALL_FEDWV_00608836 | MARSHALL_FEDWV_00608838 | | | | | | | | | |
| DEF-WV-01401 | 12/16/2019 | 12/16/2019 Email from Petrany to Shapiro re request from Paul Farrell Jr. | MARSHALL_FEDWV_00633939 | MARSHALL_FEDWV_00633940 | | | | | | | | | |
| DEF-WV-01402 | 11/27/2019 | Email chain from Yingling to Roskovensky, et al. regarding Draft recommendations - 11/27/2019 | MARSHALL_FEDWV_00638236 | MARSHALL_FEDWV_00638238 | | | | | | | | | |
| DEF-WV-01403 | 11/21/2019 | Email chain from Gallagher to Yingling regarding Draft recommendations - 11/21/2019 | MARSHALL_FEDWV_00640227 | MARSHALL_FEDWV_00640228 | | | | | | | | | |
| DEF-WV-01404 | 8/22/2019 | Email from Saunders to Maher and Payne re Final Resiliency Plan | MARSHALL_FEDWV_00665349 | MARSHALL_FEDWV_00665349 | | | | | | | | | |
| DEF-WV-01405 | 1/10/2019 | 1/10/2019 Email from O'Connell to Petrany | MARSHALL_FEDWV_00720159 | MARSHALL_FEDWV_00720159 | | | | | | | | | |
| DEF-WV-01406 | 1/10/2019 | Draft Proposal for Marshall's Sustainable Program to Address Prevention and Recovery from Addiction | MARSHALL_FEDWV_00720160 | MARSHALL_FEDWV_00720162 | | | | | | | | | |
| DEF-WV-01407 | 12/27/2018 | Email circulating meeting agenda and proposed legislative agenda to GCSAPT - breadth of topic | MARSHALL_FEDWV_00723559 | MARSHALL_FEDWV_00723562 | | | | | | | | | |
| DEF-WV-01408 | 12/18/2018 | December 18, 2018 email chain between Sally Satel and Todd Davies. | MARSHALL_FEDWV_00725701 | MARSHALL_FEDWV_00725701 | | | | | | | | | |
| DEF-WV-01409 | 11/13/2018 | HR Advisory Panel Meeting Agenda 11-13-18 | MARSHALL_FEDWV_00738050 | MARSHALL_FEDWV_00738050 | | | | | | | | | |
| DEF-WV-01410 | 11/13/2018 | Harm Reduction Advisory Panel Minutes Meeting-Aug. 7, 2018 | MARSHALL_FEDWV_00738052 | MARSHALL_FEDWV_00738053 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01411 | 10/4/2018 | October 4, 2018 email from Davies to Becker attaching paper "A Practical Method of Data Estimation for a Rapid Crisis Response with Limited Data and Resources." | MARSHALL_FEDWV_00750646 | MARSHALL_FEDWV_00750646 | | | | | | | | | |
| DEF-WV-01412 | 10/4/2018 | Davies paper, "A Practical Method of Data Estimation for a Rapid Crisis Response with Limited Data and Resources." | MARSHALL_FEDWV_00750647 | MARSHALL_FEDWV_00750674 | | | | | | | | | |
| DEF-WV-01413 | 9/19/2018 | Cover email and attachment - opioid toolkits | MARSHALL_FEDWV_00757440 | MARSHALL_FEDWV_00757440 | | | | | | | | | |
| DEF-WV-01414 | 9/19/2018 | Email chain from Yingling to Gallagher regarding Press Announcements > FDA takes important steps to encourage appropriate and rational prescribing of opioids through final approval of new safety measures governing the use of immediate-release opioid analgesic medications - 9/19/2018 | MARSHALL_FEDWV_00757676 | MARSHALL_FEDWV_00757680 | | | | | | | | | |
| DEF-WV-01415 | 1/26/2018 | January 26, 2018 email chain in which Davies forwards a white paper. | MARSHALL_FEDWV_00834562 | MARSHALL_FEDWV_00834562 | | | | | | | | | |
| DEF-WV-01416 | 1/26/2018 | White paper, coauthored with Kilkenny, Jim Johnson, Robert Hansen, and Jim Becker, titled "Understanding the Community Impact of Opioid Use Disorder with Limited Data: Lessons from Huntington, West Virginia." | MARSHALL_FEDWV_00834563 | MARSHALL_FEDWV_00834621 | | | | | | | | | |
| DEF-WV-01417 | 1/8/2018 | 1/8/18 Email from Daniels to Saunders re: ITEMS NEEDED FW: QRT Award with the City of Huntington | MARSHALL_FEDWV_00839026 | MARSHALL_FEDWV_00839028 | | | | | | | | | |
| DEF-WV-01418 | 1/8/2018 | "COH" Subaward Agreement | MARSHALL_FEDWV_00839029 | MARSHALL_FEDWV_00839050 | | | | | | | | | |
| DEF-WV-01419 | 7/5/2017 | July 5, 2017 email chain between Todd Davies and Joseph Shapiro. | MARSHALL_FEDWV_00880274 | MARSHALL_FEDWV_00880277 | | | | | | | | | |
| DEF-WV-01420 | 4/10/2017 | April 10, 2017 email from Rebecca Crowder to Robert Hansen | MARSHALL_FEDWV_00905260 | MARSHALL_FEDWV_00905260 | | | | | | | | | |
| DEF-WV-01421 | 4/4/2017 | April 4, 2017 letter from Rebecca Crowder, Executive Director of Lily's Place to Robert Hansen the Director of Addiction Services at Marshall Health | MARSHALL_FEDWV_00905261 | MARSHALL_FEDWV_00905261 | | | | | | | | | |
| DEF-WV-01422 | 12/30/2016 | December 30, 2016 email chain between Davies and the NIH. | MARSHALL_FEDWV_00926281 | MARSHALL_FEDWV_00926286 | | | | | | | | | |
| DEF-WV-01423 | 11/21/2016 | November 21, 2016 email chainwith attachment: Shapiro, and Werthammer manuscript, "A Management Strategy that Reduces NICU Admissions and Decreases Charges from the Front Line of the Neonatal Abstinence Syndrome Epidemic." | MARSHALL_FEDWV_00930124 | MARSHALL_FEDWV_00930124 | | | | | | | | | |
| DEF-WV-01424 | 11/21/2016 | Manuscript, "A Management Strategy that Reduces NICU Admissions and Decreases Charges from the Front Line of the Neonatal Abstinence Syndrome Epidemic." | MARSHALL_FEDWV_00930125 | MARSHALL_FEDWV_00930151 | | | | | | | | | |
| DEF-WV-01425 | 8/16/2016 | Email from Kevin Yingling to Tim Weber et al. RE: Charleston Gazette-Mail | Private needle exchange program opens in Beckley. | MARSHALL_FEDWV_00940822 | MARSHALL_FEDWV_00940824 | | | | | | | | | |
| DEF-WV-01426 | 6/22/2016 | June 22, 2016 email chain between Werthammer, Davies, and Shapiro. | MARSHALL_FEDWV_00945715 | MARSHALL_FEDWV_00945716 | | | | | | | | | |
| DEF-WV-01427 | 6/17/2016 | June 17, 2016 email chain among Shapiro, Werthammer. | MARSHALL_FEDWV_00945767 | MARSHALL_FEDWV_00945769 | | | | | | | | | |
| DEF-WV-01428 | 1/20/2015 | Email from Silvis to Chaffin et al. re: Research Manuscript | MARSHALL_FEDWV_00974817 | MARSHALL_FEDWV_00974817 | | | | | | | | | |
| DEF-WV-01429 | 1/20/2015 | A Comparative Look at Neonatal Abstinence Syndrome in Opiate Addict Mothers in Rural Appalachia" - 1/20/2015 | MARSHALL_FEDWV_00974818 | MARSHALL_FEDWV_00974839 | | | | | | | | | |
| DEF-WV-01430 | 12/19/2019 | 12/19/2019 Email from Petrany to Farrell re disclosing Resliency Plan | MARSHALL_FEDWV_01064877 | MARSHALL_FEDWV_01064879 | | | | | | | | | |
| DEF-WV-01431 | 12/19/2019 | Resliency Plan (12/19 Draft corrected) | MARSHALL_FEDWV_01064880 | MARSHALL_FEDWV_01064912 | | | | | | | | | |
| DEF-WV-01432 | 12/18/2019 | 12/18/2019 Email from Petrany to Farrell re disclosing Resliency Plan | MARSHALL_FEDWV_01065741 | MARSHALL_FEDWV_01065742 | | | | | | | | | |
| DEF-WV-01433 | 12/18/2019 | Resliency Plan (12/19 Draft) | MARSHALL_FEDWV_01065743 | MARSHALL_FEDWV_01065775 | | | | | | | | | |
| DEF-WV-01434 | 12/18/2019 | Email chain from Petrany to Farrell re: Cabell County Resliency (Abatement) Plan | MARSHALL_FEDWV_01065971 | MARSHALL_FEDWV_01065974 | | | | | | | | | |
| DEF-WV-01435 | 12/17/2019 | 12/17/2019 Email from Farrell to Petrany re disclosing Resliency Plan | MARSHALL_FEDWV_01066808 | MARSHALL_FEDWV_01066811 | | | | | | | | | |
| DEF-WV-01436 | 9/3/2019 | Resliency Plan (9/3 Draft) | MARSHALL_FEDWV_01066812 | MARSHALL_FEDWV_01066845 | | | | | | | | | |
| DEF-WV-01437 | 11/4/2019 | 11/4/2019 Email from Petrany to Shealy | MARSHALL_FEDWV_01078261 | MARSHALL_FEDWV_01078261 | | | | | | | | | |
| DEF-WV-01438 | 9/3/2019 | Resliency Plan (9/3 Draft) | MARSHALL_FEDWV_01078262 | MARSHALL_FEDWV_01078295 | | | | | | | | | |
| DEF-WV-01439 | 9/25/2019 | 9/25/2019 Email from Shealy to Petrany re Lembke Final Transcript | MARSHALL_FEDWV_01092326 | MARSHALL_FEDWV_01092326 | | | | | | | | | |
| DEF-WV-01440 | 9/13/2019 | 9/13/2019 Email from Peckham to Brown | MARSHALL_FEDWV_01097383 | MARSHALL_FEDWV_01097383 | | | | | | | | | |
| DEF-WV-01441 | 9/13/2019 | 9/13/2019 Email from Farrell to Brown linking to attachments | MARSHALL_FEDWV_01097384 | MARSHALL_FEDWV_01097385 | | | | | | | | | |
| DEF-WV-01442 | 9/13/2019 | 9/13/2019 Email from Farrell to Brown linking Washington Post story | MARSHALL_FEDWV_01097387 | MARSHALL_FEDWV_01097388 | | | | | | | | | |
| DEF-WV-01443 | 9/13/2019 | Email chain from Yingling to Smith regarding MDL2804: Cabell County Resiliency Plan - 9/13/2019 | MARSHALL_FEDWV_01097394 | MARSHALL_FEDWV_01097396 | | | | | | | | | |
| DEF-WV-01444 | 9/13/2019 | 9/13/2019 Email from Farrell to Brown | MARSHALL_FEDWV_01097449 | MARSHALL_FEDWV_01097450 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01445 | 9/3/2019 | Email from Farrell to Petrany re Cabell County Resliency (Abatement Plan| | MARSHALL_FEDWV_01100822 | MARSHALL_FEDWV_01100825 | | | | | | | | | |
| DEF-WV-01446 | 9/3/2019 | 9/3/2019 Email from Petrany to Farell | MARSHALL_FEDWV_01100873 | MARSHALL_FEDWV_01100875 | | | | | | | | | |
| DEF-WV-01447 | 9/3/2019 | Resiliency Plan (9/3 Draft) | MARSHALL_FEDWV_01100876 | MARSHALL_FEDWV_01100909 | | | | | | | | | |
| DEF-WV-01448 | 8/26/2019 | Email from Maiolo to Petrany re Huntington Resiliency Plan | MARSHALL_FEDWV_01102047 | MARSHALL_FEDWV_01102047 | | | | | | | | | |
| DEF-WV-01449 | 8/26/2019 | Huntington Resilency Plan | MARSHALL_FEDWV_01102048 | MARSHALL_FEDWV_01102079 | | | | | | | | | |
| DEF-WV-01450 | 8/22/2019 | Email from Petrany to Farrell re Cabell County Resiliency (Abatement Plan| | MARSHALL_FEDWV_01103885 | MARSHALL_FEDWV_01103885 | | | | | | | | | |
| DEF-WV-01451 | 8/22/2019 | Cabell County Resiliency Plan August 22, 2019 | MARSHALL_FEDWV_01103886 | MARSHALL_FEDWV_01103917 | | | | | | | | | |
| DEF-WV-01452 | 8/21/2019 | 8/21/2019 Email from Petrany to Maiolo | MARSHALL_FEDWV_01104916 | MARSHALL_FEDWV_01104916 | | | | | | | | | |
| DEF-WV-01453 | 8/21/2019 | Resiliency Plan (8/21 Draft) | MARSHALL_FEDWV_01104917 | MARSHALL_FEDWV_01104948 | | | | | | | | | |
| DEF-WV-01454 | 8/21/2019 | 8/21/2019 Email fromSaunders to Petrany re MU Center of Excellence | MARSHALL_FEDWV_01104957 | MARSHALL_FEDWV_01104957 | | | | | | | | | |
| DEF-WV-01455 | 7/25/2018 | Center of Excellence | MARSHALL_FEDWV_01104958 | MARSHALL_FEDWV_01104964 | | | | | | | | | |
| DEF-WV-01456 | 8/20/2019 | 8/20/2019 Email from Petrany to Maiolo | MARSHALL_FEDWV_01105176 | MARSHALL_FEDWV_01105176 | | | | | | | | | |
| DEF-WV-01457 | 8/20/2019 | Resiliency Plan (8/20 Draft 10:07 PM) | MARSHALL_FEDWV_01105177 | MARSHALL_FEDWV_01105208 | | | | | | | | | |
| DEF-WV-01458 | 8/20/2019 | 8/20/2019 Email from Petrany to Maiolo | MARSHALL_FEDWV_01105263 | MARSHALL_FEDWV_01105263 | | | | | | | | | |
| DEF-WV-01459 | 8/20/2019 | Resiliency Plan (8/20 Draft 4:02 PM) | MARSHALL_FEDWV_01105264 | MARSHALL_FEDWV_01105294 | | | | | | | | | |
| DEF-WV-01460 | 8/20/2019 | 8/20/2019 Email from Petrany to Saunders | MARSHALL_FEDWV_01105295 | MARSHALL_FEDWV_01105295 | | | | | | | | | |
| DEF-WV-01461 | 8/20/2019 | Resiliency Plan (8/15 Draft with Petrany response to Saunders edits) | MARSHALL_FEDWV_01105296 | MARSHALL_FEDWV_01105325 | | | | | | | | | |
| DEF-WV-01462 | 8/20/2019 | 8/20/2019 Email from Saunders to Petrany | MARSHALL_FEDWV_01105436 | MARSHALL_FEDWV_01105436 | | | | | | | | | |
| DEF-WV-01463 | 8/20/2019 | Resiliency Plan (8/15 Draft with Saunders edits) | MARSHALL_FEDWV_01105437 | MARSHALL_FEDWV_01105466 | | | | | | | | | |
| DEF-WV-01464 | 8/19/2019 | 8/19/2019 Email from Petrany to Williams | MARSHALL_FEDWV_01106016 | MARSHALL_FEDWV_01106016 | | | | | | | | | |
| DEF-WV-01465 | 8/15/2019 | Resiliency Plan (8/15 Draft) | MARSHALL_FEDWV_01106017 | MARSHALL_FEDWV_01106046 | | | | | | | | | |
| DEF-WV-01466 | 8/19/2019 | 8/19/2019 Email from Petrany to Gilbert | MARSHALL_FEDWV_01106047 | MARSHALL_FEDWV_01106047 | | | | | | | | | |
| DEF-WV-01467 | 8/15/2019 | Resiliency Plan (8/15 Draft) | MARSHALL_FEDWV_01106048 | MARSHALL_FEDWV_01106077 | | | | | | | | | |
| DEF-WV-01468 | 8/15/2019 | 8/15/2019 Email from Maiolo to Reale | MARSHALL_FEDWV_01107294 | MARSHALL_FEDWV_01107295 | | | | | | | | | |
| DEF-WV-01469 | 8/15/2019 | Resiliency Plan (8/15 Draft) | MARSHALL_FEDWV_01107296 | MARSHALL_FEDWV_01107325 | | | | | | | | | |
| DEF-WV-01470 | 8/15/2019 | 8/15/2019 Email from Petrany to Maiolo | MARSHALL_FEDWV_01107333 | MARSHALL_FEDWV_01107333 | | | | | | | | | |
| DEF-WV-01471 | 8/15/2019 | Resiliency Plan (8/15 Draft) | MARSHALL_FEDWV_01107334 | MARSHALL_FEDWV_01107363 | | | | | | | | | |
| DEF-WV-01472 | 8/11/2019 | 8/11/2019 Email from Saunders to Petrany | MARSHALL_FEDWV_01108616 | MARSHALL_FEDWV_01108617 | | | | | | | | | |
| DEF-WV-01473 | 8/8/2019 | Resiliency Plan (8/8 Draft) | MARSHALL_FEDWV_01108618 | MARSHALL_FEDWV_01108646 | | | | | | | | | |
| DEF-WV-01474 | 8/9/2019 | 8/9/2019 Email from Petrany to Williams | MARSHALL_FEDWV_01108692 | MARSHALL_FEDWV_01108692 | | | | | | | | | |
| DEF-WV-01475 | 8/8/2019 | Resiliency Plan (8/8 Draft) | MARSHALL_FEDWV_01108693 | MARSHALL_FEDWV_01108721 | | | | | | | | | |
| DEF-WV-01476 | 8/9/2019 | 8/9/2019 Email from Petrany yo Kilkenny | MARSHALL_FEDWV_01108722 | MARSHALL_FEDWV_01108722 | | | | | | | | | |
| DEF-WV-01477 | 8/8/2019 | Resiliency Plan (8/8 Draft) | MARSHALL_FEDWV_01108723 | MARSHALL_FEDWV_01108751 | | | | | | | | | |
| DEF-WV-01478 | 8/9/2019 | 8/9/2019 Email from Petrany to Maiolo | MARSHALL_FEDWV_01108767 | MARSHALL_FEDWV_01108767 | | | | | | | | | |
| DEF-WV-01479 | 8/8/2019 | Resiliency Plan (8/8 Draft) | MARSHALL_FEDWV_01108768 | MARSHALL_FEDWV_01108796 | | | | | | | | | |
| DEF-WV-01480 | 8/8/2019 | 8/8/2019 Email from Petrany to Gilbert | MARSHALL_FEDWV_01108970 | MARSHALL_FEDWV_01108970 | | | | | | | | | |
| DEF-WV-01481 | 8/8/2019 | Resiliency Plan (8/8 Draft) | MARSHALL_FEDWV_01108971 | MARSHALL_FEDWV_01108999 | | | | | | | | | |
| DEF-WV-01482 | 7/30/2019 | 7/30/2019 Email from Petrany to Koester | MARSHALL_FEDWV_01111384 | MARSHALL_FEDWV_01111384 | | | | | | | | | |
| DEF-WV-01483 | 4/22/2019 | Cabell County Research Plan for Community Recovery from Substance Abuse - Total Budget Required - $127M | MARSHALL_FEDWV_01111385 | MARSHALL_FEDWV_01111386 | | | | | | | | | |
| DEF-WV-01484 | 7/10/2019 | 7/10/2019 Email from Petrany to Watters | MARSHALL_FEDWV_01114613 | MARSHALL_FEDWV_01114613 | | | | | | | | | |
| DEF-WV-01485 | 7/9/2019 | West Virginia State Substance Abuse Response Plan (7/8/2019) | MARSHALL_FEDWV_01114615 | MARSHALL_FEDWV_01114638 | | | | | | | | | |
| DEF-WV-01486 | 7/9/2019 | Draft Timeline for Strategic Planning | MARSHALL_FEDWV_01114639 | MARSHALL_FEDWV_01114639 | | | | | | | | | |
| DEF-WV-01487 | 7/1/2019 | 7/1/2019 Email from Maiolo to Shaw | MARSHALL_FEDWV_01118015 | MARSHALL_FEDWV_01118015 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01488 | 7/1/2019 | Huntington Resiliency Plan Educational/Vocational Services Workgroup Meeting June 28, 2019 | MARSHALL_FEDWV_01118016 | MARSHALL_FEDWV_01118016 | | | | | | | | | |
| DEF-WV-01489 | 6/27/2019 | 6/27/2019 Email from Maiolo to Hansen | MARSHALL_FEDWV_01118563 | MARSHALL_FEDWV_01118563 | | | | | | | | | |
| DEF-WV-01490 | 6/27/2019 | Huntington Resiliency Plan Outpatient Services Workgroup Meeting June 25, 2019 | MARSHALL_FEDWV_01118564 | MARSHALL_FEDWV_01118564 | | | | | | | | | |
| DEF-WV-01491 | 6/10/2019 | 6/10/2019 Email from Maiolo to Reale | MARSHALL_FEDWV_01122016 | MARSHALL_FEDWV_01122017 | | | | | | | | | |
| DEF-WV-01492 | 6/5/2019 | City of Solutions | MARSHALL_FEDWV_01122018 | MARSHALL_FEDWV_01122079 | | | | | | | | | |
| DEF-WV-01493 | 6/7/2019 | 6/7/2019 Email from Maiolo to Petrany | MARSHALL_FEDWV_01122168 | MARSHALL_FEDWV_01122168 | | | | | | | | | |
| DEF-WV-01494 | 6/7/2019 | Mega Project Vision | MARSHALL_FEDWV_01122169 | MARSHALL_FEDWV_01122172 | | | | | | | | | |
| DEF-WV-01495 | 6/6/2019 | Mega Project Intro | MARSHALL_FEDWV_01122173 | MARSHALL_FEDWV_01122176 | | | | | | | | | |
| DEF-WV-01496 | 6/7/2019 | MP Program Narratives | MARSHALL_FEDWV_01122179 | MARSHALL_FEDWV_01122189 | | | | | | | | | |
| DEF-WV-01497 | 6/4/2019 | Email from Maiolo to O'Connell re Mega Project | MARSHALL_FEDWV_01122960 | MARSHALL_FEDWV_01122960 | | | | | | | | | |
| DEF-WV-01498 | 6/4/2019 | Mega Project Spreadsheet | MARSHALL_FEDWV_01122961 | MARSHALL_FEDWV_01122961 | | | | | | | | | |
| DEF-WV-01499 | 5/28/2019 | 5/28/2019 Email from Maiolo to Petrany re Mega Project Outline | MARSHALL_FEDWV_01124374 | MARSHALL_FEDWV_01124374 | | | | | | | | | |
| DEF-WV-01500 | 5/28/2019 | Mega Project Outline | MARSHALL_FEDWV_01124375 | MARSHALL_FEDWV_01124378 | | | | | | | | | |
| DEF-WV-01501 | 4/9/2019 | April 9, 2019 email chain between Todd Davies and Robin Pollini. | MARSHALL_FEDWV_01134081 | MARSHALL_FEDWV_01134083 | | | | | | | | | |
| DEF-WV-01502 | 3/25/2019 | 3/25/2019 Email from O'Connell to Petrany re mega project spreadsheet | MARSHALL_FEDWV_01138408 | MARSHALL_FEDWV_01138408 | | | | | | | | | |
| DEF-WV-01503 | 3/25/2019 | Mega Project Spreadsheet (native) | MARSHALL_FEDWV_01138409 | MARSHALL_FEDWV_01138409 | | | | | | | | | |
| DEF-WV-01504 | 10/5/2018 | October 5, 2018 email chain regarding an opioid-related study to be conducted by Davies and others | MARSHALL_FEDWV_01191024 | MARSHALL_FEDWV_01191027 | | | | | | | | | |
| DEF-WV-01505 | 11/20/2017 | November 20, 2017 email from Todd Davies to Angie Brown. | MARSHALL_FEDWV_01282961 | MARSHALL_FEDWV_01282963 | | | | | | | | | |
| DEF-WV-01506 | 11/20/2017 | Journal article by Todd Davies, Michael Kilkenny, Jim Johnson, Robert Hansen, and Jim Becker, "Understanding the Community Impact of Opioid Use Disorder: Lessons from Huntington, West Virginia" | MARSHALL_FEDWV_01282964 | MARSHALL_FEDWV_01282991 | | | | | | | | | |
| DEF-WV-01507 | 9/21/2017 | 9/21/2017 Email from Davies to Kilkenny | MARSHALL_FEDWV_01301172 | MARSHALL_FEDWV_01301172 | | | | | | | | | |
| DEF-WV-01508 | 9/26/2020 | Marshall report on Economic Impact of SUD Estimates | MARSHALL_FEDWV_01301173 | MARSHALL_FEDWV_01301187 | | | | | | | | | |
| DEF-WV-01509 | 7/6/2017 | July 6, 2017 email from Shapiro to Davies. | MARSHALL_FEDWV_01315767 | MARSHALL_FEDWV_01315767 | | | | | | | | | |
| DEF-WV-01510 | 7/6/2017 | Draft editorial on addiction co-authored by Werthammer and Davies | MARSHALL_FEDWV_01315768 | MARSHALL_FEDWV_01315773 | | | | | | | | | |
| DEF-WV-01511 | 4/19/2017 | April 19, 2017 email from Marilyn Murdock | MARSHALL_FEDWV_01334732 | MARSHALL_FEDWV_01334732 | | | | | | | | | |
| DEF-WV-01512 | 4/19/2017 | Minutes of the Lily's Place Board of Directors' Meeting of April 13, 2017 | MARSHALL_FEDWV_01334733 | MARSHALL_FEDWV_01334734 | | | | | | | | | |
| DEF-WV-01513 | 1/19/2017 | Email from Gallagher to Gilbert re: Outline for Center of Excellence on Substance Abuse (1/19/2017) | MARSHALL_FEDWV_01362679 | MARSHALL_FEDWV_01362679 | | | | | | | | | |
| DEF-WV-01514 | 1/19/2017 | Center of Excellence on Substance Abuse (v6) 2017 | MARSHALL_FEDWV_01362680 | MARSHALL_FEDWV_01362690 | | | | | | | | | |
| DEF-WV-01515 | 12/8/2016 | December 8, 2016 email from Davies to Shapiro. | MARSHALL_FEDWV_01368361 | MARSHALL_FEDWV_01368361 | | | | | | | | | |
| DEF-WV-01516 | 12/8/2016 | Presentation on treating infant's with NAS | MARSHALL_FEDWV_01368362 | MARSHALL_FEDWV_01368404 | | | | | | | | | |
| DEF-WV-01517 | 11/28/2016 | November 28, 2016 email chain between Davies and Shapiro. | MARSHALL_FEDWV_01368824 | MARSHALL_FEDWV_01368825 | | | | | | | | | |
| DEF-WV-01518 | 3/23/2020 | Proxit: An Amazon Approach to Addiction (sic) Care & Treatment | MarshallHealth-00000001 | MarshallHealth-00000007 | | | | | | | | | |
| DEF-WV-01519 | 3/23/2020 | A Proposal for BrickStreet in Support of Recovery Outreach at Marshall University - 3/1/18 | MarshallHealth-00000057 | MarshallHealth-00000062 | | | | | | | | | |
| DEF-WV-01520 | 3/23/2020 | Marshall Health MAT-LINK project application | MarshallHealth-00000628 | MarshallHealth-00000649 | | | | | | | | | |
| DEF-WV-01521 | 3/23/2020 | NACCHO Case Study: Evaluating Opioid Crisis Response and Building Capacity to Address Ongoing Evaluation and Dissemination | MarshallHealth-00000813 | MarshallHealth-00000823 | | | | | | | | | |
| DEF-WV-01522 | 4/17/2020 | Exposed Births/NAS - List | MarshallHealth-00002227 | MarshallHealth-00002227 | | | | | | | | | |
| DEF-WV-01523 | 5/12/2020 | Chart of West Virginia Overdose Deaths | MarshallHealth-00002239 | MarshallHealth-00002239 | | | | | | | | | |
| DEF-WV-01524 | 5/12/2020 | Chart of Opioid Use Disorder Over Time | MarshallHealth-00002240 | MarshallHealth-00002240 | | | | | | | | | |
| DEF-WV-01525 | 5/12/2020 | Chart of OUD Population at a Glance | MarshallHealth-00002242 | MarshallHealth-00002242 | | | | | | | | | |
| DEF-WV-01526 | 4/25/2007 | Apr. 25, 2007 Letter from McKesson Counsel to Linden Barber | MCKMDL00330924 | MCKMDL00330930 | | | | | | | | | |
| DEF-WV-01527 | 2/11/2014 | June 12, 2007 Letter from John Gilbert to Linden Barber with Lifestyle Drugs and Internet Pharmacies Presentation | MCKMDL00355527 | MCKMDL00355560 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01528 | 2/11/2014 | Memo from John A. Gilbert to Ina Trugman re Meeting with DEA re McKesson Pharmaceutical Controlled Substance Monitoring Program (Wright Ex. 27; DEA Chron Tab 29) | MCKMDL00355590 | MCKMDL00355594 | | | | | | | | | |
| DEF-WV-01529 | 2/11/2014 | July 31, 2008 McKesson Pharmaceutical Controlled Substance Monitoring Program (CSMP) DEA Discussion Document | MCKMDL00355595 | MCKMDL00355613 | | | | | | | | | |
| DEF-WV-01530 | 2/11/2014 | Sept. 16, 2008 Email from Michael Oriente to Donald Walker re Landover DEA CSMP Visit | MCKMDL00355619 | MCKMDL00355620 | | | | | | | | | |
| DEF-WV-01531 | 2/11/2014 | Sept. 22, 2008 Email from Donald Walker to Michael Oriente re List of Questions from the Landover DEA CSMP Audit | MCKMDL00355621 | MCKMDL00355622 | | | | | | | | | |
| DEF-WV-01532 | 2/11/2014 | Controlled Substance Monitoring Program Landover Facility Overview Presentation | MCKMDL00355623 | MCKMDL00355648 | | | | | | | | | |
| DEF-WV-01533 | 2/11/2014 | Oct. 15, 2008 Email from Donald Walker to Kyle Wright Attaching DC Controlled Substance Monitoring Program (CSMP) Overview DEA Discussion Document | MCKMDL00355649 | MCKMDL00355649 | | | | | | | | | |
| DEF-WV-01534 | 2/11/2014 | Aug. 19, 2008 DC Controlled Substance Monitoring Program (CSMP) Overview DEA Discussion Document | MCKMDL00355650 | MCKMDL00355664 | | | | | | | | | |
| DEF-WV-01535 | 2/11/2014 | Invite from Jenny Melton for Call to Discuss Latest Information from DEA for CSMP Reporting | MCKMDL00355683 | MCKMDL00355683 | | | | | | | | | |
| DEF-WV-01536 | 2/11/2014 | Nov. 21, 2008 Email from Donald Walker to Ina Trugman re DEA Inspection Results | MCKMDL00355686 | MCKMDL00355686 | | | | | | | | | |
| DEF-WV-01537 | 2/11/2014 | Feb. 11, 2009 Email from Kyle Wright to Donald Walker Acknowledging Receipt of Two Suspicious Order Notifications | MCKMDL00355689 | MCKMDL00355690 | | | | | | | | | |
| DEF-WV-01538 | 2/11/2014 | Jan. 22, 2009 Email from Jenny Melton re DEA Questioning Why McKesson is Still Sending Paper DU45 Reports | MCKMDL00355691 | MCKMDL00355692 | | | | | | | | | |
| DEF-WV-01539 | 2/11/2014 | Jan. 22, 2009 Email from Donald Walker re McKesson No Longer Providing DU45 Reports | MCKMDL00355693 | MCKMDL00355693 | | | | | | | | | |
| DEF-WV-01540 | 2/11/2014 | Feb. 26, 2009 Emails Between Jenny Melton and Donald Walker re DEA Suspicious Order Reporting | MCKMDL00355706 | MCKMDL00355706 | | | | | | | | | |
| DEF-WV-01541 | 2/11/2014 | Mar. 5, 2009 Email from Jenny Melton to Donald Walker re Recap of Suspicious Transaction Report Discussion | MCKMDL00355707 | MCKMDL00355709 | | | | | | | | | |
| DEF-WV-01542 | 2/11/2014 | Mar. 6, 2009 Email from Donald Walker to Michael Oriente Forwarding Report Submitted to DEA | MCKMDL00355710 | MCKMDL00355711 | | | | | | | | | |
| DEF-WV-01543 | 2/11/2014 | June 26, 2009 Email from Donald Walker to Maureen O'Keefe (DOJ) re Rx Discount Pharmacy | MCKMDL00355717 | MCKMDL00355717 | | | | | | | | | |
| DEF-WV-01544 | 6/3/2017 | Prescription Drug Abuse: The National Perspective | MCKMDL00407451 | MCKMDL00407475 | | | | | | | | | |
| DEF-WV-01545 | 3/12/2014 | Presentation to the U.S. Attorney's Office, Northern District of West Virginia and DEA | MCKMDL00409116 | MCKMDL00409173 | | | | | | | | | |
| DEF-WV-01546 | 9/27/2006 | Sept. 2006 Dear Registrant Letter | MCKMDL00478906 | MCKMDL00478909 | | | | | | | | | |
| DEF-WV-01547 | 12/27/2007 | Dec. 2007 Dear Registrant Letter | MCKMDL00478910 | MCKMDL00478911 | | | | | | | | | |
| DEF-WV-01548 | 10/20/2005 | Memo re Internet Presentation with McKesson Corp. on September 1, 2005 | MCKMDL00496859 | MCKMDL00496875 | | | | | | | | | |
| DEF-WV-01549 | 1/23/2006 | Memo re Meeting Between Office of Diversion Control (OD) and McKesson Corp. on January 3, 2006 | MCKMDL00496876 | MCKMDL00496878 | | | | | | | | | |
| DEF-WV-01550 | 3/16/2007 | Mar. 16, 2007 Memo from Bill Mahoney to Kenneth Boggess (DEA) re Changes in SO Reporting | MCKMDL00497178 | MCKMDL00497711 | | | | | | | | | |
| DEF-WV-01551 | 9/25/2014 | Letter from Congress to DOJ Inspector General re Investigation of Rannazzisi | MCKMDL00498881 | MCKMDL00498882 | | | | | | | | | |
| DEF-WV-01552 | 12/7/2010 | Typewritten Notes re Summary of DEA-HDMA Meeting | MCKMDL00542122 | MCKMDL00542122 | | | | | | | | | |
| DEF-WV-01553 | 2/3/2008 | Feb. 3, 2008 Email from Don Walker to Pete Pasquale re Distributor Notification Stopped | MCKMDL00543471 | MCKMDL00543474 | | | | | | | | | |
| DEF-WV-01554 | 8/4/2008 | McKesson Pharmaceutical Controlled Substance Monitoring Program DEA Discussion Document (Wright Ex. 17) | MCKMDL00543715 | MCKMDL00543733 | | | | | | | | | |
| DEF-WV-01555 | 10/22/2008 | Oct. 17, 2008 Letter from Wendy H. Goggin (DEA) to John M. Gray (HDMA) re HDMA Industry Compliance Guidelines | MCKMDL00545057 | MCKMDL00545057 | | | | | | | | | |
| DEF-WV-01556 | 2/6/2018 | Letter from Kevin N. Nicholson to Demetra Ashley re Decision in the Matter of Masters Pharmaceutical, Inc. v. Drug Enforcement Administration (Rafalski 5/13/19 Dep. Ex. 5) | MCKMDL00561146 | MCKMDL00561147 | | | | | | | | | |
| DEF-WV-01557 | 1/18/2006 | Jan. 18, 2006 Letter from Paul Julian to Joseph Rannazzisi | MCKMDL00571361 | MCKMDL00571365 | | | | | | | | | |
| DEF-WV-01558 | 10/13/2006 | Oct. 13, 2006 Letter from John A. Gilbert to Wayne M. Patrick re Possible Settlement of Lakeland OSC | MCKMDL00579973 | MCKMDL00579976 | | | | | | | | | |
| DEF-WV-01559 | 1/1/2013 | United States Department of Justice: DEA Chemical Handler's Manual 2013 | MCKMDL00704179 | MCKMDL00704259 | | | | | | | | | |
| DEF-WV-01560 | 7/2/2008 | July 2, 2008 Landover DU45 | MCKMDL01865719 | MCKMDL01865900 | | | | | | | | | |
| DEF-WV-01561 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153640 | MCKMDL02153640 | | | | | | | | | |
| DEF-WV-01562 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153641 | MCKMDL02153641 | | | | | | | | | |
| DEF-WV-01563 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153642 | MCKMDL02153642 | | | | | | | | | |
| DEF-WV-01564 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153643 | MCKMDL02153643 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01565 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153644 | MCKMDL02153644 | | | | | | | | | |
| DEF-WV-01566 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153645 | MCKMDL02153645 | | | | | | | | | |
| DEF-WV-01567 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153646 | MCKMDL02153646 | | | | | | | | | |
| DEF-WV-01568 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153647 | MCKMDL02153647 | | | | | | | | | |
| DEF-WV-01569 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153648 | MCKMDL02153648 | | | | | | | | | |
| DEF-WV-01570 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153649 | MCKMDL02153649 | | | | | | | | | |
| DEF-WV-01571 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153650 | MCKMDL02153650 | | | | | | | | | |
| DEF-WV-01572 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153651 | MCKMDL02153651 | | | | | | | | | |
| DEF-WV-01573 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153652 | MCKMDL02153652 | | | | | | | | | |
| DEF-WV-01574 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153653 | MCKMDL02153653 | | | | | | | | | |
| DEF-WV-01575 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153654 | MCKMDL02153654 | | | | | | | | | |
| DEF-WV-01576 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153655 | MCKMDL02153655 | | | | | | | | | |
| DEF-WV-01577 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153656 | MCKMDL02153656 | | | | | | | | | |
| DEF-WV-01578 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153657 | MCKMDL02153657 | | | | | | | | | |
| DEF-WV-01579 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153658 | MCKMDL02153658 | | | | | | | | | |
| DEF-WV-01580 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153659 | MCKMDL02153659 | | | | | | | | | |
| DEF-WV-01581 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153660 | MCKMDL02153660 | | | | | | | | | |
| DEF-WV-01582 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153661 | MCKMDL02153661 | | | | | | | | | |
| DEF-WV-01583 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153662 | MCKMDL02153662 | | | | | | | | | |
| DEF-WV-01584 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153663 | MCKMDL02153663 | | | | | | | | | |
| DEF-WV-01585 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153664 | MCKMDL02153664 | | | | | | | | | |
| DEF-WV-01586 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153665 | MCKMDL02153665 | | | | | | | | | |
| DEF-WV-01587 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153666 | MCKMDL02153666 | | | | | | | | | |
| DEF-WV-01588 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153667 | MCKMDL02153667 | | | | | | | | | |
| DEF-WV-01589 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153668 | MCKMDL02153668 | | | | | | | | | |
| DEF-WV-01590 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153669 | MCKMDL02153669 | | | | | | | | | |
| DEF-WV-01591 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153670 | MCKMDL02153670 | | | | | | | | | |
| DEF-WV-01592 | 9/7/2020 | Photo of McKesson DC | MCKMDL02153671 | MCKMDL02153671 | | | | | | | | | |
| DEF-WV-01593 | 1/24/2008 | January 23, 2008 Email re: DEA request for DU45s | MCKMDL02153672 | MCKMDL02153672 | | | | | | | | | |
| DEF-WV-01594 | 1/23/2008 | January 23, 2008 Email re: DEA request for DU45s | MCKMDL02153673 | MCKMDL02153673 | | | | | | | | | |
| DEF-WV-01595 | 1/23/2008 | January 23, 2008 government contact form | MCKMDL02153674 | MCKMDL02153674 | | | | | | | | | |
| DEF-WV-01596 | 4/29/2014 | Examining the Growing Problems of Prescription Drug and Heroin Abuse, Hearing Before the House Committee on Energy and Commerce | MCKPUB00033540 | MCKPUB00033579 | | | | | | | | | |
| DEF-WV-01597 | 10/7/2019 | OIG, U.S. Dep't of Justice, Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids | MCKPUB00034158 | MCKPUB00034234 | | | | | | | | | |
| DEF-WV-01598 | 1/29/2020 | GAO, Drug Control: Actions Needed to Ensure Usefulness of Data on Suspicious Opioid Orders | MCKPUB00037284 | MCKPUB00037336 | | | | | | | | | |
| DEF-WV-01599 | 9/12/2007 | Pharmaceutical Industy Conference September 11 & 12, 2007 - Houston, Texas | MCKPUB00037338 | MCKPUB00037341 | | | | | | | | | |
| DEF-WV-01600 | 6/4/2020 | AG Patrick Morrisey, DEA's Failure to Combat Diversion Cost Lives: Results from the West Virginia Attorney General's Investigation into the DEA's Catastrophic Failure to Manage the National Drug Quota System from 2010-2016 | MCKPUB00039338 | MCKPUB00039389 | | | | | | | | | |
| DEF-WV-01601 | 1/7/2013 | Cabell County Doctor Sentenced To 2 Years In Prison For Federal Drug Crime, DOJ Press Release for Anita Dawson | MCKPUB00041631 | MCKPUB00041632 | | | | | | | | | |
| DEF-WV-01602 | 11/18/2016 | Criminal information for Dr. Gregory Chaney | MCKPUB00041633 | MCKPUB00041633 | | | | | | | | | |
| DEF-WV-01603 | 1/3/2017 | Plea for Dr. Gregory Chaney | MCKPUB00041634 | MCKPUB00041634 | | | | | | | | | |
| DEF-WV-01604 | 6/7/2016 | Plea Agreement for Dr. Gregory Chaney | MCKPUB00041635 | MCKPUB00041644 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01605 | 5/15/2012 | Plea Agreement for Dr. Anita Dawson | MCKPUB00041645 | MCKPUB00041659 | | | | | | | | | |
| DEF-WV-01606 | 1/7/2013 | Sentencing Hearing transcript for Dr. Anita Dawson | MCKPUB00041660 | MCKPUB00041694 | | | | | | | | | |
| DEF-WV-01607 | 1/1/2007 | Scott Fishman, Responsible Opioid Prescribing: A Physician's Guide (Washington: Waterford Life Sciences, 2007) | MDL_EXP_0004471 | MDL_EXP_0004546 | | | | | | | | | |
| DEF-WV-01608 | 6/25/2019 | Huntington Resiliency Plan Early Intervention Workgroup Meeting June 25th, 2019 minutes | MHU-00000038 | MHU-00000038 | | | | | | | | | |
| DEF-WV-01609 | 6/26/2019 | Huntington Resiliency Plan Prevention Workgroup Meeting June 26th, 2019 minutes | MHU-00000040 | MHU-00000040 | | | | | | | | | |
| DEF-WV-01610 | 6/25/2019 | Huntington Resiliency Plan Outpatient Services Workgroup Meeting June 25th, 2019 minutes | MHU-00000041 | MHU-00000041 | | | | | | | | | |
| DEF-WV-01611 | 7/3/2019 | Huntington Resiliency Plan Legal/Policy/First Responders Workgroup Meeting July 3th, 2019 minutes | MHU-00000042 | MHU-00000042 | | | | | | | | | |
| DEF-WV-01612 | 7/28/2019 | Huntington Resiliency Plan Inpatient/Residential Services Workgroup Meeting June 28th, 2019 minutes | MHU-00000043 | MHU-00000043 | | | | | | | | | |
| DEF-WV-01613 | 6/26/2019 | Huntington Resiliency Plan Healthy Communities/Social Supports - Workgroup Meeting - June 26th, 2019 minutes | MHU-00000044 | MHU-00000044 | | | | | | | | | |
| DEF-WV-01614 | 6/28/2019 | Huntington Resiliency Plan- Educational/Vocational Services Workgroup Meeting - June 28th, 2019 minutes | MHU-00000045 | MHU-00000045 | | | | | | | | | |
| DEF-WV-01615 | 7/2/2019 | Huntington Resiliency Plan- Economic Development Workgroup Meeting - July 2th, 2019 minutes - 7/2/2019 | MHU-00000046 | MHU-00000046 | | | | | | | | | |
| DEF-WV-01616 | 4/21/2011 | Apr. 21, 2011 email re DEA Registrant License Revocation Case Study (Wright Ex. 28) | MNK-T1_0000429776 | MNK-T1_0000429776 | | | | | | | | | |
| DEF-WV-01617 | 1/1/2001 | Meeting agenda for Interprofessional Pain Management Competency Program (IPMCP) review of USMLE test materials Nov. 3-4, 2014. | NBME-00001 | NBME-00001 | | | | | | | | | |
| DEF-WV-01618 | 1/1/2001 | List of Persons involved in the Interprofessional Pain Management Competency Program Review of USMLE Materials | NBME-00002 | NBME-00002 | | | | | | | | | |
| DEF-WV-01619 | 1/1/2001 | 12/19/2013 Letter from Fishman to Babcox re Proposal to the National Board of Medical Examiners to Review USMLE Examination Material Regarding Pain Content | NBME-00003 | NBME-00004 | | | | | | | | | |
| DEF-WV-01620 | 1/1/2001 | [CONFIDENTIAL] REPORT ON PAIN CONTENT WITHIN THE USMLE; Evaluation Conducted November 2014; Submitted December 2016; Submitted on Behalf of the Review Panel by Scott M. Fishman, MD | NBME-00005 | NBME-00018 | | | | | | | | | |
| DEF-WV-01621 | 1/1/2001 | 4/25/2017 Letter from Babcox to Fishman re USMLE Management Committee response to IPMCP report on the November 3-4 review of USMLE examination materials | NBME-00019 | NBME-00021 | | | | | | | | | |
| DEF-WV-01622 | 1/1/2001 | Minutes of the USMLE Management Committee, May 22-24, 2017 | NBME-00022 | NBME-00022 | | | | | | | | | |
| DEF-WV-01623 | 1/1/2001 | Presentation on IPMCP Review of USMLE Presentation by Allyson Lehrman, DPM Interim Director, Test Development, Clinical Skills Evaluation Collaboration | NBME-00029 | NBME-00054 | | | | | | | | | |
| DEF-WV-01624 | 11/6/2013 | 11/6/213 Email from Haist to McElhenney re meeting at AAMC in Philadelphia next week | NBME-01012 | NBME-01015 | | | | | | | | | |
| DEF-WV-01625 | 1/13/2016 | Kimberly Adkins REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report - 1/13/2016 | OCME_00000197 | OCME_00000202 | | | | | | | | | |
| DEF-WV-01626 | 5/8/2006 | Brenda Gay Winkler REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report - 5/8/2006 | OCME_00000278 | OCME_00000284 | | | | | | | | | |
| DEF-WV-01627 | 6/21/2006 | Lawrence Keith Fortner REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report - 6/21/2006 | OCME_00000315 | OCME_00000321 | | | | | | | | | |
| DEF-WV-01628 | 1/7/2008 | Casey Lynn Hall Horvorka REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report | OCME_00000322 | OCME_00000327 | | | | | | | | | |
| DEF-WV-01629 | 12/19/2006 | Christopher Hatfield REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report - 8/12/2006 | OCME_00000358 | OCME_00000364 | | | | | | | | | |
| DEF-WV-01630 | 7/13/2007 | Joshua Wayne Miller Sr. REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report | OCME_00000537 | OCME_00000542 | | | | | | | | | |
| DEF-WV-01631 | 11/21/2007 | STEVEN JOSEPH WADE REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report - 10/2/2007 | OCME_00000697 | OCME_00000702 | | | | | | | | | |
| DEF-WV-01632 | 1/13/2009 | Michael James McGraw REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report - 7/24/2008 | OCME_00000995 | OCME_00001000 | | | | | | | | | |
| DEF-WV-01633 | 2/25/2010 | Leonard W. Godby REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report - 9/2/2008 | OCME_00001027 | OCME_00001032 | | | | | | | | | |
| DEF-WV-01634 | 4/1/2009 | Brenda Jean Bocook REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report - 11/3/2008 | OCME_00001062 | OCME_00001068 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01635 | 3/28/2008 | Anthony Dale Christian Sr. REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report - 11/22/2008 | OCME_00001088 | OCME_00001093 | | | | | | | | | |
| DEF-WV-01636 | 4/17/2010 | GREGORY K. BREWER REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report | OCME_00001337 | OCME_00001346 | | | | | | | | | |
| DEF-WV-01637 | 5/3/2010 | Anthony Scott Mitchell REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report | OCME_00001359 | OCME_00001364 | | | | | | | | | |
| DEF-WV-01638 | 7/9/2010 | Beth Anne Bennett REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report | OCME_00001398 | OCME_00001403 | | | | | | | | | |
| DEF-WV-01639 | 7/13/2010 | Caleb Matthew Smith REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report | OCME_00001410 | OCME_00001415 | | | | | | | | | |
| DEF-WV-01640 | 2/7/2014 | Bradley T. Perry REPORT OF DEATH INVESTIGATION AND POST-MORTEM EXAMINATION FINDINGS and Toxicology Report | OCME_00001967 | OCME_00001973 | | | | | | | | | |
| DEF-WV-01641 | 11/13/2003 | Purdue Pharma L.P., Oxycontin Controlled Release Tablets, NDA #20-553, Advertising Report, 13 November 2003 | PDD1501128421 | PDD1501128476 | | | | | | | | | |
| DEF-WV-01642 | 11/1/2002 | Purdue, Professional Sales Aid ("PSA"), Oxycontin "There Can be Life with Relief" Visual Aid, 1 November 2002 | PDD1501614901 | PDD1501614901 | | | | | | | | | |
| DEF-WV-01643 | | Purdue, Remember, Effective Relief Takes Just Two, OxyContin it, It Works | PDD1501616045 | PDD1501616045 | | | | | | | | | |
| DEF-WV-01644 | 4/1/1999 | Holmquist, Gregory I, The Appropriate Use of Opioids in the Management of Chronic Pain: A Pharmacist's Perspective, Pharmacy Times, Consultation Spotlight, April 1999 | PDD1502310593 | PDD1502310604 | | | | | | | | | |
| DEF-WV-01645 | 3/25/2001 | Purdue Pharma L.P. Table of Contents for promotion of OxyContin at Primary Medicine Today, Ft. Lauderdale Florida, March 2001 | PDD1502332817 | PDD1502332847 | | | | | | | | | |
| DEF-WV-01646 | 3/27/2000 | Partners Against Pain, "The Truth About Pain Management" | PDD1701049451 | PDD1701049468 | | | | | | | | | |
| DEF-WV-01647 | 8/25/2000 | Purdue Presentation: Protecting Patients' Rights to Proper Pain Management--New England Initiative: Strategic and Tactical Plan for Supporting OxyContin in Maine. | PDD1701056753 | PDD1701056764 | | | | | | | | | |
| DEF-WV-01648 | 1/1/1996 | Purdue, "Oxycontin: The Most Significant Launch in Purdue History!" Teamlink 11(1) Winter 1996. | PDD1701490912 | PDD1701490923 | | | | | | | | | |
| DEF-WV-01649 | 5/28/1997 | Email from Richard Sackler to Michael Friedman. | PDD1701789804 | PDD1701789805 | | | | | | | | | |
| DEF-WV-01650 | 3/11/1997 | Email from Richard Sackler to Robert Kaiko, Harry Kletzko, Matthias Goerich, Walter Wimmer | PDD1706142047 | PDD1706142050 | | | | | | | | | |
| DEF-WV-01651 | 8/3/1999 | Email from Michael Friedman to Richard Sackler. | PDD1706189727 | PDD1706189728 | | | | | | | | | |
| DEF-WV-01652 | 5/9/2007 | Agreed Statement of Facts, United States of America v The Purdue Frederick Company, Inc. | PDD1712900035 | PDD1712900053 | | | | | | | | | |
| DEF-WV-01653 | 6/12/1997 | Email from Richard Sackler to Michael Friedman. | PDD1715176815 | PDD1715176815 | | | | | | | | | |
| DEF-WV-01654 | 1/24/2001 | Fax from Thomas Abrams to Beth Connelly. | PDD1782000706 | PDD1782000709 | | | | | | | | | |
| DEF-WV-01655 | 1/31/2003 | Fax from Mark Askine to Christopher Prue. | PDD8003065498 | PDD8003065501 | | | | | | | | | |
| DEF-WV-01656 | 1/29/2003 | Fax from Thomas Abrams to Michael Friedman. | PDD8003065502 | PDD8003065505 | | | | | | | | | |
| DEF-WV-01657 | 1/24/1992 | Letter from Maureen Knippen to Kathleen Heffernan. | PDD8006000024 | PDD8006000024 | | | | | | | | | |
| DEF-WV-01658 | 10/15/1993 | Fax from Heidi Marchand to James Conover. | PDD8006000028 | PDD8006000060 | | | | | | | | | |
| DEF-WV-01659 | 12/9/1993 | Memorandum from William Herlihy to Distribution. | PDD8006000067 | PDD8006000074 | | | | | | | | | |
| DEF-WV-01660 | 1/24/1994 | Fax from Russell Fleischer to James Conover. | PDD8006000075 | PDD8006000080 | | | | | | | | | |
| DEF-WV-01661 | 12/3/1993 | Fax from Russell Fleischer to James Conover. | PDD8006000118 | PDD8006000119 | | | | | | | | | |
| DEF-WV-01662 | 1/5/1994 | Fax from Russell Fleischer to James Conover. | PDD8006000129 | PDD8006000129 | | | | | | | | | |
| DEF-WV-01663 | 1/10/1994 | Letter from James Conover to Russell Fleischer. | PDD8006000136 | PDD8006000163 | | | | | | | | | |
| DEF-WV-01664 | 1/12/1994 | Fax from Russell Fleischer to James Conover. | PDD8006000164 | PDD8006000164 | | | | | | | | | |
| DEF-WV-01665 | 5/12/1994 | Fax from Russell Fleischer to Mary Ann Traut. | PDD8006000213 | PDD8006000222 | | | | | | | | | |
| DEF-WV-01666 | 3/25/1994 | Fax from Russell Fleischer to Mary Ann Traut | PDD8006000240 | PDD8006000245 | | | | | | | | | |
| DEF-WV-01667 | 7/7/1994 | Fax from Russell Fleischer to James Conover. | PDD8006000390 | PDD8006000394 | | | | | | | | | |
| DEF-WV-01668 | 6/7/1994 | Fax from Janet Rose to Edward Mahoney. | PDD8006000409 | PDD8006000415 | | | | | | | | | |
| DEF-WV-01669 | 6/27/1994 | Fax from Russell Fleischer to James Conover. | PDD8006000425 | PDD8006000434 | | | | | | | | | |
| DEF-WV-01670 | 6/17/1994 | Fax from Russell Fleischer to Mary Ann Traut. | PDD8006000457 | PDD8006000461 | | | | | | | | | |
| DEF-WV-01671 | 7/27/1994 | Fax from Russell Fleischer to William Herlihy. | PDD8006000480 | PDD8006000486 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01672 | 9/6/1994 | Fax from Russell Fleischer to William Herlihy. | PDDB006000491 | PDDB006000493 | | | | | | | | | |
| DEF-WV-01673 | 10/3/1994 | Fax from Russell Fleischer to Mary Ann Traut. | PDDB006000494 | PDDB006000498 | | | | | | | | | |
| DEF-WV-01674 | 11/20/1996 | Fax from Minnie Baylor-Henry to Raymond Sackler. | PDDB006000529 | PDDB006000532 | | | | | | | | | |
| DEF-WV-01675 | 11/26/1996 | Letter from James Conover to Minnie Baylor-Henry. | PDDB006000533 | PDDB006000539 | | | | | | | | | |
| DEF-WV-01676 | 12/4/1996 | Fax from Norman Drezin to James Conover. | PDDB006000540 | PDDB006000550 | | | | | | | | | |
| DEF-WV-01677 | 12/12/1996 | Letter from William Herlihy to Minnie Baylor-Henry. | PDDB006000551 | PDDB006000555 | | | | | | | | | |
| DEF-WV-01678 | 5/3/1997 | Fax from Stephen Sherman to James Conover. | PDDB006000575 | PDDB006000577 | | | | | | | | | |
| DEF-WV-01679 | 12/24/2002 | Fax from Tom Abrams to Michael Friedman | PDDB013020701 | PDDB013020710 | | | | | | | | | |
| DEF-WV-01680 | 1/24/2003 | Letter from Michael Friedman to Thomas Abrams | PDDB013024898 | PDDB013024931 | | | | | | | | | |
| DEF-WV-01681 | 3/19/2010 | Fax from Martha Fienkeng to Beth Connelly | PDDB013314665 | PDDB013314668 | | | | | | | | | |
| DEF-WV-01682 | 3/30/2010 | Fax from Twyla Thompson to Beth Connelly. | PDDB013315267 | PDDB013315270 | | | | | | | | | |
| DEF-WV-01683 | 2/25/1992 | Letter from Maureen Knippen to William Herlihy. | PDDB023017621 | PDDB023017621 | | | | | | | | | |
| DEF-WV-01684 | 5/21/1997 | Fax from Norman Drezin to William Herlihy. | PDDB023031317 | PDDB023031319 | | | | | | | | | |
| DEF-WV-01685 | 6/6/1997 | Fax from Norman Drezin to William Herlihy. | PDDB023114262 | PDDB023114265 | | | | | | | | | |
| DEF-WV-01686 | 8/6/1997 | Email from Kathe Sackler to Kathe Sackler. | PDDB801118262 | PDDB801118262 | | | | | | | | | |
| DEF-WV-01687 | 3/15/1997 | Email from Paul Goldenheim to Richard Sackler | PDDB801123847 | PDDB801123847 | | | | | | | | | |
| DEF-WV-01688 | 2/8/2001 | Email from Richard Sackler to Robin Hogen, David Haddox | PDDB801151727 | PDDB801151729 | | | | | | | | | |
| DEF-WV-01689 | 12/9/1999 | Email from Robert Reder to Curtis Wright. | PDDB801182745 | PDDB801182748 | | | | | | | | | |
| DEF-WV-01690 | 9/24/2009 | Purdue Presentation: FDA Advisory Committee on Reformulated OxyContin: Question & Answer Book--Hardest Questions | PDDB901592911 | PDDB901592923 | | | | | | | | | |
| DEF-WV-01691 | 1/1/2008 | Purdue Presentation: 2008 Budget Submission | PDD9273201014 | PDD9273201082 | | | | | | | | | |
| DEF-WV-01692 | 1/17/2009 | Email from Richard Sackler to Marianna Sackler | PDD9316101837 | PDD9316101840 | | | | | | | | | |
| DEF-WV-01693 | 6/2/1997 | Email from Michael Cullen to Steve Aron | PDD9316706668 | PDD9316706668 | | | | | | | | | |
| DEF-WV-01694 | 11/23/1999 | Letter from Richard Sackler to Unknown Addressee | PDD9316715786 | PDD9316715788 | | | | | | | | | |
| DEF-WV-01695 | 11/28/1999 | Email from Kathe Sackler to Richard Sackler | PDD9316716146 | PDD9316716148 | | | | | | | | | |
| DEF-WV-01696 | 6/22/1999 | Email from Kathe Sackler to Mortimer Sackler | PDD9316716369 | PDD9316716369 | | | | | | | | | |
| DEF-WV-01697 | 7/1/1992 | Glickman Research Associates Presentation: Usage and Perceptions of Oral Morphine Among Orthopaedic Surgeons | PDD9316724162 | PDD9316724177 | | | | | | | | | |
| DEF-WV-01698 | 1/1/2016 | PEIA draft letter to members - Coverage for Opioid Therapy | PEIA-001020 | PEIA-001021 | | | | | | | | | |
| DEF-WV-01699 | 1/1/2016 | PEIA draft letter to providers - Opioid Policy | PEIA-001022 | PEIA-001023 | | | | | | | | | |
| DEF-WV-01700 | 1/1/2016 | What is PEIA Doing about the Opioid Epidemic? | PEIA-001027 | PEIA-001027 | | | | | | | | | |
| DEF-WV-01701 | 12/7/2015 | Proposed Policy on Coverage for Opioid Prescriptions, West Virginia Public Employees Insurance Agency (December 7, 2015) | PEIA-001053 | PEIA-001055 | | | | | | | | | |
| DEF-WV-01702 | 9/8/2016 | West Virginia Public Employees Insurance Agency Policies and Procedures, Coverage for Opioid Therapy, Policy Version 2 | PEIA-001056 | PEIA-001058 | | | | | | | | | |
| DEF-WV-01703 | 1/1/2019 | Continuing Care Actuaries, State of West Virginia Public Employees Insurance Agency, Detailed Medical and Prescription Drugs Claim Trend Report (Fiscal Year 2018) | PEIA-001158 | PEIA-001245 | | | | | | | | | |
| DEF-WV-01704 | 9/22/2016 | PEIA draft letter to members re Pain Management Update (September 22, 2016) | PEIA-001257 | PEIA-001257 | | | | | | | | | |
| DEF-WV-01705 | 9/22/2016 | PEIA draft letter to prescribers re Pain Management Update (September 22, 2016) | PEIA-001260 | PEIA-001261 | | | | | | | | | |
| DEF-WV-01706 | 5/1/2016 | Opioid PA Criteria Proposal presentation (May 2016) | PEIA-001262 | PEIA-001269 | | | | | | | | | |
| DEF-WV-01707 | 3/1/2019 | Office of Inspector General, Factsheet, West Virginia's Oversight of Opioid Prescribing and Monitoring of Opioid Use | PEIA-001270 | PEIA-001281 | | | | | | | | | |
| DEF-WV-01708 | 4/20/2018 | Williamson Daily News, Suit alleges negligence of PEIA managers (April 20, 2018) | PEIA-001781 | PEIA-001783 | | | | | | | | | |
| DEF-WV-01709 | 11/1/2016 | West Virginia: OxyContin maker dashes efforts to address opioid epidemic (November 1, 2016) | PEIA-001784 | PEIA-001788 | | | | | | | | | |
| DEF-WV-01710 | 1/1/2001 | Amended Complaint, State of West Virginia v. Purdue Pharma L.P., No. 01-C-137-S | PEIA-002923 | PEIA-002953 | | | | | | | | | |
| DEF-WV-01711 | 1/1/2016 | West Virginia Expert Pain Management Panel, Safe & Effective Management of Pain Guidelines (2016 | PEIA-002980 | PEIA-003007 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01712 | 11/9/2018 | SEMPP Collaboration Meeting, Meeting Minutes (November 9, 2018) | PEIA-003339 | PEIA-003339 | | | | | | | | | |
| DEF-WV-01713 | 1/1/2016 | Safe and Effective Management of Pain Program presentation | PEIA-003242 | PEIA-003263 | | | | | | | | | |
| DEF-WV-01714 | 4/1/2020 | State of West Virginia PEIA formulary (April 1, 2020) | PEIA-004029 | PEIA-004325 | | | | | | | | | |
| DEF-WV-01715 | 1/1/2020 | State of West Virginia PEIA formulary (January 1, 2020) | PEIA-005200 | PEIA-005496 | | | | | | | | | |
| DEF-WV-01716 | 4/1/2020 | State of West Virginia PEIA PPB Plans A, B, C and D preferred drug list (April 2020) | PEIA-007447 | PEIA-007459 | | | | | | | | | |
| DEF-WV-01717 | 8/4/1998 | Memorandum from Sally Allen Riddle to Entire Sales Force | PKY180117076 | PKY180117087 | | | | | | | | | |
| DEF-WV-01718 | 1/20/2000 | Taggart, Bruce, Purdue Pharma Regional Manager, South Western Region, OxyContin 12H versus Oxycontin 8H, 20 January 2000 | PKY180261022 | PKY180261029 | | | | | | | | | |
| DEF-WV-01719 | 10/18/2000 | Wheeler, Doug, Purdue Pharma Regional Manager, North East Region, Why should my customers know what I want them to do?, 18 October 200C | PKY180261437 | PKY180261438 | | | | | | | | | |
| DEF-WV-01720 | 1/1/1999 | Purdue, Teamlink, Your Next Top Rep Mission, $1.2 Billion for 2000, Where It Began, Vol. 14, No. 4, Fall/Winter 1999 | PKY180278149 | PKY180278164 | | | | | | | | | |
| DEF-WV-01721 | 9/29/2000 | Email from Mark Alfonso to Sally Riddle | PKY180296113 | PKY180296113 | | | | | | | | | |
| DEF-WV-01722 | | Finigian, Terry & Rokowski, Jan, DM/HSS Perspective: Improving Efficiency | PKY180435433 | PKY180435707 | | | | | | | | | |
| DEF-WV-01723 | 7/1/1996 | Sunshine, Abraham et al., Analgesic Efficacy of Controlled-Release Oxycodone in Postoperative Pain, The Journal of Clinical Pharmacology, Vol. 36, No. 7, pp. 595-603, July 1996 | PKY180439568 | PKY180439577 | | | | | | | | | |
| DEF-WV-01724 | 6/30/2001 | Purdue, Special Issue on Oxycontin and Prescription Drug Abuse, 2nd Quarter 2001 | PKY180566215 | PKY180566226 | | | | | | | | | |
| DEF-WV-01725 | 6/15/1998 | Letters, articles, advertising materials, drug package inserts re: Oxycontin 24 Hours of Pain Control The Hard Way | PKY180625450 | PKY180625745 | | | | | | | | | |
| DEF-WV-01726 | 9/20/2000 | Articles, presentations, lectures, online access information, from a symposium of family physicians re: managing pain | PKY180769094 | PKY180769535 | | | | | | | | | |
| DEF-WV-01727 | 6/1/2001 | HealthSouth Rehab Hospital, Checklist, Pain Policy Implementation, 1 June 2001 | PKY181246683 | PKY181247419 | | | | | | | | | |
| DEF-WV-01728 | 4/18/1997 | Physician's Pain Management Speakers Training Program, San Antonio, Texas, April 1997 | PKY181654940 | PKY181654982 | | | | | | | | | |
| DEF-WV-01729 | 3/20/1998 | Physician's Pain Management Speakers Training Program, Bal Harbour, Florida, March 1998 | PKY181655057 | PKY181655139 | | | | | | | | | |
| DEF-WV-01730 | 1/28/2003 | Letter from Daniel E. Troy and Thomas W. Abrams to Richard S. Morey and Peter R. Mathers | PKY181712931 | PKY181712939 | | | | | | | | | |
| DEF-WV-01731 | 9/12/2000 | Purdue Presentation: Handling Abuse, Addiction and Diversion Issues in a Selling Situation | PKY183146275 | PKY183146298 | | | | | | | | | |
| DEF-WV-01732 | 11/1/2007 | Purdue Pharma Inc., Minutes of a Meeting of the Board of Directors, vote to approve 2008 budgets | PKY183212603 | PKY183213010 | | | | | | | | | |
| DEF-WV-01733 | 1/17/2003 | Letter from Thomas Abrams to Michael Friedman Enclosing Revised Warning Letter Concerning Dissemination of OxyContin Promotional Materials | PKY183262725 | PKY183262737 | | | | | | | | | |
| DEF-WV-01734 | 1/1/1998 | Mucci-LoRusso P, et al., Controlled-release oxycodone compared with controlled-release morphine in the treatment of cancer pain: a randomized, double-blind, parallel-group study, European Journal of Pain, 1998(2), pp. 238-249 | PKY183265893 | PKY183265903 | | | | | | | | | |
| DEF-WV-01735 | 9/4/1996 | Email from Richard Sackler to Michael Friedman | PKY183279009 | PKY183279011 | | | | | | | | | |
| DEF-WV-01736 | 10/26/1996 | Email from Richard Sackler to Richard Sackler | PKY183279015 | PKY183279016 | | | | | | | | | |
| DEF-WV-01737 | 6/3/1997 | Heiskanen T & Kalso E, Controlled-release oxycodone and morphine in cancer related pain, Pain, 73(1997), pp. 37-45 | PKY183280989 | PKY183280997 | | | | | | | | | |
| DEF-WV-01738 | 1/1/1996 | Reder RF, et al., Steady-State Bioavailability of Controlled-Release Oxycodone in Normal Subjects, Clinical Therapeutics, 18(1), pp. 95-105 | PKY183288229 | PKY183288239 | | | | | | | | | |
| DEF-WV-01739 | 4/26/2006 | Purdue Pharma Inc., Minutes of a Meeting of the Board of Directors, 26 April 2006 | PKY183307485 | PKY183307485 | | | | | | | | | |
| DEF-WV-01740 | 8/1/2014 | Butrans Coaching Guide | PPLP003299959 | PPLP003299963 | | | | | | | | | |
| DEF-WV-01741 | 9/19/2013 | 2013 Annual Marketing Plan for OxyContin | PPLP003428932 | PPLP003428965 | | | | | | | | | |
| DEF-WV-01742 | 10/20/2011 | Purdue Pharma Sales Training and Development | PPLP003516702 | PPLP003516703 | | | | | | | | | |
| DEF-WV-01743 | 1/1/2007 | Purdue Pharma Presentation: Providing Relief, Preventing Abuse - A reference guide to controlled substance prescribing practices | PPLP003516982 | PPLP003516997 | | | | | | | | | |
| DEF-WV-01744 | 8/3/2000 | Marketing Materials (Purdue Pharma, OxyContin) | PPLP003996510 | PPLP003996523 | | | | | | | | | |
| DEF-WV-01745 | 1/1/1996 | Purdue Presentation: 1996 OxyContin Budget Plan | PPLP003997190 | PPLP003997250 | | | | | | | | | |
| DEF-WV-01746 | 11/16/2009 | Email from Dr. J. David Hattox to Russell Portenoy | PPLP004025432 | PPLP004025433 | | | | | | | | | |
| DEF-WV-01747 | 8/28/2015 | Transcript of Richard Sackler Deposition, Commonwealth of Kentucky vs. Purdue Pharma | PPLP004030482 | PPLP004030872 | | | | | | | | | |
| DEF-WV-01748 | 6/17/2007 | Email from Dr. J. David Hattox to Howard Udell | PPLP004123624 | PPLP004123625 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01749 | 8/1/2013 | Muhuri, PK, GFroerer JC, & Davies, MC, Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, SAMHSA Center for Behavioral Health Statistics and Quality, CBHSQ Data Review, August 2013 | PPLP004153119 | PPLP004153135 | | | | | | | | | |
| DEF-WV-01750 | 1/1/1999 | Robbins L, Oxycodone CR, a Long-acting Opioid, for Severe Chronic Daily Headache, Headache Quarterly, 10:4(1999), pp. 305-309 | PPLP004165746 | PPLP004165750 | | | | | | | | | |
| DEF-WV-01751 | 7/1/2013 | Purdue, "2013 Publication Plan for Long-Term Opioid Therapy for Chronic Non-Cancer Pain," July 2013 | PPLP004222818 | PPLP004222832 | | | | | | | | | |
| DEF-WV-01752 | 3/27/2013 | Purdue Presentation: 2012 Performance Partnership Appraisal Form | PPLP004474530 | PPLP004474534 | | | | | | | | | |
| DEF-WV-01753 | 12/24/2009 | Letter from Mathilda Fienking to Beth Connelly Enclosing Comments Regarding OxyContin Promotional Materials | PPLPC001000052249 | PPLPC001000052254 | | | | | | | | | |
| DEF-WV-01754 | 1/28/2013 | Butrans PIP Program | PPLPC002000140782 | PPLPC002000140783 | | | | | | | | | |
| DEF-WV-01755 | 1/1/1986 | Portenoy, RX & Foley, KM. Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases, Pain, 25, 171-186 | PPLPC002000195011 | PPLPC002000195026 | | | | | | | | | |
| DEF-WV-01756 | 4/30/2008 | Email from Arlene Moavero to Purdue Sales Force | PPLPC004000159109 | PPLPC004000159111 | | | | | | | | | |
| DEF-WV-01757 | 4/30/2008 | Memorandum from Juliet Greenfield to Entire Sales Force | PPLPC004000159112 | PPLPC004000159113 | | | | | | | | | |
| DEF-WV-01758 | 1/1/2008 | Partners Against Pain Presentation: Is it Pain? | PPLPC004000159114 | PPLPC004000159114 | | | | | | | | | |
| DEF-WV-01759 | 12/13/2012 | Email from Carla Jackson to Maurice Mulcahy | PPLPC004000342655 | PPLPC004000342656 | | | | | | | | | |
| DEF-WV-01760 | 12/13/2012 | Mulcahy, M., Butrans Early View Results, thru 30th of November 2012, 91 | PPLPC004000342657 | PPLPC004000342659 | | | | | | | | | |
| DEF-WV-01761 | 8/5/1998 | Spreadsheet compiling costs of 2001 promotional materials | PPLPC009000026013 | PPLPC009000026013 | | | | | | | | | |
| DEF-WV-01762 | 5/14/2001 | Email from Gary Lewandowski to Tony Goodman forwarding 3rd Quarter Action Plan | PPLPC009000040055 | PPLPC009000040055 | | | | | | | | | |
| DEF-WV-01763 | 5/14/2001 | Purdue Pharma Presentation: 3rd Quarter 2001 Action Plan for OxyContin | PPLPC009000040056 | PPLPC009000040056 | | | | | | | | | |
| DEF-WV-01764 | 11/25/2003 | Fax cover sheet from Brenda Marques to J. Christopher Prue | PPLPC009000104941 | PPLPC009000104944 | | | | | | | | | |
| DEF-WV-01765 | 8/21/2001 | Email from Phil Cramer to Sherry Barrett | PPLPC012000037457 | PPLPC012000037459 | | | | | | | | | |
| DEF-WV-01766 | 12/3/2001 | Purdue Presentation: Workshop VII The Right Call Notes | PPLPC012000041644 | PPLPC012000041644 | | | | | | | | | |
| DEF-WV-01767 | 3/9/2009 | Email from Russell Gasdia to John Stewart | PPLPC012000174202 | PPLPC012000174206 | | | | | | | | | |
| DEF-WV-01768 | 8/12/2009 | Email from Richard Sackler to Peter Boer | PPLPC012000234970 | PPLPC012000234971 | | | | | | | | | |
| DEF-WV-01769 | 12/8/2010 | Email from Mike Innaurato to Alan Must | PPLPC012000301498 | PPLPC012000301499 | | | | | | | | | |
| DEF-WV-01770 | 12/3/2010 | Partners Against Pain PR Budget, 2 December 2010 | PPLPC012000301500 | PPLPC012000301500 | | | | | | | | | |
| DEF-WV-01771 | 12/3/2010 | Typewritten Notes re: Jennifer Grey | PPLPC012000301501 | PPLPC012000301501 | | | | | | | | | |
| DEF-WV-01772 | 1/1/2011 | Partners Against Pain Presentation: 2011 Plan | PPLPC012000301502 | PPLPC012000301502 | | | | | | | | | |
| DEF-WV-01773 | 2/15/2011 | Email from Richard Sackler to Russell Gasdia | PPLPC012000311654 | PPLPC012000311655 | | | | | | | | | |
| DEF-WV-01774 | 3/8/2012 | Email from Russell Gasdia to John Stewart | PPLPC012000368569 | PPLPC012000368570 | | | | | | | | | |
| DEF-WV-01775 | 3/8/2012 | Purdue Presentation: OxyContin Market Events | PPLPC012000371063 | PPLPC012000371063 | | | | | | | | | |
| DEF-WV-01776 | 8/25/1995 | Email from Richard Sackler to Paul Goldenheim | PPLPC013000015564 | PPLPC013000015564 | | | | | | | | | |
| DEF-WV-01777 | 10/11/2000 | Email from J. David Hattox to Jim Guest | PPLPC013000057412 | PPLPC013000057413 | | | | | | | | | |
| DEF-WV-01778 | 10/11/2000 | American Pain Foundation Guidance for Patients re: Reading this could help ease your pain - A Guide to Getting the Help You Need and Deserve | PPLPC013000057414 | PPLPC013000057421 | | | | | | | | | |
| DEF-WV-01779 | 11/20/2000 | Email from Mark Alfonso to J. David Hattox | PPLPC013000059011 | PPLPC013000059014 | | | | | | | | | |
| DEF-WV-01780 | 5/21/2001 | Email from Cheryl Sayles to Kathe Sackler | PPLPC013000069597 | PPLPC013000069598 | | | | | | | | | |
| DEF-WV-01781 | 4/1/2001 | Fleishman-Hilliard Inc., Issues Monitoring Report, April 2001 | PPLPC013000069599 | PPLPC013000069606 | | | | | | | | | |
| DEF-WV-01782 | 4/23/2001 | Final Media Chart #25 ko 5-7 | PPLPC013000069607 | PPLPC013000069607 | | | | | | | | | |
| DEF-WV-01783 | 5/7/2001 | Analysis of Purdue Message Delivery Report, April 2001 | PPLPC013000069609 | PPLPC013000069609 | | | | | | | | | |
| DEF-WV-01784 | 5/9/2001 | Purdue Presentation: OxyContin Hot Spots East/Central As Of April 2001 | PPLPC013000069610 | PPLPC013000069610 | | | | | | | | | |
| DEF-WV-01785 | 6/28/2013 | Email from Kimberly Meyers to Roland Gustavson | PPLPC014000211678 | PPLPC014000211678 | | | | | | | | | |
| DEF-WV-01786 | 6/28/2013 | Email from Maurice Mulcahy to Todd Bridge | PPLPC014000211679 | PPLPC014000211679 | | | | | | | | | |
| DEF-WV-01787 | 6/28/2013 | Typewritten Notes re: Selling in the opioid market | PPLPC014000211680 | PPLPC014000211681 | | | | | | | | | |
| DEF-WV-01788 | 5/24/2013 | Email from Andrea Buechel to Amanda Stephens | PPLPC015000148161 | PPLPC015000148161 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01789 | 12/12/1995 | Letter from Robert Bedford to James Conover | PPLPC016000029745 | PPLPC016000029773 | | | | | | | | | |
| DEF-WV-01790 | 6/1/2013 | Portenoy, R. Module 2 Pain Management: Overview of Management Options, The American Medical Association, 2013 | PPLPC016000240691 | PPLPC016000240735 | | | | | | | | | |
| DEF-WV-01791 | 9/12/2014 | Purdue Presentation: BDC meeting--Project Tango | PPLPC016000255303 | PPLPC016000255303 | | | | | | | | | |
| DEF-WV-01792 | 3/25/2008 | Email from J. David Haddox to Philipp M. Lippe | PPLPC018000201219 | PPLPC018000201222 | | | | | | | | | |
| DEF-WV-01793 | 11/14/2008 | Email from Brianne Weingarten to J. David Haddox | PPLPC018000252189 | PPLPC018000252191 | | | | | | | | | |
| DEF-WV-01794 | 6/11/2010 | Email from Juliet Greenfield to Amanda Stephens | PPLPC018000397337 | PPLPC018000397337 | | | | | | | | | |
| DEF-WV-01795 | 6/11/2010 | Purdue Pharma Presentation: OxyContin "Options" Main Visual Aid (MVA) Q3 2010 | PPLPC018000397338 | PPLPC018000397338 | | | | | | | | | |
| DEF-WV-01796 | 10/4/2011 | Email from Michael Grandison to B. Eliot Cole | PPLPC018000580057 | PPLPC018000580058 | | | | | | | | | |
| DEF-WV-01797 | 10/7/2011 | OxyContin Annual Marketing Plan | PPLPC018000581868 | PPLPC018000581886 | | | | | | | | | |
| DEF-WV-01798 | 1/8/2014 | Email from Alexandra Martinez to Amanda Stephens | PPLPC018000903272 | PPLPC018000903272 | | | | | | | | | |
| DEF-WV-01799 | 12/24/2013 | Interview transcript of Eric Perham | PPLPC018000903273 | PPLPC018000903274 | | | | | | | | | |
| DEF-WV-01800 | 12/24/2013 | Document re Aligning With Your Customers: Responding to HCP's Questions and Concerns Activity 2: Customer Alignment Leader's Guide | PPLPC018000903275 | PPLPC018000903279 | | | | | | | | | |
| DEF-WV-01801 | 12/24/2013 | Purdue Pharma Presentation: 2014 OxyContin Initiatives | PPLPC018000903280 | PPLPC018000903302 | | | | | | | | | |
| DEF-WV-01802 | 2/17/2015 | Email from Audra Weaver to J. David Haddox | PPLPC018001157489 | PPLPC018001157674 | | | | | | | | | |
| DEF-WV-01803 | 1/30/2012 | Email from Amanda Stephens to Michael Ronning | PPLPC019000634035 | PPLPC019000634036 | | | | | | | | | |
| DEF-WV-01804 | 1/27/2012 | Purdue Presentation: Introduction to Partners Against Pain | PPLPC019000634037 | PPLPC019000634037 | | | | | | | | | |
| DEF-WV-01805 | 10/20/2016 | Email from Kathleen Konka to David Haddox | PPLPC019001324952 | PPLPC019001324954 | | | | | | | | | |
| DEF-WV-01806 | 4/3/2006 | Email from J. David Haddox to Michael Friedman | PPLPC020000066690 | PPLPC020000066691 | | | | | | | | | |
| DEF-WV-01807 | 3/14/2006 | Letter from James N. Thompson to Pam Bennett | PPLPC020000066692 | PPLPC020000066701 | | | | | | | | | |
| DEF-WV-01808 | 9/10/2010 | Email from Amanda Stephens Hogan to Michael Ronning | PPLPC020000409302 | PPLPC020000409302 | | | | | | | | | |
| DEF-WV-01809 | 9/10/2010 | Purdue Presentation: OxyContin Segmentation, Reformulation Update, and 4th Quarter Action Plan | PPLPC020000409303 | PPLPC020000409357 | | | | | | | | | |
| DEF-WV-01810 | 12/6/2010 | Email from Amanda Stephens to Michael Ronning | PPLPC020000432061 | PPLPC020000432061 | | | | | | | | | |
| DEF-WV-01811 | 12/6/2010 | Purdue Presentation: Marketing Review of OxyContin Tablets: Level 200-400 Sales Training | PPLPC020000432062 | PPLPC020000432062 | | | | | | | | | |
| DEF-WV-01812 | 3/9/2012 | Email from Arlene Moavero to Purdue Sales Force | PPLPC024000616528 | PPLPC024000616528 | | | | | | | | | |
| DEF-WV-01813 | 3/6/2012 | Purdue Memorandum from Amanda Hogan to Sales Force | PPLPC024000616529 | PPLPC024000616530 | | | | | | | | | |
| DEF-WV-01814 | 12/3/1999 | Email from Russell Portenoy to David Haddox | PPLPC025000005629 | PPLPC025000005631 | | | | | | | | | |
| DEF-WV-01815 | 12/9/1999 | Email from Robin Rosenbluth to David Haddox | PPLPC025000005743 | PPLPC025000005743 | | | | | | | | | |
| DEF-WV-01816 | 6/26/2000 | Email from David Haddox to Russell Portenoy | PPLPC025000011326 | PPLPC025000011327 | | | | | | | | | |
| DEF-WV-01817 | 1/31/2001 | Email from Susan Lavenski to David Haddox | PPLPC025000018530 | PPLPC025000018531 | | | | | | | | | |
| DEF-WV-01818 | 1/30/2001 | Typewritten note re: Recommendations for the West Virginia Market | PPLPC025000018532 | PPLPC025000018533 | | | | | | | | | |
| DEF-WV-01819 | 1/30/2001 | Typewritten Note re: Next Steps for Purdue Pharma | PPLPC025000018534 | PPLPC025000018539 | | | | | | | | | |
| DEF-WV-01820 | 1/30/2001 | Typewritten Note re: Appalachian Pain Foundation | PPLPC025000018540 | PPLPC025000018542 | | | | | | | | | |
| DEF-WV-01821 | 9/16/2003 | DEA/OD 11th Pharmaceutical Industry Conference Presentation | PPLPC030000179742 | PPLPC030000179742 | | | | | | | | | |
| DEF-WV-01822 | 7/9/2010 | Butrans, Commercial Strategy Plan Ideas for Discussion Brainstorm Session #2 slide deck, dated July 9, 2010 | PPLPC030000564197 | PPLPC030000564197 | | | | | | | | | |
| DEF-WV-01823 | 3/24/2008 | Email from David Haddox to Philipp Lippe | PPLPC031000425439 | PPLPC031000425440 | | | | | | | | | |
| DEF-WV-01824 | 3/18/2009 | AMA Presentation: Module 2 Pain Management: Overview of Management Options | PPLPC031000496702 | PPLPC031000496720 | | | | | | | | | |
| DEF-WV-01825 | 12/23/1996 | Email from Michael Friedman to Richard Sackler | PPLPC039000000157 | PPLPC039000000157 | | | | | | | | | |
| DEF-WV-01826 | 1/31/1997 | Email from Richard Sackler to Edward Mahony | PPLPC039000000244 | PPLPC039000000245 | | | | | | | | | |
| DEF-WV-01827 | 5/5/1997 | Email from Richard Sackler to Michael Friedman | PPLPC039000000429 | PPLPC039000000429 | | | | | | | | | |
| DEF-WV-01828 | 7/12/1995 | Email from Mortimer Sackler to Stuart Baker | PPLPC042000000089 | PPLPC042000000091 | | | | | | | | | |
| DEF-WV-01829 | 10/14/2003 | Email from Paul Goldenheim to David Haddox | PPLPC052000001214 | PPLPC052000001217 | | | | | | | | | |
| DEF-WV-01830 | 4/13/2002 | Email from Mortimer Sackler to Kathe Sackler | PPLPC062000001559 | PPLPC062000001560 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01831 | 12/15/1998 | Email from Kathe Sackler to Mortimer Sackler | PPLPC063000002464 | PPLPC063000002465 | | | | | | | | | |
| DEF-WV-01832 | 12/20/1995 | Letter from Diane Shnitzler to James Conover Enclosing OxyContin Launch Materials | PURCHI-000622957 | PURCHI-000622971 | | | | | | | | | |
| DEF-WV-01833 | 1/11/1996 | Letter from Lee Ann Storey to Diane Shnitzler Enclosing Revised OxyContin Launch Materials | PURCHI-000622986 | PURCHI-000623094 | | | | | | | | | |
| DEF-WV-01834 | 1/30/1996 | Letter from Diane Shnitzler to Lee Ann Storey Regarding Proposed OxyContin Promotional Materials | PURCHI-000623095 | PURCHI-000623099 | | | | | | | | | |
| DEF-WV-01835 | 2/27/1996 | Letter from Diane Shnitzler to Lee Ann Storey Regarding Comments On Revised OxyContin Launch Materials | PURCHI-000623168 | PURCHI-000623172 | | | | | | | | | |
| DEF-WV-01836 | 5/9/1996 | Letter from Diane Shnitzler to Lee Ann Storey Enclosing Comments On OxyContin Promotional Materials | PURCHI-000623303 | PURCHI-000623307 | | | | | | | | | |
| DEF-WV-01837 | 3/24/1997 | Letter from Stephen Sherman to James Conover Enclosing Comments On OxyContin Promotional Materials | PURCHI-000623387 | PURCHI-000623392 | | | | | | | | | |
| DEF-WV-01838 | 5/15/2000 | Letter from Spencer Salis to Beth Connelly Enclosing Comments On OxyContin Promotional Materials | PURCHI-000630857 | PURCHI-000630862 | | | | | | | | | |
| DEF-WV-01839 | 4/28/1997 | Letter from Lee Ann Storey to Stephen Sherman | PURCHI-000630870 | PURCHI-000630878 | | | | | | | | | |
| DEF-WV-01840 | 6/15/2000 | Letter from Spencer Salis to Beth Connelly Enclosing Comments On Revised OxyContin Promotional Materials | PURCHI-000662598 | PURCHI-000662600 | | | | | | | | | |
| DEF-WV-01841 | 1/24/2001 | Letter from Cynthia McCormick to Beth Connelly | PURCHI-000672928 | PURCHI-000672930 | | | | | | | | | |
| DEF-WV-01842 | 8/3/2001 | Letter from Spencer Salis to J. Christopher Prue Regarding Revision To OxyContin Product Labeling | PURCHI-000679596 | PURCHI-000679599 | | | | | | | | | |
| DEF-WV-01843 | 8/10/2001 | Letter from Spencer Salis to J. Christopher Prue Enclosing Comments on Proposed OxyContin Promotional Materials | PURCHI-000679881 | PURCHI-000679885 | | | | | | | | | |
| DEF-WV-01844 | 5/25/2000 | Letter from Beth Connelly to Spencer Salis Enclosing Submission Regarding OxyContin Promotional Materials | PURCHI-000701971 | PURCHI-000701974 | | | | | | | | | |
| DEF-WV-01845 | 1/14/2003 | Letter from Richard Morey to Thomas Abrams Regarding OxyContin Professional Advertising | PURCHI-000711057 | PURCHI-000711078 | | | | | | | | | |
| DEF-WV-01846 | 5/23/2003 | Letter from Brenda Marques to J. Christopher Prue Enclosing Response to Purdue Request For Comment On Proposed OxyContin Promotional Materials | PURCHI-000719431 | PURCHI-000719434 | | | | | | | | | |
| DEF-WV-01847 | 7/2/2003 | Letter from Brenda Marques to J. Christopher Prue Enclosing Concern Regarding Content Of OxyContin Promotional Materials | PURCHI-000720619 | PURCHI-000720628 | | | | | | | | | |
| DEF-WV-01848 | 10/7/2003 | Letter from Brenda Marques to J. Christopher Prue Enclosing Comments Regarding Proposed OxyContin Promotional Materials | PURCHI-000722973 | PURCHI-000722977 | | | | | | | | | |
| DEF-WV-01849 | 8/20/2004 | Letter from Beth Connelly to Brenda Marques Enclosing Draft OxyContin Promotional Materials | PURCHI-000764097 | PURCHI-000764117 | | | | | | | | | |
| DEF-WV-01850 | 5/23/2005 | Letter from Michelle Safarik to Beth Connelly Enclosing Comment On Proposed OxyContin Visual Aids | PURCHI-000784844 | PURCHI-000784846 | | | | | | | | | |
| DEF-WV-01851 | 5/23/2005 | Letter from Michelle Safarik to Beth Connelly Enclosing Comment On Two Revised Draft Osteoarthritis Case Studies for OxyContin | PURCHI-000784847 | PURCHI-000784849 | | | | | | | | | |
| DEF-WV-01852 | 12/5/2008 | Letter from Mathilda Fienkeng to Beth Connelly Enclosing Minutes of November 18, 2008 Teleconference Regarding An OxyContin Promotional Video | PURCHI-000835407 | PURCHI-000835417 | | | | | | | | | |
| DEF-WV-01853 | 9/27/1995 | Purdue Presentation: OxyContin Launch Plan | PURCHI-003286781 | PURCHI-003286881 | | | | | | | | | |
| DEF-WV-01854 | 12/16/2016 | E-mail from Ahmet Ozturk to Herald Dispatch re article "Drug Makers Push Pricey Opioids Remedy" (December 16, 2016) | SMMC-CCH0000124 | SMMC-CCH0000124 | | | | | | | | | |
| DEF-WV-01855 | 3/16/2018 | 2018.03.16 Email from West Virginia State Medical Association to Ahmet Ozturk re: 2018 Legislative Wrap Up | SMMC-CCH0000824 | SMMC-CCH0000827 | | | | | | | | | |
| DEF-WV-01856 | 3/21/2016 | The Death Toll of Prescription Drug Abuse: Statistics and Analysis, Past and Present | SUPP PLRESP0025941 | SUPP PLRESP0025984 | | | | | | | | | |
| DEF-WV-01857 | 3/21/2016 | Advisory Council on Substance Abuse, Progress & Reccomendations Report for Governor Earl Ray Tomblin (2012) | SUPP PLRESP0027255 | SUPP PLRESP0027292 | | | | | | | | | |
| DEF-WV-01858 | 6/10/2020 | HVCDTF FY 2012 Proposed Budget | USA-FBI-T2SDWV-000001 | USA-FBI-T2SDWV-000004 | | | | | | | | | |
| DEF-WV-01859 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jul. - Jul. - Sept. 2012 | USA-FBI-T2SDWV-000005 | USA-FBI-T2SDWV-000010 | | | | | | | | | |
| DEF-WV-01860 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Oct. - Oct. - Dec. 2012 | USA-FBI-T2SDWV-000011 | USA-FBI-T2SDWV-000016 | | | | | | | | | |
| DEF-WV-01861 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jan. - Mar. 2013 | USA-FBI-T2SDWV-000017 | USA-FBI-T2SDWV-000022 | | | | | | | | | |
| DEF-WV-01862 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Apr. - Jun. 2013 | USA-FBI-T2SDWV-000023 | USA-FBI-T2SDWV-000028 | | | | | | | | | |
| DEF-WV-01863 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jul. - Sept. 2013 | USA-FBI-T2SDWV-000029 | USA-FBI-T2SDWV-000034 | | | | | | | | | |
| DEF-WV-01864 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Oct. - Dec. 2013 | USA-FBI-T2SDWV-000035 | USA-FBI-T2SDWV-000040 | | | | | | | | | |
| DEF-WV-01865 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jan. - Mar. 2014 | USA-FBI-T2SDWV-000041 | USA-FBI-T2SDWV-000046 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01866 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Apr. - Jun. 2014 | USA-FBI-T2SDWV-000047 | USA-FBI-T2SDWV-000052 | | | | | | | | | |
| DEF-WV-01867 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jul. - Sept. 2014 | USA-FBI-T2SDWV-000053 | USA-FBI-T2SDWV-000058 | | | | | | | | | |
| DEF-WV-01868 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Oct. - Dec. 2014 | USA-FBI-T2SDWV-000059 | USA-FBI-T2SDWV-000063 | | | | | | | | | |
| DEF-WV-01869 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jan. - Mar. 2015 | USA-FBI-T2SDWV-000064 | USA-FBI-T2SDWV-000068 | | | | | | | | | |
| DEF-WV-01870 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Apr. - Jun. 2015 | USA-FBI-T2SDWV-000069 | USA-FBI-T2SDWV-000073 | | | | | | | | | |
| DEF-WV-01871 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jul. - Sept. 2015 | USA-FBI-T2SDWV-000074 | USA-FBI-T2SDWV-000078 | | | | | | | | | |
| DEF-WV-01872 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Oct. - Dec. 2015 | USA-FBI-T2SDWV-000079 | USA-FBI-T2SDWV-000082 | | | | | | | | | |
| DEF-WV-01873 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jan. - Mar. 2016 | USA-FBI-T2SDWV-000083 | USA-FBI-T2SDWV-000086 | | | | | | | | | |
| DEF-WV-01874 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Apr. - Jun. 2016 | USA-FBI-T2SDWV-000087 | USA-FBI-T2SDWV-000090 | | | | | | | | | |
| DEF-WV-01875 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jul. - Sept. 2016 | USA-FBI-T2SDWV-000091 | USA-FBI-T2SDWV-000094 | | | | | | | | | |
| DEF-WV-01876 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Oct. - Dec. 2016 | USA-FBI-T2SDWV-000095 | USA-FBI-T2SDWV-000098 | | | | | | | | | |
| DEF-WV-01877 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jan. - Mar. 2017 | USA-FBI-T2SDWV-000099 | USA-FBI-T2SDWV-000102 | | | | | | | | | |
| DEF-WV-01878 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Apr. - Jun. 2017 | USA-FBI-T2SDWV-000103 | USA-FBI-T2SDWV-000106 | | | | | | | | | |
| DEF-WV-01879 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jul. - Sept. 2017 | USA-FBI-T2SDWV-000107 | USA-FBI-T2SDWV-000110 | | | | | | | | | |
| DEF-WV-01880 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Oct. - Dec. 2017 | USA-FBI-T2SDWV-000111 | USA-FBI-T2SDWV-000114 | | | | | | | | | |
| DEF-WV-01881 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Jan. - Mar. 2018 | USA-FBI-T2SDWV-000115 | USA-FBI-T2SDWV-000118 | | | | | | | | | |
| DEF-WV-01882 | 6/10/2020 | HVCDTF Quarterly Investigative Report - Apr. - Jun. 2018 | USA-FBI-T2SDWV-000119 | USA-FBI-T2SDWV-000122 | | | | | | | | | |
| DEF-WV-01883 | 8/16/2005 | Memorandum from Michael R. Mapes to William J. Walker re: Internet Presentation with AmerisourceBergen on August 10, 2005 | US-DEA-00000147 | US-DEA-00000164 | | | | | | | | | |
| DEF-WV-01884 | 8/23/2005 | Memorandum from Michael R. Mapes to Joseph T. Rannazzisi re: Meeting with Cardinal Health, Inc. Concerning Internet Pharmacies | US-DEA-00000352 | US-DEA-00000366 | | | | | | | | | |
| DEF-WV-01885 | 12/6/2005 | Memo from Michael Mapes to Joseph Rannazzisi re: Conference Call with Mr. John Gilbert | US-DEA-00000369 | US-DEA-00000370 | | | | | | | | | |
| DEF-WV-01886 | 12/19/2018 | Memo from Michael R. Mapes to Joseph T. Rannazzisi re: Meeting Between Office of Diversion Control (OD) and McKesson Corp. on January 3, 2006 (Prevoznik 5/17 Ex. P-25) | US-DEA-00000371 | US-DEA-00000373 | | | | | | | | | |
| DEF-WV-01887 | 11/14/2014 | Office of Diversion Control One Agency, One Mission Presentation (Ashley Ex. 25) | US-DEA-00001429 | US-DEA-00001429 | | | | | | | | | |
| DEF-WV-01888 | 6/2/2017 | Dec. 27, 2007 Dear Registrant Letter | US-DEA-00001767 | US-DEA-00001772 | | | | | | | | | |
| DEF-WV-01889 | 9/11/2007 | AmerisourceBergen Presentation: Wholesale Distribution Diversion Control Program | US-DEA-00001777 | US-DEA-00001799 | | | | | | | | | |
| DEF-WV-01890 | 6/1/2007 | Internet Pharmacies Presentation by Joseph Rannazzisi | US-DEA-00002413 | US-DEA-00002413 | | | | | | | | | |
| DEF-WV-01891 | 8/12/2005 | Email from Kyle Wright to Steve Mays | US-DEA-00003880 | US-DEA-00003880 | | | | | | | | | |
| DEF-WV-01892 | 8/10/2005 | DEA Presentation: Internet Pharmacy Data, Meeting with AmerisourceBergen | US-DEA-00003881 | US-DEA-00003881 | | | | | | | | | |
| DEF-WV-01893 | 5/29/2008 | Email from Deirdre A. McDonnell to Marcelino Sustache | US-DEA-00005911 | US-DEA-00005913 | | | | | | | | | |
| DEF-WV-01894 | 5/19/2008 | Letter from Joseph Rannazzisi to Bruce T. Roberts, National Chain Pharmacists Association and enclosures | US-DEA-00005914 | US-DEA-00005917 | | | | | | | | | |
| DEF-WV-01895 | 5/23/2008 | Email from Deirdre A. McDonnell to Marcelino Sustache | US-DEA-00005918 | US-DEA-00005920 | | | | | | | | | |
| DEF-WV-01896 | 5/16/2008 | Letter from Mark Caverly to Robert Pratt and Letter from Robert Pratt to Donetta Spears, Diversion Program Manager, DEA | US-DEA-00005921 | US-DEA-00005924 | | | | | | | | | |
| DEF-WV-01897 | 5/19/2008 | Email from Deirdre A. McDonnell to Marcelino Sustache | US-DEA-00005925 | US-DEA-00005927 | | | | | | | | | |
| DEF-WV-01898 | 5/14/2008 | Letter from Mark Caverly to Lucas Stahl and communications from Lucas Stahl to DEA | US-DEA-00005928 | US-DEA-00005931 | | | | | | | | | |
| DEF-WV-01899 | 8/15/2008 | Letter from Mark W. Caverly to LaVerne G. Naesea and Letter from LaVerne G. Naesea to Mark W. Caverly | US-DEA-00005952 | US-DEA-00005954 | | | | | | | | | |
| DEF-WV-01900 | 5/21/2009 | Email from Timothy Lenzi to Scott M. Garriott | US-DEA-00006056 | US-DEA-00006058 | | | | | | | | | |
| DEF-WV-01901 | 2/24/2010 | Email from Demetra Ashley to Barbara J. Boockholdt | US-DEA-00006177 | US-DEA-00006177 | | | | | | | | | |
| DEF-WV-01902 | 11/2/2010 | Email from Roxanne L. Peterson to Demetra Ashley | US-DEA-00006183 | US-DEA-00006184 | | | | | | | | | |
| DEF-WV-01903 | 5/13/2016 | May 13, 2016 Email from Kyle Wright to Torri McMurren re Document1 (Wright Ex. 20) | US-DEA-00007628 | US-DEA-00007628 | | | | | | | | | |
| DEF-WV-01904 | 5/13/2016 | Typewritten Notes re: FOIA 16-00532-F | US-DEA-00007629 | US-DEA-00007629 | | | | | | | | | |
| DEF-WV-01905 | 1/31/2017 | Jan. 31, 2017 email re Suspicious Order Reports (Buyers) | US-DEA-00007691 | US-DEA-00007691 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01906 | 10/7/2015 | Email from Louis J. Milione to Imelda L. Paredes | US-DEA-00008424 | US-DEA-00008427 | | | | | | | | | |
| DEF-WV-01907 | 1/16/2016 | Email from LJMilione2@DEA.USDOJ.GOV to lou.milione@yahoo.com | US-DEA-00008469 | US-DEA-00008470 | | | | | | | | | |
| DEF-WV-01908 | 9/29/2015 | Typewritten Notes, re: DEA Communication with Registrants | US-DEA-00008487 | US-DEA-00008488 | | | | | | | | | |
| DEF-WV-01909 | 6/22/2016 | Email from Louis J. Milione to Demetra Ashley | US-DEA-00008563 | US-DEA-00008564 | | | | | | | | | |
| DEF-WV-01910 | 6/1/2011 | Questions for the Drug Enforcement Administration (DEA) Regarding Requirements for Suspicious Orders Monitoring and Reporting Submitted by the Healthcare Distribution Management Association (HDMA) June 1, 2011 | US-DEA-00008565 | US-DEA-00008576 | | | | | | | | | |
| DEF-WV-01911 | 7/2/2013 | Questions for the Drug Enforcement Administration (DEA) by the Healthcare Distribution Management Association (HDMA) Submitted June 2, 2013 for Discussion on July 31, 2013 | US-DEA-00008577 | US-DEA-00008583 | | | | | | | | | |
| DEF-WV-01912 | 3/24/2017 | Email from Louis Milione to Demetra Ashley | US-DEA-00009355 | US-DEA-00009357 | | | | | | | | | |
| DEF-WV-01913 | 11/27/2016 | Email from Louis Milione to Demetra Ashley | US-DEA-00009579 | US-DEA-00009579 | | | | | | | | | |
| DEF-WV-01914 | 12/29/2014 | DEA Comments to GAO Report on Better Management of the Quota Process, GAO-15-202 (Rannazzisi 4/26 Ex. 05) | US-DEA-00011611 | US-DEA-00011621 | | | | | | | | | |
| DEF-WV-01915 | 1/29/2015 | GAO, Drug Shortages: Better Management of the Quota Process for Controlled Substances Needed; Coordination Between DEA and FDA Should Be Improved (H-A Ex. 03) | US-DEA-00015423 | US-DEA-00015506 | | | | | | | | | |
| DEF-WV-01916 | 6/7/2001 | Pharmacist's Manual - An Informational Outline of the Controlled Substance Act of 1970 | US-DEA-00019627 | US-DEA-00019768 | | | | | | | | | |
| DEF-WV-01917 | 9/12/2016 | Sept. 27, 2006 Dear Registrant Letter (Prevoznik 4/18 Ex. 16) | US-DEA-00022459 | US-DEA-00022462 | | | | | | | | | |
| DEF-WV-01918 | | Memo from Michael R. Mapes to Joseph T. Rannazzisi re Internet Presentation with H.D. Smith on January 4, 2006 (Howard Ex. 05) | US-DEA-00022696_Clawback | US-DEA-00022695_Clawback | | | | | | | | | |
| DEF-WV-01919 | 2/15/2018 | Email from Matthew Strait to Mary Brandenberger | US-DEA-00023153 | US-DEA-00023153 | | | | | | | | | |
| DEF-WV-01920 | 5/9/2014 | Apr. 7, 1987 Seminar Report: Controlled Substances Manufacturers and Wholesalers Seminar | US-DEA-00025656 | US-DEA-00025659 | | | | | | | | | |
| DEF-WV-01921 | 7/23/1998 | July 23, 1998 Letter from H. Good to Bergen Brunswig re Approve Suspicious Order Monitoring System | US-DEA-00025671 | US-DEA-00025671 | | | | | | | | | |
| DEF-WV-01922 | 10/29/1996 | Letter from Thomas Gitchel, DEA, Office of Diversion Control to Bergen Brunswig Corporation | US-DEA-00025672 | US-DEA-00025673 | | | | | | | | | |
| DEF-WV-01923 | 6/21/1993 | June 21, 1993 NWDA Suspicious Order Monitoring System | US-DEA-00026139 | US-DEA-00026150 | | | | | | | | | |
| DEF-WV-01924 | 12/8/1993 | Dec. 8, 1993 Letter from Gene Haislip to Phillip Jordan | US-DEA-00026154 | US-DEA-00026155 | | | | | | | | | |
| DEF-WV-01925 | 10/17/2008 | Letter from Wendy Goggin to John Gray | US-DEA-00026697 | US-DEA-00026697 | | | | | | | | | |
| DEF-WV-01926 | 6/15/2017 | June 9, 2017 Letter from Mary B. Schaefer (DEA) to Linda T. Kohn (GAO) re DEA Status Report on GAO-15-471 | US-DEA-00026731 | US-DEA-00026733 | | | | | | | | | |
| DEF-WV-01927 | 4/27/2016 | Apr. 27, 2016 Email from Marjorie G. Snider re DEA April 2016 Status Report on Open Recs re Prescription Drugs (Strait Ex. 09) | US-DEA-00026799 | US-DEA-00026799 | | | | | | | | | |
| DEF-WV-01928 | 4/12/2019 | Summary of Prescription Drugs: More DEA Information About Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access, GAO-15-471 (GAO Website) (Strait Ex. 08) | US-DEA-00026833 | US-DEA-00026834 | | | | | | | | | |
| DEF-WV-01929 | 2/26/2018 | Feb. 26, 2018 Email from Marjorie G. Snider re Status Report re GAO Prescription Drugs GAO-15-471 (Strait Ex. 07) | US-DEA-00026897 | US-DEA-00026897 | | | | | | | | | |
| DEF-WV-01930 | 2/26/2018 | Letter from Mary Schaefer to John Dicken | US-DEA-00026898 | US-DEA-00026900 | | | | | | | | | |
| DEF-WV-01931 | 3/1/2018 | A Proposal for BrickStreet in Support of Recovery Outreach at Marshall University - 3/1/18 | ValleyHealthSystems_0000057 | ValleyHealthSystems_0000062 | | | | | | | | | |
| DEF-WV-01932 | 1/1/2017 | Bureau of Children & Families Services Summary | WV_BCF0000029 | WV_BCF0000032 | | | | | | | | | |
| DEF-WV-01933 | 3/5/2020 | March 10, 2020 Responses and Objections from the WV Board of Osteopathic Medicine for Track 2 MDL (S.D. WV) | WV_BOM00000001 | WV_BOM00000021 | | | | | | | | | |
| DEF-WV-01934 | 5/2/2005 | May 2, 2005 West Virginia Board of Osteopathy Newsletter | WV_BOM00000033 | WV_BOM00000036 | | | | | | | | | |
| DEF-WV-01935 | 9/9/2013 | Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain - BOM, September 9 2013 | WV_BOM00000037 | WV_BOM00000056 | | | | | | | | | |
| DEF-WV-01936 | 4/1/2008 | Letter from the WV BOM to all WV licensed physicians, podiatrists, and physician assistant | WV_BOM00000057 | WV_BOM00000060 | | | | | | | | | |
| DEF-WV-01937 | 9/9/2013 | September 9, 2013 WV BOM, Executive/Management Committee Meeting minutes | WV_BOM00000115 | WV_BOM00000184 | | | | | | | | | |
| DEF-WV-01938 | 9/10/2017 | September 10, 2017 WV BOM Executive/Management Committee Minutes | WV_BOM00000185 | WV_BOM00000207 | | | | | | | | | |
| DEF-WV-01939 | 1/8/2005 | January 8, 2005 WV Board of Medicine Ad Hoc Committee on Americans with Disabilities Public Session Meeting Minuter | WV_BOM00000841 | WV_BOM00000842 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-01940 | 1/8/2017 | January 8, 2017 BOM Meeting Minutes | WV_BOM00000843 | WV_BOM00000846 | | | | | | | | | |
| DEF-WV-01941 | 1/10/2005 | January 10, 2005 WV Board of Medicine Public Session Meeting Minutes | WV_BOM00000847 | WV_BOM00000872 | | | | | | | | | |
| DEF-WV-01942 | 5/4/2004 | May 10, 2004 BOM Meeting Minutes | WV_BOM00000875 | WV_BOM00000920 | | | | | | | | | |
| DEF-WV-01943 | 9/13/2004 | September 13, 2004 BOM Meeting Minutes | WV_BOM00000921 | WV_BOM00000965 | | | | | | | | | |
| DEF-WV-01944 | 6/16/2020 | BOM Policy for the Use of Controlled Substances for the Treatment of Pain originally adopted 1/10/05, re-adopted 5/10/10 | WV_BOM00001291 | WV_BOM00001295 | | | | | | | | | |
| DEF-WV-01945 | 4/30/2001 | WVBOM April 30, 2001 Newsletter | WV_BOOM00000027 | WV_BOOM00000027 | | | | | | | | | |
| DEF-WV-01946 | 2/23/2017 | Email from Sync to Diana Shepard re: CME Revised Program - 2/23/17 | WV_BOOM00011339 | WV_BOOM00011506 | | | | | | | | | |
| DEF-WV-01947 | 6/22/2018 | Email from Michael Goff to Diana Shepard and Mark Spangler dated June 22, 2018 re: Abnormal/Unusual Prescribers | WV_BOOM00016156 | WV_BOOM00016157 | | | | | | | | | |
| DEF-WV-01948 | 1/5/2018 | Email from Shannon Riley to Mark Spangler, Diana Shepard, Sue Painter, Michelle Mayhew, and Mike Goff dated 1/5/2018 re: Transmitting informtion to be presented to legislature | WV_BOOM00017178 | WV_BOOM00017193 | | | | | | | | | |
| DEF-WV-01949 | 7/6/2020 | Copy of 07062020 Subpoena From DB- 1996 - 2000 Cabell and Wayne-Huntington Opioid Deaths - Full Record - Encrypted | WV_HSC_0003460 | WV_HSC_0003460 | | | | | | | | | |
| DEF-WV-01950 | 7/2/2020 | Copy of 07022020 Subpoena From Names File - Cabell and Wayne-Huntington Opioid v2- Encrypted | WV_HSC_0003461 | WV_HSC_0003461 | | | | | | | | | |
| DEF-WV-01951 | 8/19/2016 | WV OAG, Best Practices for Prescribing Opioids in West Virginia (Aug. 19, 2016) | WVBOD000924 | WVBOD000927 | | | | | | | | | |
| DEF-WV-01952 | 6/16/2020 | Email from S. Combs to M. Hanchosky | WVBOD004970 | WVBOD004970 | | | | | | | | | |
| DEF-WV-01953 | 6/16/2020 | WV Dental Association, Speech, by Dina Vaughn, July 20, 2006 | WVBOD004988 | WVBOD004993 | | | | | | | | | |
| DEF-WV-01954 | 6/16/2020 | April 1, 2009 email from Duff Smith, a dentist, to Susan Combs with the Board of Dentistry providing a document from the American Pain Society titled "The Use of Opioids for the Treatment of Chronic Pain" | WVBOD005372 | WVBOD005386 | | | | | | | | | |
| DEF-WV-01955 | 9/27/2011 | Email, September 27, 2011 | WVBOD007612 | WVBOD007613 | | | | | | | | | |
| DEF-WV-01956 | 7/1/2020 | Email from R. Smith to J. Casey | WVBOD007806 | WVBOD007806 | | | | | | | | | |
| DEF-WV-01957 | 7/1/2020 | Email from Krista Cox to Diana Shepard, David Potters, Robert Knittle and others datd November 7, 2013 re: Updated Attachments for SB 437 Implementation | WVBOD008326 | WVBOD008335 | | | | | | | | | |
| DEF-WV-01958 | 7/2/2020 | Email from R. Gerber to S. Combs | WVBOD008799 | WVBOD008800 | | | | | | | | | |
| DEF-WV-01959 | 2/1/2017 | Letter from David Potters Mrs. to Deem re: FOIA Responses regarding Pharmacies in several Countien | WVBOP_0000287 | WVBOP_0000288 | | | | | | | | | |
| DEF-WV-01960 | 1/13/2017 | Cardinal Health License Verification | WVBOP_FEDWV_00004829 | WVBOP_FEDWV_00005235 | | | | | | | | | |
| DEF-WV-01961 | 7/14/2020 | #IP0553063 HHC River Park, Inc. dba River Park Hospital.pdf | WVBOP_FEDWV_00012767 | WVBOP_FEDWV_00012923 | | | | | | | | | |
| DEF-WV-01962 | 7/8/2020 | A+ Care Pharmacy.pdf | WVBOP_FEDWV_00012924 | WVBOP_FEDWV_00012949 | | | | | | | | | |
| DEF-WV-01963 | 7/10/2020 | ContinuumCare Pharmacy.pdf | WVBOP_FEDWV_00012950 | WVBOP_FEDWV_00013180 | | | | | | | | | |
| DEF-WV-01964 | 7/10/2020 | Cornerstone Hospital of Huntington.pdf | WVBOP_FEDWV_00013181 | WVBOP_FEDWV_00013260 | | | | | | | | | |
| DEF-WV-01965 | 7/9/2020 | CVS Pharmacy #3391.pdf | WVBOP_FEDWV_00013261 | WVBOP_FEDWV_00013446 | | | | | | | | | |
| DEF-WV-01966 | 7/10/2020 | Drug Emporium.pdf | WVBOP_FEDWV_00013447 | WVBOP_FEDWV_00013563 | | | | | | | | | |
| DEF-WV-01967 | 7/10/2020 | Fruth Pharmacy #103.pdf | WVBOP_FEDWV_00013564 | WVBOP_FEDWV_00013599 | | | | | | | | | |
| DEF-WV-01968 | 7/10/2020 | Fruth Pharmacy #11.pdf | WVBOP_FEDWV_00013600 | WVBOP_FEDWV_00013730 | | | | | | | | | |
| DEF-WV-01969 | 7/10/2020 | Fruth Pharmacy #28.pdf | WVBOP_FEDWV_00013731 | WVBOP_FEDWV_00013757 | | | | | | | | | |
| DEF-WV-01970 | 7/10/2020 | Fruth Pharmacy (Store #2).pdf | WVBOP_FEDWV_00013758 | WVBOP_FEDWV_00013897 | | | | | | | | | |
| DEF-WV-01971 | 7/14/2020 | Fruth Pharmacy of Milton #5.pdf | WVBOP_FEDWV_00013898 | WVBOP_FEDWV_00014060 | | | | | | | | | |
| DEF-WV-01972 | 7/15/2020 | Highlawn Preferred Pharmacy, LLC.pdf | WVBOP_FEDWV_00014061 | WVBOP_FEDWV_00014070 | | | | | | | | | |
| DEF-WV-01973 | 7/8/2020 | IP0550348 Cabell Huntington Hosp_.pdf | WVBOP_FEDWV_00014071 | WVBOP_FEDWV_00014358 | | | | | | | | | |
| DEF-WV-01974 | 7/8/2020 | K Mart Pharmacy #3425.pdf | WVBOP_FEDWV_00014359 | WVBOP_FEDWV_00014533 | | | | | | | | | |
| DEF-WV-01975 | 7/15/2020 | Kroger Co. Phcy #782.pdf | WVBOP_FEDWV_00014534 | WVBOP_FEDWV_00014690 | | | | | | | | | |
| DEF-WV-01976 | 7/15/2020 | Kroger Pharmacy #788.pdf | WVBOP_FEDWV_00014691 | WVBOP_FEDWV_00014811 | | | | | | | | | |
| DEF-WV-01977 | 7/14/2020 | Kroger Pharmacy #792.pdf | WVBOP_FEDWV_00014812 | WVBOP_FEDWV_00014982 | | | | | | | | | |
| DEF-WV-01978 | 7/14/2020 | Medical Arts Supply, Inc. - dba Medical Arts Pharmacy.pdf | WVBOP_FEDWV_00014983 | WVBOP_FEDWV_00015124 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|-----------------|-------------------------------------|-----------------------------|-------------------------------------|-------------------------------|----------------------------------|---------|----------|--------------|
| DEF-WV-01979 | 7/14/2020 | Medicap Pharmacy.pdf | WVBOP_FEDWV_00015125 | WVBOP_FEDWV_00015227 | | | | | | | | | |
| DEF-WV-01980 | 7/14/2020 | Mildred Mitchell-Bateman Hospital Pharmacy.pdf | WVBOP_FEDWV_00015228 | WVBOP_FEDWV_00015527 | | | | | | | | | |
| DEF-WV-01981 | 7/10/2020 | MP0550133 Fruth Pharmacy #12.pdf | WVBOP_FEDWV_00015528 | WVBOP_FEDWV_00015680 | | | | | | | | | |
| DEF-WV-01982 | 7/14/2020 | MP0552262 Medical Associates Pharmacy, Inc. dba Medical Associates Pharmacy.pdf | WVBOP_FEDWV_00015681 | WVBOP_FEDWV_00015720 | | | | | | | | | |
| DEF-WV-01983 | 7/9/2020 | MP0552299 West Virginia CVS Pharmacy dba CVS #16810.pdf | WVBOP_FEDWV_00015721 | WVBOP_FEDWV_00015835 | | | | | | | | | |
| DEF-WV-01984 | 7/8/2020 | MP0552309 Walmart Pharmacy 10-2244.pdf | WVBOP_FEDWV_00015836 | WVBOP_FEDWV_00016019 | | | | | | | | | |
| DEF-WV-01985 | 7/8/2020 | MP0552311 Walmart Pharmacy 10-5296.pdf | WVBOP_FEDWV_00016020 | WVBOP_FEDWV_00016122 | | | | | | | | | |
| DEF-WV-01986 | 7/9/2020 | MP0552412 CVS Pharmacy #10566.pdf | WVBOP_FEDWV_00016123 | WVBOP_FEDWV_00016190 | | | | | | | | | |
| DEF-WV-01987 | 7/8/2020 | MP0552461 Walgreens #19510.pdf | WVBOP_FEDWV_00016191 | WVBOP_FEDWV_00016371 | | | | | | | | | |
| DEF-WV-01988 | 7/8/2020 | MP0552495 Walgreen Co. dba Rite Aid #00950.pdf | WVBOP_FEDWV_00016372 | WVBOP_FEDWV_00016526 | | | | | | | | | |
| DEF-WV-01989 | 7/8/2020 | MP0552506 Walgreen Co. dba Rite Aid #00968.pdf | WVBOP_FEDWV_00016527 | WVBOP_FEDWV_00016735 | | | | | | | | | |
| DEF-WV-01990 | 7/8/2020 | MP0552534 Walgreen Co. dba Rite Aid #03423.pdf | WVBOP_FEDWV_00016736 | WVBOP_FEDWV_00016854 | | | | | | | | | |
| DEF-WV-01991 | 7/14/2020 | OP0552218 Marshall Pharmacy.pdf | WVBOP_FEDWV_00016855 | WVBOP_FEDWV_00016998 | | | | | | | | | |
| DEF-WV-01992 | 7/14/2020 | OP0552219 Marshall Health Files | WVBOP_FEDWV_00016999 | WVBOP_FEDWV_00017012 | | | | | | | | | |
| DEF-WV-01993 | 7/15/2020 | Pharmacy Associates, Inc. dba CompreCare.pdf | WVBOP_FEDWV_00017013 | WVBOP_FEDWV_00017463 | | | | | | | | | |
| DEF-WV-01994 | 7/14/2020 | SP0552406 Medical Park Pharmacy, LTC.pdf | WVBOP_FEDWV_00017464 | WVBOP_FEDWV_00017512 | | | | | | | | | |
| DEF-WV-01995 | 7/8/2020 | SP0552445 Ross Drug Closed.pdf | WVBOP_FEDWV_00017513 | WVBOP_FEDWV_00017562 | | | | | | | | | |
| DEF-WV-01996 | 7/14/2020 | St. Mary's Medical Center - INPATIENT.pdf | WVBOP_FEDWV_00017563 | WVBOP_FEDWV_00017893 | | | | | | | | | |
| DEF-WV-01997 | 7/14/2020 | The Medicine Shoppe.pdf | WVBOP_FEDWV_00017894 | WVBOP_FEDWV_00018119 | | | | | | | | | |
| DEF-WV-01998 | 7/14/2020 | Valley Health Pharmacy(2).pdf | WVBOP_FEDWV_00018120 | WVBOP_FEDWV_00018139 | | | | | | | | | |
| DEF-WV-01999 | 7/14/2020 | Valley Health Pharmacy.pdf | WVBOP_FEDWV_00018140 | WVBOP_FEDWV_00018260 | | | | | | | | | |
| DEF-WV-02000 | 7/9/2020 | Walgreen Co. dba Walgreens #11980.pdf | WVBOP_FEDWV_00018261 | WVBOP_FEDWV_00018328 | | | | | | | | | |
| DEF-WV-02001 | 7/9/2020 | Walgreen Company DBA- Walgreens #11977.pdf | WVBOP_FEDWV_00018329 | WVBOP_FEDWV_00018400 | | | | | | | | | |
| DEF-WV-02002 | 7/9/2020 | West Virginia CVS Pharmacy, L.L.C. dba CVS-Pharmacy #3480.pdf | WVBOP_FEDWV_00018401 | WVBOP_FEDWV_00018571 | | | | | | | | | |
| DEF-WV-02003 | 7/9/2020 | West Virginia CVS Pharmacy, L.L.C. dba CVS-Pharmacy #4419.pdf | WVBOP_FEDWV_00018572 | WVBOP_FEDWV_00018778 | | | | | | | | | |
| DEF-WV-02004 | 7/9/2020 | West Virginia CVS Pharmacy, L.L.C. dba CVS-Pharmacy #4425.pdf | WVBOP_FEDWV_00018779 | WVBOP_FEDWV_00018981 | | | | | | | | | |
| DEF-WV-02005 | 6/1/2016 | Email from H. Linn to D. Potters | WVBOP_FEDWV_00021157 | WVBOP_FEDWV_00021158 | | | | | | | | | |
| DEF-WV-02006 | 2/29/2016 | Structured Interview: WV Board of Pharmacy, September 30, 2015 | WVBOP_FEDWV_00021165 | WVBOP_FEDWV_00021207 | | | | | | | | | |
| DEF-WV-02007 | 5/20/2016 | Email from A. Martin to D. Potters | WVBOP_FEDWV_00021974 | WVBOP_FEDWV_00021976 | | | | | | | | | |
| DEF-WV-02008 | 3/15/2017 | Email from C. Roskovensky to M. Goff | WVBOP_FEDWV_00031712 | WVBOP_FEDWV_00031712 | | | | | | | | | |
| DEF-WV-02009 | 3/8/2017 | Email from D. Lewis to D. Potters | WVBOP_FEDWV_00032533 | WVBOP_FEDWV_00032534 | | | | | | | | | |
| DEF-WV-02010 | 2/27/2017 | Email from David May to David Potters (2/27/2017) | WVBOP_FEDWV_00032917 | WVBOP_FEDWV_00032917 | | | | | | | | | |
| DEF-WV-02011 | 1/25/2017 | Email from David May to David Potters (1/25/2017) | WVBOP_FEDWV_00035369 | WVBOP_FEDWV_00035369 | | | | | | | | | |
| DEF-WV-02012 | 1/17/2017 | Email chain from Yingling to Lewis regarding New state rules are forcing opioid prescribers to confront 'doctor shopping' - The Washington Post - 1/17/2017 | WVBOP_FEDWV_00036171 | WVBOP_FEDWV_00036171 | | | | | | | | | |
| DEF-WV-02013 | 1/11/2017 | Email from D. Lewis to B. Selby | WVBOP_FEDWV_00036349 | WVBOP_FEDWV_00036349 | | | | | | | | | |
| DEF-WV-02014 | 1/6/2016 | Email from B. Selby to D. Potters | WVBOP_FEDWV_00037777 | WVBOP_FEDWV_00037780 | | | | | | | | | |
| DEF-WV-02015 | 2/20/2019 | Email from J. Bernabei to M. Goff | WVBOP_FEDWV_00131688 | WVBOP_FEDWV_00131690 | | | | | | | | | |
| DEF-WV-02016 | | Cabell Huntington Surgery Center.pdf | WVBOP_FEDWV_00189773 | WVBOP_FEDWV_00189800 | | | | | | | | | |
| DEF-WV-02017 | | Fruth Pharmacy of Milton.pdf | WVBOP_FEDWV_00189801 | WVBOP_FEDWV_00189966 | | | | | | | | | |
| DEF-WV-02018 | | Huntington Reg Med Park Pharmacy.pdf | WVBOP_FEDWV_00189967 | WVBOP_FEDWV_00190035 | | | | | | | | | |
| DEF-WV-02019 | | McCloud Family Pharmacy.pdf | WVBOP_FEDWV_00190036 | WVBOP_FEDWV_00190090 | | | | | | | | | |
| DEF-WV-02020 | | Medicine Chest of WV Inc.pdf | WVBOP_FEDWV_00190091 | WVBOP_FEDWV_00190200 | | | | | | | | | |
| DEF-WV-02021 | | MP0552299 CVS 16810.pdf | WVBOP_FEDWV_00190201 | WVBOP_FEDWV_00190322 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02022 | | OP0552218 Marshall Pharmacy.pdf | WVBOP_FEDWV_00190323 | WVBOP_FEDWV_00190468 | | | | | | | | | |
| DEF-WV-02023 | | Rebound (HealthSouth Rehab).pdf | WVBOP_FEDWV_00190469 | WVBOP_FEDWV_00190600 | | | | | | | | | |
| DEF-WV-02024 | | Safescript Pharmacy 6.pdf | WVBOP_FEDWV_00190601 | WVBOP_FEDWV_00190696 | | | | | | | | | |
| DEF-WV-02025 | | SP0552473 Ross Drug.pdf | WVBOP_FEDWV_00190697 | WVBOP_FEDWV_00190754 | | | | | | | | | |
| DEF-WV-02026 | | St Marys Medical Center (Inpatient).pdf | WVBOP_FEDWV_00190755 | WVBOP_FEDWV_00191086 | | | | | | | | | |
| DEF-WV-02027 | | St Marys Medical Center (Outpatient).pdf | WVBOP_FEDWV_00191087 | WVBOP_FEDWV_00191192 | | | | | | | | | |
| DEF-WV-02028 | | Walgreen Co dba Rite Aid 00950.pdf | WVBOP_FEDWV_00191193 | WVBOP_FEDWV_00191351 | | | | | | | | | |
| DEF-WV-02029 | | Walgreen Co dba Rite Aid 03423.pdf | WVBOP_FEDWV_00191352 | WVBOP_FEDWV_00191473 | | | | | | | | | |
| DEF-WV-02030 | 6/8/2020 | FY 2019 Division of Corrections Annual Report. Details on programming, GOALS program, organizational chart, and budgets. | WVDCR-1-0000001 | WVDCR-1-0000053 | | | | | | | | | |
| DEF-WV-02031 | 6/8/2020 | 2002 Department of Corrections Annual Report. Discusses substance abuse program in place for 15 years. | WVDCR-1-0000054 | WVDCR-1-0000183 | | | | | | | | | |
| DEF-WV-02032 | 6/8/2020 | FY 2017 Regional Jails Authority Annual Report. Details on jail population statistics and Vivitrol program. | WVDCR-1-0001776 | WVDCR-1-0001799 | | | | | | | | | |
| DEF-WV-02033 | 6/8/2020 | GOALS substance abuse program manual. | WVDCR-1-0001822 | WVDCR-1-0002000 | | | | | | | | | |
| DEF-WV-02034 | 6/8/2020 | Ballard memo on residential substance abuse treatment units in WV prisons | WVDCR-1-0002745 | WVDCR-1-0002824 | | | | | | | | | |
| DEF-WV-02035 | 6/8/2020 | Document showing payments from Cabell County and Huntington to Regional Jails | WVDCR-1-0003238 | WVDCR-1-0003550 | | | | | | | | | |
| DEF-WV-02036 | 7/28/2020 | FY14 Regional Jails revenue accounts. | WVDCR-3-0000001 | WVDCR-3-0000060 | | | | | | | | | |
| DEF-WV-02037 | 7/28/2020 | FY15 Regional Jails revenue accounts. | WVDCR-3-0000061 | WVDCR-3-0000129 | | | | | | | | | |
| DEF-WV-02038 | 7/28/2020 | FY16 Regional Jails revenue accounts. | WVDCR-3-0000130 | WVDCR-3-0000218 | | | | | | | | | |
| DEF-WV-02039 | 7/28/2020 | FY17 Regional Jails revenue accounts. | WVDCR-3-0000219 | WVDCR-3-0000303 | | | | | | | | | |
| DEF-WV-02040 | 7/28/2020 | FY18 Regional Jails revenue accounts. | WVDCR-3-0000304 | WVDCR-3-0000435 | | | | | | | | | |
| DEF-WV-02041 | 7/28/2020 | FY19 Regional Jails revenue accounts. | WVDCR-3-0000436 | WVDCR-3-0000548 | | | | | | | | | |
| DEF-WV-02042 | 7/28/2020 | FY20 Regional Jails revenue accounts. | WVDCR-3-0000549 | WVDCR-3-0000702 | | | | | | | | | |
| DEF-WV-02043 | 7/28/2020 | Yearly amount billed by regional jails to counties/cities from FY09 to FY20. | WVDCR-3-0000703 | WVDCR-3-0000703 | | | | | | | | | |
| DEF-WV-02044 | 1/1/2020 | DCR facility inmate statistics from 2013 to 2020. | WVDCR-3-0000801 | WVDCR-3-0000805 | | | | | | | | | |
| DEF-WV-02045 | 1/1/2020 | TCU Drug Screen Tool | WVDCR-3-0000806 | WVDCR-3-0000807 | | | | | | | | | |
| DEF-WV-02046 | 1/1/2020 | Statistics on CBISA program participation by inmates from 2013 to 2020. | WVDCR-3-0000809 | WVDCR-3-0000813 | | | | | | | | | |
| DEF-WV-02047 | 1/1/2020 | Statistics on residential substance abuse treatment use by inmates from 2013 to 2020. | WVDCR-3-0000814 | WVDCR-3-0000814 | | | | | | | | | |
| DEF-WV-02048 | 6/15/2020 | Residential Substance Abuse Treatment (RSAT) Training and Technical Assistance | WVDJCS-1-0000196 | WVDJCS-1-0000319 | | | | | | | | | |
| DEF-WV-02049 | 6/18/2020 | Grant award for Western Regional Day Report Center. | WVDJCS-2-0001433 | WVDJCS-2-0001518 | | | | | | | | | |
| DEF-WV-02050 | 6/18/2020 | 2017 West Virginia Statewide Threat Assessment. Features limited information on Cabell County | WVIFC-2-0000014 | WVIFC-2-0000025 | | | | | | | | | |
| DEF-WV-02051 | 6/18/2020 | 2019 West Virginia Statewide Threat Assessment | WVIFC-2-0000026 | WVIFC-2-0000047 | | | | | | | | | |
| DEF-WV-02052 | 6/18/2020 | 2018 West Virginia Statewide Threat Assessment. | WVIFC-2-0000048 | WVIFC-2-0000064 | | | | | | | | | |
| DEF-WV-02053 | 9/24/2015 | Appalachian Addiction & Prescription Drug Abuse Conference *September 24-26, 2015) | WVOMA_FEDWV_0000001 | WVOMA_FEDWV_0000383 | | | | | | | | | |
| DEF-WV-02054 | 1/1/2018 | Proposed Healthy Connections Pilot Project Budget | WVQUALITYINSIGHTS_00000681 | WVQUALITYINSIGHTS_00000684 | | | | | | | | | |
| DEF-WV-02055 | 1/1/2018 | Healthy Connections Pilot Project Overview | WVQUALITYINSIGHTS_00000685 | WVQUALITYINSIGHTS_00000686 | | | | | | | | | |
| DEF-WV-02056 | 2/18/2020 | WV RN Board Opioid Cases with Current or Previous Cabell County Residence or Employer 1996 - Present | WVRPNBOARD_0000038 | WVRPNBOARD_0000070 | | | | | | | | | |
| DEF-WV-02057 | 11/27/2012 | West Virginia Board of Medicine, Best Practice Prescribing of Controlled Substances and Drug Diversion Training | WVSMA_FEDWV_00000669 | WVSMA_FEDWV_00000835 | | | | | | | | | |
| DEF-WV-02058 | 11/22/2015 | Dr. Paul M. Kempen, Resolution Addressing West Virginia Board of Medicine (WVBOM) Approved Best Practice and Drug Diversion Training redundant CME requirement | WVSMA_FEDWV_00006560 | WVSMA_FEDWV_00006561 | | | | | | | | | |
| DEF-WV-02059 | 10/6/2014 | P. Bradley Hall, West Virginia Medical Journal, Pain & Opioid Addiction: Hydrocodone Update & Zohydro: The Paradigm for the Epidemic. . . . . Continues | WVSMA_FEDWV_00007745 | WVSMA_FEDWV_00007749 | | | | | | | | | |
| DEF-WV-02060 | 7/16/2020 | 2017.08.12 Email from Danny Scalise to Dr. Timothy R. Deer re: CMS replaces pain management questions from HCAHPS | WVSMA_FEDWV_00026341 | WVSMA_FEDWV_00026341 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02061 | 3/14/2017 | 2017.03.14 Email Chain Between Daniel Blaney-Koen, Danny Scalise, and Dr. Ken Hilsbor | WVSMA_FEDWV_00035124 | WVSMA_FEDWV_00035129 | | | | | | | | | |
| DEF-WV-02062 | 3/23/2017 | Gupta resume as of Feb. 2017 | WVSMA_FEDWV_00039036 | WVSMA_FEDWV_00039036 | | | | | | | | | |
| DEF-WV-02063 | 5/31/2018 | State and National Totals of Retail Filled Prescriptions: All Opioid Analgesics, 2013-2017 | WVSMA_FEDWV_00059013 | WVSMA_FEDWV_00059013 | | | | | | | | | |
| DEF-WV-02064 | 5/16/2019 | State and National Totals of Retail Filled Prescriptions: All Opioid Analgesics, 2013-2018 | WVSMA_FEDWV_00067500 | WVSMA_FEDWV_00067500 | | | | | | | | | |
| DEF-WV-02065 | 6/15/2020 | 2011 State Police Annual Report | WVSP-1-0000242 | WVSP-1-0000298 | | | | | | | | | |
| DEF-WV-02066 | 6/15/2020 | 2014 State Police Annual Report | WVSP-1-0000506 | WVSP-1-0000602 | | | | | | | | | |
| DEF-WV-02067 | 6/15/2020 | 2015 State Police Annual Report | WVSP-1-0000628 | WVSP-1-0000742 | | | | | | | | | |
| DEF-WV-02068 | 6/15/2020 | 2015-16 State Police Annual Report | WVSP-1-0000743 | WVSP-1-0000803 | | | | | | | | | |
| DEF-WV-02069 | 6/15/2020 | 2017-2018 State Police Annual Report | WVSP-1-0000898 | WVSP-1-0000942 | | | | | | | | | |
| DEF-WV-02070 | 6/2/2017 | West Virginia State Police Report of Criminal Investigation | WVSP-2-0000001 | WVSP-2-0000013 | | | | | | | | | |
| DEF-WV-02071 | 3/22/2018 | State Police investigatory report re Fruth Pharmacy in Cabell County. | WVSP-2-0000021 | WVSP-2-0000027 | | | | | | | | | |
| DEF-WV-02072 | 10/1/2017 | 2017 DEA National Drug Threat Assessment | | | | | | | | | | | |
| DEF-WV-02073 | 10/1/2018 | 2018 DEA National Drug Threat Assessment | | | | | | | | | | | |
| DEF-WV-02074 | 5/14/2019 | Nancy Young Deposition, MDL 2804 | | | | | | | | | | | |
| DEF-WV-02075 | 6/13/2019 | Nancy Young Deposition Errata, MDL 2804 | | | | | | | | | | | |
| DEF-WV-02076 | 12/1/2019 | 2019 DEA National Drug Threat Assessment | | | | | | | | | | | |
| DEF-WV-02077 | | American Medical Association "About" Web Page | | | | | | | | | | | |
| DEF-WV-02078 | 6/12/2019 | AMA Press Release, AMA Passes Opioid Policies to End Barriers to non-Opioid Treatment (June 12, 2019) | | | | | | | | | | | |
| DEF-WV-02079 | 1/1/2007 | Report No. 6 of the Council on Science and Public Health; Standards, Laws and Regulations Addressing Pain Medications and Medical Practice, Adopted by AMA House of Delegates 2007 Annual Meeting | | | | | | | | | | | |
| DEF-WV-02080 | 10/29/2019 | 2019.10.29 Letter from Executive VP of the American Medical Association James L. Madara to Deborah Dowell, CDC | | | | | | | | | | | |
| DEF-WV-02081 | 4/29/2017 | Subpoena to the American Medical Association | | | | | | | | | | | |
| DEF-WV-02082 | 6/15/2016 | Staff News Writer, Physicians Take Steps to Address Opioid Overdose Epidemic (June 15, 2016) | | | | | | | | | | | |
| DEF-WV-02083 | 1/1/2018 | HCAHPS Survey | | | | | | | | | | | |
| DEF-WV-02084 | 9/24/2018 | 2018.09.24 Letter from Executive VP of the American Medical Association James L. Madara to The Honorable Seema Verma, Center for Medicare and Medicaid Services | | | | | | | | | | | |
| DEF-WV-02085 | 7/31/2020 | Andis Robeznieks, Nation's Drug Overdose Epidemic Requires New Policy Focus | | | | | | | | | | | |
| DEF-WV-02086 | 6/16/2020 | 2020.06.16 Letter from Executive VP of the American Medical Association James L. Madara to Denorah Dowell, CDC | | | | | | | | | | | |
| DEF-WV-02087 | | American Medical Association, "About the AMA Opioid Task Force" | | | | | | | | | | | |
| DEF-WV-02088 | 1/1/2020 | AMA Pain Care Task Force, Evidence-Informed Pain Management: Principles of Pain Care from the AMA Pain Care Task Force | | | | | | | | | | | |
| DEF-WV-02089 | 1/1/2020 | Opioid Task Force 2020 Progress Report | | | | | | | | | | | |
| DEF-WV-02090 | 1/1/2015 | 2015 AMA Task Force to Reduce Opioid Abuse Overview | | | | | | | | | | | |
| DEF-WV-02091 | | American Medical Association CME Video, "What Every Prescriber Should Know About Opioid Morbidity & Mortality," https://edhub.ama-assn.org/interactive/17579436. | | | | | | | | | | | |
| DEF-WV-02092 | 4/14/2006 | Pletcher et al., J. Drug and Alcohol Dependence 85 (2006), Incidence and Antecedents of Nonmedical Prescription Opioid Use in Four US Communitier | | | | | | | | | | | |
| DEF-WV-02093 | 7/1/2006 | Huang et al., J. Clinical Psychiatry 67(7) (July 2006), Prevalence, Correlates, and Comorbidity of Nonmedical Prescription Drug Use and Drug Use Disorders in the United States: Results of the National Epidemiological Survey on Alcohol and Related Conditions | | | | | | | | | | | |
| DEF-WV-02094 | | A Joint Statement from 21 Health Care Organizations And the Drug Enforcement Administration: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | | | | | | | | | | | |
| DEF-WV-02095 | 3/31/2020 | 2020.03.31 Letter From American Medical Association et al. to Uttam Dhillon, DEA | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02096 | 1/30/2017 | A Primer on the Opioid Morbidity and Mortality Crisis: What Every Prescriber Should Know (Jan. 2017) | | | | | | | | | | | |
| DEF-WV-02097 | 1/1/2019 | AMA Policy, Protection for Physicians Who Prescribe Pain Medication, H-120.960 | | | | | | | | | | | |
| DEF-WV-02098 | | American Osteopathic Association "About Us" Web Page | | | | | | | | | | | |
| DEF-WV-02099 | 11/1/2005 | Gilbert E. D'Alonzo and Karen Bjorkman Stipp, Journal of the American Osteopathic Association 105(11) (Nov. 2005) American Osteopathic Association Adopts Policies on Treatment of Patients in Pain: An Overview | | | | | | | | | | | |
| DEF-WV-02100 | 9/15/2019 | American Osteopathic Association Policy Compendium (2019) | | | | | | | | | | | |
| DEF-WV-02101 | 4/29/2020 | Subpoena to the American Osteopathic Association | | | | | | | | | | | |
| DEF-WV-02102 | | A Joint Statement from 21 Health Care Organizations And the Drug Enforcement Administration: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | | | | | | | | | | | |
| DEF-WV-02103 | 3/29/2016 | 2016.03.29, The AOA Partners with AACOM to Improve Medical Student Education on Proper Prescribing | | | | | | | | | | | |
| DEF-WV-02104 | 6/1/1999 | Karen Lea Sees, Pain Management in a Patient with Addiction History, Journal of the American Osteopathic Association 99(6), Supplement to June 1999 | | | | | | | | | | | |
| DEF-WV-02105 | 9/1/2002 | William Vilensky, Journal of the American Osteopathic Association 102(9), Supplement 3, Sept. 2002 Opioid "mythstakes": Opioid Analgesics--Current Clinical and Regulatory Perspectives | | | | | | | | | | | |
| DEF-WV-02106 | 9/24/2018 | 09/24/2018 Huntington Herald-Dispatch - Cabell County Commission Candidate: Bob Bailey | | | | | | | | | | | |
| DEF-WV-02107 | 10/13/2018 | 10/13/2018 Huntington Herald-Dispatch - Bob Bailey: Voters Urged to Remember Experience County | | | | | | | | | | | |
| DEF-WV-02108 | 5/7/2020 | 05/07/2020 Huntington Herald-Dispatch - Huntington City Council At-Large Candidate: Bob Bailey (D) | | | | | | | | | | | |
| DEF-WV-02109 | 8/27/2017 | 08/01/2017 wtrf.com - The President will be Coming Around the Mountain State on Thursday | | | | | | | | | | | |
| DEF-WV-02110 | 9/23/2016 | 09/23/2016 wchstv.com - Cabell County Commission being sued over budget cut: | | | | | | | | | | | |
| DEF-WV-02111 | 9/22/2016 | 09/22/2016 Commission Meeting Minutes - Thursday, September 22, 2016 | | | | | | | | | | | |
| DEF-WV-02112 | 11/22/2016 | 11/22/2016 Commission Meeting Minutes - Thursday, November 22, 2016 | | | | | | | | | | | |
| DEF-WV-02113 | 7/16/2020 | List of Cabell County Ordinances | | | | | | | | | | | |
| DEF-WV-02114 | 1/5/2007 | 01/05/2007, Huntington Herald-Dispatch - Regional Caucus Draws Handful of Officials, but Meeting is Productive | | | | | | | | | | | |
| DEF-WV-02115 | 4/6/2007 | 04/06/2007, Huntington Herald-Dispatch - Supreme Court to Hear Jail Appeal | | | | | | | | | | | |
| DEF-WV-02116 | 7/27/2007 | 07/27/2007, Huntington Herald-Dispatch - County Oks Pay Increase | | | | | | | | | | | |
| DEF-WV-02117 | 4/27/2008 | 04/27/2008 Huntington Herald-Dispatch - Hopefuls Have Host of Differing Strategies | | | | | | | | | | | |
| DEF-WV-02118 | 2/18/2014 | 02/18/18 Huntington Herald-Dispatch - Commission President: 2017 was a good year | | | | | | | | | | | |
| DEF-WV-02119 | 2/28/2014 | 02/28/14 Huntington Herald-Dispatch, Hammers Appointed New Cabell County Prosecutor | | | | | | | | | | | |
| DEF-WV-02120 | 10/20/2012 | 10/20/12 Huntington Herald-Dispatch, Bailey Wants one more Term; Riley looking for change | | | | | | | | | | | |
| DEF-WV-02121 | 7/13/2012 | 07/13/12 Huntington Herald-Dispatch, County Seeks State Grant in Meth Battle | | | | | | | | | | | |
| DEF-WV-02122 | 1/1/2015 | Cabell County Ordinances | | | | | | | | | | | |
| DEF-WV-02123 | 5/21/2006 | 05/21/06, Chambers B., Huntington Herald-Dispatch, Drug war rages | | | | | | | | | | | |
| DEF-WV-02124 | 11/2/2017 | Huntington complaint against JCAHO | | | | | | | | | | | |
| DEF-WV-02125 | 4/13/2020 | Huntington 4/13/2020 Nuisance Resolution | | | | | | | | | | | |
| DEF-WV-02126 | 1/28/2019 | 1/28/2019 - WCHStv.com - City Council sells control of CHH Board seats for $1 million | | | | | | | | | | | |
| DEF-WV-02127 | 3/31/2016 | 3/31/2016 - Herald-Dispatch - Huntington City Council District 6 candidate: Mark A. Bater | | | | | | | | | | | |
| DEF-WV-02128 | 3/22/2014 | 3/22/2014 - Herald-Dispatch - Search Committee Members (to replace Holbrook) | | | | | | | | | | | |
| DEF-WV-02129 | 9/16/2014 | 9/16/2014 - Herlad-Dispatch - Mayor names 2 finalists for HPD chief | | | | | | | | | | | |
| DEF-WV-02130 | 6/1/2015 | 6/1/2015 - Herald-Dispatch - Mark Bates: Former police chief Holbrook deserved payout from the city | | | | | | | | | | | |
| DEF-WV-02131 | 5/21/2006 | 2006 - Herald-Dispatch - Drug War Rages by Bryan Chambers | | | | | | | | | | | |
| DEF-WV-02132 | 5/24/2020 | May 24, 2020 - W.Va. House 16 race Republican | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|-----------------|-------------------------------------|------------------------------|--------------------------------------|-------------------------------|-----------------------------------|---------|----------|--------------|
| DEF-WV-02133 | 9/1/2019 | Copy of "City of Solutions" | | | | | | | | | | | |
| DEF-WV-02134 | 3/9/2016 | 2016.03.09 - Charleston Gazette-Mail - Suboxone clinic rules move toward passage - regulation of Suboxone clinics | | | | | | | | | | | |
| DEF-WV-02135 | 10/18/2016 | 2016.10.18 - US State News - GOV TOMBLIN ANNOUNCES STATE IMPLEMENTATION OF CDC GUIDELINES ON SAFE USE OPIOIDS - need to balance | | | | | | | | | | | |
| DEF-WV-02136 | | WV Medical Practice Act | | | | | | | | | | | |
| DEF-WV-02137 | 1/31/2014 | 2014.01.31 - AP State News - 2 WVa agencies join lawsuit against drug company | | | | | | | | | | | |
| DEF-WV-02138 | 12/1/2014 | Dec. 2014 - GACSA report: Progress and Recommendations | | | | | | | | | | | |
| DEF-WV-02139 | 1/1/2016 | GACSA Report - WV Substant Abuse Initiatives 2011-2016 | | | | | | | | | | | |
| DEF-WV-02140 | 1/9/2017 | SA&R State of WV with ABDC | | | | | | | | | | | |
| DEF-WV-02141 | 6/7/2019 | WV Hospitals Complaint (MLP action) | | | | | | | | | | | |
| DEF-WV-02142 | 3/10/2016 | Legislation re: limitations on disciplinary sanctions or criminal punishment related to management of pain | | | | | | | | | | | |
| DEF-WV-02143 | 1/9/2017 | SA&R State of WV with Cardinal | | | | | | | | | | | |
| DEF-WV-02144 | | WV DHHR Comprehensive Substant Abuse Strategic Action Plan | | | | | | | | | | | |
| DEF-WV-02145 | 9/18/2013 | 2013.09.18 - US Official News - Washington WV Gov Tomblin Leaders Meet to Tackle Substance Abuse Challenge - SAMHSA funding | | | | | | | | | | | |
| DEF-WV-02146 | 9/12/2015 | 2015.09.12 - times West Virginian - Help to curb substance abuse available - state call line | | | | | | | | | | | |
| DEF-WV-02147 | 5/21/2006 | 2006.05.21 - Drug War Rages by Bryan Chambers | | | | | | | | | | | |
| DEF-WV-02148 | 5/21/2006 | 2006.05.21 - Heroin making inroads in Huntington by Bryan Chambers | | | | | | | | | | | |
| DEF-WV-02149 | 2/26/2019 | House passes bills to expand drug treatment _ News _ herald-dispatch | | | | | | | | | | | |
| DEF-WV-02150 | 5/1/2019 | WV v. McKesson 2019 settlement agreement | | | | | | | | | | | |
| DEF-WV-02151 | 1/9/2017 | SA&R State of WV w-ABDC | | | | | | | | | | | |
| DEF-WV-02152 | 1/9/2017 | SA&R State of WV with Cardinal | | | | | | | | | | | |
| DEF-WV-02153 | 1/23/2019 | DHHR secretary tells lawmakers time to _pivot_ opioid treatment - WV MetroNews | | | | | | | | | | | |
| DEF-WV-02154 | 10/10/2019 | West Virginia 2019 Substance Use Response Plan Executive Summary 10-10-19 WEB | | | | | | | | | | | |
| DEF-WV-02155 | 1/20/2020 | West Virginia 2020_2022 Council Substance Use Plan_January 20, 2020 | | | | | | | | | | | |
| DEF-WV-02156 | 6/11/2018 | 2018.06.11 Mena Reports - DHHR Announces Implementation of New Opioid Prescribing Requirements | | | | | | | | | | | |
| DEF-WV-02157 | 9/4/2018 | 2018.09.04 - Woelfel press release | | | | | | | | | | | |
| DEF-WV-02158 | 9/5/2018 | 2018.09.05 Gazette - Leadership turnover missing papers trouble office set up in 1: | | | | | | | | | | | |
| DEF-WV-02159 | 12/3/2018 | 2018.12.03 - Reg.-Herald - After 8 mos, new ODCP head | | | | | | | | | | | |
| DEF-WV-02160 | 3/25/2019 | 2019.03.25 DHHR press rel - DHHR Awarded $14.6 Million to Combat Opioids | | | | | | | | | | | |
| DEF-WV-02161 | 2/21/2017 | 2017.02.21 - Herald-Dispatch - Lawmakers take aim at WV's addiction crisis | | | | | | | | | | | |
| DEF-WV-02162 | 2/19/2018 | 2018.02.19 - Register-Herald - New director of ODCP shares vision | | | | | | | | | | | |
| DEF-WV-02163 | 1/8/2020 | 2020.01.08 - Coal Valley News - Feds OK use of opioid funding toward other substance | | | | | | | | | | | |
| DEF-WV-02164 | 10/11/2017 | 2017.10.11 - Register-Herald - DHHR's Medicaid program to expand substance use treatment and services | | | | | | | | | | | |
| DEF-WV-02165 | 8/23/2020 | 2020.08.23 - Dominion Post - Pandemic-related unemployment contributes to overdose increase | | | | | | | | | | | |
| DEF-WV-02166 | 12/8/2017 | Petition for Review, WV v. DEA, Case No. 17-1256 (D.C. Cir. Dec. 8, 2017) | | | | | | | | | | | |
| DEF-WV-02167 | 11/1/2018 | Status Report, WV v. DEA, Case No. 17-1256 (D.C. Cir. Nov. 1, 2018) | | | | | | | | | | | |
| DEF-WV-02168 | 2/8/2019 | Motion for Voluntary Dismissal, WV v. DEA, Case No. 17-1256 (D.C. Cir. Feb. 8, 2019) | | | | | | | | | | | |
| DEF-WV-02169 | 1/26/2020 | Citizens React as Huntington crime rate continue to decline-Herald Dispatch-January 26, 2020 | | | | | | | | | | | |
| DEF-WV-02170 | 1/1/2014 | 2014 Huntington Police Department Annual Report | | | | | | | | | | | |
| DEF-WV-02171 | 1/13/2019 | Huntington releases drug seizure numbers for 2018-Herald Dispatch-January 13, 2019 | | | | | | | | | | | |
| DEF-WV-02172 | 5/21/2006 | Drug War Rages-Herald-Dispatch-June 12, 2005 | | | | | | | | | | | |
| DEF-WV-02173 | 5/21/2006 | Heroin Making Inroads in Huntington-Herald-Dispatch 5/21/2006 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02174 | 12/4/2008 | Q & A with Police Chief Skip Holbook | | | | | | | | | | | |
| DEF-WV-02175 | 6/2/2020 | City Can't fight drug activity with smaller vice unit-July 23, 2020-Herald Dispatch article (Huntington 30(b)(6) exhibit (Dial) no. 23) | | | | | | | | | | | |
| DEF-WV-02176 | 7/27/2017 | July 27, 2017 press release on naming of Director of Correctional Substance Abuse. | | | | | | | | | | | |
| DEF-WV-02177 | 4/4/2019 | April 4, 2019 news article about Cabell County's past due jail bill. | | | | | | | | | | | |
| DEF-WV-02178 | 5/15/2017 | May 15, 2017 news article about overdoses in WV regional jails. | | | | | | | | | | | |
| DEF-WV-02179 | 9/1/2019 | U.S. Department of Justice Office of the Inspector General, Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids, September 2019 | | | | | | | | | | | |
| DEF-WV-02180 | 1/1/2020 | U.S. Government Accountability Office, Drug Control: Actions Needed to Ensure Usefulness of Data on Suspicious Orders, January 2020 | | | | | | | | | | | |
| DEF-WV-02181 | 6/1/2015 | U.S. Government Accountability Office, Prescription Drugs: More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding And Help Ensure Access, June 201! | | | | | | | | | | | |
| DEF-WV-02182 | 12/12/2017 | United States Senate Judiciary Committee Hearing Transcript, re: Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act, Statement of Demetra Ashley | | | | | | | | | | | |
| DEF-WV-02183 | 1/9/2012 | Drug Enforcement Administration, Aggregate Production Quota History For Selected Substances 2002-2012 | | | | | | | | | | | |
| DEF-WV-02184 | 1/22/2019 | Drug Enforcement Administration, Aggregate Production Quota History For Selected Substances 2009-2019 | | | | | | | | | | | |
| DEF-WV-02185 | 2/16/2020 | Office of Information and Regulatory Affairs Website: Suspicious Orders of Controlled Substances, available at: https://reginfo.gov/public/do/eAgendaViewRule?pubId=201804&RIN=1117-AB47 | | | | | | | | | | | |
| DEF-WV-02186 | 12/12/2017 | Senate Judiciary Committee Hearing Transcript, re: S Jud Hearing on Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act | | | | | | | | | | | |
| DEF-WV-02187 | 5/11/2016 | Masters Pharmaceutical, Inc. v. Drug Enforcement Administration, Brief For Respondent | | | | | | | | | | | |
| DEF-WV-02188 | 2/26/2019 | DEA Press Release, re: DEA announces enhanced tool for registered drug manufacturers and distributors to combat opioid crisis | | | | | | | | | | | |
| DEF-WV-02189 | 2/18/2020 | Chemical Handler's Manual: A Guide to Chemical Control Regulations by Karen Tandy, Laura Nagel, and Patricia Good | | | | | | | | | | | |
| DEF-WV-02190 | 11/14/2014 | DEA Office of Diversion Control Presentation: One Agency, One Mission | | | | | | | | | | | |
| DEF-WV-02191 | 3/10/2020 | DEA Website, Diversion Control Division: Pharmaceutical Industry Conference, available at http://www.deadiversion.usdoj.gov/mtgs/pharm_industry/13th_pharm/index.html | | | | | | | | | | | |
| DEF-WV-02192 | 12/2/2019 | U.S. Dept. of Justice: Diversion Control Division, Quotas - 2019, available at https://www.deadiversion.usdoj.gov/fed_regs/quotas/2019/fr1202.htm. | | | | | | | | | | | |
| DEF-WV-02193 | 10/1/2000 | Dept. of Veterans Affairs Presentation: Take 5 Pain: The 5th Vital Sign. | | | | | | | | | | | |
| DEF-WV-02194 | 5/1/1998 | House of Delegates of the Federation of State Medical Boards of the United States, Inc. Presentation: Model Guidelines for the Use of Controlled Substances for the Treatment of Pain. | | | | | | | | | | | |
| DEF-WV-02195 | 9/6/2006 | United States Department of Justice Office of Public Affairs Press Release, re: Department of Justice Issues Business Review Letter to Medical Supplies Distributors Supporting Project Airbridge Under Expedited Proceudre for COVID-19 Pandemic Response. 20-360. | | | | | | | | | | | |
| DEF-WV-02196 | 10/23/2001 | National Press Club Presentation: A Call For Balancing Relieving Pain, Preventing Abuse-Sponsored by Last Acts. | | | | | | | | | | | |
| DEF-WV-02197 | 4/4/2020 | Letter from State Attorneys General to Michele Leonhart | | | | | | | | | | | |
| DEF-WV-02198 | 4/4/2020 | Joint Statement from 21 Health Organizations and the Drug Enforcement Administration, re: Promoting Pain Relief and Preventing Abuse of Pain Medications A Critical Balancing Act | | | | | | | | | | | |
| DEF-WV-02199 | 9/1/2002 | 2002 OIG Report: "Review of the Drug Enforcement Administration's Investigations of the Diversion of Controlled Pharmaceuticals, Report Number I-2002-010" | | | | | | | | | | | |
| DEF-WV-02200 | 6/22/2016 | 2016 GAO Report: "DRUG ENFORCEMENT ADMINISTRATION Additional Actions Needed to Address Prior GAO Recommendations" | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02201 | 10/1/2018 | U.S. Department of Justice, DEA 2018 National Drug Threat Assessment | | | | | | | | | | | |
| DEF-WV-02202 | 9/3/1997 | Drug Enforcement Administration, Diversion Control Division, Notice of Establishment of Task Force on Suspicious Orders | | | | | | | | | | | |
| DEF-WV-02203 | 7/28/2015 | Pharmaceutical Commerce, GAO advises DEA to be more forthcoming with guidance on suspicious order monitoring of controlled substances | | | | | | | | | | | |
| DEF-WV-02204 | 9/12/2019 | DEA, Proposed Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2020 | | | | | | | | | | | |
| DEF-WV-02205 | 9/25/2020 | Letter from Singer to DOJ/DEA | | | | | | | | | | | |
| DEF-WV-02206 | 9/6/2006 | Federal Register: Dispensing Controlled Substances for the Treatment of Pain (Sept. 6, 2006) | | | | | | | | | | | |
| DEF-WV-02207 | 12/20/2017 | 2016 West Virginia Overdose Fatality Analysis, West Virginia Department of Health & Human Resources, Violence and Injury Prevention Program (December 20, 2017) | | | | | | | | | | | |
| DEF-WV-02208 | 1/30/2018 | Opioid Response Plan for the State of West Virginia (January 30, 2018) | | | | | | | | | | | |
| DEF-WV-02209 | 10/1/2017 | West Virginia Board of Pharmacy Prescription Opioid Problematic Prescribing Indicators County Report: Cabell County (October 2017) | | | | | | | | | | | |
| DEF-WV-02210 | 1/20/2020 | West Virginia 2020-2022 Substance Use Response Plan, Governor's Council on Substance Abuse Prevention and Treatment (January 20, 2020) | | | | | | | | | | | |
| DEF-WV-02211 | 8/1/2019 | HHS-OIG Data Snapshot - National Review of Opioid Prescribing in Medicaid Is Not Yet Possible (August 2019) | | | | | | | | | | | |
| DEF-WV-02212 | 7/1/2018 | HHS-OIG, Weaknesses Exist in Medicaid Managed Care Organizations' Efforts To Identify and Address Fraud and Abuse (July 2018) | | | | | | | | | | | |
| DEF-WV-02213 | 6/20/2018 | The Centers for Medicare & Medicaid Services Has Been a Poor Steward of Federal Medicaid Dollars (June 20, 2018) | | | | | | | | | | | |
| DEF-WV-02214 | 1/1/2012 | CMS, Center for Program Integrity, Drug Diversion in the Medicaid Program | | | | | | | | | | | |
| DEF-WV-02215 | 4/10/2018 | Deo, SV, Raza, S, Kalra, A, Deo, VS, Altarabsheh, SE, Zia, A, Khan, MS, Markowitz, AH, Sabik, JF, Park, SJ, "Admissions for Infective Endocarditis in Intravenous Drug Users," JACC (April 10, 2018) | | | | | | | | | | | |
| DEF-WV-02216 | 1/16/2011 | Article discussing Plaintiffs' awareness of epidemic. | | | | | | | | | | | |
| DEF-WV-02217 | 6/26/2012 | Previous WV lawsuits against distributor | | | | | | | | | | | |
| DEF-WV-02218 | 1/8/2014 | Previous WV lawsuits against distributor | | | | | | | | | | | |
| DEF-WV-02219 | 8/11/2015 | Previous WV lawsuits against distributor | | | | | | | | | | | |
| DEF-WV-02220 | 1/2/2014 | Previous WV lawsuits against distributor | | | | | | | | | | | |
| DEF-WV-02221 | 6/27/2012 | News coverage of previous WV lawsuits | | | | | | | | | | | |
| DEF-WV-02222 | 6/1/2012 | News coverage of previous WV lawsuits | | | | | | | | | | | |
| DEF-WV-02223 | 6/26/2012 | News coverage of previous WV lawsuits | | | | | | | | | | | |
| DEF-WV-02224 | 6/27/2012 | News coverage of previous WV lawsuits | | | | | | | | | | | |
| DEF-WV-02225 | 6/27/2012 | W. Va. AG sues 14 pain pill mills, The Intelligencer, June 27, 2013 | | | | | | | | | | | |
| DEF-WV-02226 | 6/27/2012 | Lawrence Messina, W.Va. AG sues pain drug distributors, The Clarksburg Exponent Telegram, June 27, 2012, at A8 | | | | | | | | | | | |
| DEF-WV-02227 | 1/17/2012 | Article discussing Plaintiffs' awareness of epidemic. | | | | | | | | | | | |
| DEF-WV-02228 | 6/27/2012 | News coverage of previous WV lawsuits | | | | | | | | | | | |
| DEF-WV-02229 | 8/21/2012 | Audio Transcription, Boone County Commission Meeting (Aug. 21, 2012) | | | | | | | | | | | |
| DEF-WV-02230 | 8/21/2012 | Summary, Boone County Commission Regular Session at 4 (Aug. 21, 2012) | | | | | | | | | | | |
| DEF-WV-02231 | 8/21/2014 | Complaint, Cty. Comm'n of McDowell Cty. v. Black Diamond Pharmacy LLC, et al., No. 13-C-1485 (McDowell Cty. Cir. Ct. Aug. 21, 2013) | | | | | | | | | | | |
| DEF-WV-02232 | 9/3/2013 | Compl., Cty. Comm'n of Boone Cty. v. Larry's Drive-In Pharmacy, Inc., et al., No. 13-C-180 (Boone Cty. Cir. Ct. Sept. 3, 2013) | | | | | | | | | | | |
| DEF-WV-02233 | 9/17/2013 | Summary, Boone County Commission Meeting 3 (Sept. 17, 2013) | | | | | | | | | | | |
| DEF-WV-02234 | 9/16/2013 | E. Eyre, Boone Reconsiders 'Pill Mill' Lawsuit, Charleston Gazette-Mail (Sept. 16, 2013) | | | | | | | | | | | |
| DEF-WV-02235 | 1/23/2011 | Alison Knezevich, "AN OPEN SECRET" Prescription Drug Abuse Plagues Small W.Va. Town, Charleston Gazette (January 23, 2011) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02236 | 9/18/2013 | E. Eyre, Boone County Officials Drop 'Pill Mill' Suit, Charleston Gazette-Mail (Sept. 18, 2013) | | | | | | | | | | | |
| DEF-WV-02237 | 9/20/2013 | Editorial, Our View: Counties Should Not Be Suing Local Businesses; Boone Officials Have Smeared the Good Reputations of Six Pharmacies, Charleston Daily Mail (Sept. 20, 2013) | | | | | | | | | | | |
| DEF-WV-02238 | 9/25/2013 | Staff, Boone Co. Drops Lawsuit Against 6 Pharmacies, Logan Banner (Sept. 25, 2013) | | | | | | | | | | | |
| DEF-WV-02239 | 2/7/2013 | Video Transcription, Kanawha County Commission Meeting (Feb. 7, 2013) | | | | | | | | | | | |
| DEF-WV-02240 | 12/31/2013 | Gov Advisory Council on Substance Abuse, Progress & Recommendations | | | | | | | | | | | |
| DEF-WV-02241 | 1/17/2011 | Alison Knezevich, Clinic Balances Pain Care, Abuse Dangers, Charleston Gazette (January 17, 2011) | | | | | | | | | | | |
| DEF-WV-02242 | 7/9/2012 | Andrew Welsh-Huggins, States Fight Drug "Tourists," Wheeling News-Register, July 9, 2012 | | | | | | | | | | | |
| DEF-WV-02243 | 1/24/2011 | Alison Knezevich, No Magic Pill, Charleston Gazette (January 24, 2011) | | | | | | | | | | | |
| DEF-WV-02244 | 1/3/2015 | Editorial, Drugs Affecting W. Va. Economy, Intelligencer, Jan. 3, 2015 | | | | | | | | | | | |
| DEF-WV-02245 | 1/6/2015 | Editorial, Teach Students About Pain Pills, Intelligencer Jan. 6, 2015 | | | | | | | | | | | |
| DEF-WV-02246 | 1/11/2015 | Linda Harris, Overdose Drug Naloxone Dubbed "Double-Edged Sword," Clarksburg Exponent Telegram, Jan. 11, 2015. | | | | | | | | | | | |
| DEF-WV-02247 | 1/21/2015 | Elkins Drug Task Force Recognized, Clarksburg Exponent Telegram, Jan. 21, 2015 | | | | | | | | | | | |
| DEF-WV-02248 | 1/31/2015 | Task Force Probes Result in 41 Total Arrests in 2014, Clarksburg Exponent Telegram, Jan. 31, 2015 | | | | | | | | | | | |
| DEF-WV-02249 | 2/11/2015 | Matt Harvey, Feds Tackle Drug Cases in Harrison, Randolph, Clarksburg Exponent Telegram, Feb. 11, 2015, at A3 | | | | | | | | | | | |
| DEF-WV-02250 | 1/30/2015 | Brittany Murray, Bridgeport Hosts Meeting to Address Drug Abuse Problem, Clarksburg Exponent Telegram, Jan. 30, 2015, at A1 | | | | | | | | | | | |
| DEF-WV-02251 | 10/22/2015 | David Gutman, In WV, Obama Talks Prevention, Treatment to Fight Opioid Epidemic, Charleston Gazette-Mail, Oct. 22, 2015 | | | | | | | | | | | |
| DEF-WV-02252 | 12/17/2016 | Eric Eyre, Drug Firms Poured 780M Painkillers Into WV Amid Rise of Overdoses, N.Y. Times (Dec. 17, 2016) | | | | | | | | | | | |
| DEF-WV-02253 | 1/1/2011 | A West Virginia Summit on Prescription Drug Abuse: Report and Recommendations (2011) | | | | | | | | | | | |
| DEF-WV-02254 | 9/25/2020 | 21 C.F.R. 1301.74 (DEA website) | | | | | | | | | | | |
| DEF-WV-02255 | 9/25/2020 | 21 C.F.R. 1304.04 (DEA website) | | | | | | | | | | | |
| DEF-WV-02256 | 9/25/2020 | 21 U.S.C. 823 (DEA website) | | | | | | | | | | | |
| DEF-WV-02257 | 9/12/2019 | Proposed Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2020, 84 Fed. Reg. 48170 | | | | | | | | | | | |
| DEF-WV-02258 | 1/1/2001 | Larry K. Houck, The Drug Enforcement Administration, Controlled Substances and Pain Management | | | | | | | | | | | |
| DEF-WV-02259 | 11/30/2011 | Trial Testimony of James Rafalski and Kyle Wright (United States v. $463,497.72) | | | | | | | | | | | |
| DEF-WV-02260 | 8/26/2020 | DEA National Take Back Day, https://takebackday.dea.gov | | | | | | | | | | | |
| DEF-WV-02261 | 3/30/2012 | Opinion, United States v. $463,497.72, 853 F. Supp. 2d 675 (E.D. Mich. 2012) | | | | | | | | | | | |
| DEF-WV-02262 | 1/1/2020 | George Barrett's curriculum vitae dated January 2020 | | | | | | | | | | | |
| DEF-WV-02263 | | George Barrett's list of prior deposition and trial testimony | | | | | | | | | | | |
| DEF-WV-02264 | | George Barrett's call notes | | | | | | | | | | | |
| DEF-WV-02265 | 5/1/2019 | May 2019 Occupational Employment Statistics for Healthcare Practitioners and Technical Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on May 27, 2020 | | | | | | | | | | | |
| DEF-WV-02266 | 5/1/2019 | May 2019 Occupational Employment Statistics for Healthcare Practitioners and Technical Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on June 5, 2020 | | | | | | | | | | | |
| DEF-WV-02267 | 5/1/2019 | May 2019 Occupational Employment Statistics for Management Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on July 10, 2020 | | | | | | | | | | | |
| DEF-WV-02268 | 7/10/2020 | O-Net Online Crosswalk Search in Dictionary of Occupational Titles for code matching Director, Community Organization on July 10, 2020 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02269 | 5/1/2019 | May 2019 Occupational Employment Statistics for Community and Social Service Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on July 10, 2020 | | | | | | | | | | | |
| DEF-WV-02270 | 7/10/2020 | O-Net Online Crosswalk Search in Dictionary of Occupational Titles for code matching Community Organization Worker on July 10, 2020 | | | | | | | | | | | |
| DEF-WV-02271 | 7/14/2020 | Email from Lori Halstead to George Barrett dated July 14, 2020, with information about commercial lease properties. | | | | | | | | | | | |
| DEF-WV-02272 | 5/1/2019 | May 2019 Occupational Employment Statistics for Healthcare Practitioners and Technical Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on July 30, 2020 | | | | | | | | | | | |
| DEF-WV-02273 | 5/1/2019 | May 2019 Occupational Employment Statistics for Management Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on July 30, 2020 | | | | | | | | | | | |
| DEF-WV-02274 | 5/1/2019 | May 2019 Occupational Employment Statistics for Computer and Mathematical Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on July 30, 2020 | | | | | | | | | | | |
| DEF-WV-02275 | 5/1/2019 | May 2019 Occupational Employment Statistics for Clerical Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on July 30, 2020 | | | | | | | | | | | |
| DEF-WV-02276 | 5/1/2019 | May 2019 Occupational Employment Statistics for Community and Social Service Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on July 30, 2020 | | | | | | | | | | | |
| DEF-WV-02277 | | Notes from call with Human Resources at Prestera to discuss the median annual wage of peer recovery coaches | | | | | | | | | | | |
| DEF-WV-02278 | 6/16/2020 | Tri-State Transit Authority Fares accessed on June 16, 2020 | | | | | | | | | | | |
| DEF-WV-02279 | 1/1/2018 | Tri-state Transit Authority 2018 Annual Agency Profile | | | | | | | | | | | |
| DEF-WV-02280 | 5/1/2019 | May 2019 Occupational Employment Statistics for Community and Social Service Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on July 30, 2020 | | | | | | | | | | | |
| DEF-WV-02281 | 5/1/2019 | May 2019 Occupational Employment Statistics for Protective Service Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on July 30, 2020 | | | | | | | | | | | |
| DEF-WV-02282 | 5/1/2019 | May 2019 Occupational Employment Statistics for Healthcare Practitioners and Technical Occupations from the U.S. Bureau of Labor Statistics for the Huntington-Ashland MSA, downloaded on July 30, 2020 | | | | | | | | | | | |
| DEF-WV-02283 | 2/12/2017 | City of Huntington Employee Pay Rate Report effective February 12, 2017 | | | | | | | | | | | |
| DEF-WV-02284 | 6/30/2018 | West Virginia PEIA Premiums for Plan Year 2018 | | | | | | | | | | | |
| DEF-WV-02285 | 1/1/2015 | Justice and Mental Health Collaborative Program FY 2015 Competitive Grant Application | | | | | | | | | | | |
| DEF-WV-02286 | 3/1/2010 | Spellman, Brooke, et al., Costs Associated with First-Time Homelessness for Families and Individuals (March 2010) | | | | | | | | | | | |
| DEF-WV-02287 | 1/1/2004 | Donald S. Shepard and Sharon Reif, The Value of Vocational Rehabilitation in Substance User Treatment: A Cost-Effectiveness Framework (2004) | | | | | | | | | | | |
| DEF-WV-02288 | 3/19/2020 | U.S. Bureau of Labor Statistics, Employer Costs for Employee Compensation--December 2019, News Release dated March 19, 2020 | | | | | | | | | | | |
| DEF-WV-02289 | 4/5/2014 | Brookshire & Barrett April 2014 Newsletter | | | | | | | | | | | |
| DEF-WV-02290 | 9/20/2017 | Brookshire & Barrett September 2017 Newsletter | | | | | | | | | | | |
| DEF-WV-02291 | 2/28/2018 | Brookshire & Barrett February 2018 Newsletter | | | | | | | | | | | |
| DEF-WV-02292 | 3/1/2019 | Brookshire & Barrett March 2019 Newsletter | | | | | | | | | | | |
| DEF-WV-02293 | | Litigation Services Handbook Chapter 4 – Damages Theories and Causation Issues | | | | | | | | | | | |
| DEF-WV-02294 | | Litigation Services Handbook Chapter 5 – Ex Ante versus Ex Post Damages Calculations | | | | | | | | | | | |
| DEF-WV-02295 | 1/1/2017 | Litigation Services Handbook, The Role of the Financial Expert, Sixth Ed. Table of Contents | | | | | | | | | | | |
| DEF-WV-02296 | 1/1/2019 | Huntington Area Economic Outlook 2019-2024 | | | | | | | | | | | |
| DEF-WV-02297 | 1/1/1990 | Frank Slesnick, Forecasting Medical Costs in Tort Cases: The Role of the Economist, Journal of Forensic Economics | | | | | | | | | | | |
| DEF-WV-02298 | 1/1/2017 | TEDS Table 15.1a | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02299 | 1/1/2017 | TEDS Table 15.2a | | | | | | | | | | | |
| DEF-WV-02300 | 9/4/2020 | Pain and Addiction Research Center Website | | | | | | | | | | | |
| DEF-WV-02301 | 3/18/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016 | | | | | | | | | | | |
| DEF-WV-02302 | 1/1/2017 | National Academies of Sciences Engineering and Medicine 2017 — Pain Management and the Opioid Epidemic | | | | | | | | | | | |
| DEF-WV-02303 | 1/1/2019 | National Academies of Sciences Engineering and Medicine 2019 — Medications for Opioid Use Disorder Save Lives | | | | | | | | | | | |
| DEF-WV-02304 | 9/6/2018 | Tackling Fentanyl: The China Connection, Hearing Before the Subcommittee on Africa, Global Health, Global Human Rights, and International Organizations | | | | | | | | | | | |
| DEF-WV-02305 | 1/28/2020 | No Moral Panic: Public Health Responses to Illicit Fentanyls, Testimony of Daniel Ciccarone, M.D., M.P.H. | | | | | | | | | | | |
| DEF-WV-02306 | 3/31/2016 | Volkow 2016 - Opioid Abuse in Chronic Pain —Misconceptions and Mitigation Strategies | | | | | | | | | | | |
| DEF-WV-02307 | 7/1/2014 | Edlund 2014 - The Role of Opioid Prescription in Incident Opioid Abuse and Dependence Among Individuals With Chronic Noncancer Pain | | | | | | | | | | | |
| DEF-WV-02308 | 4/1/2017 | McCabe 2017 - Trends in Medical and Nonmedical Use of Prescription Opioids Among US Adolescents: 1976–2015 | | | | | | | | | | | |
| DEF-WV-02309 | 3/1/2014 | Mars 2014 - "Every 'Never' I Ever Said Came True": Transitions from opioid pills to heroin injection | | | | | | | | | | | |
| DEF-WV-02310 | 8/29/2018 | Mars 2018 - Sold As Heroin: Perceptions and Use of an Evolving Drug in Baltimore, MD | | | | | | | | | | | |
| DEF-WV-02311 | 12/23/2017 | Ciccarone 2017 - Editorial for "US Heroin in Transition: Supply Changes, Fentanyl Adulteration and Consequences" IJDP Special Section | | | | | | | | | | | |
| DEF-WV-02312 | 8/1/2018 | Unick 2017 - US Regional and Demographic Differences in Prescription Opioid and Heroin-Related Overdose Hospitalizations | | | | | | | | | | | |
| DEF-WV-02313 | 2/1/2018 | Dasgupta 2018 - Opioid Crisis: No Easy Fix to Its Social and Economic Determinants | | | | | | | | | | | |
| DEF-WV-02314 | 1/1/2019 | Ciccarone 2019 - The triple wave epidemic: Supply and demand drivers of the US opioid overdose crisi | | | | | | | | | | | |
| DEF-WV-02315 | 4/1/2015 | Vowles 2015 - Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis | | | | | | | | | | | |
| DEF-WV-02316 | 8/1/2017 | Han 2017 - Prescription Opioid Use, Misuse, and Use Disorders in U.S. Adults: 2015 National Survey on Drug Use and Health | | | | | | | | | | | |
| DEF-WV-02317 | 2/28/2019 | Ali 2019 - Family member opioid prescriptions and opioid use disorder | | | | | | | | | | | |
| DEF-WV-02318 | 11/4/2011 | Paulozzi 2011 - Vital Signs: Overdoses of Prescription Opioid Pain Relievers — United States, 1999–2008 | | | | | | | | | | | |
| DEF-WV-02319 | 11/1/2017 | Banerjee 2016 - Non-medical use of prescription opioids is associated with heroin initiation among U.S. veterans: A prospective cohort study | | | | | | | | | | | |
| DEF-WV-02320 | 12/11/2007 | Becker 2008 - Non-medical use, abuse and dependence on prescription opioids among U.S. adults: Psychiatric, medical and substance use correlates | | | | | | | | | | | |
| DEF-WV-02321 | 1/15/2016 | Cerda 2015 - Nonmedical Prescription Opioid Use in Childhood and Early Adolescence Predicts Transitions to Heroin Use in Young Adulthood: A National Study | | | | | | | | | | | |
| DEF-WV-02322 | 5/28/2014 | Cicero 2014 - The Changing Face of Heroin Use in the United States A Retrospective Analysis of the Past 50 Years | | | | | | | | | | | |
| DEF-WV-02323 | 10/29/2015 | Cicero 2015 - Shifting Patterns of Prescription Opioid and Heroin Abuse in the United State: | | | | | | | | | | | |
| DEF-WV-02324 | 5/23/2017 | Cicero 2017 - Increased use of heroin as an initiating opioid of abuse | | | | | | | | | | | |
| DEF-WV-02325 | 1/14/2016 | Compton 2016 - Relationship between Nonmedical Prescription-Opioid Use and Heroin Use | | | | | | | | | | | |
| DEF-WV-02326 | 1/15/2015 | Dart 2015 - Trends in Opioid Analgesic Abuse and Mortality in the United State: | | | | | | | | | | | |
| DEF-WV-02327 | 1/22/2007 | Grau 2007 - Illicit Use of Opioids Is OxyContin a "Gateway Drug" | | | | | | | | | | | |
| DEF-WV-02328 | 2/12/2013 | Jones 2013 - Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers – United States, 2002–2004 and 2008–2010 | | | | | | | | | | | |
| DEF-WV-02329 | 7/10/2015 | Jones 2015 - Vital Signs: Demographic and Substance Use Trends Among Heroin Users —United States, 2002–2013 | | | | | | | | | | | |
| DEF-WV-02330 | 1/1/2013 | Lankenau 2012 - Initiation into Prescription Opioid Misuse among Young Injection Drug User: | | | | | | | | | | | |
| DEF-WV-02331 | 8/1/2013 | Muhuri 2013 - Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02332 | 7/1/2012 | Peavy 2012 - "Hooked on" Prescription-Type Opiates Prior to Using Heroin: Results from a Survey of Syringe Exchange Clients | | | | | | | | | | | |
| DEF-WV-02333 | 10/11/2011 | Pollini 2011 - Problematic use of prescription-type opioids prior to heroin use among young heroin injectors | | | | | | | | | | | |
| DEF-WV-02334 | 8/15/2016 | Cicero 2016 - Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers | | | | | | | | | | | |
| DEF-WV-02335 | 3/1/2003 | Siegal 2003 - Probable Relationship Between Opioid Abuse and Heroin Use | | | | | | | | | | | |
| DEF-WV-02336 | 8/3/2009 | Inciardi 2009 - Prescription Opioid Abuse and Diversion in an Urban Community: The Results of an Ultra- Rapid Assessment | | | | | | | | | | | |
| DEF-WV-02337 | 2/1/2013 | Unick 2013 - Intertwined Epidemics: National Demographic Trends in Hospitalizations for Heroin- and Opioid-Related Overdoses, 1993–2009 | | | | | | | | | | | |
| DEF-WV-02338 | 1/1/2020 | Ciccarone - Hostility, compassion and role reversal in West Virginia's long opioid overdose emergency | | | | | | | | | | | |
| DEF-WV-02339 | 1/1/2016 | Gelabert 2014 - Injection and Sexual HIV/HCV Risk Behaviors Associated with Nonmedical Use of Prescription Opioids among Young Adults in New York City | | | | | | | | | | | |
| DEF-WV-02340 | 12/1/2014 | Sullivan 2013-Opioid Therapy for Chronic Pain in the US: promises and perils | | | | | | | | | | | |
| DEF-WV-02341 | 1/1/2011 | Boscarino 2011-Prevalence of Prescription Opioid-Use Disorder Among Chronic Pain Patients: Comparison of the DSM-5 vs. DSM-4 Diagnostic Criteria | | | | | | | | | | | |
| DEF-WV-02342 | 1/1/2020 | Paulozzi - The Epidemiology of Drug Overdoses in the United States | | | | | | | | | | | |
| DEF-WV-02343 | 1/1/2020 | McCabe 2019 - A prospective study of nonmedical use of prescription opioids during adolescence and subsequent substance use disorder symptoms in early midlife | | | | | | | | | | | |
| DEF-WV-02344 | 1/1/2018 | NBER Working Paper 24188 - Ruhm - DEATHS OF DESPAIR OR DRUG PROBLEMS? | | | | | | | | | | | |
| DEF-WV-02345 | 8/1/2020 | NBER Working Paper 26988 - Powell - The Evolving Consequences of OxyContin Reformulation on Drug Overdoses | | | | | | | | | | | |
| DEF-WV-02346 | 1/1/2015 | Kleinig 2015 - Ready for Retirement: The Gateway Drug Hypothesis | | | | | | | | | | | |
| DEF-WV-02347 | 1/1/2019 | Specific Aims Grant Application | | | | | | | | | | | |
| DEF-WV-02348 | 1/1/2019 | Stimulant Polydrug Use: The Fourth Wave of the Overdose Epidemic | | | | | | | | | | | |
| DEF-WV-02349 | 1/1/1987 | Pain and Disability: Clinical, Behavioral, and Public Policy Perspectives. Institute of Medicine (US) Committee on Pain, Disability, and Chronic Illness Behavior; Osterweis M, Kleinman A, Mechanic D, editors. Washington (DC): National Academies Press (US); 1987. | | | | | | | | | | | |
| DEF-WV-02350 | 1/1/1987 | U.S. Department of Health and Human Services. Report of the Commission on the Evaluation of Pain. Soc Secur Bull. 1987;50(1):13-44. https://www.ssa.gov/policy/docs/ssb/v50n1/v50n1p13.pdf. | | | | | | | | | | | |
| DEF-WV-02351 | 11/1/2017 | The President's Commission on Combating Drug Addiction and the Opioid Crisis. https://www.whitehouse.gov/sites/whitehouse.gov/files/images/Final_Report_Draft_11-1-2017.pdf. Published November 1, 2017. | | | | | | | | | | | |
| DEF-WV-02352 | 1/1/2001 | McCarberg BH, Barkin RL. Long-acting opioids for chronic pain: pharmacotherapeutic opportunities to enhance compliance, quality of life, and analgesia. Am J Ther. 2001 May-Jun;8(3):181-6. | | | | | | | | | | | |
| DEF-WV-02353 | 3/27/2003 | Foley KM. Opioids and chronic neuropathic pain. N Engl J Med. 2003 Mar 27;348(13):1279-81. | | | | | | | | | | | |
| DEF-WV-02354 | 3/8/2020 | Kalso E, Allan L, Dellemijn PL, Faura CC, Ilias WK, Jensen TS, Perrot S, Plaghki LH, Zenz M. Recommendations for using opioids in chronic non-cancer pain. Eur J Pain. 2003;7(5):381-6. | | | | | | | | | | | |
| DEF-WV-02355 | 11/13/2003 | Ballantyne JC, Mao J. Opioid therapy for chronic pain. N Engl J Med. 2003 Nov 13;349(20):1943-53. | | | | | | | | | | | |
| DEF-WV-02356 | 5/5/1996 | Hill CS Jr. Government regulatory influences on opioid prescribing and their impact on the treatment of pain of nonmalignant origin. J Pain Symptom Manage. 1996 May;11(5):287-98. | | | | | | | | | | | |
| DEF-WV-02357 | 6/14/2001 | Doctor liable for not giving enough pain medicine. CNN. http://www.cnn.com/2001/LAW/06/13/elderabuse.lawsuit/index.html. Published June 14, 2001 | | | | | | | | | | | |
| DEF-WV-02358 | 2/1/2005 | Richard J, Reidenberg MM. The risk of disciplinary action by state medical boards against physicians prescribing opioids. J Pain Symptom Manage. 2005 Feb;29(2):206-12. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02359 | 3/21/2005 | A Communication from the Chief Legal Officers of 32 States and Territories to Deputy Administrator, Drug Enforcement Administration. March 21, 2005. | | | | | | | | | | | |
| DEF-WV-02360 | 12/20/1995 | American Pain Society Quality of Care Committee. Quality improvement guidelines for the treatment of acute pain and cancer pain. JAMA. 1995; 274: 1874-1880 | | | | | | | | | | | |
| DEF-WV-02361 | 10/1/2000 | Pain: The Fifth Vital Sign. Department of Veterans Affairs. October 2000. Available at http://www.va.gov/PAINMANAGEMENT/docs/Pain_As the_5th_Vital_Sign_Toolkit.pdf | | | | | | | | | | | |
| DEF-WV-02362 | 4/1/2003 | Marcus DA. Tips for managing chronic pain. Implementing the latest guidelines. Postgrad Med. 2003 Apr;113(4):49-50, 55-6, 59-60 passim. | | | | | | | | | | | |
| DEF-WV-02363 | 2/1/2009 | Chou R, Fanciullo GJ, Fine PG, Adler JA, Ballantyne JC, Davies P, Donovan MI, Fishbain DA, Foley KM, Fudin J, Gilson AM, Kelter A, Mauskop A, O'Connor PG, Passik SD, Pasternak GW, Portenoy RK, Rich BA, Roberts RG, Todd KH, Miaskowski C; American Pain Society-American Academy of Pain Medicine Opioids Guidelines Panel. Clinical guidelines for the use of chronic opioid therapy in chronic noncancer pain. J Pain. 2009 Feb;10(2):113-30. | | | | | | | | | | | |
| DEF-WV-02364 | 1/1/2003 | Vallerand AH. The use of long-acting opioids in chronic pain management. Nurs Clin North Am. 2003 Sep;38(3):435-45. | | | | | | | | | | | |
| DEF-WV-02365 | 4/1/2003 | Jovey RD, Ennis J, Gardner-Nix J, Goldman B, Hays H, Lynch M, Moulin D; Canadian Pain Society. Use of opioid analgesics for the treatment of chronic noncancer pain--a consensus statement and guidelines from the Canadian Pain Society, 2002. Pain Res Manag. 2003 Spring;8 Suppl A:3A-28A. | | | | | | | | | | | |
| DEF-WV-02366 | 1/1/1997 | American Academy of Pain Medicine and American Pain Society. The use of opioids for the treatment of chronic pain. A consensus statement from the American Academy of Pain Medicine and the American Pain Society. Clin J Pain. 1997 Mar;13(1):6-8. | | | | | | | | | | | |
| DEF-WV-02367 | 1/1/2001 | American Academy of Pain Medicine and the American Pain Society. State Medical Society of Wisconsin statement on the use of opioids for the treatment of chronic pain. WMJ. 2001;100(5):22-5. | | | | | | | | | | | |
| DEF-WV-02368 | 1/1/2006 | Trescot AM, Boswell MV, Atluri SL, Hansen HC, Deer TR, Abdi S, Jasper JF, Singh V, Jordan AE, Johnson BW, Cicala RS, Dunbar EE, Helm S 2nd, Varley KG, Suchdev PK, Swicegood JR, Calodney AK, Ogoke BA, Minore WS, Manchikanti L. Opioid guidelines in the management of chronic non-cancer pain. Pain Physician. 2006 Jan;9(1):1-39. | | | | | | | | | | | |
| DEF-WV-02369 | 6/22/2015 | Kanouse, A, Compton, P. The Epidemic of Prescription Opioid Abuse, the Subsequent Rising Prevalence of Heroin Use, and the Federal Response: A Review of Current Literature. Journal of Pain and Palliative Care. 29:102-114, 2015. | | | | | | | | | | | |
| DEF-WV-02370 | 1/19/2000 | Wazana A. Physicians and the pharmaceutical industry: Is a gift ever just a gift? JAMA. 2000;283(3):373-380. | | | | | | | | | | | |
| DEF-WV-02371 | 10/21/2011 | Saper JR. The Influence of Pharma and Device Manufacturers on APS and other PMAs: A War Within a War. (MDL No. 2804 Saper Dep. Ex. 6, at pp. 3-4). | | | | | | | | | | | |
| DEF-WV-02372 | 6/1/2018 | Scott E. Hadland, Magdalena Cerdá, Yu Li, Maxwell S. Krieger, Brandon D. L. Marshall. Association of Pharmaceutical Industry Marketing of Opioid Products to Physicians With Subsequent Opioid Prescribing. JAMA Intern Med. 2018;178(6):861-863. | | | | | | | | | | | |
| DEF-WV-02373 | 9/1/2011 | Jeffery MM, Butler M, Stark A, Kane RL. Multidisciplinary Pain Programs for Chronic Noncancer Pain, Comparative Effectiveness Technical Briefs, No. 8. MD.Rockville (MD): Agency for Healthcare Research and Quality (US); 2011. | | | | | | | | | | | |
| DEF-WV-02374 | 1/8/2002 | Maier C, Hildebrandt J, Klinger R, Henrich-Eberl C, Lindena G; MONTAS Study Group. Morphine responsiveness, efficacy and tolerability in patients with chronic non-tumor associated pain - results of a double-blind placebo-controlled trial (MONTAS). Pain. 2002 Jun;97(3):223-33. | | | | | | | | | | | |
| DEF-WV-02375 | 9/1/1998 | Ytterberg SR, Mahowald ML, Woods SR. Codeine and oxycodone use in patients with chronic rheumatic disease pain.Arthritis Rheum. 1998 Sep;41(9):1603-12. | | | | | | | | | | | |
| DEF-WV-02376 | 3/27/2000 | Roth SH, Fleischmann RM, Burch FX, Dietz F, Bockow B, Rapoport RJ, Rutstein J, Lacouture PG. Around-the-clock, controlled-release oxycodone therapy for osteoarthritis-related pain: placebo-controlled trial and long-term evaluation. Arch Intern Med. 2000 Mar 27;160(6):853-60. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02377 | 8/1/2005 | Moulin DE, Palma D, Watling C, Schulz V. Methadone in the management of intractable neuropathic noncancer pain. Can J Neurol Sci. 2005 Aug;32(3):340-3. | | | | | | | | | | | |
| DEF-WV-02378 | 6/1/1998 | Watson CP, Babul N. Efficacy of oxycodone in neuropathic pain: a randomized trial in postherpetic neuralgia. Neurology. 1998 Jun;50(6):1837-41. | | | | | | | | | | | |
| DEF-WV-02379 | 3/27/2003 | Rowbotham MC, Twilling L, Davies PS, Reisner L, Taylor K, Mohr D. Oral opioid therapy for chronic peripheral and central neuropathic pain. N Engl J Med. 2003 Mar 27;348(13):1223-32. | | | | | | | | | | | |
| DEF-WV-02380 | 6/5/2019 | Centers for Disease Control and Prevention. CDC Advises Against Misapplication of the Guideline for Prescribing Opioids for Chronic Pain. https://www.cdc.gov/media/releases/2019/s0424-advises-misapplication-guideline-prescribing-opioids.html. Published April 24, 2019 | | | | | | | | | | | |
| DEF-WV-02381 | 10/5/2010 | DEA Public Affairs. News Release: American Public Overwhelmingly Responds to DEA Prescription Drug Take-Back Effort. https://www.dea.gov/sites/default/files/divisions/hq/2010/pr100510p.html. Published October 5, 2010. | | | | | | | | | | | |
| DEF-WV-02382 | 3/10/2020 | The use of opioids for the treatment of chronic pain. A consensus statement from the American Academy of Pain Medicine and the American Pain Society. Clin J Pain. 1997;13(1):6-8. | | | | | | | | | | | |
| DEF-WV-02383 | 4/4/1996 | Portenoy RK. Opioid therapy for chronic nonmalignant pain: a review of the critical issues. J Pain Symptom Manage. 1996;11(4):203-217. | | | | | | | | | | | |
| DEF-WV-02384 | 7/1/2005 | Ponte CD, Johnson-Tribino J. Attitudes and knowledge about pain: an assessment of West Virginia family physicians. Fam Med. 2005;37(7):477-480. | | | | | | | | | | | |
| DEF-WV-02385 | 10/16/2015 | Paulozzi LJ, Strickler GK, Kreiner PW, Koris CM; Centers for Disease Control and Prevention (CDC). Controlled Substance Prescribing Patterns--Prescription Behavior Surveillance System, Eight States, 2013. MMWR Surveill Summ. 2015;64(9):1-14. Published 2015 Oct 16. doi:10.15585/mmwr.ss6409a1 | | | | | | | | | | | |
| DEF-WV-02386 | 4/1/2020 | NIDA. 2020, June 8. West Virginia: Opioid-Involved Deaths and Related Harms. Retrieved from https://www.drugabuse.gov/drug-topics/opioids/opioid-summaries-by-state/west-virginia-opioid-involved-deaths-related-harms on 2020, August 13 | | | | | | | | | | | |
| DEF-WV-02387 | 1/31/2020 | Strickler GK, Kreiner PW, Halpin JF, Doyle E, Paulozzi LJ. Opioid Prescribing Behaviors - Prescription Behavior Surveillance System, 11 States, 2010-2016; MMWR Surveill Summ 2020;69(No. SS-1):[1-14]. https://www.cdc.gov/mmwr/volumes/69/ss/pdfs/ss6901a1-H.pdf. | | | | | | | | | | | |
| DEF-WV-02388 | 1/28/2016 | Volkow, ND., et al., Neurobiologic Advances from the Brain Disease Model of Addiction. N Engl J Med. 2016;374:363-371. | | | | | | | | | | | |
| DEF-WV-02389 | 8/1/2019 | Substance Abuse and Mental Health Services Administration. (2019). Key substance use and mental health indicators in the United States: Results from the 2018 National Survey on Drug Use and Health (HHS Publication No. PEP19-5068, NSDUH Series H-54). Rockville, MD: Center for Behavioral Health Statistics and Quality, Substance Abuse and Mental Health Services Administration. Retrieved from https://www.samhsa.gov/data/ | | | | | | | | | | | |
| DEF-WV-02390 | 12/1/2019 | Drug Enforcement Administration. 2019 National Drug Threat Assessment. https://www.dea.gov/sites/default/files/2020-01/2019-NDTA-final-01-14-2020_Low_Web-DIR-007-20_2019.pdf | | | | | | | | | | | |
| DEF-WV-02391 | 5/1/2017 | May 2017 DEA Intelligence Brief, The West Virginia Drug Situation https://www.dea.gov/sites/default/files/2018-07/DEA-WAS-DIR-024-17%20West%20Virginia%20Drug%20Situation%20-UNCLASSIFIED.pdf | | | | | | | | | | | |
| DEF-WV-02392 | 7/30/2020 | In re: Purdue Pharma, L.P., Governmental Opioid Claimant Proof of Claim Form | | | | | | | | | | | |
| DEF-WV-02393 | 12/31/1987 | Daniel Goleman, Physicians Said to Persist in Undertreating Pain and Ignoring the Evidence, New York Times (Dec. 31, 1987), https://www.nytimes.com/1987/12/31/us/health-patient-care-physicians-said-persist-undertreating-pain-ignoring-evidence.html | | | | | | | | | | | |
| DEF-WV-02394 | 4/12/1997 | American Pain Society, Advocacy and Initiatives, https://web.archive.org/web/19970412025848/http://www.ampainsoc.org/advoc.htm | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02395 | 10/31/1996 | American Pain Society, Pain: The Fifth Vital Sign, https://web.archive.org/web/19970427114531/http:/www.ampainsoc.org/fifth.htm | | | | | | | | | | | |
| DEF-WV-02396 | 12/1/2003 | United States General Accounting Office, OxyContin Abuse and Efforts to Address the Problem (Dec. 2003), https://www.gao.gov/assets/250/240884.pdf | | | | | | | | | | | |
| DEF-WV-02397 | 10/25/2010 | West Virginia University, 3rd Annual Perry G. Fine, MD Lecture Series (2010) | | | | | | | | | | | |
| DEF-WV-02398 | 1/1/2012 | West Virginia Board of Osteopathic Medicine Newsletter, Fall 2012, https://www.wvbdosteo.org/www/download_resource.asp?id=25 | | | | | | | | | | | |
| DEF-WV-02399 | 12/1/2016 | West Virginia Department of Health and Human Resources, Bureau for Public Health, Health Statistics Center, West Virginia's Aging Population, 1950 to 2013 (2016) | | | | | | | | | | | |
| DEF-WV-02400 | 9/1/2005 | West Virginia Department of Health and Human Resources, 2003 West Virginia Behavioral Risk Factor Survey Report (Sept. 2005), http://www.wvdhhr.org/bph/hsc/pubs/BRFSS/2003/2003_BRFSS_Report.pdf | | | | | | | | | | | |
| DEF-WV-02401 | 1/1/2017 | West Virginia Department of Health and Human Resources, West Virginia Behavioral Risk Factor Surveillance System Report 2017, http://www.wvdhhr.org/bph/hsc/pubs/brfss/2017/BRFSS2017.pdf | | | | | | | | | | | |
| DEF-WV-02402 | 2/13/2018 | Greene Ketchum website, Medical Negligence Can Destroy a Family | | | | | | | | | | | |
| DEF-WV-02403 | 2/21/2020 | Geldhof Deposition in Staubus v. Purdue (No. C-41916, Tennessee] | | | | | | | | | | | |
| DEF-WV-02404 | 3/14/1998 | 1998 Intractable Pain Act, H.B. 4058 | | | | | | | | | | | |
| DEF-WV-02405 | 3/8/2002 | 2002 Amendment to Intractable Pain Act, H.B. 4275 | | | | | | | | | | | |
| DEF-WV-02406 | 3/10/2016 | 2016 Amendment to Intractable Pain Act, S.B. 627 | | | | | | | | | | | |
| DEF-WV-02407 | 9/1/2020 | Proposed Aggregate Production Quotas for Schedule I and II Controlled Substances, 85 Fed. Reg. 54407 (2021 Proposed Quotas) | | | | | | | | | | | |
| DEF-WV-02408 | 9/17/2020 | About Us, DEA Diversion Control Division, https://www.deadiversion.usdoj.gov/inside.htm | | | | | | | | | | | |
| DEF-WV-02409 | 9/15/2020 | Drug Enforcement Administration Office of Diversion Control ODG/Regulatory Section, Effective Controls Against Diversion Presentation | | | | | | | | | | | |
| DEF-WV-02410 | 8/3/2020 | James V. Geldhof - MTMP - Mass Torts Made Perfect | | | | | | | | | | | |
| DEF-WV-02411 | 9/16/2020 | About MTMP - Mass Torts Made Perfect | | | | | | | | | | | |
| DEF-WV-02412 | 11/17/2017 | BusinessWire, Baron & Budd Attorney and Shareholder Burton LeBlanc to Speak on Opioid Epidemic at American Association for Justice | | | | | | | | | | | |
| DEF-WV-02413 | 3/12/2001 | Joint Policy Statement on Pain Management at the End of Life - 2001 | | | | | | | | | | | |
| DEF-WV-02414 | 1/1/2010 | Joint Policy Statement on Pain Management at the End of Life - 2010 | | | | | | | | | | | |
| DEF-WV-02415 | 3/1/2005 | West Virginia Board of Medicine Quarterly Newsletter, Vol. 9, Issue 1, January 2005 - March 2005 | | | | | | | | | | | |
| DEF-WV-02416 | 1/1/2020 | AAJ Advocacy | | | | | | | | | | | |
| DEF-WV-02417 | 8/16/2010 | 8/16/2010 Tadena, Forbes, America's most medicated state? West Virginia | | | | | | | | | | | |
| DEF-WV-02418 | 3/18/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016 | | | | | | | | | | | |
| DEF-WV-02419 | 1/1/2017 | National Academies of Sciences Engineering and Medicine 2017 — Pain Management and the Opioid Epidemic | | | | | | | | | | | |
| DEF-WV-02420 | 1/1/2019 | National Academies of Sciences Engineering and Medicine 2019 — Medications for Opioid Use Disorder Save Lives | | | | | | | | | | | |
| DEF-WV-02421 | 9/6/2018 | Tackling Fentanyl: The China Connection, Hearing Before the Subcommittee on Africa, Global Health, Global Human Rights, and International Organizations | | | | | | | | | | | |
| DEF-WV-02422 | 1/28/2020 | No Moral Panic: Public Health Responses to Illicit Fentanyls, Testimony of Daniel Ciccarone, M.D., M.P.H. | | | | | | | | | | | |
| DEF-WV-02423 | 3/31/2016 | Volkow 2016 - Opioid Abuse in Chronic Pain —Misconceptions and Mitigation Strategies | | | | | | | | | | | |
| DEF-WV-02424 | 7/1/2014 | Edlund 2014 - The Role of Opioid Prescription in Incident Opioid Abuse and Dependence Among Individuals With Chronic Noncancer Pain | | | | | | | | | | | |
| DEF-WV-02425 | 4/1/2017 | McCabe 2017 - Trends in Medical and Nonmedical Use of Prescription Opioids Among US Adolescents: 1976–2015 | | | | | | | | | | | |
| DEF-WV-02426 | 1/3/2015 | Mars 2014 - "Every 'Never' I Ever Said Came True": Transitions from opioid pills to heroin injecting | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02427 | 8/29/2018 | Mars 2018 - Sold As Heroin: Perceptions and Use of an Evolving Drug in Baltimore, MD | | | | | | | | | | | |
| DEF-WV-02428 | 12/23/2017 | Ciccarone 2017 - Editorial for "US Heroin in Transition: Supply Changes, Fentanyl Adulteration and Consequences" IJDP Special Section | | | | | | | | | | | |
| DEF-WV-02429 | 1/8/2018 | Unick 2017 - US Regional and Demographic Differences in Prescription Opioid and Heroin-Related Overdose Hospitalizations | | | | | | | | | | | |
| DEF-WV-02430 | 2/2/2018 | Dasgupta 2018 - Opioid Crisis: No Easy Fix to Its Social and Economic Determinants | | | | | | | | | | | |
| DEF-WV-02431 | 1/1/2019 | Ciccarone 2019 - The triple wave epidemic: Supply and demand drivers of the US opioid overdose crisis | | | | | | | | | | | |
| DEF-WV-02432 | 4/1/2015 | Vowles 2015 - Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis | | | | | | | | | | | |
| DEF-WV-02433 | 8/1/2017 | Han 2017 - Prescription Opioid Use, Misuse, and Use Disorders in U.S. Adults: 2015 National Survey on Drug Use and Health | | | | | | | | | | | |
| DEF-WV-02434 | 2/28/2019 | Ali 2019 - Family member opioid prescriptions and opioid use disorder | | | | | | | | | | | |
| DEF-WV-02435 | 11/4/2011 | Paulozzi 2011 - Vital Signs: Overdoses of Prescription Opioid Pain Relievers — United States, 1999–2008 | | | | | | | | | | | |
| DEF-WV-02436 | 11/1/2017 | Banerjee 2016 - Non-medical use of prescription opioids is associated with heroin initiation among U.S. veterans: A prospective cohort study | | | | | | | | | | | |
| DEF-WV-02437 | 1/1/2008 | Becker 2008 - Non-medical use, abuse and dependence on prescription opioids among U.S. adults: Psychiatric, medical and substance use correlates | | | | | | | | | | | |
| DEF-WV-02438 | 1/15/2016 | Cerda 2015 - Nonmedical Prescription Opioid Use in Childhood and Early Adolescence Predicts Transitions to Heroin Use in Young Adulthood: A National Study | | | | | | | | | | | |
| DEF-WV-02439 | 5/28/2014 | Cicero 2014 - The Changing Face of Heroin Use in the United States A Retrospective Analysis of the Past 50 Years | | | | | | | | | | | |
| DEF-WV-02440 | 10/29/2015 | Cicero 2015 - Shifting Patterns of Prescription Opioid and Heroin Abuse in the United State: | | | | | | | | | | | |
| DEF-WV-02441 | 1/1/2017 | Cicero 2017 - Increased use of heroin as an initiating opioid of abuse | | | | | | | | | | | |
| DEF-WV-02442 | 1/14/2016 | Compton 2016 - Relationship between Nonmedical Prescription-Opioid Use and Heroin Use | | | | | | | | | | | |
| DEF-WV-02443 | 1/15/2015 | Dart 2015 - Trends in Opioid Analgesic Abuse and Mortality in the United States | | | | | | | | | | | |
| DEF-WV-02444 | 5/1/2007 | Grau 2007 - Illicit Use of Opioids Is OxyContin a "Gateway Drug" | | | | | | | | | | | |
| DEF-WV-02445 | 1/1/2013 | Jones 2013 - Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers – United States, 2002–2004 and 2008–2010 | | | | | | | | | | | |
| DEF-WV-02446 | 7/10/2015 | Jones 2015 - Vital Signs: Demographic and Substance Use Trends Among Heroin Users —United States, 2002–2013 | | | | | | | | | | | |
| DEF-WV-02447 | 1/1/2013 | Lankenau 2012 - Initiation into Prescription Opioid Misuse among Young Injection Drug User: | | | | | | | | | | | |
| DEF-WV-02448 | 8/1/2013 | Muhuri 2013 - Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States | | | | | | | | | | | |
| DEF-WV-02449 | 7/1/2012 | Peavy 2012 - "Hooked on" Prescription-Type Opiates Prior to Using Heroin: Results from a Survey of Syringe Exchange Clients | | | | | | | | | | | |
| DEF-WV-02450 | 10/11/2011 | Pollini 2011 - Problematic use of prescription-type opioids prior to heroin use among young heroin injectors | | | | | | | | | | | |
| DEF-WV-02451 | 1/1/2017 | Cicero 2016 - Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers | | | | | | | | | | | |
| DEF-WV-02452 | 3/1/2003 | Siegal 2003 - Probable Relationship Between Opioid Abuse and Heroin Use | | | | | | | | | | | |
| DEF-WV-02453 | 8/3/2009 | Inciardi 2009 - Prescription Opioid Abuse and Diversion in an Urban Community: The Results of an Ultra- Rapid Assessment | | | | | | | | | | | |
| DEF-WV-02454 | 2/6/2013 | Unick 2013 - Intertwined Epidemics: National Demographic Trends in Hospitalizations for Heroin- and Opioid-Related Overdoses, 1993–2009 | | | | | | | | | | | |
| DEF-WV-02455 | 1/1/2020 | Ciccarone - Hostility, compassion and role reversal in West Virginia's long opioid overdose emergency | | | | | | | | | | | |
| DEF-WV-02456 | 1/1/2016 | Gelabert 2014 - Injection and Sexual HIV/HCV Risk Behaviors Associated with Nonmedical Use of Prescription Opioids among Young Adults in New York City | | | | | | | | | | | |
| DEF-WV-02457 | 12/1/2014 | Sullivan 2013-Opioid Therapy for Chronic Pain in the US: promises and perils | | | | | | | | | | | |
| DEF-WV-02458 | 1/1/2011 | Boscarino 2011-Prevalence of Prescription Opioid-Use Disorder Among Chronic Pain Patients: Comparison of the DSM-5 vs. DSM-4 Diagnostic Criteria | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02459 | 1/1/2020 | Paulozzi - The Epidemiology of Drug Overdoses in the United States | | | | | | | | | | | |
| DEF-WV-02460 | 1/1/2020 | McCabe 2019 - A prospective study of nonmedical use of prescription opioids during adolescence and subsequent substance use disorder symptoms in early midlife | | | | | | | | | | | |
| DEF-WV-02461 | 1/1/2018 | NBER Working Paper 24188 - Ruhm - DEATHS OF DESPAIR OR DRUG PROBLEMS? | | | | | | | | | | | |
| DEF-WV-02462 | 6/1/2020 | NBER Working Paper 26988 - Powell - The Evolving Consequences of OxyContin Reformulation on Drug Overdoses | | | | | | | | | | | |
| DEF-WV-02463 | 1/1/2015 | Kleinig 2015 - Ready for Retirement: The Gateway Drug Hypothesis | | | | | | | | | | | |
| DEF-WV-02464 | 9/27/2017 | Fickweiler 2017 - Interactions between physicians and the pharmaceutical industry generally and sales representatives specifically and their association with physicians' attitudes and prescribing habits: a systematic review | | | | | | | | | | | | |
| DEF-WV-02465 | 6/20/2016 | DeJong 2016 - Pharmaceutical Industry–Sponsored Meals and Physician Prescribing Patterns for Medicare Beneficiaries | | | | | | | | | | | | |
| DEF-WV-02466 | 6/1/2018 | Hadland 2018 -Association of Pharmaceutical Industry Marketing of Opioid Products to PhysiciansWith Subsequent Opioid Prescribing | | | | | | | | | | | | |
| DEF-WV-02467 | 9/1/2017 | Hadland 2017 - Industry Payments to Physicians for Opioid Products, 2013–2015 | | | | | | | | | | | | |
| DEF-WV-02468 | 1/1/2008 | Fishbain 2008 - What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review | | | | | | | | | | | | |
| DEF-WV-02469 | 1/1/2007 | Hojsted 2007 - Addiction to opioids in chronic pain patients: A literature review | | | | | | | | | | | | |
| DEF-WV-02470 | 1/1/2018 | Noble 2010 - Long-termopioidmanagement for chronic noncancer pain (Review) | | | | | | | | | | | | |
| DEF-WV-02471 | 1/16/2007 | Martell 2007 - Systematic review: Opioid Treatment for Chronic Back Pain: Prevalence, Efficacy, and Association with Addiction | | | | | | | | | | | | |
| DEF-WV-02472 | 4/21/2018 | Higgins 2018 - Incidence of iatrogenic opioid dependence or abuse in patients with pain who were exposed to opioid analgesic therapy: a systematic review and metaanalysis | | | | | | | | | | | | |
| DEF-WV-02473 | 8/19/2015 | Boscarino 2015 - Opioid-use disorder among patients on long-term opioid therapy: impact of final DSM-5 diagnostic criteria on prevalence and correlates | | | | | | | | | | | | |
| DEF-WV-02474 | 5/11/2020 | Mikosz 2017 - Indication-Specific Opioid Prescribing for US Patients With Medicaid or Private Insurance, 2017 | | | | | | | | | | | | |
| DEF-WV-02475 | 6/24/2019 | Khan 2019 - Association of Opioid Overdose With Opioid Prescriptions to Family Members | | | | | | | | | | | | |
| DEF-WV-02476 | 4/1/2015 | Shei 2015 -Sources of prescription opioids among diagnosed opioid abusers | | | | | | | | | | | | |
| DEF-WV-02477 | 1/12/2017 | Lipari 2017 - HOW PEOPLE OBTAIN THE PRESCRIPTION PAIN RELIEVERS THEY MISUSE | | | | | | | | | | | | |
| DEF-WV-02478 | 1/1/2011 | Cicero 2011 - MULTIPLE DETERMINANTS OF SPECIFIC MODES OF PRESCRIPTION OPIOID DIVERSION | | | | | | | | | | | | |
| DEF-WV-02479 | 5/1/2015 | Yang 2015 - Defining Risk of Prescription Opioid Overdose: Pharmacy Shopping and Overlapping Prescriptions Among Long-Term Opioid Users in Medicaid | | | | | | | | | | | | |
| DEF-WV-02480 | 12/10/2008 | Hall 2008 - Patterns of Abuse Among Unintentional Pharmaceutical Overdose Fatalities | | | | | | | | | | | | |
| DEF-WV-02481 | 7/1/2010 | Martins 2010 - Birth-Cohort Trends in Lifetime and Past-Year Prescription Opioid-Use Disorder Resulting From Nonmedical Use: Results From Two National Surveys | | | | | | | | | | | | |
| DEF-WV-02482 | 10/1/2018 | Delgado 2018 -National Variation in Opioid Prescribing and Risk of Prolonged Use for Opioid-Naive Patients Treated in the Emergency Department for Ankle Sprains | | | | | | | | | | | | |
| DEF-WV-02483 | 12/1/2006 | Paulozzi 2006 - Opioid Analgesics and Rates of Fatal Drug Poisoning in the United States | | | | | | | | | | | | |
| DEF-WV-02484 | 10/11/2008 | Wisniewski 2008 - The Epidemiologic Association Between Opioid Prescribing, Non-Medical Use, and Emergency Department Visits | | | | | | | | | | | | |
| DEF-WV-02485 | 1/1/2019 | Ghertner 2019 - U.S. county prevalence of retail prescription opioid sales and opioid-related hospitalizations from 2011 to 2014 | | | | | | | | | | | | |
| DEF-WV-02486 | 7/5/2012 | Fischer 2012 - Correlations between population levels of prescription opioid use and prescription-opioid-related substance use treatment admissions in the USA and Canada since 2001 | | | | | | | | | | | | |
| DEF-WV-02487 | 10/1/2010 | Spurling 2010 - Information from Pharmaceutical Companies and the Quality, Quantity, and Cost of Physicians' Prescribing: A Systematic Review | | | | | | | | | | | | |
| DEF-WV-02488 | 12/1/2016 | Carey 2017 - Drug Firms' Payments and Physicians' Prescribing Behavior in Medicare Part D | | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02489 | 5/2/2017 | Larkin 2017 - Association Between Academic Medical Center Pharmaceutical Detailing Policies and Physician Prescribing | | | | | | | | | | | |
| DEF-WV-02490 | 1/18/2019 | Hadland 2019-Association of Pharmaceutical Industry Marketing of Opioid Products With Mortality From Opioid-Related Overdoses | | | | | | | | | | | |
| DEF-WV-02491 | 4/1/2015 | Powell 2020 - HOW INCREASING MEDICAL ACCESS TO OPIOIDS CONTRIBUTES TO THE OPIOID EPIDEMIC: EVIDENCE FROM MEDICARE PART D | | | | | | | | | | | |
| DEF-WV-02492 | 2/20/2013 | Jones 2013-Pharmaceutical Overdose Deaths, United States, 2010 | | | | | | | | | | | |
| DEF-WV-02493 | 1/1/2018 | Geissert 2018 - High Risk Prescribing and Opioid Overdose: Prospects for Prescription Drug Monitoring Program Based Proactive Alerts | | | | | | | | | | | |
| DEF-WV-02494 | 12/19/2010 | Dunn 2010-Overdose and prescribed opioids: Associations among chronic non-cancer pain patients | | | | | | | | | | | |
| DEF-WV-02495 | 12/26/2019 | Larney 2019 - All-Cause and Cause-Specific Mortality Among People Using Extramedical Opioids A Systematic Review and Meta-analysis | | | | | | | | | | | |
| DEF-WV-02496 | 12/30/2016 | Rudd 2016-Increases in Drug and Opioid-Involved Overdose Deaths — United States, 2010–2015 | | | | | | | | | | | |
| DEF-WV-02497 | 12/19/2017 | Dowell 2017 - Underlying Factors in Drug Overdose Deaths | | | | | | | | | | | |
| DEF-WV-02498 | 1/1/2011 | Khosla 2011 - Correlates of non-medical prescription drug use among a cohort of injection drug users in Baltimore City | | | | | | | | | | | |
| DEF-WV-02499 | 7/21/2009 | Havens 2009 - Prescription Opiate Misuse Among Rural Stimulant Users in a Multistate Community-Based Study | | | | | | | | | | | |
| DEF-WV-02500 | 1/1/2008 | Davis 2008 - Prescription opioid use, misuse, and diversion among street drug users in New York City | | | | | | | | | | | |
| DEF-WV-02501 | 1/1/2006 | Surratt 2006 - Prescription opioid abuse among drug-involved street-based sex workers | | | | | | | | | | | |
| DEF-WV-02502 | 12/8/2015 | Case 2015 - Rising morbidity and mortality in midlife among white non-Hispanic Americans in the 21st century | | | | | | | | | | | |
| DEF-WV-02503 | 1/1/2018 | Masters 2018 - Explaining recent mortality trends among younger and middle-aged White Americans | | | | | | | | | | | |
| DEF-WV-02504 | 1/1/2018 | Monnat 2018 - Factors Associated With County-Level Differences in U.S. Drug-Related Mortality Rates | | | | | | | | | | | |
| DEF-WV-02505 | 8/23/2017 | Hollingsworth 2017 - Macroeconomic conditions and opioid abuse | | | | | | | | | | | |
| DEF-WV-02506 | 1/1/2019 | Pear 2019 - Urban-rural variation in the socioeconomic determinants of opioid overdose | | | | | | | | | | | |
| DEF-WV-02507 | 12/1/2010 | Solomon 2010 - The Comparative Safety of Analgesics in Older Adults With Arthritis | | | | | | | | | | | |
| DEF-WV-02508 | 6/4/2020 | DEA's Failure to Combat Diversion Cost Lives--Results from the West Virginia Attorney General's Investigation | | | | | | | | | | | |
| DEF-WV-02509 | 1/12/2015 | Kolodny 2015-The Prescription Opioid and Heroin Crisis: A Public Health Approach to an Epidemic of Addiction | | | | | | | | | | | |
| DEF-WV-02510 | 8/1/2013 | Vespa 2013 - America's Families and Living Arrangements 2012 | | | | | | | | | | | |
| DEF-WV-02511 | 1/12/2013 | Pirie 2013 - The 21st century hazards of smoking and benefits of stopping: a prospective study of one million women in the UK | | | | | | | | | | | |
| DEF-WV-02512 | 9/18/2019 | CDC - What are the risk factors for lung cancer | | | | | | | | | | | |
| DEF-WV-02513 | 1/1/2014 | Keyes - Epidemiology Matters | | | | | | | | | | | |
| DEF-WV-02514 | 11/1/2015 | Miech 2015 - Prescription Opioids in Adolescence and Future Opioid Misuse | | | | | | | | | | | |
| DEF-WV-02515 | 1/1/2017 | Cerda 2017 - Prescription opioid poisoning across urban and rural areas: identifying vulnerable groups and geographic areas | | | | | | | | | | | |
| DEF-WV-02516 | 2/1/2014 | Keyes 2014 - Understanding the Rural–Urban Differences in Nonmedical Prescription Opioid Use and Abuse in the United States | | | | | | | | | | | |
| DEF-WV-02517 | 8/1/2015 | Fink 2015 - Patterns of major depression and nonmedical use of prescription opioids in the United States | | | | | | | | | | | |
| DEF-WV-02518 | 2/1/2017 | Martins 2017 - Prescription opioid use disorder and heroin use among youth nonmedical prescription opioid users from 2002 to 2014 | | | | | | | | | | | |
| DEF-WV-02519 | 1/1/2011 | Reference Manual on Scientific Evidence | | | | | | | | | | | |
| DEF-WV-02520 | 3/1/2019 | Allen 2019 - Estimating the Number of People Who Inject Drugs in a Rural County in Appalachia | | | | | | | | | | | |
| DEF-WV-02521 | 8/24/2020 | Keyes Report Errata | | | | | | | | | | | |
| DEF-WV-02522 | 9/4/2013 | Sullivan 2013-Opioid therapy for chronic pain in the United States promises and peril | | | | | | | | | | | |
| DEF-WV-02523 | 3/18/2016 | Dowell 2016-2016 CDC Guidelines | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02524 | 3/31/2016 | Volkow 2016-Opioid Abuse in Chronic Pain - Misconceptions and Mitigation Strategies | | | | | | | | | | | |
| DEF-WV-02525 | 2/1/2011 | Naliboff 2011-A Randomized Trial of 2 Prescription Strategies for Opioid Treatment of Chronic Nonmalignant Pain | | | | | | | | | | | |
| DEF-WV-02526 | 1/1/2007 | Martell 2007-Systematic review- opioid treatment for chronic back pain | | | | | | | | | | | |
| DEF-WV-02527 | 6/16/2020 | AMA Letter 2020 requesting revision | | | | | | | | | | | |
| DEF-WV-02528 | 5/9/2013 | Dowell 2013-Opioid Analgesics - Risky Drugs, not Risky Patients | | | | | | | | | | | |
| DEF-WV-02529 | 7/1/2014 | Edlund 2014-The role of opioid prescription in incident opioid abuse and dependence among individuals with chronic | | | | | | | | | | | |
| DEF-WV-02530 | 4/16/2006 | Pletcher et al 2006, Incidence and antecedents of nonmedical prescription | | | | | | | | | | | |
| DEF-WV-02531 | 1/12/2015 | Kolodny 2015-The Prescription Opioid and Heroin Crisis | | | | | | | | | | | |
| DEF-WV-02532 | 5/1/2014 | Jones 2014-Sources of prescription opioid pain relievers by frequency by past-year | | | | | | | | | | | |
| DEF-WV-02533 | 1/1/2011 | Boscarino 2011-Prevalence of Prescription Opioid Use Disorder | | | | | | | | | | | |
| DEF-WV-02534 | 4/6/2011 | Bohnert 2011-Association between opioid prescribing patterns and opioid | | | | | | | | | | | |
| DEF-WV-02535 | 1/18/2019 | Hadland 2019-Association of pharmaceutical industry marketing of opioid products with mortality | | | | | | | | | | | |
| DEF-WV-02536 | 12/1/2003 | GAO Report 2003-Prescription Drugs OxyContin Abuse and Diversion | | | | | | | | | | | |
| DEF-WV-02537 | 12/2/2019 | Hollander 2019-Association Between Opioid Prescribing in Medicare and Pharmaceutical Company Gifts by Physician Specialty | | | | | | | | | | | |
| DEF-WV-02538 | 2/13/2018 | REPORT-Fueling an Epidemic-Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups | | | | | | | | | | | |
| DEF-WV-02539 | 6/4/2020 | DEA's Failure to Combat Diversion Cost Lives--Results from the West Virginia Attorney General's Investigation | | | | | | | | | | | |
| DEF-WV-02540 | 8/1/2020 | Kolodny 2020 - How FDA Failures Contributed to the Opioid Crisis | | | | | | | | | | | |
| DEF-WV-02541 | 12/10/2019 | Medication Adherence_ Landscape, Strategies, and Evaluation Methods - 12_10_2019 _ FDA | | | | | | | | | | | |
| DEF-WV-02542 | 12/10/2008 | Hall 2008-Patterns of abuse among unintentioanl pharmaceutical overdose fatalities | | | | | | | | | | | |
| DEF-WV-02543 | | WV Code 60A-3-308 | | | | | | | | | | | |
| DEF-WV-02544 | 12/15/2016 | Perrone 2016-Pro-painkiller echo chamber shaped policy amid drug epidemic | | | | | | | | | | | |
| DEF-WV-02545 | 1/14/2020 | 2020.01.14 Mullins Congressional Testimony | | | | | | | | | | | |
| DEF-WV-02546 | 1/1/2010 | Paulozzi CDC Presentation - The Epidemiology of Drug Overdoses in the United States | | | | | | | | | | | |
| DEF-WV-02547 | 9/1/2011 | September 2011 Butrans Letter from Purdue | | | | | | | | | | | |
| DEF-WV-02548 | 8/1/2020 | Dr. Lembke Expert Report | | | | | | | | | | | |
| DEF-WV-02549 | 4/24/2019 | Dr. Lembke Track One Transcript | | | | | | | | | | | |
| DEF-WV-02550 | 1/16/2020 | Dr. Lembke NY Deposition Transcript | | | | | | | | | | | |
| DEF-WV-02551 | 9/9/2020 | Dr. Lembke NY Frye Hearing Transcript | | | | | | | | | | | |
| DEF-WV-02552 | 12/19/2019 | Dr. Lembke Track One Expert Report | | | | | | | | | | | |
| DEF-WV-02553 | 1/1/2017 | Excerpt of NASEM Report | | | | | | | | | | | |
| DEF-WV-02554 | 1/1/2014 | CDC Guideline for Prescribing Opioids for Chronic Pain | | | | | | | | | | | |
| DEF-WV-02555 | 6/16/2020 | AMA Letter to CDC regarding Chronic Pain Guidelines | | | | | | | | | | | |
| DEF-WV-02556 | 9/11/2017 | West Virginia Board of Medicine Policy on the Chronic Use of Opioid Analgesics | | | | | | | | | | | |
| DEF-WV-02557 | 1/1/2019 | Coalition on Chronic Pain Management 2019 Report to the Legislature | | | | | | | | | | | |
| DEF-WV-02558 | 2/9/2019 | NYT Article, Maia Svalavitz, When the Cure is Worse than the Disease | | | | | | | | | | | |
| DEF-WV-02559 | 1/1/2016 | Dr. Anna Lembke, Drug Dealer, M.D. | | | | | | | | | | | |
| DEF-WV-02560 | 11/2/2017 | Complaint, City of Charleston et al v. The Joint Commission | | | | | | | | | | | |
| DEF-WV-02561 | 1/1/2013 | PEW Charitable Trust Report, Persuading the Prescribers: Pharmaceutical Industry Marketing | | | | | | | | | | | |
| DEF-WV-02562 | 1/17/2003 | FDA Warning Letter to Purdue, 2002 | | | | | | | | | | | |
| DEF-WV-02563 | 7/13/2020 | DEA Diversion Control Division Program Description | | | | | | | | | | | |
| DEF-WV-02564 | 7/3/2007 | Southwood Pharmaceuticals, Inc.; Revocation of Registration | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02565 | 1/1/2020 | Drug Overdose Deaths in the United States, 1999-2018 | | | | | | | | | | | |
| DEF-WV-02566 | 6/30/2017 | Masters Pharmaceutical v. Drug Enforcement Administration, 861 F.3d 2016 (D.C. Cir. 2017) | | | | | | | | | | | |
| DEF-WV-02567 | 7/13/2020 | U.S. Opioid Prescribing Rate Maps - Drug Overdose | | | | | | | | | | | |
| DEF-WV-02568 | 12/28/2019 | Could the DEA Have Stopped the Opioid Epidemic by Cutting Off the Supply? (Washington Post | | | | | | | | | | | |
| DEF-WV-02569 | 8/12/2020 | DEA Registrant Population by State and Business Activity | | | | | | | | | | | |
| DEF-WV-02570 | 12/30/2013 | Dec. 30, 2013 Declaration of James Rafalski, In the Matter of Masters Pharmaceutical (Docket No. 13-39) | | | | | | | | | | | |
| DEF-WV-02571 | 8/14/2009 | Masters Pharmaceutical Compliance Policies and Procedures, USCA Case #15-1335 Document #1619357 | | | | | | | | | | | |
| DEF-WV-02572 | 11/17/2011 | DEA Prescription Drug Trafficking and Abuse Trends Presentation | | | | | | | | | | | |
| DEF-WV-02573 | 6/22/2010 | Bob LaMendola, DEA Accuses Sunrise Company of Supplying Painkillers to 'Pill Mills' (Sun Sentinel | | | | | | | | | | | |
| DEF-WV-02574 | 6/30/2011 | Declaration of Michelle Cooper, Keysource Medical v. Holder, 11-cv-393 (S.D. Ohio), ECF No. 9-5 | | | | | | | | | | | |
| DEF-WV-02575 | 6/14/2016 | Masters Pharmaceutical v. DEA Deferred Joint Appendix (Volume 18 of IV), USCA Case # 15-1335, Document # 1619357 | | | | | | | | | | | |
| DEF-WV-02576 | 8/10/2012 | Pharmaceutical Prime Vendor Contract VA797-12-D-0001 | | | | | | | | | | | |
| DEF-WV-02577 | 3/10/2020 | Mar. 10, 2020 NY Case Management Conference Transcript | | | | | | | | | | | |
| DEF-WV-02578 | 9/15/2015 | Masters Pharmaceuticals, Inc.; Decision and Order, 80 Fed. Reg. 55418 (Sept. 15, 2015) | | | | | | | | | | | |
| DEF-WV-02579 | 5/31/2018 | Cicero, Theodore, et. al.; Increased use of heroin as an initiating opioid of abuse: Further considerations and policy implications; Addictive Behaviors, Elsevier; Volume 87; Pages 267-271; 2018 | | | | | | | | | | | |
| DEF-WV-02580 | 10/1/2018 | Drug Enforcement Administration. 2018 National Drug Threat Assessment. https://www.dea.gov/sites/default/files/2018-11/DIR-032-18%202018%20NDTA%20final%20low%20resolution.pdf | | | | | | | | | | | |
| DEF-WV-02581 | 11/1/2017 | The President's Commission: On Combating Drug Addiction And The Opioid Crisi | | | | | | | | | | | |
| DEF-WV-02582 | 5/1/2006 | O'Brien, Charles, Volkow, Nora, Li, TK. What's in a Word? Addiction Versus Dependence in DSM-V. American Journal of Psychiatry: 163:5, May 2006. | | | | | | | | | | | |
| DEF-WV-02583 | 6/1/2016 | Center for Behavioral Health Statistics and Quality. (2016). Impact of the DSM-IV to DSM-5 Changes on the National Survey on Drug Use and Health. Substance Abuse and Mental Health Services Administration, Rockville, MD. | | | | | | | | | | | |
| DEF-WV-02584 | 1/1/2020 | Drug Enforcement Administration. 2019 National Drug Threat Assessment. https://www.dea.gov/sites/default/files/2020-01/2019-NDTA-final-01-14-2020_Low_Web-DIR-007-20_2019.pdf | | | | | | | | | | | |
| DEF-WV-02585 | 12/20/2017 | West Virginia Violence and Injury Prevention Center. (2017) West Virginia Drug Overdose Deaths in 2016: Healthcare Systems Utilization, Risk Factors, and Opportunities for Intervention | | | | | | | | | | | |
| DEF-WV-02586 | 1/1/2020 | Hedegaard H, Minino AM, Warner M. Drug overdose deaths in the United States, 1999-2018. NCHS Data Brief, no 356. Hyattsville, MD: National Center for Health Statistics. 2020. | | | | | | | | | | | |
| DEF-WV-02587 | 1/1/2020 | Hedegaard H, Minino AM, Warner M. Drug overdose deaths in the United States, 1999-2018. NCHS Data Brief, Data Tables, no. 356. Hyattsville, MD: National Center for Health Statistics. 2020. | | | | | | | | | | | |
| DEF-WV-02588 | 1/1/2012 | Saunders D, Messina J, Darwish M, Xie F, Leary K, Cantilena. Assessment of the Relative Potency of Fentanyl Buccal Tablet to Intravenous Morphine in Healthy Volunteers Using a Thermall Induced Hyperalgesia Pain Model. Journal of Clinical Pharmacology. 2012:52:870-879. | | | | | | | | | | | |
| DEF-WV-02589 | 3/1/2019 | Allen S, O'Rourke A, White RH, Schneider K, Kilkenny M, Sheman S. Estimating the Number of People Who Inject Drugs in a Rural County in Appalachia. AJPH Methods. March 2019, Vol. 109, No. 3:445-450. | | | | | | | | | | | |
| DEF-WV-02590 | 8/1/2019 | Substance Abuse and Mental Health Services Administration. (2019). Key substance use and mental health indicators in the United States: Results from the 2018 National Survey on Drug Use and Health (HHS Publication No. PEP19-5068, NSDUH Series H-54). Rockville, MD: Center for Behavioral Health Statistics and Quality. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02591 | 5/11/2020 | Mikosz C, Zhang K, Haegerich T, Xu L, Losby J, Greenspan A, Baldwin G, Doweel D. Indication-Specific Opioid Prescribing for US Patients With Medicaid or Private Insurance, 2017. JAMA Network Open. 2020;3(5):e204514. doi:10.1001/jamanetworkopen.2020.4514 | | | | | | | | | | | |
| DEF-WV-02592 | 2/23/2015 | Shei A, Rice JB, Kirson NY, Bodnar K, Birnbaum HG, Holly P, Ben?Joseph R. Sources of prescription opioids among diagnosed opioid abusers. Current Medical Research & Opinion. 2015; 31(4):779?784. | | | | | | | | | | | |
| DEF-WV-02593 | 2/1/2018 | Dasgupta N, Beletsky L, Ciccarone D. Opioid Crisis: No Easy Fix to Its Social and Economic Determinants. AJPH. February 2018, Vol 108, No. 2. 182-186. | | | | | | | | | | | |
| DEF-WV-02594 | 3/1/2019 | Dai Z, Abate M, Smith G, Jraner J, Mock A. Fentanyl and fentanyl-analog involvement in drug-related deaths. Drug Alcohol Depend. 2019 March 01; 196: 1-8. doi:10.1016/j.drugalcdep.2018.12.004 | | | | | | | | | | | |
| DEF-WV-02595 | 2/1/2013 | Unick GJ, Rosenblum D, Mars S, Ciccarone D (2013) Intertwined Epidemics: National Demographic Trends in Hospitalizations for Heroin- and Opioid-Related Overdoses, 1993-2009. PLoS ONE 8(2): e54496. doi:10.1371/journal.pone.0054496 | | | | | | | | | | | |
| DEF-WV-02596 | 2/24/2020 | Trends in Opioid Initiation Among People Who Use Opioids in Three US Cities (Rouhani S.,et al | | | | | | | | | | | |
| DEF-WV-02597 | 3/18/2016 | Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report, CDC Guideline for Prescribing Opioids for Chronic Pain - United States, 2016; Vol 65; No.1; March 18, 2016 | | | | | | | | | | | |
| DEF-WV-02598 | 9/14/2018 | Center for Disease Control and Prevention, Morbidity and Mortality Weekly Report; Vol 67; No. 36; September 14, 2018 | | | | | | | | | | | |
| DEF-WV-02599 | 8/15/2016 | Cicero, Theodore J. et al., Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers; Addictive Behaviors, Elsevier, Volume 65, Pages 242-244 | | | | | | | | | | | |
| DEF-WV-02600 | 4/21/2018 | Higgins C. et al., Incidence of Iatrogenic Opioid Dependence or Abuse in Patients with pain who were exposed to opioid analgesic therapy: a systematic review and meta-analysis, British Journal of Anaesthesia, 120 (6), pp. 1335-1344 | | | | | | | | | | | |
| DEF-WV-02601 | 1/28/2016 | Volkow ND, et al., Neurobiologic Advances from the Brain Disease Model of Addiction, N Engl J Med 2016; 374, pp. 363-371 | | | | | | | | | | | |
| DEF-WV-02602 | 8/1/2017 | Han, Beth, MD; Prescription Opioid Use, Misuse, and Use Disorders in US Adults:2015 National Survey on Drug Use and Health; Annals of Internal Medicine; Pages 1-10; August 1, 2017 | | | | | | | | | | | |
| DEF-WV-02603 | 8/1/2013 | Muhuri, P Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, Center for Behavioral Health Statistics and Quality, SAMHSA CBHSQ Data Review, 2013 | | | | | | | | | | | |
| DEF-WV-02604 | 9/1/2018 | Bose J et al., Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on Drug Use and Health, Substance Abuse and Mental Health Services Administration , draft manuscript, 09/2018 | | | | | | | | | | | |
| DEF-WV-02605 | 5/25/2006 | Hickman M, Taylor C. Indirect methods to Estimate Prevalence. 113-131. | | | | | | | | | | | |
| DEF-WV-02606 | 1/1/2019 | Centers for Disease Control and Prevention, National Center for Health Statistics. Multiple Cause of Death 1999-2016 on CDC WONDER Online Database, released January, 2019 | | | | | | | | | | | |
| DEF-WV-02607 | 12/10/2008 | 2008 Hall et al. study assessing drug overdoses across West Virginia in 2006. | | | | | | | | | | | |
| DEF-WV-02608 | 9/12/2019 | Judith Feinberg, "Tackle the Epidemic, Not the Opioids," Nature (Sept. 12, 2019) | | | | | | | | | | | |
| DEF-WV-02609 | 8/30/2019 | Healthcare officials discuss impact of Opioid Reduction Act on West Virginia (August 30, 2019( | | | | | | | | | | | |
| DEF-WV-02610 | 12/1/2014 | GACSA Progress Report 2014 | | | | | | | | | | | |
| DEF-WV-02611 | 12/1/2015 | GACSA Progress Report 2015 | | | | | | | | | | | |
| DEF-WV-02612 | 1/1/2016 | GACSA Summary Report 2016 | | | | | | | | | | | |
| DEF-WV-02613 | 2/6/2012 | A bitter pill: Pharmacists fight for conscience exemptions (February 6, 2012) | | | | | | | | | | | |
| DEF-WV-02614 | 12/21/2015 | Examining the Tug Valley Pharmacy Case Monetizing Blame - Gallagher (12/21/2015) | | | | | | | | | | | |
| DEF-WV-02615 | 6/30/2017 | Pharmacists May Be Legally Liable for Opioid Overdoses (June 30, 2017) | | | | | | | | | | | |
| DEF-WV-02616 | 1/1/2019 | 2019 ODCP Report - Restoring Lives: Office of Drug Control Policy Strategic Plan | | | | | | | | | | | |
| DEF-WV-02617 | 1/20/2020 | West Virginia 2020_2022 Council Substance Use Plan_January 20, 2020 | | | | | | | | | | | |
| DEF-WV-02618 | 10/31/2019 | Goodwin dissolves DEA suspension of Oak Hill pharmacy - WV MetroNews (10/31/2019) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|-----------------|-------------------------------------|------------------------------|-------------------------------------|-------------------------------|----------------------------------|---------|----------|--------------|
| DEF-WV-02619 | 1/1/2020 | January 2020 Performance Review Office of Drug Control Policy | | | | | | | | | | | |
| DEF-WV-02620 | 1/30/2018 | January 2018 Opioid Response Plan for the State of West Virginia | | | | | | | | | | | |
| DEF-WV-02621 | 12/1/2011 | GACSA Report December 2011 | | | | | | | | | | | |
| DEF-WV-02622 | 12/31/2012 | GACSA Report December 2012 | | | | | | | | | | | |
| DEF-WV-02623 | 12/31/2013 | GACSA Report 2013 | | | | | | | | | | | |
| DEF-WV-02624 | 5/9/2019 | U.S. Department of Health and Human Services (2019, May). Pain Management Best Practices Inter-Agency Task Force Report: Updates, Gaps, Inconsistencies, and Recommendations | | | | | | | | | | | |
| DEF-WV-02625 | 1/30/2018 | Opioid Response Plan for the State of West Virginia (Jan. 2018) | | | | | | | | | | | |
| DEF-WV-02626 | 10/1/2000 | Department of Veterans Affairs, Pain as the 5th Vital Sign Toolkit (Oct. 2000) | | | | | | | | | | | |
| DEF-WV-02627 | 5/8/2018 | U.S. House Committee on the Judiciary Hearing Transcript; Challenges and Solutions in the Opioid Crisis, 8 May 2018 | | | | | | | | | | | |
| DEF-WV-02628 | 9/1/2018 | DEA 360 Strategy Reach and Impact Report: Charleston (Sept. 2018) | | | | | | | | | | | |
| DEF-WV-02629 | 6/4/2020 | DEA's Failure to Combat Diversion Cost Lives (June 2020) | | | | | | | | | | | |
| DEF-WV-02630 | 11/2/2017 | Complaint, City of Charleston v. Joint Commission, No. 2:17-cv-04267 (Nov. 2, 2017 S.D. W. Va.) | | | | | | | | | | | |
| DEF-WV-02631 | 9/16/2019 | Corrected Joint and Third Amended Complaint, Cabell County Commission v. Purdue Pharma L.P., No. 3:17-cv-01362 (Sept. 16, 2019 N.D. Ohio) | | | | | | | | | | | |
| DEF-WV-02632 | 1/1/2016 | A. Lembke, Drug Dealer, M.D. (2016) | | | | | | | | | | | |
| DEF-WV-02633 | 1/17/2018 | U.S. Senate Committee on Homeland Security and Governmental Affairs Hearing Transcript; Unintended COnsequences: Medicaid and the Opioid Epidemic, 17 Jan, 2018 | | | | | | | | | | | |
| DEF-WV-02634 | 1/1/2020 | Porter J & Jick, H, Addiction Rare in Patients Treated With Narcotics, New England Journal of Medicine, 302(2), p. 123 | | | | | | | | | | | |
| DEF-WV-02635 | 6/1/2017 | A 1980 Letter on the Risk of Adduction, New England Journal of Medicine, 376(22) | | | | | | | | | | | |
| DEF-WV-02636 | 1/10/2005 | West Virginia Board of Medicine Quarterly Newsletter, Vol. 9, Issue 1 | | | | | | | | | | | |
| DEF-WV-02637 | 10/1/2001 | A Joint Statement From 21 Health Organizations and The Drug Enforcement Administration Presentation: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | | | | | | | | | | | |
| DEF-WV-02638 | 7/26/2006 | U.S. House Committee on Government Reform Hearing Transcript; Prescription Drug Abuse: What Is Being Done to Address This New Drug Epidemic, 26 July, 2006 | | | | | | | | | | | |
| DEF-WV-02639 | 9/1/2019 | DOJ Office of the Inspector General Report: Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids | | | | | | | | | | | |
| DEF-WV-02640 | 1/1/2001 | Houck LK, DEA-Industry Communicator OxyContin Special: The Drug Enforcement Administration, Controlled Substances and Pain Management, DOJ, Vol. 1 | | | | | | | | | | | |
| DEF-WV-02641 | 1/1/2014 | Huntington Police Department, 2014 Annual Report | | | | | | | | | | | |
| DEF-WV-02642 | 5/5/2015 | Written Testimony of Joseph T. Rannazzisi Before the U.S. Senate Caucus on International Narcotics Control | | | | | | | | | | | |
| DEF-WV-02643 | 6/1/2015 | Government Accountability Office (GAO) Report, re: Prescription Drugs: More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access | | | | | | | | | | | |
| DEF-WV-02644 | 11/1/2016 | Drug Enforcement Administration, 2016 National Drug Threat Assessment | | | | | | | | | | | |
| DEF-WV-02645 | 10/1/2018 | DEA Intelligence Report, 2016 Heroin Domestic Monitor Program | | | | | | | | | | | |
| DEF-WV-02646 | 1/14/2016 | Compton, Wilson M., et al., Relationship between Nonmedical Prescription-Opioid Use and Heroin Use, N Engl J Med, Vol. 374, pp. 154-163 | | | | | | | | | | | |
| DEF-WV-02647 | 8/1/2013 | Muhuri PK, et al., Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, CBHS Quality Data Review | | | | | | | | | | | |
| DEF-WV-02648 | 5/19/2015 | Fink DS, Hu R, et al., Patterns of major depression and nonmedical use of prescription opioids in the United States, Drug Alcohol Depend, Vol. 153 | | | | | | | | | | | |
| DEF-WV-02649 | 1/1/2017 | Cicero, TJ, et al., Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers, Addictive Behaviors, Vol. 65 | | | | | | | | | | | |
| DEF-WV-02650 | 11/1/2015 | Miech, R, et al., Prescription Opioids in Adolescence and Future Opioid Misuse, Pediatrics, Vol. 13t | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02651 | 1/1/2020 | City of Huntington, 2020 - 2021 Approved Budget | | | | | | | | | | | |
| DEF-WV-02652 | 1/1/2020 | WV State Auditor - Local Government Services Division - Review Sheet, Cabell County, 2020 - 2021 | | | | | | | | | | | |
| DEF-WV-02653 | 9/1/2019 | The City of Solutions: A Guide to What Works (and what does not) in Reducing the Impact of Substance Use on Local Communities | | | | | | | | | | | |
| DEF-WV-02654 | 8/2/2017 | August 2, 2017 - Fickweiler - Interactions between physicians and the pharmaceutical industry generally | | | | | | | | | | | |
| DEF-WV-02655 | 6/20/2016 | June 20, 2016 - DeJong Pharmaceutical industry-sponsored meals and physician prescribing pattern | | | | | | | | | | | |
| DEF-WV-02656 | 6/1/2018 | June 1, 2018 Hadland - Association of pharmaceutical industry marketing of opioid products to physicians | | | | | | | | | | | |
| DEF-WV-02657 | 10/1/2010 | October 1, 2010 - Spurling - Information from Pharmaceutical Companies and the Quality, Quantity, and Cost of Physicians Prescribing | | | | | | | | | | | |
| DEF-WV-02658 | 12/1/2016 | December 1, 2016 - Carey - Drug firm's payments and physicians' prescribing behavior in Medicare part D | | | | | | | | | | | |
| DEF-WV-02659 | 5/2/2017 | May 2, 2017 - Larkin - Association Between Academic Medical Center | | | | | | | | | | | |
| DEF-WV-02660 | 1/18/2019 | January 18, 2019 - Hadland - Association of pharmaceutical industry marketing of opioid products with mortality | | | | | | | | | | | |
| DEF-WV-02661 | 5/31/2017 | May 31, 2017 - Painful words, How a 1980 letter fueled the opioid epidemic | | | | | | | | | | | |
| DEF-WV-02662 | 1/1/2014 | Odyssey In Medicine: Pain Crisis to Addiction Crisis - Yingling Powerpoint presentation | | | | | | | | | | | |
| DEF-WV-02663 | 5/1/2020 | West Virginia Board of Pharmacy Controlled Substance Monitoring Program (CSMP) Monthly Surveillance Report May 2020 | | | | | | | | | | | |
| DEF-WV-02664 | 1/10/2005 | West Virginia Board of Medicine Quarterly Newsletter January 2005 - March 2005 | | | | | | | | | | | |
| DEF-WV-02665 | 6/4/2020 | DEA's Failure to Combat Diversion Cost Lives: Results from the West Virginia Attorney General's Investigation into the DEA's Catastrophic Failure to Manage the National Drug Quota System from 2010-2016 | | | | | | | | | | | |
| DEF-WV-02666 | 1/19/2005 | Attorney General Drew Edmondson letter to DEA re: concern about recent DEA actions with respect to prescription pain medication policy | | | | | | | | | | | |
| DEF-WV-02667 | 6/18/2014 | Doctor shopping loophole must be closed; ANOTHER VIEW - Spirit of Jefferson Farmer's Advocate Article | | | | | | | | | | | |
| DEF-WV-02668 | 5/6/2020 | Controlled Substance Prescribing by County in West Virginia, 2017: Patient Data | | | | | | | | | | | |
| DEF-WV-02669 | 5/6/2020 | 2018 Controlled Substance Prescribing in West Virginia: County Level Patient Data | | | | | | | | | | | |
| DEF-WV-02670 | 9/29/2020 | West Virginia 2019 County Profiles — Executive Summary | | | | | | | | | | | |
| DEF-WV-02671 | 9/29/2020 | 2019 Controlled Substance Prescribing in West Virginia: County Level Patient Data | | | | | | | | | | | |
| DEF-WV-02672 | 11/1/2019 | Gupta ppt titled "Impact of the Opioid Epidemic on Women's and Infants' Health" | | | | | | | | | | | |
| DEF-WV-02673 | 3/2/2019 | Gupta ppt titled "March of Dimes Mission and the Opioid Epidemic" | | | | | | | | | | | |
| DEF-WV-02674 | 10/26/2014 | Gupta ppt titled "State of Health" | | | | | | | | | | | |
| DEF-WV-02675 | 8/17/2017 | WV Overdose Deaths Historical Overview 2001-2015 | | | | | | | | | | | |
| DEF-WV-02676 | 7/16/2019 | 7/16/2019 - 5 News - Babies of the Epidemic - NAS linked to prescribing rates | | | | | | | | | | | |
| DEF-WV-02677 | 6/19/2020 | Gupta book review of Deaths of Despair and the Future of Capitalism | | | | | | | | | | | |
| DEF-WV-02678 | 9/22/2017 | MMWR Article: Opioid Overdose Outbreak - West Virginia, August 2016 | | | | | | | | | | | |
| DEF-WV-02679 | 5/17/2018 | Gupta May 2018 testimony before House Committee on Oversight and Gov't Reform | | | | | | | | | | | |
| DEF-WV-02680 | 12/9/2017 | Marshall University_ Rebuilding Tri-State after opioids would cost $166M | | | | | | | | | | | |
| DEF-WV-02681 | 9/5/2019 | Gov. Justice - DHHR Data Suggests West Virginia Overdose Deaths Appear to be Declining (9/5/2019 ) | | | | | | | | | | | |
| DEF-WV-02682 | 11/26/2019 | WV ODCP Semi Annual Report (11/26/2019) | | | | | | | | | | | |
| DEF-WV-02683 | 11/2/2017 | City of Charleston v. Joint Commission Complaint | | | | | | | | | | | |
| DEF-WV-02684 | 4/15/2020 | City of Huntington Public Nuisance Declaration | | | | | | | | | | | |
| DEF-WV-02685 | 1/22/2017 | News article - Dave Peyton - Answers are few for Huntington's budget crisis | | | | | | | | | | | |
| DEF-WV-02686 | 6/24/2020 | Huntington City Council Your Legislative Body | | | | | | | | | | | |
| DEF-WV-02687 | 11/19/2018 | News article - Update Huntington City Council approves Cabell Huntington Hospital board ordinance | | | | | | | | | | | |
| DEF-WV-02688 | 1/1/2001 | Joint Commission on Accreditation of Healthcare Organizations Pain Standards for 2001 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02689 | 8/3/2020 | Keller Expert Report in Cabell/Huntington Case | | | | | | | | | | | |
| DEF-WV-02690 | | Keller Expert Analysis in Track 1 Case | | | | | | | | | | | |
| DEF-WV-02691 | | Keller Expert Report Errata in Track 1 Case | | | | | | | | | | | |
| DEF-WV-02692 | 6/13/2019 | Keller Deposition Testimony, June 13, 2019 in MDL | | | | | | | | | | | |
| DEF-WV-02693 | 1/15/2020 | Corrected Expert Report of Keller, January 15, 2020 in Opioid Litigation 400000/2017, County of Suffolk, County of Nassau, and New York State | | | | | | | | | | | |
| DEF-WV-02694 | 1/23/2020 | Keller Deposition Testimony, January 23, 2020 in NY Case | | | | | | | | | | | |
| DEF-WV-02695 | | IQVIA Webpage, Prescription Information | | | | | | | | | | | |
| DEF-WV-02696 | 5/1/2017 | DEA Intelligence Report, The West Virginia Drug Situation (May 2017) | | | | | | | | | | | |
| DEF-WV-02697 | 8/1/2015 | Mayor's Office of Drug Control Policy, Two-Year Strategic Plan (2015) | | | | | | | | | | | |
| DEF-WV-02698 | 5/1/2017 | Mayor's Office of Drug Control Policy, Two-Year Strategic Plan (2017) | | | | | | | | | | | |
| DEF-WV-02699 | 1/16/2011 | Alison Knezevich, Medical Community Grapples with Drug Abuse Epidemic, Charleston Gazette (Jan. 16, 2011) | | | | | | | | | | | |
| DEF-WV-02700 | 9/1/2018 | DEA 360 Strategy Reach and Impact Report: Charleston (Sept. 2018) | | | | | | | | | | | |
| DEF-WV-02701 | 1/30/2018 | West Virginia Department of Health and Human Resources, Opioid Response Plan for the State of West Virginia (Jan. 2018) | | | | | | | | | | | |
| DEF-WV-02702 | 10/1/2012 | WV DHHR, BMS Region Five (Cabell County) Report on Substance Use (2012) | | | | | | | | | | | |
| DEF-WV-02703 | 5/1/2004 | FSMB, Model Guidelines for the Use of Controlled Substances for the Treatment of Pain (2004) | | | | | | | | | | | |
| DEF-WV-02704 | 3/6/2020 | WV Board of Medicine, Position Statement on the use of Opioids for the Treatment of Chronic Non-Malignant Pain (1997) | | | | | | | | | | | |
| DEF-WV-02705 | 1/28/2015 | Leaders put focus on addiction, other health issues, Herald-Dispatch (Jan. 28, 2015) | | | | | | | | | | | |
| DEF-WV-02706 | 2/1/2017 | Additives drive up overdoses in Cabell, Herald-Dispatch (Feb. 1, 2017) | | | | | | | | | | | |
| DEF-WV-02707 | 12/10/2008 | Aron J. Hall et al., Patterns of Abuse Among Unintentional Pharmaceutical Overdose Fatalities, 300 JAMA 2613 (2008) (analyzing risk characteristics of individuals who died of unintentional prescription drug overdoses in West Virginia in 2006) | | | | | | | | | | | |
| DEF-WV-02708 | 9/1/2017 | AHIDTA, West Virginia 2016 Situation Briefing (2017) | | | | | | | | | | | |
| DEF-WV-02709 | 2/8/1998 | Doctors' reluctance to prescribe drugs has painful effects, Charleston Gazette-Mail (Feb. 8, 1998) | | | | | | | | | | | |
| DEF-WV-02710 | 5/10/2019 | Prescription Opioid and Heroin Awareness Toolkit: A Prevention Guide, Great Rivers Regional System for Addiction Care, Cabell County | | | | | | | | | | | |
| DEF-WV-02711 | 6/4/2020 | DEA's Failure to Combat Diversion Cost Lives: Results from the West Virginia Attorney General's Investigation into the DEA's Catastrophic Failure to Manage the National Drug Quota System from 2010-2016 | | | | | | | | | | | |
| DEF-WV-02712 | 3/1/2012 | Huntington Police Department 2011 Annual Report | | | | | | | | | | | |
| DEF-WV-02713 | 3/8/2013 | Huntington Police Department 2012 Annual Report | | | | | | | | | | | |
| DEF-WV-02714 | 4/11/2014 | Huntington Police Department 2013 Annual Report | | | | | | | | | | | |
| DEF-WV-02715 | 5/18/2015 | Huntington Police Department 2014 Annual Report | | | | | | | | | | | |
| DEF-WV-02716 | 8/17/2017 | HFD sees higher call rate from opioid use, Herald-Dispatch (Aug. 17, 2017) | | | | | | | | | | | |
| DEF-WV-02717 | 6/1/2008 | AHIDTA Drug Market Analysis 2008 | | | | | | | | | | | |
| DEF-WV-02718 | 6/3/2019 | Huntington: City of Solutions Guidebook | | | | | | | | | | | |
| DEF-WV-02719 | 1/1/2020 | Resiliency Plan, Cabell County WV (Marshall University) | | | | | | | | | | | |
| DEF-WV-02720 | 2/4/2016 | HPD receives $86,000 from A+ Pharmacy asset forfeiture, Herald-Dispatch (Feb. 4, 2016) | | | | | | | | | | | |
| DEF-WV-02721 | 8/17/2017 | WV DHHR, West Virginia Drug Overdose Deaths Historical Overview 2001-2015 | | | | | | | | | | | |
| DEF-WV-02722 | 3/6/2019 | WV OIG, Fact Sheet: West Virginia's Oversight of Opioid Prescribing and Monitoring of Opioid Use | | | | | | | | | | | |
| DEF-WV-02723 | 8/18/2016 | CNN Article - West Virginia heroin overdoses: City has 27 in 4 hours - 8/17/2016 | | | | | | | | | | | |
| DEF-WV-02724 | 3/22/2018 | Bloomberg Government - Transcript of House Energy and Commerce Committte, Health Subcommittee Hearing on Combating the Opioid Crisis, Part Two - 3/26/2018 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02725 | 8/11/2020 | R. Hansen Project Funding: A Comprehensive Approach to the Opioid Epidemic in the Great Rivers Region of West Virginia | | | | | | | | | | | |
| DEF-WV-02726 | 6/16/2020 | AMA letter to Dowell requesting revision - 6/16/2020 | | | | | | | | | | | |
| DEF-WV-02727 | 1/1/2020 | Final Cabell Resiliency plan - January 2020 | | | | | | | | | | | |
| DEF-WV-02728 | 6/6/2020 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 6/6/2006 | | | | | | | | | | | |
| DEF-WV-02729 | 1/19/2007 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 1/19/2007 | | | | | | | | | | | |
| DEF-WV-02730 | 9/12/2007 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 9/12/2007 | | | | | | | | | | | |
| DEF-WV-02731 | 9/2/2008 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 9/2/2008 | | | | | | | | | | | |
| DEF-WV-02732 | 10/1/2009 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 10/1/2009 | | | | | | | | | | | |
| DEF-WV-02733 | 10/1/2010 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 10/1/2010 | | | | | | | | | | | |
| DEF-WV-02734 | 10/1/2011 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 10/1/2011 | | | | | | | | | | | |
| DEF-WV-02735 | 10/1/2012 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 10/1/2012 | | | | | | | | | | | |
| DEF-WV-02736 | 8/1/2013 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 8/1/2013 | | | | | | | | | | | |
| DEF-WV-02737 | 10/1/2014 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 10/1/2014 | | | | | | | | | | | |
| DEF-WV-02738 | 10/1/2015 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 10/1/2015 | | | | | | | | | | | |
| DEF-WV-02739 | 10/1/2016 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 10/1/2016 | | | | | | | | | | | |
| DEF-WV-02740 | 10/1/2017 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 10/1/2017 | | | | | | | | | | | |
| DEF-WV-02741 | 10/1/2018 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 10/1/2018 | | | | | | | | | | | |
| DEF-WV-02742 | 10/1/2019 | BUREAU FOR MEDICAL SERVICES WEST VIRGINIA MEDICAID PREFERRED DRUG LIST WITH PRIOR AUTHORIZATION CRITERIA - 10/1/2019 | | | | | | | | | | | |
| DEF-WV-02743 | 7/1/2020 | 2020 WV Drug Formulary - 7/1/2020 | | | | | | | | | | | |
| DEF-WV-02744 | 7/1/2020 | Caremark Preferred Drug List - July 2020 | | | | | | | | | | | |
| DEF-WV-02745 | 8/18/2016 | "West Virginia city has 27 heroin overdoses in 4 hours" - CNN - 8/18/2016 | | | | | | | | | | | |
| DEF-WV-02746 | 6/6/2019 | "The intersection of opioids and HIV How opioids and HIV intersect." - Politico - 6/6/2019 | | | | | | | | | | | |
| DEF-WV-02747 | 6/30/2019 | Cabell-Huntington Health Department Annual Report FY2019 July 1, 2018 – June 30, 2019 | | | | | | | | | | | |
| DEF-WV-02748 | 10/10/2019 | West Virginia Substance Use Response Plan Draft - 10/10/19 | | | | | | | | | | | |
| DEF-WV-02749 | 8/18/2016 | "26 heroin overdoses over 4 hours in 1 West Virginia city" - WKRC - 8/18/2016 | | | | | | | | | | | |
| DEF-WV-02750 | 2/20/2019 | "Cabell County's road to recovery" by Kilkenny - NACO.org - 2/20/2019 | | | | | | | | | | | |
| DEF-WV-02751 | 12/31/2016 | "In 2015 alone, 33,000 Americans died of an opioid-related overdose. What's fueling the epidemic?" - PRI.org 12/31/2016 | | | | | | | | | | | |
| DEF-WV-02752 | 10/8/2019 | Initiating Persons into Injection Drug Use in Rural West Virginia, USA - Substance Use & Misuse - 10/8/2019 | | | | | | | | | | | |
| DEF-WV-02753 | 1/1/2019 | Polysubstance use in rural West Virginia: Associations between latent classes of drug use, overdose, and take home naloxone" Schneider, et al. - International Journal of Drug Policy - 1/1/2019 | | | | | | | | | | | |
| DEF-WV-02754 | 1/1/2017 | "How Are Public Health Officials Fighting The Crisis of Opioid Addiction?" - University of Nevada, Renc | | | | | | | | | | | |
| DEF-WV-02755 | 1/31/2020 | "Purdue Pharma plants the seeds of the opioid epidemic in a tiny Virginia town and others" - Palm Beach Post | | | | | | | | | | | |
| DEF-WV-02756 | 7/13/2018 | "Doctors concerned that opioid alternative may become a new addictive trend" - Fox 8 - 7/13/2018 | | | | | | | | | | | |
| DEF-WV-02757 | 9/1/2019 | City of Soultions Guidebook - 9/1/2019 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02758 | 1/1/2020 | Final Resiliency Plan - Cabell County, WV 1/1/2020 | | | | | | | | | | | |
| DEF-WV-02759 | 1/1/2020 | One Page Resiliency Plan Cabell County, WV - 1/1/2020 | | | | | | | | | | | |
| DEF-WV-02760 | 7/9/2020 | Leadership Team - Cabell Huntington Health Department - 7/9/2020 | | | | | | | | | | | |
| DEF-WV-02761 | 1/1/2001 | Joint Commission on Accreditation of Healthcare Organizations - Pain Standards for 2001 | | | | | | | | | | | |
| DEF-WV-02762 | 9/14/2016 | West Virginia Expert Pain Management Panel - Safe & Effective Management of Pain Guidelines 2016 | | | | | | | | | | | |
| DEF-WV-02763 | 1/17/2018 | Statement for the Record of Andrew Kolodny, MD, "Unintended Consequences: Medicaid and the Opioid Epidemic," U.S. Senate Comm. on Homeland Security and Foreign Affairs (Jan. 17, 2018) | | | | | | | | | | | |
| DEF-WV-02764 | 1/19/2018 | Transcript of Hearing on Medicaid and the Opioid Epidemic, Senate Homeland Security and Governmental Affairs Comm. (Jan. 17, 2018) | | | | | | | | | | | |
| DEF-WV-02765 | 2/28/2018 | Statement by Andrew Kolodny, MD, "Combatting the Opioid Crisis," House Comm. on Energy & Commerce (Feb. 28, 2018) | | | | | | | | | | | |
| DEF-WV-02766 | 2/28/2018 | Transcript of House Energy and Commerce Committee, Health Subcommittee Hearing on Combatting the Opioid Crisis, Enforcement and Patient Safety (Feb. 28, 2018) | | | | | | | | | | | |
| DEF-WV-02767 | 5/14/2014 | Statement for the Record of Andrew Kolodny, MD, "America's Addiction to Opioids: Heroin and Prescription Drug Abuse," Senate Caucus on Int'l Narcotics Control (May 14, 2014) | | | | | | | | | | | |
| DEF-WV-02768 | 5/14/2014 | Committee Hearing Transcript, "Heroin and Prescription Drug Abuse," Senate Caucus on Int'l Narcotics Control (May 14, 2014) | | | | | | | | | | | |
| DEF-WV-02769 | 12/12/2017 | Statement of Demetra Ashley, "Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act," Senate Judiciary Comm. (Dec. 12, 2017) | | | | | | | | | | | |
| DEF-WV-02770 | 2/17/2016 | Andrew Kolodny, MD, "Crooked Doctors Are Not Fueling the Opioid Epidemic," N.Y. Times (Feb. 17, 2016) | | | | | | | | | | | |
| DEF-WV-02771 | 6/30/2020 | WV ODCP Data Dashboard | | | | | | | | | | | |
| DEF-WV-02772 | 6/30/2020 | WV ODCP Data Dashboard - EMS Responses Suspected ODs | | | | | | | | | | | |
| DEF-WV-02773 | 6/30/2020 | WV ODCP Data Dashboard - EMS Responses Suspected ODs - Cabell | | | | | | | | | | | |
| DEF-WV-02774 | 6/30/2020 | WV ODCP Data Dashboard - ER OD Visits | | | | | | | | | | | |
| DEF-WV-02775 | 6/30/2020 | WV ODCP Data Dashboard - ER OD Visits - Cabell | | | | | | | | | | | |
| DEF-WV-02776 | 6/30/2020 | WV ODCP Data Dashboard-Fatal ODs WV | | | | | | | | | | | |
| DEF-WV-02777 | 6/30/2020 | WV ODCP Data Dashboard - Naloxone | | | | | | | | | | | |
| DEF-WV-02778 | 6/30/2020 | WV ODCP Data Dashboard - Definitions 1 | | | | | | | | | | | |
| DEF-WV-02779 | 6/30/2020 | WV ODCP Data Dashboard - Definitions 2 | | | | | | | | | | | |
| DEF-WV-02780 | 1/3/2019 | 2019.01.03 - Cabell County sees 40 percent drop in overdoses | | | | | | | | | | | |
| DEF-WV-02781 | 1/3/2019 | 2019.01.03 - Overdose Chart | | | | | | | | | | | |
| DEF-WV-02782 | 8/3/2020 | Sean Loudin Deposition Exhibit 1; Expert Report of Sean Loudin, MD dated August 3, 202C | | | | | | | | | | | |
| DEF-WV-02783 | 8/3/2020 | Sean Loudin Deposition Exhibit 2; Sean Loudin Reliance Materials dated August 3, 2020 | | | | | | | | | | | |
| DEF-WV-02784 | 8/31/2015 | Sean Loudin Deposition Exhibit 3; Sean Loudin Biographical Sketch | | | | | | | | | | | |
| DEF-WV-02785 | 8/1/2017 | Sean Loudin Deposition Exhibit 5; "Opioid Use and Opioid Use Disorder in Pregnancy," ACOG Committee Opinion dated August 2017 | | | | | | | | | | | |
| DEF-WV-02786 | 10/1/2017 | Sean Loudin Deposition Exhibit 6; Grant Application from University Physicians & Surgeons, Inc. to WV Bureau of Behavioral Health dated October 2017 | | | | | | | | | | | |
| DEF-WV-02787 | 1/1/2019 | Sean Loudin Deposition Exhibit 7; "Symptomotology Associated with in Utero Exposures to Polysubstance in an Appalachian Population" by Lester, et al. dated 2019 | | | | | | | | | | | |
| DEF-WV-02788 | 1/1/2006 | Sean Loudin Deposition Exhibit 10; "Accomplishments of the West Virginia Perinatal Partnership - Improving Outcomes of Mothers and Newborns for Six Years 2006-2012" | | | | | | | | | | | |
| DEF-WV-02789 | 5/1/2018 | Sean Loudin Deposition Exhibit 13; "Torticollis in Infants with a History of Neonatal Abstinence Syndrome" by McCallister, et al. dated May 2018 | | | | | | | | | | | |
| DEF-WV-02790 | 5/1/2018 | Sean Loudin Deposition Exhibit 14; "Retrospective review of neurodevelopmental outcomes in infants treated for neonatal abstinence syndrome" by Merhar, et al. dated May 2018 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02791 | 2/1/2017 | Sean Loudin Deposition Exhibit 16; "Neonatal Abstinence Syndrome and High School Performance" by Ju Lee Oei, et al., dated February 2017 | | | | | | | | | | | |
| DEF-WV-02792 | 9/1/2019 | Sean Loudin Deposition Exhibit 19; "Prenatal Opioid Exposure: Neurodevopmental Consequences and Future Research Priorities" by Conradt, et al. dated September 2019 | | | | | | | | | | | |
| DEF-WV-02793 | 5/6/2013 | 11CSR10 Practitioner Requirements for Accessing the West Virginia Controlled Substances Monitoring Program Database | | | | | | | | | | | |
| DEF-WV-02794 | 12/1/2015 | WVBOM December 2015 newsletter | | | | | | | | | | | |
| DEF-WV-02795 | 3/1/2010 | WVBOM January-March 2010 newsletter | | | | | | | | | | | |
| DEF-WV-02796 | 12/1/2008 | WVBOM October-December 2008 newsletter | | | | | | | | | | | |
| DEF-WV-02797 | 5/14/2015 | Adam Warren Anderson-Carter Death Certificate - 5/14/2015 | | | | | | | | | | | |
| DEF-WV-02798 | 7/20/2020 | City of Charleston v. Joint Comm'n, 2020 WL 4116952 (S.D. W. Va. July 20, 2020) | | | | | | | | | | | |
| DEF-WV-02799 | 5/6/2006 | 71 FR 52716 | | | | | | | | | | | |
| DEF-WV-02800 | 7/11/2017 | 07.11.17 Ltr. from Durbin to Rosenberg | | | | | | | | | | | |
| DEF-WV-02801 | 1/13/2010 | Aggregate Production Quota History (2000-2010) | | | | | | | | | | | |
| DEF-WV-02802 | 10/2/2012 | Aggregate Production Quota History (2003-2013) | | | | | | | | | | | |
| DEF-WV-02803 | 1/22/2019 | Aggregate Production Quota History for Selected Substances (2009-2019) | | | | | | | | | | | |
| DEF-WV-02804 | 9/1/2019 | 2019 Office of the Inspector General Report | | | | | | | | | | | |
| DEF-WV-02805 | 10/1/2017 | 2017 National Drug Threat Assessment | | | | | | | | | | | |
| DEF-WV-02806 | 1/1/2001 | 2001 DEA Communicator | | | | | | | | | | | |
| DEF-WV-02807 | 12/6/2019 | December 6, 2019 MLP Hearing Transcript | | | | | | | | | | | |
| DEF-WV-02808 | 1/26/2017 | January 26, 2017 Cabell County resolution re public nuisance | | | | | | | | | | | |
| DEF-WV-02809 | 2/23/2006 | Cabell County ordinance titled "IN THE MATTER OF THE ADOPTION OF A NOISE CONTROL ORDINANCE FOR CABELL COUNTY, WEST VIRGINIA" | | | | | | | | | | | |
| DEF-WV-02810 | 1/1/1964 | City of Huntington Code of Ordinances, Art. 1109.01 | | | | | | | | | | | |
| DEF-WV-02811 | 1/24/2017 | United States v. Agyekum, 846 F.3d 744, 747 (4th Cir. 2017) | | | | | | | | | | | |
| DEF-WV-02812 | 2/3/2015 | 02/03/2015 Second Superseding Indictment United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #69 | | | | | | | | | | | |
| DEF-WV-02813 | 3/10/2015 | 03/10/2015 Third Superseding Indictment United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #81 | | | | | | | | | | | |
| DEF-WV-02814 | 1/24/2017 | 01/24/2017 Appeal from the Untied States District Court for the Southern District of West Virginia, at Huntington United States v. Agyekum, Criminal No. 3:14-cr-00197-1 Doc#159 | | | | | | | | | | | |
| DEF-WV-02815 | 8/6/2015 | 08/06/2015 Amended Judgment United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #144 | | | | | | | | | | | |
| DEF-WV-02816 | 8/5/2015 | 08/05/2015 Judgment in a Criminal Case United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #142 | | | | | | | | | | | |
| DEF-WV-02817 | 8/12/2014 | 08/12/2014 Criminal Complaint United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #3 | | | | | | | | | | | |
| DEF-WV-02818 | 7/27/2015 | 07/27/2015 Defendants Sentencing Memorandum United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #135 | | | | | | | | | | | |
| DEF-WV-02819 | 9/10/2014 | 09/10/2014 Indictment United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #22 | | | | | | | | | | | |
| DEF-WV-02820 | 8/4/2015 | 08/04/2015 Final Order of Forfeiture United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #139 | | | | | | | | | | | |
| DEF-WV-02821 | 5/5/2015 | 05/05/2015 Plea Agreement United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #121 | | | | | | | | | | | |
| DEF-WV-02822 | 9/23/2015 | 09/23/2015 Transcript of Sentencing Before the Honorable Robert C. Chambers United States District Judge United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #155 | | | | | | | | | | | |
| DEF-WV-02823 | 11/4/2014 | 11/04/2014 Superseding Indictment United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #42 | | | | | | | | | | | |
| DEF-WV-02824 | 7/27/2015 | 07/27/2015 United States' Sentencing Memorandum United States v. Agyekum, Criminal No. 3:14-cr-00197 Doc #134 | | | | | | | | | | | |
| DEF-WV-02825 | 5/4/2011 | 05/04/2011 Criminal Complaint United States v. Anthony, Criminal No. 3:11-00163-01 Doc #1 | | | | | | | | | | | |
| DEF-WV-02826 | 8/2/2011 | 08/02/2011 Indictment United States v. Anthony, Criminal No. 3:11-00163-01 Doc #3 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02827 | 10/4/2011 | 09/16/2011 Plea Agreement & attached Stipulation of Facts United States v. Anthony, Criminal No. 3:11-00163-01 Doc #39 | | | | | | | | | | | |
| DEF-WV-02828 | 3/26/2012 | 03/26/2012 District Judge Daybook Entry - Sentencing Hearing United States v. Anthony, Criminal No. 3:11-00163-01 Doc #66 | | | | | | | | | | | |
| DEF-WV-02829 | 3/27/2012 | 03/27/2012 Judgment in a Criminal Case United States v. Anthony, Criminal No. 3:11-00163-01 Doc #67 | | | | | | | | | | | |
| DEF-WV-02830 | 5/18/2011 | 05/18/2011 Criminal Complaint United States v. Burks, Criminal No. 3:11-00149-01 Doc #1 | | | | | | | | | | | |
| DEF-WV-02831 | 6/15/2011 | 06/15/2011 Indictment United States v. Burks, Criminal No. 3:11-00149-01 Doc #34 | | | | | | | | | | | |
| DEF-WV-02832 | 9/6/2011 | 08/09/2011 Plea Agreement & attached Stipulation of Facts United States v. Burks,Criminal No. 3:11-00149-01 Doc #78 | | | | | | | | | | | |
| DEF-WV-02833 | 12/12/2011 | 12/12/2011 District Judge Daybook Entry United States v. Burks, Criminal No. 3:11-00149-01 Doc #115 | | | | | | | | | | | |
| DEF-WV-02834 | 12/13/2011 | 12/13/2011 Judgment in a Criminal Case United States v. Burks, Criminal No. 3:11-00149-01 Doc #117 | | | | | | | | | | | |
| DEF-WV-02835 | 4/15/2010 | News article on Dr. Anita Dawson - Lori Wolfe, "Affidavit: Dawson knew patients were abusing prescriptions," The Herald-Dispatch (Apr. 15, 2010 | | | | | | | | | | | |
| DEF-WV-02836 | 4/7/2010 | Complaint, W. Va. Bd. of Osteopathy v. Anita T. Dawson, D.O., Compl. No. 10-05 (Apr. 20, 2010) | | | | | | | | | | | |
| DEF-WV-02837 | 10/17/2011 | Order Accepting Surrender of License, West Virginia Bd. of Osteopathy v. Dawson, No. 2010-05 (Oct. 17, 2011) | | | | | | | | | | | |
| DEF-WV-02838 | 1/7/2013 | Judgment, United States v. Dawson, No. 12:132 (S.D. W.Va. Jan. 10, 2013), ECF No. 27 | | | | | | | | | | | |
| DEF-WV-02839 | 1/7/2013 | 01/07/2013 Judgment in a Criminal Case United States v. Dawson, Criminal No. 3:12-cr-00132 Doc #27 | | | | | | | | | | | |
| DEF-WV-02840 | 6/4/2012 | 06/04/2012 Information United States v. Dawson, Criminal No. 3:12-cr-00132 Doc #4 | | | | | | | | | | | |
| DEF-WV-02841 | 7/30/2012 | 07/03/2012 Plea Agreement United States v. Dawson, Criminal No. 3:12-cr-00132 Doc #20 | | | | | | | | | | | |
| DEF-WV-02842 | 1/10/2013 | 01/10/2013 Transcript of Sentencing Before the Honorable Robert C. Chambers United States District Judge United States v. Dawson, Criminal No. 3:12-cr-00132 Doc #29 | | | | | | | | | | | |
| DEF-WV-02843 | 12/10/2012 | 12/10/2012 Defendant's Sentencing Memorandum Criminal No. 3:12-cr-00132 Doc #24 | | | | | | | | | | | |
| DEF-WV-02844 | 12/13/2012 | 12/13/2012 Plea Agreement & attached proposed Information United States v. Dickerson, Criminal No. 3:12-00228 Doc #5 | | | | | | | | | | | |
| DEF-WV-02845 | 3/22/2013 | 03/22/2013 United States' Sentencing Memo United States v. Dickerson, Criminal No. 3:12-00228 Doc #14 | | | | | | | | | | | |
| DEF-WV-02846 | 3/25/2013 | 3/22/2013 District Judge Daybook Entry - Sentencing Hearing United States v. Dickerson, Criminal No. 3:12-00228 Doc #15 | | | | | | | | | | | |
| DEF-WV-02847 | 3/28/2013 | 03/28/2013 Judgment in a Criminal Case United States v. Dickerson, Criminal No. 3:12-00228 Doc #18 | | | | | | | | | | | |
| DEF-WV-02848 | 12/21/2016 | 12/21/2016 Indictment United States v. Lockhart, Criminal No. 3:16-cr-00227 Doc #1 | | | | | | | | | | | |
| DEF-WV-02849 | 3/18/2019 | 03/18/2019 District Judge Daybook Entry - Plea Hearing United States v. Lockhart, Criminal No. 3:16-cr-00227 Doc #312 | | | | | | | | | | | |
| DEF-WV-02850 | 3/19/2019 | 03/19/19 Plea Agreement United States v. Lockhart, Criminal No. 3:16-cr-00227 Doc #314 | | | | | | | | | | | |
| DEF-WV-02851 | 6/24/2019 | 06/24/2019 District Judge Daybook Entry - Sentencing United States v. Lockhart, Criminal No. 3:16-cr-00227 Doc #349 | | | | | | | | | | | |
| DEF-WV-02852 | 6/25/2019 | 06/25/2019 Judgment in a Criminal Case United States v. Lockhart, Criminal No. 3:16-cr-00227 Doc #350 | | | | | | | | | | | |
| DEF-WV-02853 | 10/12/2016 | 10/12/2016 Superseding Indictment United States v. Moore, Criminal No. 3:15-00145 Doc #215 | | | | | | | | | | | |
| DEF-WV-02854 | 2/21/2017 | 02/21/2017 Plea Agreement United States v. Moore, Criminal No. 3:15-00145 Doc #268 | | | | | | | | | | | |
| DEF-WV-02855 | 5/30/2017 | 05/03/2017 District Judge Daybook Entry - Sentencing Hearing United States v. Moore, Criminal No. 3:15-00145 Doc #282 | | | | | | | | | | | |
| DEF-WV-02856 | 5/31/2017 | 05/31/2017 Judgment in a Criminal Case United States v. Moore, Criminal No. 3:15-00145 Doc #283 | | | | | | | | | | | |
| DEF-WV-02857 | 9/26/2017 | 09/16/2017 Indictment United States v. Newson, Criminal No. 3:17-cr-165 Doc #1 | | | | | | | | | | | |
| DEF-WV-02858 | 12/11/2017 | 12/11/2017 Plea Agreement United States v. Newson, Criminal No. 3:17-cr-165 Doc #47 | | | | | | | | | | | |
| DEF-WV-02859 | 3/15/2018 | 03/15/2018 Judgment in a Criminal Case United States v. Newson, Criminal No. 3:17-cr-165 Doc #60 | | | | | | | | | | | |
| DEF-WV-02860 | 9/10/2014 | 09/10/2014 Superseding Indictment United States v. Payne, Criminal No. 3:14-cr-00134 Doc #51 | | | | | | | | | | | |
| DEF-WV-02861 | 2/10/2015 | 02/10/2015 Plea Agreement United States v. Payne, Criminal No. 3:14-cr-00134 Doc #202 | | | | | | | | | | | |
| DEF-WV-02862 | 5/27/2015 | 05/27/2015 Judgment in a Criminal Case United States v. Payne, Criminal No. 3:14-cr-00134 Doc #257 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02863 | 4/3/2018 | 04/03/2018 Indictment United States v. Peterson, Criminal No. 3:18-cr-00070 Doc #1 | | | | | | | | | | | |
| DEF-WV-02864 | 8/22/2018 | 08/22/2018 Plea Agreement United States v. Peterson, Criminal No. 3:18-cr-00070 Doc #409 | | | | | | | | | | | |
| DEF-WV-02865 | 1/24/2019 | 01/24/2019 Judgment in a Criminal Case United States v. Peterson, Criminal No. 3:18-cr-00070 Doc #580 | | | | | | | | | | | |
| DEF-WV-02866 | 2/14/2017 | 02/14/2017 Superseding Indictment United States v. Pippins, Criminal No. 3:17-cr-00007 Doc #42 | | | | | | | | | | | |
| DEF-WV-02867 | 1/25/2018 | 01/25/2018 Verdict United States v. Pippins, Criminal No. 3:17-cr-00007 Doc #145 | | | | | | | | | | | |
| DEF-WV-02868 | 6/11/2018 | 06/11/2018 United States' Sentencing Memorandum United States v. Pippins, Criminal No. 3:17-cr-00007 Doc #172 | | | | | | | | | | | |
| DEF-WV-02869 | 6/18/2018 | 06/18/2018 District Judge Daybook Entry - Sentencing Hearing United States v. Pippins, Criminal No. 3:17-cr-00007 Doc #174 | | | | | | | | | | | |
| DEF-WV-02870 | 6/20/2018 | 06/20/2018 Judgment in a Criminal Case United States v. Pippins, Criminal No. 3:17-cr-00007 Doc #179 | | | | | | | | | | | |
| DEF-WV-02871 | 12/13/2012 | 12/13/2012 Information United States v. Robinson, Criminal No. 3:12-cr-00227 Doc #1 | | | | | | | | | | | |
| DEF-WV-02872 | 12/13/2012 | 12/13/2012 Plea Agreement United States v. Robinson, Criminal No. 3:12-cr-00227 Doc #5 | | | | | | | | | | | |
| DEF-WV-02873 | 3/28/2013 | 03/28/2013 Judgment in a Criminal Case United States v. Robinson, Criminal No. 3:12-cr-00227 Doc #20 | | | | | | | | | | | |
| DEF-WV-02874 | 8/10/2016 | 08/10/2016 Indictment United States v. Rushin, Criminal No. 3:16-cr-00140 Doc #1 | | | | | | | | | | | |
| DEF-WV-02875 | 11/22/2016 | 11/22/2016 Plea Agreement United States v. Rushin, Criminal No. 3:16-cr-00140 Doc #30 | | | | | | | | | | | |
| DEF-WV-02876 | 2/28/2017 | 02/28/2017 Judgment in a Criminal Case United States v. Rushin, Criminal No. 3:16-cr-00140 Doc #40 | | | | | | | | | | | |
| DEF-WV-02877 | 12/7/2012 | 12/07/2012 Indictment United States v. Smith, Criminal No. 3:12-00107 Doc #1 | | | | | | | | | | | |
| DEF-WV-02878 | 2/11/2013 | 02/11/2013 Plea Agreement United States v. Smith, Criminal No. 3:12-00107 Doc #24 | | | | | | | | | | | |
| DEF-WV-02879 | 5/13/2013 | 05/13/2013 District Judge Daybook Entry - Sentencing Hearing United States v. Smith, Criminal No. 3:12-00107 Doc #30 | | | | | | | | | | | |
| DEF-WV-02880 | 5/16/2013 | 05/16/2013 Judgment in a Criminal Case United States v. Smith, Criminal No. 3:12-00107 Doc #33 | | | | | | | | | | | |
| DEF-WV-02881 | 8/30/2017 | 08/23/2017 Consent Order In Re: Marc Jonathan Spelar, M.D., West Virginia Board of Medicine | | | | | | | | | | | |
| DEF-WV-02882 | 11/4/2019 | 11/04/2019 Order of Revocation of License to Practice Medicine and Surgery In Re: Marc Jonathan Spelar, M.D., West Virginia Board of Medicine | | | | | | | | | | | |
| DEF-WV-02883 | 12/10/2019 | 12/10/2019 Judgment in a Criminal Case Criminal No. 3:19-cr-00101 Doc #47 | | | | | | | | | | | |
| DEF-WV-02884 | 4/2/2019 | 04/02/2019 Indictment United States v. Spelar, Criminal No. 3:12-cr-00132 Doc #5 | | | | | | | | | | | |
| DEF-WV-02885 | 9/3/2019 | 09/03/2019 Plea Agreement United States v. Spelar, Criminal No. 3:12-cr-00132 Doc #39 | | | | | | | | | | | |
| DEF-WV-02886 | 12/4/2019 | 12/04/2019 Defendant's Sentencing Memorandum & Motion for Downard Variance United States v. Spelar, Criminal No. 3:12-cr-00132 Doc #45 | | | | | | | | | | | |
| DEF-WV-02887 | 1/16/2015 | 01/16/2015 Information United States v. Taylor, Criminal No. 3:15-cr-00009 Doc #1 | | | | | | | | | | | |
| DEF-WV-02888 | 2/4/2015 | 02/04/2015 Plea Agreement United States v. Taylor, Criminal No. 3:15-cr-00009 Doc #10 | | | | | | | | | | | |
| DEF-WV-02889 | 9/8/2015 | 09/08/2015 District Judge Daybook Entry - Sentencing United States v. Taylor, Criminal No. 3:15-cr-00009 Doc #44 | | | | | | | | | | | |
| DEF-WV-02890 | 9/9/2015 | 09/09/2015 Judgment in a Criminal Case United States v. Taylor, Criminal No. 3:15-cr-00009 Doc #47 | | | | | | | | | | | |
| DEF-WV-02891 | 2/25/2016 | 02/25/2016 Judgment (4th Circuit) United States v. Taylor, Criminal No. 3:15-cr-00009 Doc #65 | | | | | | | | | | | |
| DEF-WV-02892 | 7/30/2019 | 07/30/2019 Judgment Order (SDCoWV) United States v. Taylor, Criminal No. 3:15-cr-00009 Doc #118 | | | | | | | | | | | |
| DEF-WV-02893 | 5/26/2020 | 05/26/2020 Judgment (4th Circuit) United States v. Taylor, Criminal No. 3:15-cr-00009 Doc #159 | | | | | | | | | | | |
| DEF-WV-02894 | | Best Practices for Dispensing Opioids in West Virginia | | | | | | | | | | | |
| DEF-WV-02895 | 12/18/2016 | News Article - Suspicious drug order rules never enforced by state | | | | | | | | | | | |
| DEF-WV-02896 | 4/4/2012 | Notice of Final Filing and Adoption of Legislative Rule, April 4, 2012 | | | | | | | | | | | |
| DEF-WV-02897 | 1/1/2008 | Plan for a Drug-Free West Virginia | | | | | | | | | | | |
| DEF-WV-02898 | 7/12/2016 | Potters Deposition Transcript, July 12, 2016 | | | | | | | | | | | |
| DEF-WV-02899 | 9/1/2002 | Regulatory Board Evaluation, WV BOP, September 2002 | | | | | | | | | | | |
| DEF-WV-02900 | 1/1/2011 | Regulatory Board Review, WV BOP, Audit Overview, January 2011 | | | | | | | | | | | |
| DEF-WV-02901 | 1/9/2015 | WV BOP Order Dismissing Complaint | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02902 | 1/1/2012 | WV CSMP 2012 Annual Report | | | | | | | | | | | |
| DEF-WV-02903 | 1/1/2013 | WV CSMP 2013 Annual Report | | | | | | | | | | | |
| DEF-WV-02904 | 1/1/2014 | WV CSMP 2014 Annual Report | | | | | | | | | | | |
| DEF-WV-02905 | 1/1/2015 | WV CSMP 2015 Annual Report | | | | | | | | | | | |
| DEF-WV-02906 | 1/1/2016 | WV CSMP 2016 Annual Report | | | | | | | | | | | |
| DEF-WV-02907 | 1/1/2017 | WV CSMP 2017 Annual Report | | | | | | | | | | | |
| DEF-WV-02908 | 1/1/2018 | WV CSMP 2018 Annual Report | | | | | | | | | | | |
| DEF-WV-02909 | 7/12/2016 | Deposition Transcript from WV AG Case (1 of 2) (7/12/2016) | | | | | | | | | | | |
| DEF-WV-02910 | 7/13/2016 | Deposition Transcript from WV AG Case (2 of 2) (7/12/2016) | | | | | | | | | | | |
| DEF-WV-02911 | 8/6/2020 | WVBOP Pharmacist Search - Troy Whaley | | | | | | | | | | | |
| DEF-WV-02912 | 1/1/2010 | WVBOP Annual Report 2010 | | | | | | | | | | | |
| DEF-WV-02913 | 1/1/2012 | Notice of Deposition - WVAG Case | | | | | | | | | | | |
| DEF-WV-02914 | 1/1/1982 | 15 CSR 2 (1982) - Ex. 1 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02915 | 4/27/2001 | 15 CSR 2 (2001) - Ex. 2 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02916 | 4/4/2012 | 15 CSR 2 (2012) - Ex. 3 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02917 | 6/24/2016 | 15 CSR 2 (2016) - Ex. 4 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02918 | 5/23/2016 | 2016 FOIA Request to BOP - Ex. 5 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02919 | 5/7/2012 | May 7, 2012 Response from WV AG FOIA Request to BOP - Ex. 6 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02920 | 5/23/2016 | Response to 2016 FOIA Request to BOP - Ex. 7 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02921 | 1/1/2012 | 2012 CSMP Annual Report - Ex. 8 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02922 | 1/1/2013 | 2013 CSMP Annual Report - Ex. 9 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02923 | 1/1/2014 | 2014 CSMP Annual Report - Ex. 10 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02924 | 1/1/2011 | January 2011 Audit BOP- Ex. 11 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02925 | 6/12/2015 | Outpatient Pharmacy Inspection Report - Ex. 12 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02926 | 1/1/2012 | Application for Permit to Operate as a Wholesale Drug Wholesaler - Ex. 13 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02927 | 12/6/2009 | Hurley Drug Company - Outpatient Pharmacy Inspection Report - Ex. 14 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02928 | 9/9/2013 | Policy on the Use of Opioid Analgesics - Ex. 15 at WVAG Depo | | | | | | | | | | | |
| DEF-WV-02929 | 1/9/2015 | Complaint re Oceana, Westside and Rhonda's Pharmacy (2015) | | | | | | | | | | | |
| DEF-WV-02930 | 9/29/2020 | Portal to Recovery PowerPoint prepared by Rader | | | | | | | | | | | |
| DEF-WV-02931 | 2/12/2019 | Investigation into fire dept. equipment problems launched-Herald-Dispatch-Feb. 12, 2019 | | | | | | | | | | | |
| DEF-WV-02932 | 8/2/2019 | Investigation finds 'series of failures' contributed to HFD equipment troubles-Herald-Dispatch-Aug. 2, 2019 | | | | | | | | | | | |
| DEF-WV-02933 | 8/6/2019 | Editorial: Fire Department inquiry falls short of accountability-Herald-Dispatch-Aug. 6, 2019. | | | | | | | | | | | |
| DEF-WV-02934 | 3/1/2008 | WVBOM January-March 2008 newsletter | | | | | | | | | | | |
| DEF-WV-02935 | 6/1/2016 | WVBOM June 2016 newsletter | | | | | | | | | | | |
| DEF-WV-02936 | 6/1/2010 | WVBOM April-June 2010 newsletter | | | | | | | | | | | |
| DEF-WV-02937 | 5/1/1998 | 1998 Medical Boards Guidelines - "Model Guidelines for the Use of Controlled Substances for the Treatment of Pain." House of Delegates of the Federation of State Medical Boards of the United States, May 1998. | | | | | | | | | | | |
| DEF-WV-02938 | 12/18/2001 | 2001 Joint Commission on Accreditation of Healthcare Organizations Pain Standards | | | | | | | | | | | |
| DEF-WV-02939 | 1/1/2016 | West Virginia Expert Pain Management Panel - Safe & Effective Management of Pain Guidelines, 2016 | | | | | | | | | | | |
| DEF-WV-02940 | 6/1/2016 | West Virginia Board of Medicine Newsletter, June 2016. | | | | | | | | | | | |
| DEF-WV-02941 | 9/5/2019 | "Governor Justice - DHHR Data Suggests West Virginia Opioid Deaths Appear to be Declining." West Virginia Department of Health & Human Services, 9/5/2019 (accessed 8/25/2020). | | | | | | | | | | | |
| DEF-WV-02942 | 5/6/2020 | Controlled Substance Prescribing by County inWest Virginia, 2017: Patient Data | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02943 | 5/6/2020 | 2018 Controlled Substance Prescribing in West Virginia: County Level Patient Data | | | | | | | | | | | |
| DEF-WV-02944 | 5/1/2020 | West Virginia 2019 County Profiles — Executive Summary | | | | | | | | | | | |
| DEF-WV-02945 | 5/1/2020 | West Virginia Board of Pharmacy Controlled Substance Monitoring Program (CSMP) Monthly Surveillance Report May 2020 | | | | | | | | | | | |
| DEF-WV-02946 | 1/1/2019 | 2019 Controlled Substance Prescribing in West Virginia: County Level Patient Data | | | | | | | | | | | |
| DEF-WV-02947 | 2/6/2018 | Nichols complaint against Phyllis Smith and Cabell County Commission | | | | | | | | | | | |
| DEF-WV-02948 | 10/28/2019 | Parsons complaint against Phyllis Smith and Cabell County Commission | | | | | | | | | | | |
| DEF-WV-02949 | 9/23/2016 | 9/23/2016 wchstv.com story - Cabell County Commission being sued over budget cuts | | | | | | | | | | | |
| DEF-WV-02950 | 11/7/2014 | 11/7/2014 Huntington Herald-Dispatch - Director seeks help on jail funding | | | | | | | | | | | |
| DEF-WV-02951 | 2/26/2017 | 2/26/2017 Fairmont Times West Virginian - Dozens of bills tackle all angles of state's drug problem | | | | | | | | | | | |
| DEF-WV-02952 | 2/21/2019 | West Virginia House Bill 2329 CC #1 4-8 [conference committee report] | | | | | | | | | | | |
| DEF-WV-02953 | 2/21/2019 | West Virginia House Bill 2579 CC #1 4-8 [conference committee report] | | | | | | | | | | | |
| DEF-WV-02954 | 2/10/2017 | 2/10/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2329 | | | | | | | | | | | |
| DEF-WV-02955 | 2/15/2017 | 2/15/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2448 | | | | | | | | | | | |
| DEF-WV-02956 | 2/15/2017 | 2/15/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2466 | | | | | | | | | | | |
| DEF-WV-02957 | 2/17/2017 | 2/17/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2533 | | | | | | | | | | | |
| DEF-WV-02958 | 2/20/2017 | 2/20/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2565 | | | | | | | | | | | |
| DEF-WV-02959 | 2/21/2017 | 2/21/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2579 | | | | | | | | | | | |
| DEF-WV-02960 | 9/10/2017 | 9/10/2017 Huntington Herald-Dispatch - County $2.8M behind in jail bill | | | | | | | | | | | |
| DEF-WV-02961 | 12/6/2015 | 12/6/2015 Huntington Herald-Dispatch - Cabell Conty pays off $1.6 million jail bill debt | | | | | | | | | | | |
| DEF-WV-02962 | 3/9/2020 | 3/9/2020 Herald-Dispatch Editorial: Regional jail bills put counties in a bind | | | | | | | | | | | |
| DEF-WV-02963 | 3/1/2018 | 2016-2018 Agendas, West Virginia House of Delegates Committee on Prevention and Treatment of Substance Abuse | | | | | | | | | | | |
| DEF-WV-02964 | 1/25/2016 | 1/25/2016 WV Legislature - 2016 Regular Session - Introduced - House Bill 4248 | | | | | | | | | | | |
| DEF-WV-02965 | 3/12/2016 | 3/12/2016 WV Legislature - 2016 Regular Session - Enrolled Committee Substitute for House Bill 4146 | | | | | | | | | | | |
| DEF-WV-02966 | 2/8/2016 | 2/8/2016 WV Legislature - 2016 Regular Session - Introduced - House Bill 4441 | | | | | | | | | | | |
| DEF-WV-02967 | 1/22/2016 | 1/22/2016 WV Legislature - 2016 Regular Session - Introduced - House Bill 4240 | | | | | | | | | | | |
| DEF-WV-02968 | 1/18/2016 | 1/18/2016 WV Legislature - 2016 Regular Session - Introduced - House Bill 4044 | | | | | | | | | | | |
| DEF-WV-02969 | 2/24/2016 | 2/24/2016 WV Legislature - 2016 Regular Session - Committee Substitute for House Bill 4183 | | | | | | | | | | | |
| DEF-WV-02970 | 1/27/2016 | 1/27/2016 WV Legislature - 2016 Regular Session - Introduced - House Bill 4293 | | | | | | | | | | | |
| DEF-WV-02971 | 2/24/2016 | 2/24/2016 WV Legislature - 2016 Regular Session - Committee Substitute for House Bill 4480 | | | | | | | | | | | |
| DEF-WV-02972 | 1/20/2016 | 1/20/2016 WV Legislature - 2016 Regular Session - Introduced House Bill 4177 | | | | | | | | | | | |
| DEF-WV-02973 | 2/19/2016 | 2/19/2016 WV Legislature - 2016 Regular Session - Introduced - House Bill 4620 | | | | | | | | | | | |
| DEF-WV-02974 | 3/10/2016 | 3/10/2016 WV Legislature - 2016 Regular Session - Enrolled - Senate Bill 627 | | | | | | | | | | | |
| DEF-WV-02975 | 4/8/2017 | 4/8/2017 WV Legislature - 2017 Regular Session - Enrolled Committee Substitute for House Bill 2082 | | | | | | | | | | | |
| DEF-WV-02976 | 2/9/2017 | 2/9/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2277 | | | | | | | | | | | |
| DEF-WV-02977 | 4/8/2017 | 4/8/2017 WV Legislature - 2017 Regular Session - Enrolled Committee Substitute for House Bill 2329 | | | | | | | | | | | |
| DEF-WV-02978 | 2/14/2017 | 2/14/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2422 | | | | | | | | | | | |
| DEF-WV-02979 | 2/9/2017 | 2/9/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2257 | | | | | | | | | | | |
| DEF-WV-02980 | 2/9/2017 | 2/9/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2258 | | | | | | | | | | | |
| DEF-WV-02981 | 4/8/2017 | 4/8/2017 WV Legislature - 2017 Regular Session - Enrolled - Committee Substitute for House Bill 2579 | | | | | | | | | | | |
| DEF-WV-02982 | 4/8/2017 | 4/8/2017 WV Legislature - 2017 Regular Session - Enrolled - Committee Substitute for House Bill 2620 | | | | | | | | | | | |
| DEF-WV-02983 | 2/22/2017 | 2/22/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2648 | | | | | | | | | | | |
| DEF-WV-02984 | 4/8/2017 | 4/8/2017 WV Legislature - 2017 Regular Session - Introduced - House Bill 2428 | | | | | | | | | | | |
| DEF-WV-02985 | 3/23/2017 | 3/23/2017 WV Legislature - 2017 Regular Session - Committee Substitute for House Bill 3028 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-02986 | 1/18/2018 | 1/18/2018 WV Legislature - 2018 Regular Session - Introduced - House Bill 4172 | | | | | | | | | | | |
| DEF-WV-02987 | 3/18/2002 | 2002 WV Code Ch. 239 - End of Life Pain Management Development of Guidelines | | | | | | | | | | | |
| DEF-WV-02988 | 3/18/2002 | 2002 End of Life Pain Management - Development of Guidelines | | | | | | | | | | | |
| DEF-WV-02989 | 3/18/2009 | 3/18/2009 West Virginia House of Delegates Roll Call on HB 2839 | | | | | | | | | | | |
| DEF-WV-02990 | 6/11/2020 | WV Code 16-52-1 et seq. | | | | | | | | | | | |
| DEF-WV-02991 | 1/1/2002 | 2002 Intractable Pain Act amendment - Bill History (HB 4275) | | | | | | | | | | | |
| DEF-WV-02992 | 12/12/2019 | Andis Robeznieks, Myth or Fact? You must ask about patients' pain at every consult (Dec. 12, 2019 | | | | | | | | | | | |
| DEF-WV-02993 | 5/1/2017 | Mayor's Office of Drug Control Policy, Two-Year Strategic Plan (May 2017) | | | | | | | | | | | |
| DEF-WV-02994 | 1/1/2012 | 2012 West Virginia State Health Profile -- health and economic conditions in WV | | | | | | | | | | | |
| DEF-WV-02995 | 12/8/2015 | Case and Deaton, Rising Morbidity and Mortality in Midlife Among White non-Hispanic Americans in the 21st Century, Princeton (Dec. 8, 2015) | | | | | | | | | | | |
| DEF-WV-02996 | 9/1/2005 | 2003 West Virginia Behavioral Risk Factor Survey Report | | | | | | | | | | | |
| DEF-WV-02997 | 1/1/2017 | 2017 West Virginia Behavioral Risk Factor Survey Report | | | | | | | | | | | |
| DEF-WV-02998 | 1/1/2018 | 2018 WV BOP CSMP Annual Report | | | | | | | | | | | |
| DEF-WV-02999 | 1/1/2015 | "SOM Presentation" Powerpoint | | | | | | | | | | | |
| DEF-WV-03000 | 3/24/1995 | West Virginia Laws Ch. 65 (H.B. 2492). Controlled Substances Monitoring Act. 1995 | | | | | | | | | | | |
| DEF-WV-03001 | 1/14/2020 | FDA Memo re Oxycodegol (Dec. 9, 2019). | | | | | | | | | | | |
| DEF-WV-03002 | 3/8/2002 | 2002 Intractable Pain Act amendment - Final Bill (HB 4275) | | | | | | | | | | | |
| DEF-WV-03003 | 1/1/1997 | West Virginia Board of Medicine Newsletter. January 1997 - December 1997 | | | | | | | | | | | |
| DEF-WV-03004 | 4/1/1998 | West Virginia Board of Medicine Newsletter (Apr. 1998 - June 1998) | | | | | | | | | | | |
| DEF-WV-03005 | | Amended Complaint, West Virginia ex rel. McGraw v. Purdue | | | | | | | | | | | |
| DEF-WV-03006 | 1/1/2001 | Joint Commission on Accreditation of Health Care Organizations, Pain Standards for 2001. | | | | | | | | | | | |
| DEF-WV-03007 | 10/23/2001 | News Release: Drug Enforcement Administration, 21 Health Groups Call for Balanced Policy on Prescription Pain Medications Like OxyContin (Oct. 23, 2001), | | | | | | | | | | | |
| DEF-WV-03008 | 1/1/2002 | West Virginia Board of Medicine Quarterly Newsletter (Jan. 2002 - Mar. 2002) | | | | | | | | | | | |
| DEF-WV-03009 | 3/15/2002 | Controlled Substances Monitoring Act Amendment. H.B. 4419 (2002) | | | | | | | | | | | |
| DEF-WV-03010 | 4/1/2005 | West Virginia Board of Medicine Newsletter. June 2005. | | | | | | | | | | | |
| DEF-WV-03011 | 5/4/2012 | WVU Foundation Announces Creation of Endowed Fund in Pain and Palliative Medicine. Posted May 5, 2012. | | | | | | | | | | | |
| DEF-WV-03012 | 11/6/2004 | Thomas L. Maker of OxyContin Reaches Settlement with West Virginia. The New York Times. Nov. 6, 2014. | | | | | | | | | | | |
| DEF-WV-03013 | 1/28/2002 | 2002 Intractable Pain Act amendment - Introduced Bill Showing Changes (HB 4275) | | | | | | | | | | | |
| DEF-WV-03014 | 4/1/2015 | 2015 West Virginia Laws Ch. 67 (H.B. 2733). 2015. | | | | | | | | | | | |
| DEF-WV-03015 | 3/29/2016 | 2016 West Virginia Laws Ch. 192 (S.B. 454). | | | | | | | | | | | |
| DEF-WV-03016 | 4/27/2017 | 2017 West Virginia Laws Ch. 43 (S.B. 333). 2017. | | | | | | | | | | | |
| DEF-WV-03017 | 1/1/2017 | National Academies of Sciences, Engineering, and Medicine, Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use (2017) | | | | | | | | | | | |
| DEF-WV-03018 | 9/25/2020 | West Virginia Department of Health and Human Resources Bureau for Public Health Violence & Injury Prevention Program website | | | | | | | | | | | |
| DEF-WV-03019 | 9/1/2002 | West Virginia Controlled Substances Monitoring Act. W. Va. Code, Chapter 60A, Article 9 (2020) | | | | | | | | | | | |
| DEF-WV-03020 | 6/8/2012 | West Virginia Chronic Pain Clinic Licensing Act. W. Va. Code, Chapter 16, Article 5h (2020) | | | | | | | | | | | |
| DEF-WV-03021 | 6/7/2019 | West Virginia Opioid Reduction Act. W. Va. Code Chapter 16, Article 54 (2020) | | | | | | | | | | | |
| DEF-WV-03022 | 1/1/2005 | March 2005 BOM quarterly newsletter - Policy for the Use of Controlled Substances for the Treatment of Pain | | | | | | | | | | | |
| DEF-WV-03023 | 1/10/2005 | 2005 WV BOM Policy for the Use of Controlled Substances for the Treatment of Pain | | | | | | | | | | | |
| DEF-WV-03024 | 5/1/2004 | 2004 FSMB Model Policy for the Use of Controlled Substances for the Treatment of Pain | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03025 | 6/10/2020 | WV Code 16-5Y-12 – Moratorium; certificate of need (2007) | | | | | | | | | | | |
| DEF-WV-03026 | 3/1/2019 | Factsheet: WV's Oversight of Opioid Prescribing and Monitoring of Opioid Use | | | | | | | | | | | |
| DEF-WV-03027 | 6/23/2014 | Brandi Underwood, Register-Herald, WV imposes new regulations on pain clinics (June 23, 2014) | | | | | | | | | | | |
| DEF-WV-03028 | 1/1/2012 | WV Code 16-5H-1 et seq (2012) | | | | | | | | | | | |
| DEF-WV-03029 | | WV Code 30-3A-1 | | | | | | | | | | | |
| DEF-WV-03030 | 3/10/2016 | 2016 Intractable Pain Act amendment - SB 627 Final Bill (links) | | | | | | | | | | | |
| DEF-WV-03031 | 3/10/2016 | 2016 Intractable Pain Act amendment - SB 627 Final Bill (no links) | | | | | | | | | | | |
| DEF-WV-03032 | 2/18/2016 | 2016 Intractable Pain Act amendment - SB 627_Introduced Bill Reflecting Changes (2016) (links | | | | | | | | | | | |
| DEF-WV-03033 | 2/18/2016 | 2016 Intractable Pain Act amendment - SB 627_Introduced Bill Reflecting Changes (2016) (no links) | | | | | | | | | | | |
| DEF-WV-03034 | 6/11/2020 | 2016 Intractable Pain Act amendment - SB 627 Bill History (2016 Regular Session) (compiled) | | | | | | | | | | | |
| DEF-WV-03035 | 6/8/2016 | 2016 Intractable Pain Act amendment - SB 627 Bill History (2016 Regular Session) (links) | | | | | | | | | | | |
| DEF-WV-03036 | 1/1/2016 | WV Expert Pain Management Panel SEMP Guidelines (2016) | | | | | | | | | | | |
| DEF-WV-03037 | 1/1/2016 | WV Expert Pain Management Panel SEMP Guidelines (2016) (Appendix) | | | | | | | | | | | |
| DEF-WV-03038 | 11/1/2016 | Pharmacy Today, West Virginia expert panel releases pain guidelines (Nov. 2016) | | | | | | | | | | | |
| DEF-WV-03039 | 3/15/2016 | CDC Releases Guideline for Prescribing Opioids for Chronic Pain (2016), CDC Newsroom | | | | | | | | | | | |
| DEF-WV-03040 | | WV Code 30-3A-2 | | | | | | | | | | | |
| DEF-WV-03041 | 3/18/2016 | Deborah Dowell, M.D. et al. CDC Guideline for Prescribing Opioids for Chronic Pain - United States 2016. MMWR Recomm. and Rep. 2016 Mar. 18;65(No. RR-1):1-49. | | | | | | | | | | | |
| DEF-WV-03042 | 3/25/2016 | Errata. Vol. 65, No. RR-1. MMWR Morb Mortal Wkly Rep 2016;65:295. | | | | | | | | | | | |
| DEF-WV-03043 | 6/11/2020 | Bill History (SB 339) (2017) - Creation of the Coalition for Responsible Chronic Pain Management | | | | | | | | | | | |
| DEF-WV-03044 | 7/6/2017 | Bill History (SB 339) (2017) - Creation of the Coalition for Responsible Chronic Pain Management (links) | | | | | | | | | | | |
| DEF-WV-03045 | 4/7/2017 | Final Bill (SB 339) (2017) - Creation of the Coalition for Responsible Chronic Pain Management (links | | | | | | | | | | | |
| DEF-WV-03046 | 4/7/2017 | Final Bill (SB 339) (2017) - Creation of the Coalition for Responsible Chronic Pain Management | | | | | | | | | | | |
| DEF-WV-03047 | 10/23/2018 | WV Opioid Reduction Act Imposes New Restrictions and Responsibilities on Prescribers, Steptoe&Johnson PLLC (Oct. 23, 2018) | | | | | | | | | | | |
| DEF-WV-03048 | 6/7/2018 | DHHR Announces Implementation of New Opioid Prescribing Requirements, WV DHHR (June 7, 2018) | | | | | | | | | | | |
| DEF-WV-03049 | 6/7/2018 | Update: DHHR Announces new opioid prescribing requirements, by Loyd Price (DHHR), WTAP News (June 7, 2018) | | | | | | | | | | | |
| DEF-WV-03050 | 1/1/2018 | The Opioid Reduction Act, WV Code - 16-54-1 et seq. (2018) | | | | | | | | | | | |
| DEF-WV-03051 | | WV Code-55-7-23 (WV Code 23) | | | | | | | | | | | |
| DEF-WV-03052 | 1/1/1998 | Management of Intractable Pain Act, 1998, W. Va. Code Ann. 30-3A-1, et seq. (Currentness | | | | | | | | | | | |
| DEF-WV-03053 | 1/1/2014 | Chronic Pain Clinic Licensing Act, W. Va. Code Ann. 16-5H-1, et seq. 2014 | | | | | | | | | | | |
| DEF-WV-03054 | 6/7/2018 | Opioid Reduction Act, W. Va. Code Ann. 16-54-1, et seq., June 7, 2018 | | | | | | | | | | | |
| DEF-WV-03055 | 1/1/2001 | Joint Policy Statement on Pain Management at the End of Life, 2001 | | | | | | | | | | | |
| DEF-WV-03056 | 5/10/2010 | Joint Policy Statement on Pain Management at the End of Life - 2010 | | | | | | | | | | | |
| DEF-WV-03057 | 8/19/2016 | Best Practices for Prescribing Opioids in West Virginia - West Virginia Attorney General, August 19, 2016 | | | | | | | | | | | |
| DEF-WV-03058 | 11/15/2016 | Treatment of Opioid Addiction Within the Medical Office - West Virginia Board of Medicine, 201( | | | | | | | | | | | |
| DEF-WV-03059 | 4/1/2013 | FSMB Policy on DATA 2000 and Treatment of Opioid Addiction in the Medical Office -BOM, September 2013 | | | | | | | | | | | |
| DEF-WV-03060 | 7/1/2013 | 2013 FSMB Model Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pair | | | | | | | | | | | |
| DEF-WV-03061 | 7/1/2013 | WV BOM Quarterly Newsletter, Volume 17, Issue 3 (July - Sept. 2013) | | | | | | | | | | | |
| DEF-WV-03062 | 6/10/2020 | WV Code-55-7-23 | | | | | | | | | | | |
| DEF-WV-03063 | 4/1/2017 | FSMB Guidelines for the Chronic Use of Opioid Analgesics (2017) | | | | | | | | | | | |
| DEF-WV-03064 | 9/11/2017 | WV BOM Policy on the Chronic Use of Opioid Analgesics (2017) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03065 | 7/7/2009 | 2009 Management of Pain Act amendment - Bill History (HB 2839) | | | | | | | | | | | |
| DEF-WV-03066 | 3/13/2009 | 2009 Management of Pain Act amendment - Committee Substitute (HB 2839) | | | | | | | | | | | |
| DEF-WV-03067 | 4/8/2009 | 2009 Management of Pain Act amendment - Enrolled Committee Substitute (HB 2839) | | | | | | | | | | | |
| DEF-WV-03068 | 2/26/2009 | 2009 Management of Pain Act amendment - Introduced Bill Showing Changes (HB 2839) | | | | | | | | | | | |
| DEF-WV-03069 | 1/1/1994 | Turk DC, Brody, MC, Okifuji, EA. Physicians attitudes and practices regarding the long-term prescribing of opioids for non-cancer pain. Pain, 59 (1994) 201-208. | | | | | | | | | | | |
| DEF-WV-03070 | 4/1/2019 | Donner-Klein EK, Doctor I'm in Pain: A History of Pain Management, Advocacy Organizations, and U.S. Pain Legislation from 1970 to 2010, Wesleyan University (April 2019) | | | | | | | | | | | |
| DEF-WV-03071 | 1/1/2008 | Jennifer Bolen, JD, A Guide to State Opioid Prescribing Policies, State Opioid Prescribing Policy: West Virginia | | | | | | | | | | | |
| DEF-WV-03072 | 12/2/2019 | DEA Quotas - Diversion Estimates (2019) | | | | | | | | | | | |
| DEF-WV-03073 | 4/22/1998 | 1998 Intractable Pain Act - Bill History (HB 4058) | | | | | | | | | | | |
| DEF-WV-03074 | 10/1/2000 | Pain as the Fifth Vital Sign, Department of Veterans Affairs (Revised October 2000) | | | | | | | | | | | |
| DEF-WV-03075 | 5/1/1998 | Model Guidelines for the Use of Controlled Substances for the Treatment of Pain (May 1998) | | | | | | | | | | | |
| DEF-WV-03076 | 9/6/2006 | 2006 DEA Policy Statement, 21 CFR Part 1306 (71 Fed. Reg. 52716-23) | | | | | | | | | | | |
| DEF-WV-03077 | 10/23/2001 | Transcript of News Conference - A Call For Balance Relieving Pain, Preventing Abuse-Sponsored by Last Acts, National Press Club (Oct. 23, 2001) | | | | | | | | | | | |
| DEF-WV-03078 | 1/19/2005 | January 19, 2005 NAAG letter from State AG's to DEA re Pain Management Prescription Guideline | | | | | | | | | | | |
| DEF-WV-03079 | 1/1/2001 | 2001 Joint Statement from 21 Health Organizations and DEA, Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | | | | | | | | | | | |
| DEF-WV-03080 | 7/14/1997 | Position Statement on the use of Opioids for the Treatment of Chronic Non-Malignant Pain, West Virginia Board of Medicine (July 14, 1997) | | | | | | | | | | | |
| DEF-WV-03081 | 1/18/2001 | Pain Management Standards in its Comprehensive Accreditation Manual for Hospitals: The Official Handbook, JCAHO, December 18, 2001 | | | | | | | | | | | |
| DEF-WV-03082 | 3/1/2003 | Improving the Quality of Pain Management Through Measurement and Action, JCAHO and the National Pharmaceutical Council, March 2003 | | | | | | | | | | | |
| DEF-WV-03083 | 12/20/2011 | Nick Paolo, Pain Drug Use Policy, Practical Pain Management - Vol. 5, Issue 5 (last updated December 20, 2011) | | | | | | | | | | | |
| DEF-WV-03084 | 2/13/1998 | 1998 Intractable Pain Act - Committee Substitute for HB 4058 | | | | | | | | | | | |
| DEF-WV-03085 | 9/6/2006 | Dispensing Controlled Substances for the Treatment of Pain, DEA, September 6, 2006 (21 CFR Part 1306) | | | | | | | | | | | |
| DEF-WV-03086 | 7/23/2020 | 21 C.F.R Part 1306 | | | | | | | | | | | |
| DEF-WV-03087 | 11/1/2011 | The Fifth "Vital Sign" - Complying with Pain Management Standard PC01.02.07, The Joint Commission: The Source, November 2011, Volume 9, Issue 11 | | | | | | | | | | | |
| DEF-WV-03088 | 7/20/2013 | Beth Hendricks, St. Mary's changes pain medicine policy: Hospital trying to help curb prescription drug abuse, The Herald-Dispatch (July 20, 2013) | | | | | | | | | | | |
| DEF-WV-03089 | 11/1/2014 | Clarification of the Pain Management Standard PC.01.02.07, Joint Commission Perspectives, Nov. 2014, Vol. 34, Issue 11 | | | | | | | | | | | |
| DEF-WV-03090 | 4/13/2016 | April 13, 2016 Letter from Physicians for Responsible Opioid Prescribing (PROP) to the President and CEO of JCAHO | | | | | | | | | | | |
| DEF-WV-03091 | 8/24/2016 | Open Letter (to physicians) from United States Surgeon General Vivek H. Murthy, M.D., August 2016 | | | | | | | | | | | |
| DEF-WV-03092 | 7/1/2017 | Joint Commission Enhances Pain Assessment and Management Requirements for Accredited Hospitals, The Joint Commission Perspective - The Official Newsletter of The Joint Commission, July 2017, Volume 37, Number 7 (effective January 1, 2018) | | | | | | | | | | | |
| DEF-WV-03093 | 7/31/2019 | Legislative Changes Affect Opioid Prescribing (July 31, 2019) - WV Board of Medicine | | | | | | | | | | | |
| DEF-WV-03094 | 6/16/2020 | AMA June 16, 2020 Letter requesting revisions to 2016 CDC Guidelines for Prescribing Opioids for Chronic Pain | | | | | | | | | | | |
| DEF-WV-03095 | 1/22/1998 | 1998 Intractable Pain Act - Introduced Version for HB 4058 | | | | | | | | | | | |
| DEF-WV-03096 | 6/1/2017 | AMA Opioid Task Force to Reduce Opioid Abuse Overview (June 2017) | | | | | | | | | | | |
| DEF-WV-03097 | 5/2/1998 | 1998 Model Guidelines for the Use of Controlled Substances for the Treatment of Pain | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03098 | 1/1/2008 | McCarberg, B., Book Review: Responsible Opioid Prescribing: A Physician's Guide, Pain Medicine, 9(6), 760 (2008). | | | | | | | | | | | |
| DEF-WV-03099 | 1/1/2015 | Wilson, P., Book Review: Responsible Opioid Prescribing. A Clinician's Guide, Second Edition Revised & Expanded, Pain Medicine, 16, 1027 (2015). | | | | | | | | | | | |
| DEF-WV-03100 | 2/8/1998 | Greg Stone, Doctors' reluctance to prescribe drugs has painful effects, Charleston Gazette-Mail (Feb. 8, 1998) | | | | | | | | | | | |
| DEF-WV-03101 | 1/1/1997 | The Use of Opioids for the Treatment of Chronic Pain, Consensus Statement from the American Academy of Pain Medicine and the American Pain Society (1997) | | | | | | | | | | | |
| DEF-WV-03102 | 1/1/2001 | Larry K. Houck, J.D., DEA Office of Diversion and Control, The Drug Enforcement Administration, Controlled Substances and Pain Management, 1 The Industry Communicator (2001) | | | | | | | | | | | |
| DEF-WV-03103 | 1/1/2020 | Retail Prescription Drugs Filled at Pharmacies Per Capita | | | | | | | | | | | |
| DEF-WV-03104 | 7/17/2020 | Brian Mann, Doctors and Dentists Still Flooding U.S. with Opioid Prescriptions, NPR (July 17, 2020) | | | | | | | | | | | |
| DEF-WV-03105 | 3/10/2012 | 2012 SB 437 -- CSMP Data Sharing Enrolled Final Bill (links) | | | | | | | | | | | |
| DEF-WV-03106 | 3/14/1998 | 1998 Intractable Pain Act - Final Bill | | | | | | | | | | | |
| DEF-WV-03107 | 3/10/2012 | 2012 SB 437 -- CSMP Data Sharing Enrolled Final Bill (no links) | | | | | | | | | | | |
| DEF-WV-03108 | 11/2/2017 | Complaint, 2:17-cv-04267 (S.D. W. Va). | | | | | | | | | | | |
| DEF-WV-03109 | 7/20/2020 | Opinion, 2:17-cv-04267 (S.D. W. Va). | | | | | | | | | | | |
| DEF-WV-03110 | 7/31/2020 | Docket, 2:17-cv-04267 (S.D. W. Va). | | | | | | | | | | | |
| DEF-WV-03111 | 11/2/2017 | Brad McElhinny, WV Cities File Federal Class Action Suit Over Opioid Addiction (Nov. 2, 2017) | | | | | | | | | | | |
| DEF-WV-03112 | 6/1/2019 | 12-Month Technical Assistance Cohort Summary, Mayors' Institute on Opioids, National League of Cities (June 2019) | | | | | | | | | | | |
| DEF-WV-03113 | 1/30/2017 | AMA CME - A Primer on the Opioid Morbidity and Mortality Crisis: What Every Prescriber Should Know | | | | | | | | | | | |
| DEF-WV-03114 | 12/4/2015 | American Medical Association, Experts Explain How to End Opioid Overdose Epidemic | | | | | | | | | | | |
| DEF-WV-03115 | 1/16/2017 | Troy Parks, Opioid Epidemic Must be Addressed from all Angles (Jan. 16, 2017) | | | | | | | | | | | |
| DEF-WV-03116 | 6/15/2016 | American Medical Association, Physicians Take Steps to Address Opioid Overdose Epidemic (June 15, 2016) | | | | | | | | | | | |
| DEF-WV-03117 | 9/23/2016 | Cabell County Commission being sued over budget cuts _ WCHS | | | | | | | | | | | |
| DEF-WV-03118 | 10/10/2016 | American Society of Addiction Medicine, The State of the Art, Course in Addiction Medicine | | | | | | | | | | | |
| DEF-WV-03119 | 9/1/2018 | Introduction, FDA's Opioid Analgesic REMS Education Blueprint for Health Care Providers Involved in the Treatment and Monitoring of Patients with Pain (Sept. 2018) | | | | | | | | | | | |
| DEF-WV-03120 | 11/21/2015 | The Detroit News, Michigan urged to overhaul Rx monitoring system | | | | | | | | | | | |
| DEF-WV-03121 | 3/24/2009 | Excerpt, Trial Transcript, People v. Troy Brake, Case No. 08-11542-FC (Mich. Cir. Ct. Kent Cty. Mar. 24, 2009) | | | | | | | | | | | |
| DEF-WV-03122 | | Michigan Guidelines for the Use of Controlled Substances for the Treatment of Pain | | | | | | | | | | | |
| DEF-WV-03123 | 4/12/2018 | Excerpt, The American Society of Addiction Medicine Handbook on Pain and Addiction, Introduction | | | | | | | | | | | |
| DEF-WV-03124 | 4/12/2018 | Excerpt, The American Society of Addiction Medicine Handbook on Pain and Addiction, Chapter 2 | | | | | | | | | | | |
| DEF-WV-03125 | 4/12/2018 | Excerpt, The American Society of Addiction Medicine Handbook on Pain and Addiction, Chapter 9 | | | | | | | | | | | |
| DEF-WV-03126 | 9/15/2019 | American Society of Addiction Medicine, Definition of Addiction | | | | | | | | | | | |
| DEF-WV-03127 | 3/31/2016 | Volkow, Nora D, and A Thomas McLellan. "Opioid Abuse in Chronic Pain--Misconceptions and Mitigation Strategies." The New England journal of medicine vol. 374,13 (2016): 1253-63 | | | | | | | | | | | |
| DEF-WV-03128 | 8/1/2019 | FDA label, Percocet (Revised August 2019) | | | | | | | | | | | |
| DEF-WV-03129 | 1/1/2013 | Excerpts, Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition | | | | | | | | | | | |
| DEF-WV-03130 | 1/1/2017 | Cicero, Theodore J et al. "Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers." Addictive behaviors vol. 65 (2017): 242-244 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03131 | 8/14/2018 | Han, Beth et al. "Correlates of Prescription Opioid Use, Misuse, Use Disorders, and Motivations for Misuse Among US Adults." The Journal of clinical psychiatry vol. 79.5 17m11973. 14 Aug. 2018 | | | | | | | | | | | |
| DEF-WV-03132 | 12/10/2008 | Hall, Aron J et al. "Patterns of abuse among unintentional pharmaceutical overdose fatalities." JAMA vol. 300,22 (2008): 2613-20 | | | | | | | | | | | |
| DEF-WV-03133 | 2/1/2014 | Keyes, Katherine M et al. "Understanding the rural-urban differences in nonmedical prescription opioid use and abuse in the United States." American journal of public health vol. 104,2 (2014): e52-9 | | | | | | | | | | | |
| DEF-WV-03134 | 3/16/2018 | Higgins, C et al. "Incidence of iatrogenic opioid dependence or abuse in patients with pain who were exposed to opioid analgesic therapy: a systematic review and meta-analysis." British journal of anaesthesia vol. 120,6 (2018): 1335-1344 | | | | | | | | | | | |
| DEF-WV-03135 | 1/14/2016 | Compton, Wilson M et al. "Relationship between Nonmedical Prescription-Opioid Use and Heroin Use." The New England journal of medicine vol. 374,2 (2016): 154-63 | | | | | | | | | | | |
| DEF-WV-03136 | 11/8/2019 | Strathearn L, Mertens CE, Mayes L, Rutherford H, Rajhans P, Xu G, Potenza MN, Kim S. Pathways Relating the Neurobiology of Attachment to Drug Addiction. Front Psychiatry. 2019 Nov 8;10:737 | | | | | | | | | | | |
| DEF-WV-03137 | 2/1/2018 | Dasgupta, Nabarun et al. "Opioid Crisis: No Easy Fix to Its Social and Economic Determinants." American journal of public health vol. 108,2 (2018): 182-186 | | | | | | | | | | | |
| DEF-WV-03138 | 4/14/2006 | Pletcher, Mark J et al. "Incidence and antecedents of nonmedical prescription opioid use in four US communities. The Coronary Artery Risk Development in Young Adults (CARDIA) prospective cohort study." Drug and alcohol dependence vol. 85,2 (2006): 171-6 | | | | | | | | | | | |
| DEF-WV-03139 | 4/1/2015 | Vowles, Kevin E et al. "Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis." Pain vol. 156,4 (2015): 569-76 | | | | | | | | | | | |
| DEF-WV-03140 | 8/1/2016 | Introduction for the FDA Blueprint for Prescriber Education for Extended-Release and Long-Acting Opioid Analgesics (Aug. 2016) | | | | | | | | | | | |
| DEF-WV-03141 | 12/7/2014 | Times-Standard, Humboldt County's 'shocking' painkiller prescription rates reverse course | | | | | | | | | | | |
| DEF-WV-03142 | 8/22/2017 | HealthDay News, Many patients continue receiving opioid prescriptions after overdose, study says | | | | | | | | | | | |
| DEF-WV-03143 | 6/6/2018 | Roll Call, Congress' Focus on Opioids Misses Larger Crisis | | | | | | | | | | | |
| DEF-WV-03144 | 4/27/2018 | Mother Jones, Doctors Receive Opioid Training. Big Pharma Funds It. What Could Go Wrong? | | | | | | | | | | | |
| DEF-WV-03145 | 6/24/2020 | City of Huntington website - Mayor bio | | | | | | | | | | | |
| DEF-WV-03146 | 6/24/2020 | W.Va. Code Section 15-5B-5A | | | | | | | | | | | |
| DEF-WV-03147 | 11/2/2017 | 11/2/2017 JCAHO complaint | | | | | | | | | | | |
| DEF-WV-03148 | 4/13/2020 | 4/13/2020 Huntington Nuisance Resolution | | | | | | | | | | | |
| DEF-WV-03149 | 1/1/2016 | National League of Cities and National Association of Counties joint report: A Prescription for Action - Local Leadership in Ending the Opioid Crisi | | | | | | | | | | | |
| DEF-WV-03150 | 11/1/2018 | National League of Cities Preliminary Release, November 2018: Aligning City, County and State Resources to Address the Opioid Epidemia | | | | | | | | | | | |
| DEF-WV-03151 | 6/1/2019 | National League of Cities 12-month Technical Assistance Cohort Summary June 2019 | | | | | | | | | | | |
| DEF-WV-03152 | 11/6/2015 | 11/6/2015 NPR Interview with Steve Williams | | | | | | | | | | | |
| DEF-WV-03153 | 3/9/2015 | 3/9/2015 Huntington Herald Dispatch article - Lost Huntington: Kerr Glass plant | | | | | | | | | | | |
| DEF-WV-03154 | 12/29/2014 | 12/29/2014 Huntington Herald Dispatch article - Lost Huntington: Houdaille Industrie | | | | | | | | | | | |
| DEF-WV-03155 | 2/14/2020 | Undated press release: Mayor Delivers 2020 State of the City Address, Fiscal Year 2021 Proposed Budge | | | | | | | | | | | |
| DEF-WV-03156 | 3/3/2020 | 3/3/2020 Herald Dispatch - Council members affirm proposed 2021 budget | | | | | | | | | | | |
| DEF-WV-03157 | 10/11/2018 | 10/11/2018 Williams Tweet re: Dep Director Carroll meeting | | | | | | | | | | | |
| DEF-WV-03158 | 7/28/2019 | 7/28/2019 Williams Tweet re: Brumage MD - stmt no one is innocent | | | | | | | | | | | |
| DEF-WV-03159 | 8/22/2016 | 8/22/2016 Williams Tweet re: Prescribing guidelines critical to stemming addiction in Wv | | | | | | | | | | | |
| DEF-WV-03160 | 6/27/2020 | 6/27/2020 Williams provides link to Gazette-Mail article re: WV cities sue accreditation agency over opioid 'misinformation campaign' | | | | | | | | | | | |
| DEF-WV-03161 | 1/1/2020 | 2020 Huntington State of the City Address | | | | | | | | | | | |
| DEF-WV-03162 | 7/9/2020 | Cabell-Huntington Health Department Leadership Team Biographies | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03163 | 6/30/2019 | FY 2019 CHHD Annual Report | | | | | | | | | | | |
| DEF-WV-03164 | 9/5/2019 | West Virginia Department of Health and Human Resources, Gov. Justice – DHHR Data Suggests West Virginia Overdose Deaths Appear to be Declining (Sept 5, 2019) | | | | | | | | | | | |
| DEF-WV-03165 | 9/16/2019 | Corrected Joint and Third Amended Complaint - 9/16/2019 | | | | | | | | | | | |
| DEF-WV-03166 | 7/26/2020 | David Chaffin LinkedIn - 7/26/2020 | | | | | | | | | | | |
| DEF-WV-03167 | 1/1/2019 | Elsevier - Addictive Behaviors 89 (2019) 78–84 - History of postpartum depression as a contributor to the severity of NAS | | | | | | | | | | | |
| DEF-WV-03168 | 1/1/2020 | Prevalence of Drug Use in Pregnant West Virginia Patients | | | | | | | | | | | |
| DEF-WV-03169 | 12/13/2017 | Application for Federal Assistance SF 424 (R&R) - Marshall University Research Corporation | | | | | | | | | | | |
| DEF-WV-03170 | 11/13/2019 | Marshall MAT-LINK Project Application | | | | | | | | | | | |
| DEF-WV-03171 | 1/1/2020 | Marshall Funded Grants and Research | | | | | | | | | | | |
| DEF-WV-03172 | 5/16/2018 | Improving Healthcare Systems - PCORI Online - Addressing the Role of Parenting in Recovery for OUD in New Mothers | | | | | | | | | | | |
| DEF-WV-03173 | 7/25/2020 | Marshall Health David Chaffin Biography - 7/25/2020 | | | | | | | | | | | |
| DEF-WV-03174 | 1/1/2020 | Cabell Huntington Hospital Perinatal Center | | | | | | | | | | | |
| DEF-WV-03175 | 9/23/2020 | Curriculum Vitae attached to Colston's Expert Report for Track 2 MDL (WV) | | | | | | | | | | | |
| DEF-WV-03176 | 11/27/2018 | AP NEWS, Marshall grant to help children affected by opioid epidemic (Nov. 27, 2018), https://apnews.com/fc279b5499e8495da363a9796d4b6296 | | | | | | | | | | | |
| DEF-WV-03177 | 10/18/2019 | Pat Anson, Study Finds Only 1.3% of Overdose Victims Had Opioid Prescription, PAIN NEWS NETWORK (Oct. 18, 2019) | | | | | | | | | | | |
| DEF-WV-03178 | 9/5/2019 | West Virginia Department of Health and Human Resources, Gov. Justice – DHHR Data Suggests West Virginia Overdose Deaths Appear to be Declining (Sept 5, 2019) | | | | | | | | | | | |
| DEF-WV-03179 | 3/1/2019 | OIG, Factsheet: West Virginia's Oversight of Opioid Prescribing and Monitoring of Opioid Use (March 5, 2019) | | | | | | | | | | | |
| DEF-WV-03180 | 12/30/2016 | Rudd, R.A., et al., Increases in Drug and Opioid-Involved Overdose Deaths — United States, 2010–2015, CDC, MMWR, 65(50-51):1445-1452 (2016) | | | | | | | | | | | |
| DEF-WV-03181 | 1/4/2019 | Scholl, L., et al., Drug and Opioid-Involved Overdose Deaths — United States, 2013–2017, CDC, MMWR, 67(51-52):1419-1427 (2019) | | | | | | | | | | | |
| DEF-WV-03182 | 11/1/2018 | Wm. Nöel & Judy Wang, National Institute of Justice, Is Cannabis a Gateway Drug? Key Findings and Literature Review (Nov. 2018), https://www.ncjrs.gov/pdffiles1/nij/252950.pdf | | | | | | | | | | | |
| DEF-WV-03183 | 8/10/2013 | Muhuri, P.K., et al., Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, CBHSQ Data Review, SAMHSA (2013) | | | | | | | | | | | |
| DEF-WV-03184 | 6/3/2019 | Adam McCann, Best and Worst State Economies, WALLETHUB (June 3, 2019), https://www.wallethub.com/edu/states-with-the-best-economies/21697/ | | | | | | | | | | | |
| DEF-WV-03185 | 1/22/2019 | Aaron Glickman & Janet Weiner, Why Deaths Continue to Rise in the Opioid Epidemic, Univ. of Penn. Leonard Davis Institute of Health Economics Blog (Jan. 22, 2019), https://ldi.upenn.edu/healthpolicysense/why-deaths-continue-rise-opioid-epidemic | | | | | | | | | | | |
| DEF-WV-03186 | 10/10/2018 | Bishop Nash, PROACT facility begins operations as treatment hub, THE HERALD-DISPATCH (Oct. 10, 2018) | | | | | | | | | | | |
| DEF-WV-03187 | 1/14/2020 | A Public Health Emergency: West Virginia's Efforts to Curb the Opioid Crisis, Hearing before the Subcomm. on Oversight and Investigations of the H.R. Comm. on Energy and Commerce (Jan. 14, 2020) (Testimony of Christina Mullins, Comm'r, Bureau for Behavioral Health, WV DHHR) | | | | | | | | | | | |
| DEF-WV-03188 | 3/21/2019 | Bipartisan Policy Center, Tracking Federal Funding to Combat the Opioid Crisis (Mar. 2019), https://bipartisanpolicy.org/wp-content/uploads/2019/03/Tracking-Federal-Funding-to-Combat-the-Opioid-Crisis.pdf | | | | | | | | | | | |
| DEF-WV-03189 | 3/1/2017 | CDC, Grant Funding Profile 2016 for West Virginia, https://fundingprofiles.cdc.gov/Report_Docs/PDFDocs/Rpt2016/West-Virginia-2016-CDC-Grants-Profile-Report.pdf | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03190 | 2/16/2018 | CDC, Grant Funding Profile 2017 for West Virginia, https://fundingprofiles.cdc.gov/Report_Docs/PDFDocs/Rpt2017/West-Virginia-2017-CDC-Grants-Profile-Report.pdf | | | | | | | | | | | |
| DEF-WV-03191 | 2/22/2019 | CDC, Grant Funding Profile 2018 for West Virginia, https://fundingprofiles.cdc.gov/Report_Docs/PDFDocs/Rpt2018/West-Virginia-2018-CDC-Grants-Profile-Report.pdf | | | | | | | | | | | |
| DEF-WV-03192 | 3/3/2020 | CDC, Grant Funding Profile 2019 for West Virginia, https://fundingprofiles.cdc.gov/Report_Docs/PDFDocs/Rpt2019/West-Virginia-2019-CDC-Grants-Profile-Report.pdf; | | | | | | | | | | | |
| DEF-WV-03193 | 10/23/2017 | CDC, Opioid Overdose: Prevention for States, https://www.cdc.gov/drugoverdose/states/state_prevention.html | | | | | | | | | | | |
| DEF-WV-03194 | 7/16/2019 | CDC, Opioid Overdose: Enhanced State Opioid Overdose Surveillance, https://www.cdc.gov/drugoverdose/foa/state-opioid-mm.html | | | | | | | | | | | |
| DEF-WV-03195 | 6/26/2020 | CMS Factsheet, CMS Roadmap: Strategy to Fight the Opioid Crisis (updated June 2020),  https://www.cms.gov/About-CMS/Agency-Information/Emergency/Downloads/Opioid-epidemic-roadmap.pdf | | | | | | | | | | | |
| DEF-WV-03196 | 9/26/2020 | City of Huntington, Medications: How to Dispose of Unwanted and Unused Medications, https://www.cityofhuntington.com/i-want-to/dispose-recycle/medications/ | | | | | | | | | | | |
| DEF-WV-03197 | 5/13/2019 | Christine Vestal, As the Opioid Crisis Peaks, Meth and Cocaine Deaths Explode, The Pew Charitable Trust: Stateline Article (May 13, 2019), | | | | | | | | | | | |
| DEF-WV-03198 | 6/27/2017 | Clark Davis, Office of Drug Control Policy Making a Difference in Huntington, WEST VIRGINIA PUBLIC BROADCASTING (June 27, 2017), https://www.wvpublic.org/post/office-drug-control-policy-making-difference-huntington#stream/( | | | | | | | | | | | |
| DEF-WV-03199 | 1/1/2016 | Cornell University, 2014 Disability Status Report, West Virginia (2014) | | | | | | | | | | | |
| DEF-WV-03200 | 9/28/2018 | DOJ, Fact Sheet: Justice Department is Awarding Almost $320 Million to Combat Opioid Crisis (2018), https://www.justice.gov/opa/press-release/file/1097546/download | | | | | | | | | | | |
| DEF-WV-03201 | 6/26/2020 | DOJ, Bureau of Justice Assistance, Comprehensive Opioid, Stimulant, and Substance Abuse Program (COSSAP), https://bja.ojp.gov/program/cossap/overview | | | | | | | | | | | |
| DEF-WV-03202 | 6/6/2018 | DOJ, Comprehensive Opioid Abuse Site-based Program FY 2018 Competitive Grant Announcement (2018), https://www.bja.gov/funding/COAP18.pdf | | | | | | | | | | | |
| DEF-WV-03203 | 1/1/2009 | Faith in Action of the River Cities, http://www.fiarivercities.org, | | | | | | | | | | | |
| DEF-WV-03204 | 3/19/2018 | Grady, A., et al., Medicaid: The linchpin in state strategies to prevent and address opioid use disorders, Manatt Health Issue Brief (Mar. 19, 2018) | | | | | | | | | | | |
| DEF-WV-03205 | 8/14/2019 | Great Rivers Regional System for Addiction Care, Cabell County, Prescription Opioid and Heroin Awareness Toolkit: A Prevention Guide | | | | | | | | | | | |
| DEF-WV-03206 | 9/26/2020 | HELP4W, Who We Are, https://www.help4wv.com/home#aboutu | | | | | | | | | | | |
| DEF-WV-03207 | 8/8/2019 | HHS Press Release, HHS Awards Nearly $400 Million to Combat the Opioid Crisis (Aug. 8, 2019), https://www.hhs.gov/about/news/2019/08/08/hhs-awards-nearly-400-million-to-combat-opioid-crisis.html. | | | | | | | | | | | |
| DEF-WV-03208 | 9/19/2018 | HHS Press Release, HHS Awards Over $1 Billion to Combat the Opioid Crisis (Sept. 19, 2018), https://www.hhs.gov/about/news/2018/09/19/hhs-awards-over-1-billion-combat-opioid-crisis.htm | | | | | | | | | | | |
| DEF-WV-03209 | 3/20/2019 | HHS Press Release, HHS releases additional $487 million to states, territories to expand access to effective opioid treatment; 2019 SOR grants will total $1.4 billion (Mar. 20, 2019), https://www.hhs.gov/about/news/2019/03/20/hhs-releases-additional-487-million-to-states-territories-to-expand-access-to-effective-opioid-treatment.htm | | | | | | | | | | | |
| DEF-WV-03210 | 8/27/2020 | HRSA, Awarded Grants by State and County, https://data.hrsa.gov/data/reports/datagrid?gridName=FinancialAssistance | | | | | | | | | | | |
| DEF-WV-03211 | 7/28/2020 | Leigh Wedenoja, The Second Wave of the Methamphetamine Epidemic, Rockefeller Inst. Of Gov't (July 28, 2020), https://rockinst.org/blog/the-second-wave-of-the-methamphetamine-epidemic, | | | | | | | | | | | |
| DEF-WV-03212 | 9/26/2020 | Marshall University, Wellness Center: SBIRT Training, https://www.marshall.edu/wellness/sbirt | | | | | | | | | | | |
| DEF-WV-03213 | 9/26/2020 | Marshall University, Addiction Studies: About Us, https://www.marshall.edu/addictionstudies, | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03214 | 9/26/2020 | Marshall University, Addiction Studies: Recovery Center, https://www.marshall.edu/addictionstudies/recovery-center/ | | | | | | | | | | | |
| DEF-WV-03215 | 9/7/2018 | Marshall University News, Marshall Receives $2.6 Million Grant for Residential Treatment Facility, (Sept. 7, 2018), https://www.marshall.edu/ucomm/2018/09/07/mars hall-university-receives-2-6-million-grant-forresidential treatment-facility/ | | | | | | | | | | | |
| DEF-WV-03216 | 6/5/2017 | Meth use surging locally, West Virginia Press Association (June 5, 2017), https://wvpress.org/breaking-news/meth-use-surging-locally-nationally/ | | | | | | | | | | | |
| DEF-WV-03217 | 2/1/2020 | National Association of State Alcohol and Drug Abuse Directors (NASADAD), FY 2021 Budget Update (Feb. 2020), https://nasadad.org/wp-content/uploads/2020/02/FY-2021-Proposed-Budget.pdf. | | | | | | | | | | | |
| DEF-WV-03218 | 1/1/2018 | NIDA, Prescription Opioids and Heroin Research Report: Heroin use is rare in prescription drug users, https://www.drugabuse.gov/download/19774/prescri ption-opioids-heroin-research-report.pdf?v=90a1c20899de66abc064b3457c47ac49 | | | | | | | | | | | |
| DEF-WV-03219 | 4/30/2019 | Quality Insights, Quality Insights Joins the National Academy of Medicine in Countering the Opioid Epidemic (Apr. 30, 2019), http://www.qualityinsights.org/Media/News/Quality-Insights-Joins-the-National-Academy-of-Med.aspx | | | | | | | | | | | |
| DEF-WV-03220 | 2/5/2019 | Quality Insights, Making a Difference....Combatting the Opioid Epidemic, https://www.qualityinsights.org/getattachment/Servic es/Patient-Community-Solutions/Quality-Insights_Making-a-Difference_Opioid-Epidemic_final.pdf.aspx?lang=en-US. | | | | | | | | | | | |
| DEF-WV-03221 | 9/23/2020 | Robert Wood Johnson Foundation, 2020 County Health Rankings for West Virginia and Cabell County: Measures and State/County Results (2020), https://www.countyhealthrankings.org/app/west-virginia/2020/rankings/cabell/county/outcomes/over all/snapshot | | | | | | | | | | | |
| DEF-WV-03222 | 3/20/2020 | SAMHSA, State Opioid Response Grants (2020), https://www.samhsa.gov/grants/grant-announcements/ti-20-012. | | | | | | | | | | | |
| DEF-WV-03223 | 9/4/2019 | SAMHSA, SAMHSA directing $932 million to nation's communities through the continuation of its State Opioid Response grand funding (Sept. 4, 2019), https://www.samhsa.gov/newsroom/press-announcements/201909041245. | | | | | | | | | | | |
| DEF-WV-03224 | 1/1/2016 | SAMHSA, Grant Awards by State, 2016, https://www.samhsa.gov/grants-awards-by-state/WV/2016 | | | | | | | | | | | |
| DEF-WV-03225 | 1/1/2017 | SAMHSA, Grant Awards by State, 2017, https://www.samhsa.gov/grants-awards-by-state/WV/2017 | | | | | | | | | | | |
| DEF-WV-03226 | 1/1/2018 | SAMHSA, Grant Awards by State, 2018, https://www.samhsa.gov/grants-awards-by-state/WV/2018 | | | | | | | | | | | |
| DEF-WV-03227 | 1/1/2019 | SAMHSA, Grant Awards by State, 2019, https://www.samhsa.gov/grants-awards-by-state/WV/2019 | | | | | | | | | | | |
| DEF-WV-03228 | 9/30/2016 | Substance Abuse and Mental Health Services Administration (2016) https://www.samhsa.gov/grants-awardsby-state/WV/discretionary/2016/details | | | | | | | | | | | |
| DEF-WV-03229 | 1/1/2017 | Substance Abuse and Mental Health Services Administration (2017) https://www.samhsa.gov/grants-awards-by-state/WV/discretionary/2017/details | | | | | | | | | | | |
| DEF-WV-03230 | 1/1/2018 | Substance Abuse and Mental Health Services Administration (2018) https://www.samhsa.gov/grants-awards-bystate/WV/discretionary/2018/details | | | | | | | | | | | |
| DEF-WV-03231 | 1/1/2019 | Substance Abuse and Mental Health Services Administration (2019) https://www.samhsa.gov/grants-awards-by-state/WV/discretionary/2019/details | | | | | | | | | | | |
| DEF-WV-03232 | 4/19/2018 | S. Hrg. 115-677, Tackling Opioid and Substance Abuse Disorders in Medicare, Medicaid, and Human Services Programs, Hearing before the U.S. Senate Comm. on Finance (Apr. 19, 2018). | | | | | | | | | | | |
| DEF-WV-03233 | 6/4/2020 | State of West Virginia, Office of the Attorney General, DEA's Failure to Combat Diversion Cost Lives: Results from the West Virginia Attorney General's Investigation into the DEA's Catastrophic Failure to Manage the National Drug Quota System from 2010-2016 (June 4, 2020) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03234 | 12/12/2020 | SUPPORT Act Section 1003. Planning grants for the demonstration project to increase SUD provider capacity—West Virginia. https://www.medicaid.gov/sites/default/files/2019-12/wv-section-1003.pdf. | | | | | | | | | | | |
| DEF-WV-03235 | 6/17/2020 | TAGGS, Tracking Spending Increasing Accountability, https://taggs.hhs.gov/Detail/AwardDetail?arg_AwardNum=2C2CMS331734&arg_ProgOfficeCode=190; | | | | | | | | | | | |
| DEF-WV-03236 | 9/26/2020 | United Way of the River Cities, About Us: United Way of the River Cities Fights for the Health of Every Person in Our Community, https://www.unitedwayrivercities.org/about-us/health. | | | | | | | | | | | |
| DEF-WV-03237 | 3/1/2020 | U.S. DHHS, OIG, Rep. No. OEI-BL-18-00460, States' Use of Grant Funding for a Targeted Response to the Opioid Crisis (Mar. 13, 2020), https://oig.hhs.gov/oei/reports/oei-BL-18-00460.pdf | | | | | | | | | | | |
| DEF-WV-03238 | 3/23/2020 | U.S. DHHS, CDC, FY 2021, Justification of Estimates for Appropriation Committees | | | | | | | | | | | |
| DEF-WV-03239 | 3/4/2020 | U.S. Bureau of Labor Statistics, Unemployment Rates for States, 2019 Annual Averages (Mar. 4, 2020), https://www.bls.gov/lau/lastrk19.htm | | | | | | | | | | | |
| DEF-WV-03240 | 7/1/2019 | U.S. Census Bureau, Quick Facts for West Virginia (2019) | | | | | | | | | | | |
| DEF-WV-03241 | 7/1/2019 | U.S. Census Bureau, Quick Facts for West Virginia; Cabell County, WV; Huntington City, WV (2019' | | | | | | | | | | | |
| DEF-WV-03242 | 1/1/2019 | U.S. Census Bureau, American Community Survey, 2014-2018 ACS 5-Year Narrative Profile for Cabell County, West Virginia (2019] | | | | | | | | | | | |
| DEF-WV-03243 | 1/1/2019 | U.S. Census Bureau, American Community Survey, 2014-2018 ACS 5-Year Narrative Profile for Huntington City, West Virginia (2019] | | | | | | | | | | | |
| DEF-WV-03244 | 3/6/2020 | West Virginia Board of Pharmacy—Controlled Substance Monitoring Program, Controlled Substance Prescribing by County in West Virginia, 2017: Patient Data | | | | | | | | | | | |
| DEF-WV-03245 | 9/11/2017 | West Virginia Board of Medicine, Policy on the Chronic Use of Opioid Analgesics (Sept. 11, 2017), https://wvbom.wv.gov/download_resource.asp?id=408 | | | | | | | | | | | |
| DEF-WV-03246 | 12/20/2018 | West Virginia Board of Pharmacy Annual Report FY 2018 | | | | | | | | | | | |
| DEF-WV-03247 | 8/21/2019 | West Virginia Board of Pharmacy, Controlled Substance Monitoring Program: 2018 Annual Report | | | | | | | | | | | |
| DEF-WV-03248 | 12/20/2017 | WV DHHR, Public Health, Violence and Injury Prevention Center, 2016 West Virginia Drug Overdose Fatality Analysis: Healthcare Systems Utilization, Risk Factors, and Opportunities for Intervention(Dec. 20, 2017) | | | | | | | | | | | |
| DEF-WV-03249 | 11/26/2019 | WV DHHR, WV Office of Drug Control Policy, "Road to Recovery" Semiannual Report (Nov. 26, 2019) | | | | | | | | | | | |
| DEF-WV-03250 | 7/24/2019 | WV DHHR, Bureau for Medical Services, WV Medicaid Section 1115 Waiver Demonstration Amendment Request (submitted to CMS July 24, 2019) | | | | | | | | | | | |
| DEF-WV-03251 | 1/1/2018 | WV DHHR, Proposed Opioid Response Plan for the State of West Virginia (Jan. 10, 2018] | | | | | | | | | | | |
| DEF-WV-03252 | 1/20/2020 | WV DHHR, Governor's Council on Substance Abuse Prevention and Treatment, West Virginia 2020-2022 Substance Use Response Plan (Jan. 20, 2020] | | | | | | | | | | | |
| DEF-WV-03253 | 8/20/2019 | WV DHHR, Bureau for Behavioral Health, West Virginia Draft FY 2020/2021 Substance Abuse Prevention and Treatment & Community Mental Health Services Block Grant Application (2019] | | | | | | | | | | | |
| DEF-WV-03254 | 8/24/2020 | WV DHHR, Office of Drug Control Policy, Data Dashboard of "Fatal Overdoses in West Virginia – Statewide Trends," https://dhhr.wv.gov/office-of-drug-control-policy/datadashboard/Pages/default.aspx | | | | | | | | | | | |
| DEF-WV-03255 | 1/1/2018 | WV DHHR, Bureau for Public Health, State Office of Rural Health, Creating a Culture of Health in Rural West Virginia: State Rural Health Plan 2018-2022 (Jan. 2018] | | | | | | | | | | | |
| DEF-WV-03256 | 1/1/2017 | Abraham, A.J. et al. 2017. The Affordable Care Act Transformation of Substance Use Disorder Treatment. American Journal of Public Health107(1):31-32 | | | | | | | | | | | |
| DEF-WV-03257 | 3/1/2019 | Allen, S.T. 2019. Estimating the Number of People Who Inject Drugs in A Rural County in Appalachia. American Journal of Public Health. 109(3):445-45C | | | | | | | | | | | |
| DEF-WV-03258 | 12/11/2007 | Becker W.C., et al. 2008. Non-medical use, abuse and dependence on prescription opioids among U.S. adults: psychiatric, medical and substance use correlates. Drug and Alcohol Dependence. 94:38-47 | | | | | | | | | | | |
| DEF-WV-03259 | 1/1/2018 | Beletsky, L. 2018. Deploying Prescription Drug Monitoring to Address the Overdose Crisis: Ideology Meets Reality. 15 Indiana Health Law Review 139: 155–158 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03260 | 1/1/2019 | Beletsky, L. 2019. America's Favorite Antidote: Drug-Induced Homicide in the Age of the Overdose Crisis. Utah Law Review. 2019(4):833-890. | | | | | | | | | | | |
| DEF-WV-03261 | 1/1/2019 | Ciccarone, D. (2019). The triple wave epidemic: Supply and demand drivers of the US opioid overdose crisis. International Journal of Drug Policy, 71:183-188. | | | | | | | | | | | |
| DEF-WV-03262 | 8/15/2016 | Cicero, T.J., et al. 2016. Psychoactive substance use prior to the development of iatrogenic opioid abuse. Journal of Addiction Behavior. 65:242-244. | | | | | | | | | | | |
| DEF-WV-03263 | 1/1/2018 | Cicero, T.J., et al. Increased use of heroin as an initiating opioid of abuse: Further considerations and policy implications. Addictive Behavior. 87:267-271. | | | | | | | | | | | |
| DEF-WV-03264 | 7/1/2014 | Cicero, T.J., et al. 2014. The changing face of heroin use in the United States: a retrospective analysis of the past 50 years. JAMA Psychiatry. 71(7):821-826. | | | | | | | | | | | |
| DEF-WV-03265 | 1/14/2016 | Compton, W.M., et al. 2016. Relationship between nonmedical prescription opioid use and heroin use. New England Journal of Medicine. 374:154-163 | | | | | | | | | | | |
| DEF-WV-03266 | 2/1/2018 | Dasgupta, N., et al. (2018). No Easy Fix to Its Social and Economic Determinants. Am. J. Pub. Health, 108(2): 182-186. | | | | | | | | | | | |
| DEF-WV-03267 | 4/1/2011 | Degenhardt, L., et al. 2010. Evaluating the drug use 'gateway' theory using cross-national data: Consistency and associations of the order of initiation of drug use among participants in the WHO World Mental Health Surveys. Drug and Alcohol Dependence. 108(1-2):84-97. | | | | | | | | | | | |
| DEF-WV-03268 | 6/1/2007 | Grau, L.E., et al. 2007. Illicit Use of Opioids: Is OxyContin a "Gateway Drug"? The American Journal on Addictions. 16(3):166-173. | | | | | | | | | | | |
| DEF-WV-03269 | 1/1/2020 | Hedegaard, H., et al., Drug overdose deaths in the United States, 1999–2018, CDC, NCHS Data Brief No. 356, Hyattsville, MD: National Center for Health Statistics (2020). | | | | | | | | | | | |
| DEF-WV-03270 | 2/1/2013 | Jones, C.M., et al. 2013. Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers —United States, 2002–2004 and 2008–2010. Drug and Alcohol Dependence. 132:95-100. | | | | | | | | | | | |
| DEF-WV-03271 | 3/1/2015 | Kleinig, J. 2015. Ready for retirement: The gateway drug hypothesis. Substance Use & Misuse. 50(8–9): 971–975 | | | | | | | | | | | |
| DEF-WV-03272 | 5/23/2011 | Lankenau, S.E., et al. 2012. Initiation into prescription opioid misuse among young injection drug users. International Journal of Drug Policy. 23(1):37-44. | | | | | | | | | | | |
| DEF-WV-03273 | 7/11/2014 | Mateu-Gelabert, P., et al. 2015. Injection and Sexual HIV/HCV Risk Behaviors Associated with Nonmedical Use of Prescription Opioids among Young Adults in New York City. Journal of Substance Abuse Treatment. 48(1):13-20. | | | | | | | | | | | |
| DEF-WV-03274 | 7/1/2012 | Peavy, K.M., et al. 2012. "Hooked on" prescription-type opiates prior to using heroin: results from a survey of syringe exchange clients. Journal of Psychoactive Drug. 44(3):259-265. | | | | | | | | | | | |
| DEF-WV-03275 | 10/11/2011 | Pollini, R.A., et al. 2011. Problematic use of prescription-type opioids prior to heroin use among young heroin injectors. Substance Abuse Rehabilitation. 2:173-180. | | | | | | | | | | | |
| DEF-WV-03276 | 7/1/2013 | Rigg, K. K., & Murphy, J. W. 2013. Understanding the etiology of prescription opioid abuse: implications for prevention and treatment. Qualitative health research 23(7): 963–975. | | | | | | | | | | | |
| DEF-WV-03277 | 1/1/2017 | Rose, M.E. 2018. Are prescription opioids driving the opioid crisis? Assumptions and facts. Pain Medicine. 19(4):793-807. | | | | | | | | | | | |
| DEF-WV-03278 | 3/1/2003 | Siegal, H.A., et al. 2003. Probable relationship between opioid abuse and heroin use. American Family Physician. 67(5):942-945. | | | | | | | | | | | |
| DEF-WV-03279 | 1/1/2020 | Smart, R., et al. Strengths and weaknesses of existing data sources to support research to address the opioids crisis. Preventive Medicine Reports (2020); 17:e101015. | | | | | | | | | | | |
| DEF-WV-03280 | 12/1/2006 | Tarter, R.E., et al. 2006. Predictors of marijuana use in adolescence before and after licit drug use: Examination of the gateway hypothesis. American Journal of Psychiatry. 163:2134-2140. | | | | | | | | | | | |
| DEF-WV-03281 | 1/1/2018 | Terry, N.P. 2018. Structural determinism amplifying the opioid crisis: It's the health care stupid! Northeastern University Law Review. 11(1): 315-371 | | | | | | | | | | | |
| DEF-WV-03282 | 1/1/2019 | Terry, N.P. 2019. The Opioid Litigation Unicorn. South Carolina Law Review. 70:637-667 | | | | | | | | | | | |
| DEF-WV-03283 | 1/1/2019 | Walley, A.Y., et al. 2019. The Contribution of Prescribed and Illicit Opioids to Fatal Overdoses in Massachusetts, 2013-2015. Public Health Reports 134(6):667-674. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03284 | 10/19/2018 | Winkelman, T.N., et al. (2018). Evaluation of Amphetamine-Related Hospitalizations and Associated Clinical Outcomes and Costs in the United States. JAMA Network Open 1(6):e183758 | | | | | | | | | | | |
| DEF-WV-03285 | 10/14/2016 | Kaiser Family Foundation, Medicare and HIV, https://www.kff.org/hivaids/fact-sheet/medicare-and-hiv/ | | | | | | | | | | | |
| DEF-WV-03286 | 9/29/2020 | SAMHSA, Center:SP, https://www.samhsa.gov/grants-awards-by-state/wv/discretionary/all/details?page=12 | | | | | | | | | | | |
| DEF-WV-03287 | 1/1/2020 | SAMHSA, U.S. DHHS, Pub. No. SMA-14-4883, Projections of National Expenditures for Treatment of Mental and Substance Use Disorders, 2010-2020 (2014), https://store.samhsa.gov/sites/default/files/d7/priv/sma14-4883.pdf | | | | | | | | | | | |
| DEF-WV-03288 | 10/12/2017 | WV DHHR, Federal Grant Awarded to Support Children and Families Affected by Substance Use (Oct. 12, 2017), https://dhhr.wv.gov/News/2017/Pages/Federal-Grant-Awarded-to-Support-Children-and-Families-Affected-by-Substance-Use.aspx | | | | | | | | | | | |
| DEF-WV-03289 | 1/1/2013 | Kaiser Family Foundation, Medicaid Enrollment and Spending on HIV/AIDS, https://www.kff.org/hivaids/stateindicator/enrollment-spending-onhiv/?currentTimeframe=0&selectedRows=%7B%22states%22:%7B%22westvirginia%22:%7B%7D%7D&sortModel=%7B%22colId%22:%22Location%22,%22sort%22:%22asc%22,%7D | | | | | | | | | | | |
| DEF-WV-03290 | 1/1/2017 | Kaiser Family Foundation, Total ADAP Budget, https://www.kff.org/hivaids/state-indicator/total-adapbudget/?currentTimeframe=0&selectedRows=%7B%22states%22:%7B%22westvirginia%22:%7B%7D%7D%7D&sortModel=%7B%22colId%22:%22Location%22,%22sort%22:%22asc%22,%7D | | | | | | | | | | | |
| DEF-WV-03291 | 5/12/2020 | A New Frontier: Prescription Drug Abuse Beyond Opioids, RADARS System 14th Annual Scientific Virtual Meeting (May 12, 2020) (Presentation by Judy A. Staffa, Ph.D., R.Ph., Pharmacoepidemiologic Research on Drugs of Abuse) | | | | | | | | | | | |
| DEF-WV-03292 | 1/1/2020 | CDC, Injury Control Research Centers (ICRCs), Opioid Overdose Prevention https://www.cdc.gov/injury/erpo/icrc/topic_opioidOverdose.html | | | | | | | | | | | |
| DEF-WV-03293 | 9/4/2019 | HHS Press Release, State Opioid Response Grants by State (Sept. 4, 2019), https://www.hhs.gov/about/news/2019/09/04/state-opioid-response-grants-by-state.html | | | | | | | | | | | |
| DEF-WV-03294 | 1/1/2020 | U.S. DHHS Tracking Spending Increasing Accountability, https://tinyurl.com/yxbdhkef | | | | | | | | | | | |
| DEF-WV-03295 | 8/26/2020 | Marshall Health, The Road to Recovery, https://www.marshallhealth.org/services/addiction-medicine/the-road-to-recovery/. (last visited Aug. 26, 2020). | | | | | | | | | | | |
| DEF-WV-03296 | 1/1/2020 | Ahmad, F.B., et al., Provisional drug overdose death counts, CDC, National Center for Health Statistics (2020) | | | | | | | | | | | |
| DEF-WV-03297 | 1/1/2020 | Ahmad, F.B., et al., Provisional drug overdose death counts, CDC, National Center for Health Statistics (2020), spreadsheet | | | | | | | | | | | |
| DEF-WV-03298 | 1/1/2020 | About Lily's Place | | | | | | | | | | | |
| DEF-WV-03299 | 1/1/2020 | Lily's Place Presentation and Workshops | | | | | | | | | | | |
| DEF-WV-03300 | 3/1/2019 | March 2019 Addiction Policy Forum Report West Virginia Innovations to Address the Opioid Epidemic | | | | | | | | | | | |
| DEF-WV-03301 | 9/28/2017 | Lily's Place Tweet September 28, 2017 | | | | | | | | | | | |
| DEF-WV-03302 | 9/28/2017 | Article - West Virginia gets Medicaid OK to treat babies in drug rehab | | | | | | | | | | | |
| DEF-WV-03303 | 7/28/2020 | Dr. Davies Marshall Health Bio | | | | | | | | | | | |
| DEF-WV-03304 | 7/28/2020 | Dr. Davies Biographical Sketch | | | | | | | | | | | |
| DEF-WV-03305 | 7/28/2020 | Dr. Davies CV | | | | | | | | | | | |
| DEF-WV-03306 | 4/9/2018 | Davies article, "History of postpartum depression as a contributor to the severity of NAS" | | | | | | | | | | | |
| DEF-WV-03307 | 11/8/2018 | Davies article, "Novel Withdrawal Symptoms of a Neonate Prenatally Exposed to a Fentanyl Analog" | | | | | | | | | | | |
| DEF-WV-03308 | 2/9/2018 | Davies article, "Polydrug abuse and fetal exposure, a review" | | | | | | | | | | | |
| DEF-WV-03309 | 7/6/2017 | Davies Article, "A management strategy that reduces NICU admissions and decreases charges from the front line of the neonatal abstinence syndrome epidemic" | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03310 | 7/28/2020 | Todd Davies LinkedIn | | | | | | | | | | | |
| DEF-WV-03311 | 9/15/2020 | September 15, 2020 Declaration of Todd Davies | | | | | | | | | | | |
| DEF-WV-03312 | 7/12/2007 | Drug Enforcement Administration's Regulation of Medicine, Hearing Before the Subcommittee on Crime, Terrorism, and Homeland Security of the House Committee on the Judiciary, including Questions for the Hearing Record for Joseph T. Rannazzisi (Rannazzisi 4/26 Ex. 07) | | | | | | | | | | | |
| DEF-WV-03313 | 1/1/2014 | 2014 annual report for the Huntington Police Department (Dial deposition exhibit 11. | | | | | | | | | | | |
| DEF-WV-03314 | 1/13/2019 | Press release from the West Virginia Department of Health and Human Resources re: Huntington Releases Drug Seizure Numbers for 2018 (Dial deposition exhibit 15.) | | | | | | | | | | | |
| DEF-WV-03315 | 1/1/2017 | HPD Grant Awards 2013-present (Dial deposition exhibit 35.) | | | | | | | | | | | |
| DEF-WV-03316 | 8/4/2016 | Five Cabell officials sue over budget cuts | | | | | | | | | | | |
| DEF-WV-03317 | 9/24/2016 | Officials describe turmoil from cuts | | | | | | | | | | | |
| DEF-WV-03318 | 11/9/2016 | Judge Hammers proves office was underfunded | | | | | | | | | | | |
| DEF-WV-03319 | 11/10/2016 | Hammers Prosecutors office underfunded | | | | | | | | | | | |
| DEF-WV-03320 | 5/9/2014 | Commission approves assistant prosecutor | | | | | | | | | | | |
| DEF-WV-03321 | 9/14/2002 | Huntington police layoffs torpedo criminal cases | | | | | | | | | | | |
| DEF-WV-03322 | 7/8/2012 | Convicted doctors often face less severe punishment | | | | | | | | | | | |
| DEF-WV-03323 | 8/6/2014 | Officials vow to get dealers out of town | | | | | | | | | | | |
| DEF-WV-03324 | 5/25/2014 | Overdose trial based on unique evidence | | | | | | | | | | | |
| DEF-WV-03325 | 10/3/2015 | Prosecutor Heroin used in overdose murder case | | | | | | | | | | | |
| DEF-WV-03326 | 10/27/2018 | Woman gets home-confinement in OD case | | | | | | | | | | | |
| DEF-WV-03327 | 8/25/2018 | State-level convictions netted after heroin ring bust | | | | | | | | | | | |
| DEF-WV-03328 | 7/16/2019 | Operation Saigon Sunset Results Press Release | | | | | | | | | | | |
| DEF-WV-03329 | 9/25/2019 | Local federal officials talk opioid epidemic amid pill mill | | | | | | | | | | | |
| DEF-WV-03330 | 8/25/2015 | Office of drug control policy lays out plan | | | | | | | | | | | |
| DEF-WV-03331 | 3/13/2017 | Hammers Drug bills aim to help city | | | | | | | | | | | |
| DEF-WV-03332 | 4/11/2018 | Cabell to give blue heroin defendant to US | | | | | | | | | | | |
| DEF-WV-03333 | 2/28/2014 | Hammers appointed new Cabell County prosecutor | | | | | | | | | | | |
| DEF-WV-03334 | 9/16/2019 | Corrected Joint and Third Amended Complaint - 9/16/2019 | | | | | | | | | | | |
| DEF-WV-03335 | 3/5/2020 | Cabell-Huntington Health Department Subpoena to Produce Documents, Information or Objects - 3/5/2020 | | | | | | | | | | | |
| DEF-WV-03336 | 7/2/2002 | Leadership Team - Cabell-Huntington Health Department - 7/2/2002 | | | | | | | | | | | |
| DEF-WV-03337 | 8/13/2019 | Correlates of Transactional Sex Among a Rural Population of People Who Inject Drugs | | | | | | | | | | | |
| DEF-WV-03338 | 1/1/2019 | Cabell-Huntington Health Department Annual Report FYE 2019 | | | | | | | | | | | |
| DEF-WV-03339 | 6/6/2017 | West Virginia Press - To Stop Opioid Epidemic, the Problem Must be Acknowledged - 6/6/2017 | | | | | | | | | | | |
| DEF-WV-03340 | 7/1/2018 | Michelle Perdue to lead county's Harm Reduction Program - 7/1/2018 | | | | | | | | | | | |
| DEF-WV-03341 | 6/4/2020 | DEA's Failure to Combat Diversion Cost Lives - 6/4/2002 | | | | | | | | | | | |
| DEF-WV-03342 | 10/26/2019 | "Arrest of Michigan man leads to discovery of about 4 lbs. of meth in Huntington" (Oct. 26, 2019 | | | | | | | | | | | |
| DEF-WV-03343 | 4/17/2017 | "Ohio man responsible for Huntington overdoses sentenced to over 18 years in federal prison for heroin crime" (Apr. 17, 2017) | | | | | | | | | | | |
| DEF-WV-03344 | 12/4/2008 | "Q&A with Chief Skip Holbrook" (Dec. 4, 2008) | | | | | | | | | | | |
| DEF-WV-03345 | 9/5/2019 | 09/05/2019 WV DHHR: Gov. Justice - DHHR Data Suggests West Virginia Deaths Appear to be Declining | | | | | | | | | | | |
| DEF-WV-03346 | 1/13/2018 | 1/13/2018 The Herald-Dispatch "Huntington releases drug seizure numbers for 2018" | | | | | | | | | | | |
| DEF-WV-03347 | 2/15/2018 | 2/15/2018 Hope Clinic Indictment | | | | | | | | | | | |
| DEF-WV-03348 | 8/6/2014 | 8/6/2014, The Herald-Dispatch "Officials vow to get dealers out of town" | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03349 | 10/6/2011 | HPD 2011 Annual Report | | | | | | | | | | | |
| DEF-WV-03350 | 1/1/2012 | HPD 2012 Annual Report | | | | | | | | | | | |
| DEF-WV-03351 | 4/29/2013 | HPD 2013 Annual Report | | | | | | | | | | | |
| DEF-WV-03352 | 5/18/2015 | HPD 2014 Annual Report | | | | | | | | | | | |
| DEF-WV-03353 | 2/20/2012 | "Huntington makes progress fighting drugs; Police chief credits programs attacking roots of trafficking, offering assitance to community" [Feb. 20, 2012] | | | | | | | | | | | |
| DEF-WV-03354 | 8/3/2015 | 8/3/2015 DOJ Press Release Agyekum | | | | | | | | | | | |
| DEF-WV-03355 | 8/5/2015 | Criminal Judgment Kofi Agyekum | | | | | | | | | | | |
| DEF-WV-03356 | 3/31/2020 | Testimony Subpoena to West Virginia Public Employees Insurance Agency | | | | | | | | | | | |
| DEF-WV-03357 | 3/31/2020 | Document Subpoena to West Virginia Public Employees Insurance Agency | | | | | | | | | | | |
| DEF-WV-03358 | 10/26/2016 | STAT, Drug maker thwarted plan to limit OxyContin prescriptions at dawn of opioid epidemic (October 26, 2016) | | | | | | | | | | | |
| DEF-WV-03359 | 7/17/2019 | WCHS, Some doctors unhappy with how PEIA handles request for opioid alternatives (July 17, 2019) | | | | | | | | | | | |
| DEF-WV-03360 | 9/26/2020 | Board of Medicine - Terrence Triplett License Verification | | | | | | | | | | | |
| DEF-WV-03361 | 9/26/2020 | Board of Medicine - Chandos Tackett License Verification | | | | | | | | | | | |
| DEF-WV-03362 | 9/26/2020 | Board of Medicine - David Caraway License Verification | | | | | | | | | | | |
| DEF-WV-03363 | 9/26/2020 | Board of Medicine - David Patick License Verification | | | | | | | | | | | |
| DEF-WV-03364 | 9/26/2020 | Board of Medicine - Dawn MacFarland License Verification | | | | | | | | | | | |
| DEF-WV-03365 | 9/26/2020 | Board of Medicine - Gregory Carico License Verification | | | | | | | | | | | |
| DEF-WV-03366 | 9/26/2020 | Board of Medicine - Shawn Coffman License Verification | | | | | | | | | | | |
| DEF-WV-03367 | 1/1/2005 | West Virginia Board of Medicine Quarterly Newsletter, January-March 2005 | | | | | | | | | | | |
| DEF-WV-03368 | 8/1/2020 | Kolodny, Andrew, How FDA Failures Contributed to the Opioid Crisis, AMA Journal of Ethics, August 2020, Volume 22, Number 8: E743-750 | | | | | | | | | | | |
| DEF-WV-03369 | 6/4/2020 | DEA's Failure to Combat Diversion Cost Lives: Results from the West Virginia Attorney General's Investigation into the DEA's Catastrophic Failure to Manage the National Drug Quota System from 2010-2016 (June 4, 2020) | | | | | | | | | | | |
| DEF-WV-03370 | 1/17/2018 | Statement for the Record, Andrew Kolodny, MD, Co-Director, Opioid Policy Research Collaborative, Heller School for Social Policy and Management, Brandeis University, Before the U.S. Senate Committee on Homeland Security and Governmental Affairs, "Unintended Consequences: Medicaid and the Opioid Epidemic" (January 17, 2018) | | | | | | | | | | | |
| DEF-WV-03371 | 1/1/2020 | Kolodny, Andrew, M.D., Responding to the Opioid Addiction Epidemic powerpoint | | | | | | | | | | | |
| DEF-WV-03372 | 2/1/2016 | Chen, Jonathan, et al., High-Volume Prescribers Do Not Drive Medicare Prescriptions of Schedule II Opioids, JAMA Intern Med. 2016 February; 176(2):259-261 | | | | | | | | | | | |
| DEF-WV-03373 | 1/1/2020 | W.Va. Code § 30-5-12b | | | | | | | | | | | |
| DEF-WV-03374 | 1/1/2020 | W.Va. Code § 60A-3-308 | | | | | | | | | | | |
| DEF-WV-03375 | 6/16/2020 | Letter from AMA re Docket No. CDC-2020-0029, June 16, 2020 | | | | | | | | | | | |
| DEF-WV-03376 | 3/18/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain United States, 2016, MMWR March 18, 2016, Vol. 65, No. 1 | | | | | | | | | | | |
| DEF-WV-03377 | 1/1/1986 | Who Cancer Pain Statement | | | | | | | | | | | |
| DEF-WV-03378 | 9/1/2019 | Safe and Secure Distribution of Controlled Substances at 3, AMERISOURCEBERGEN (Sept. 2019), https://www.amerisourcebergen.com/-/media/assets/amerisourcebergen/fighting-the-opioidepidemic/ abc_opioidreport_sept2019.pdf | | | | | | | | | | | |
| DEF-WV-03379 | 8/24/2020 | RxDataTrack, Controlled Substance Automated Prescription Program, https://csappwv.com/Account/Login.aspx?ReturnUrl=%2f (last visited Aug. 24, 2020) | | | | | | | | | | | |
| DEF-WV-03380 | 5/9/2019 | Health Distribution Alliance, Pharmaceutical Distributors: Understanding Our Role in the Supply Chain, https://www.hda.org/about/role-of-distribution (last visited May 9, 2019). | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03381 | 9/27/2018 | Health Distribution Alliance, Pharmaceutical Distributors: Understanding Our Role in the Supply Chain (Sept. 27, 2018), https://www.hda.org/news/hda-blog/2018/09/27/15/32/2018-09-27-understanding-our-role-in-the-supply-chain | | | | | | | | | | | |
| DEF-WV-03382 | 7/22/2015 | Fri, Perry, Understanding the Pharmaceutical Supply Chain, HDMA (Jul. 22, 2015), http://www.nationalacademies.org/hmd/~/media/Files/Activity%20Files/PublicHealth/Stockpil e/2015-JUL-22/Presentations/2%20Perry%20Fri.pdf | | | | | | | | | | | |
| DEF-WV-03383 | 10/31/2013 | Susahn Thaul, Pharmaceutical Supply Chain Security, Congressional Research Service (Oct. 31, 2013), http://www.ncsl.org/documents/statefed/health/CRS-PharmSupChSec2013.pdf | | | | | | | | | | | |
| DEF-WV-03384 | 1/1/2020 | WHO's Cancer Pain Ladder for Adults, World Health Organization, https://www.who.int/cancer/palliative/painladder/en/ | | | | | | | | | | | |
| DEF-WV-03385 | 1/1/2020 | Kvancz CV | | | | | | | | | | | |
| DEF-WV-03386 | 1/1/1986 | World Health Organization, Cancer Pain Relief (1982), https://apps.who.int/iris/bitstream/handle/10665/43944/9241561009_eng.pdf ("Numerous published reports indicate that cancer pain is often not treated adequately."). | | | | | | | | | | | |
| DEF-WV-03387 | 5/5/2017 | David W. Baker, The Joint Commission's Pain Standards: Origins and Evolution, The Joint Commission (May 5, 2017), https://www.jointcommission.org/-/media/tjc/documents/resources/painmanagement/pain_std_history_web_version_0512201 7pdf.pdf?db=web&hash=E7D12A5C38E9DF031F3D8FE0D8509580. | | | | | | | | | | | |
| DEF-WV-03388 | 1/1/2001 | Drug Enforcement Admin. et al., A Joint Statement from 21 Health Organizations and the Drug Enforcement Administration, Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act (2001) https://www.deadiversion.usdoj.gov/pubs/advisories/painrelief.pdf | | | | | | | | | | | |
| DEF-WV-03389 | 7/26/2000 | Donald M. Phillips, JCAHO Pain Management Standards Are Unveiled, 284 JAMA 428 (2000). | | | | | | | | | | | |
| DEF-WV-03390 | 10/1/2000 | Pain: The Fifth Vital Sign, DEP'T OF VETERANS AFFAIRS, Oct. 2000, available at http://www.va.gov/PAINMANAGEMENT/docs/Pain_As_the_5th_Vital_Sign_Toolkit.pdf | | | | | | | | | | | |
| DEF-WV-03391 | 1/1/1991 | U.S. Dep't of Justice Drug Enf't Admin., Office of Diversion Control, Controlled Substances Security Manual: An Informational Outline of the Controlled Substances Act of 1970 (1991), http://www.cogan.com/documents/DEA_Controlled_Substances_Security_Manual.pdf | | | | | | | | | | | |
| DEF-WV-03392 | 1/1/1970 | Controlled Substances Act, 21 U.S.C. §§ 801-971 (1970), available at https://www.deadiversion.usdoj.gov/21cfr/21usc/index.html. | | | | | | | | | | | |
| DEF-WV-03393 | 1/1/2010 | U.S. Dep't of Justice Drug Enf't Admin., Office of Diversion Control, Pharmacist's Manual: An Informational Outline of the Controlled Substances Act (2010) https://pdf4pro.com/cdn/controlled-substances-act-justice-4fec23.pdf | | | | | | | | | | | |
| DEF-WV-03394 | 1/1/2014 | West Virginia Controlled Substances Monitoring Program 2014 Annual Report, https://www.wvbop.com/about/annualreports.asp | | | | | | | | | | | |
| DEF-WV-03395 | 4/1/2004 | Drug Abuse in America-Prescription Drug Diversion, http://www.csg.org/knowledgecenter/docs/TA0404DrugDiversion.pdf | | | | | | | | | | | |
| DEF-WV-03396 | 1/1/2020 | West Virginia Code §60A-4-410, https://www.wvlegislature.gov/wvcode/chapterentirecfm?chap=60A&art=4&section=410. | | | | | | | | | | | |
| DEF-WV-03397 | 3/10/2012 | Senate Bill 437 (2012), available at http://www.wvlegislature.gov/Bill_Status/bills_text.cfm?billdoc=sb437%20sub3%20enr.htm&yr=2012&sesstype=RS&i=437 | | | | | | | | | | | |
| DEF-WV-03398 | 10/1/2012 | December 2012 West Virginia Board of Medicine Newsletter, https://wvbom.wv.gov/BoardNewslettersArchive.asp. | | | | | | | | | | | |
| DEF-WV-03399 | 10/1/2017 | West Virginia PDMP Presentation, http://qioprogram.org/sites/default/files/editors/141/WV_PDMP_Recording_508.pdf | | | | | | | | | | | |
| DEF-WV-03400 | 1/1/2007 | March 2007 West Virginia Board of Medicine Newsletter, https://wvbom.wv.gov/BoardNewslettersArchive.asp. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03401 | 1/14/2020 | Senate Bill 365 (2010), http://www.wvlegislature.gov/Bill_Status/bills_text.cfm?billdoc=SB365%20INTR.htm&yr=2020&sesstype=RS&i=365 | | | | | | | | | | | |
| DEF-WV-03402 | 1/1/2010 | March 2010 West Virginia Board of Medicine Newsletter, https://wvbom.wv.gov/BoardNewslettersArchive.asp. | | | | | | | | | | | |
| DEF-WV-03403 | 1/1/2013 | W.V. Controlled Substances Act § 60A-9-5(a) (2013), https://www.wvlegislature.gov/WVCODE/code.cfm?chap=60A&art=9 | | | | | | | | | | | |
| DEF-WV-03404 | 1/1/2020 | 11 CSR 10, https://wvbom.wv.gov/download_resource.asp?id=269 | | | | | | | | | | | |
| DEF-WV-03405 | 8/19/2016 | Best Practices for Prescribing Opioids in West Virginia - West Virginia Attorney General, August 19, 2016, http://ago.wv.gov/Documents/2016.08.19%20BP%20Prescribing.PDF. | | | | | | | | | | | |
| DEF-WV-03406 | 7/1/2020 | Prescription Drug Monitoring Program - Mandatory Enrollment and Use of PDMPs, PDMP TTAC (July 10, 2020), https://www.pdmpassist.org/Policies/Enrollment | | | | | | | | | | | |
| DEF-WV-03407 | 3/1/2017 | Ohio Admin. Code 4729-5-20 (2011) | | | | | | | | | | | |
| DEF-WV-03408 | 12/1/2015 | December 2015 West Virginia Board of Medicine Newsletter, https://wvbom.wv.gov/BoardNewslettersArchive.asp. | | | | | | | | | | | |
| DEF-WV-03409 | 1/1/2017 | West Virginia Controlled Substances Monitoring Program 2017 Annual Report, https://www.wvbop.com/about/annualreports.asp | | | | | | | | | | | |
| DEF-WV-03410 | 12/1/2016 | December 2016 West Virginia Board of Medicine Newsletter, https://wvbom.wv.gov/public/newsletters.asp | | | | | | | | | | | |
| DEF-WV-03411 | 8/21/2019 | West Virginia Pharmacists Association, WV Controlled Substance Monitoring Program highlights for 2018 (Aug. 21, 2019), http://wvpharmacy.org/2019/08/wv-controlled-substance-monitoring-program-highlights-for-2018/ | | | | | | | | | | | |
| DEF-WV-03412 | 1/15/2018 | SB 273 (2018) | | | | | | | | | | | |
| DEF-WV-03413 | 6/1/2018 | West Virginia Board of Pharmacy—Controlled Substance Monitoring Program Controlled Substance Prescribing by County in West Virginia, 2017: Patient Data, 2017 Surveillance Maps, https://helpandhopewv.org/docs/West%20Virginia%20Indicators%20Report.pdf | | | | | | | | | | | |
| DEF-WV-03414 | 1/1/2018 | West Virginia Controlled Substances Monitoring Program 2018 Annual Report, https://www.wvbop.com/about/annualreports.asp | | | | | | | | | | | |
| DEF-WV-03415 | 7/6/2018 | West Virginia Board of Pharmacy Press Release, West Virginia Board of Pharmacy Announces Statewide Electronic Health Record Integration of Prescription Data (July 6, 2018), available at https://www.wvbop.com/article.asp?ty=CTTS&action2=showArticle&id=24. | | | | | | | | | | | |
| DEF-WV-03416 | 3/1/2005 | The Health Strategies Consultancy LLC, The Kaiser Family Foundation, Follow The Pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain (2005), https://www.kff.org/wpcontent/uploads/2013/01/follow-the-pill-understanding-the-u-s-commercial-pharmaceutical-supply-chainreport.pdf. | | | | | | | | | | | |
| DEF-WV-03417 | 11/27/2013 | The Drug Quality and Security Act (H.R. 3204, 113th Congress (2013)), 21 U.S.C § 301, et seq., The Drug Quality and Security Act amends the Federal Food, Drug, and Cosmetic Act ("FFDCA"), https://www.congress.gov/bill/113th-congress/house-bill/3204, https://www.congress.gov/113/plaws/publ54/PLAW-113publ54.pdf | | | | | | | | | | | |
| DEF-WV-03418 | 8/1/1997 | U.S. Dep't of Justice Drug Enf't Admin., Office of Diversion Control, ARCOS Registrant Handbook (1997), https://web.archive.org/web/20161210185951/http://www.deadiversion.usdoj.gov/arcos/handbook/full.pdf. | | | | | | | | | | | |
| DEF-WV-03419 | 5/1/1991 | U.S. Dep't of Justice Drug Enf't Admin., Office of Diversion Control, Controlled Substances Security Manual: An Informational Outline of the Controlled Substances Act of 1970 (1991), http://www.cogan.com/documents/DEA_Controlled_Substances_Security_Manual.pdf | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|-----------------|-----------------------------------|---------------------------|-----------------------------------|------------------------------|----------------------------------|---------|----------|--------------|
| DEF-WV-03420 | 2/21/2018 | John A. Gilbert & Larry K. Houck, About Time: DEA Acknowledges that Long-Collected ARCOS Data is an Effective Enforcement Tool That Can Assist Manufacturers and Distributors, FDA Law Blog (Feb. 21, 2018), http://www.fdalawblog.net/2018/02/about-time-dea-acknowledges-that-long-collected-arcos-data-is-aneffective-enforcement-tool-that-can-assist-manufacturers-and-distributors/ | | | | | | | | | | | |
| DEF-WV-03421 | 3/4/2019 | DEA and distributors will share controlled substance distribution data, Pharmaceutical Commerce (Mar. 4, 2019), https://pharmaceuticalcommerce.com/latest-news/dea-and-distributors-will-share-controlled-substancedistribution- data/. | | | | | | | | | | | |
| DEF-WV-03422 | 1/1/2017 | 21 C.F.R. § 1301.74(b) (2017) | | | | | | | | | | | |
| DEF-WV-03423 | 3/1/2015 | Nat'l Ass'n of Bd. Pharmacy, Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances (Mar. 2015), at nabp.pharmacy/wp-content/uploads/2016/07/Red-Flags-Controlled-Substances-03-2015.pdf | | | | | | | | | | | |
| DEF-WV-03424 | 10/18/2017 | Jeffrey Fudin, Don't Ignore These Opioid Abuse Red Flags, Pharmacy Times (Oct. 18, 2017), https://www.pharmacytimes.com/contributor/jeffrey-fudin/2017/10/opioidred-flags-for-consideration- | | | | | | | | | | | |
| DEF-WV-03425 | 10/24/2017 | Jennifer S. Geetter & Shelby Buettner, When HIPAA Doesn't Apply, PHARM. EXECUTIVE (Oct. 24, 2017), http://www.pharmexec.com/when-hipaa-doesn-t-apply. | | | | | | | | | | | |
| DEF-WV-03426 | 12/1/2013 | West Virginia Board of Pharmacy Legislative Rule §15-1-16 (effective Apr. 30, 2020). | | | | | | | | | | | |
| DEF-WV-03427 | 7/25/2012 | Short Supply Prescription Drugs: Shining a Light on the Gray Market, Hearing before the U.S. Senate Committee on Commerce, Science, and Transportation (July 25, 2012), https://www.commerce.senate.gov/2012/7/short-supply-prescription-drugs-shining-a-light-on-the-gray-market | | | | | | | | | | | |
| DEF-WV-03428 | 7/28/2017 | Gayle N. Scott, 5 Things Pharmacists Should Know About Corresponding Responsibility, MEDSCAPE (July 28, 2017), https://www.medscape.com/viewarticle/883368#~:t ext=The%20DEA%20pdells%20out%20a, pharmacist%20who%20fills%20the%20prescription.% 22 | | | | | | | | | | | |
| DEF-WV-03429 | 2/1/2014 | Stakeholders Consensus Document on Prescribing and Dispensing Controlled Substances (February 2014), http://nabp.pharmacy/wpcontent/uploads/2016/07/S takeholders-Consensus-Document-02-2014.pdf | | | | | | | | | | | |
| DEF-WV-03430 | 6/1/2019 | June 2019 West Virginia Board of Pharmacy Newsletter, https://www.wvbop.com/about/Newsletters.asu | | | | | | | | | | | |
| DEF-WV-03431 | 3/8/2018 | Pharmacists Have a Corresponding Responsibility with the Prescriber to Prevent Drug Diversion (Mar. 8, 2018), https://www.wvbop.com/article.asp?id=20 | | | | | | | | | | | |
| DEF-WV-03432 | 1/1/2020 | W. Va. CSR § 15-2-7.4.1 | | | | | | | | | | | |
| DEF-WV-03433 | 1/1/2020 | Figure 1: Medication Use System | | | | | | | | | | | |
| DEF-WV-03434 | 1/1/2020 | Figure 2: Continuum of Care | | | | | | | | | | | |
| DEF-WV-03435 | 1/1/2020 | Curriculum Vitae (Appendix B to Maxey's Expert Report for Track 2 MDL, WV) | | | | | | | | | | | |
| DEF-WV-03436 | 3/5/2008 | United Nations, International Narcotics Control Board Report (2007) | | | | | | | | | | | |
| DEF-WV-03437 | 9/1/2013 | St. Mary's Medical Center, Community Health Needs Assessment, September 2013 | | | | | | | | | | | |
| DEF-WV-03438 | 9/1/2016 | St. Mary's Medical Center, Community Health Needs Assessment, September 2016 | | | | | | | | | | | |
| DEF-WV-03439 | 9/27/2019 | City of Huntington, Medical | Residents | Cabell County Huntington Hospital website | | | | | | | | | | | |
| DEF-WV-03440 | 1/1/2011 | Huntington Police Department Annual Report 2011 (public version) | | | | | | | | | | | |
| DEF-WV-03441 | 1/1/2012 | Huntington Police Department Annual Report 2012 (public version) | | | | | | | | | | | |
| DEF-WV-03442 | 1/1/2014 | Huntington Police Department Annual Report 2014 (public version) | | | | | | | | | | | |
| DEF-WV-03443 | 9/5/2019 | West Virginia Department of Health and Human Resources, Gov. Justice – DHHR Data Suggests West Virginia Overdose Deaths Appear to be Declining (Sept 5, 2019) | | | | | | | | | | | |
| DEF-WV-03444 | 4/1/2015 | 2015 National Heroin Threat Assessment Summary, DEA-DCT-DIR-039-15 | | | | | | | | | | | |
| DEF-WV-03445 | 11/1/2016 | 2016 National Drug Threat Assessment Summary, DEA DCT-DIR-001-17 (Nov. 2016) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03446 | 10/1/2018 | 2018 National Drug Threat Assessment Summary, DEA DCT-DIR-032-18 (Oct. 2018) | | | | | | | | | | | |
| DEF-WV-03447 | 12/1/2019 | 2019 National Drug Threat Assessment Summary, DEA DCT-DIR-007-20 (Dec. 2019) | | | | | | | | | | | |
| DEF-WV-03448 | 1/1/2019 | AHIDTA Bulletin, West Virginia 2017 Overdose Response Strategy Overview (Jan. 2019), https://ahidta.org/sites/default/files/Appalachia%20HI DTA%20Bulletin_WV%20OR%20Overview%202017.pdf | | | | | | | | | | | |
| DEF-WV-03449 | 1/1/2008 | Andrea Trescot, Standiford Helm, Hans Hansen, et al., Opioids in the Management of Chronic Non-Cancer Pain: an Update of American Society of the Interventional Pain Physicians' (ASIPP) Guidelines, 11 Pain Physician S5 (2008), http://painphysicianjournal.com/current/pdf?article=OTzy&journal=42 | | | | | | | | | | | |
| DEF-WV-03450 | 5/16/2015 | Ben Fields, Drug crisis persists, The Herald-Dispatch (May 16, 2015), https://www.herald-dispatch.com/news/drug-crisis-persists/article_4bfcd701-861b-55ab-ab59-85a7319fe1d3.html | | | | | | | | | | | |
| DEF-WV-03451 | 10/30/2018 | Bishop Nash, City take-back effort captures 40 pounds of drugs, The Herald-Dispatch (Oct. 30, 2018), https://www.herald-dispatch.com/news/city-take-back-effort-captures-40-pounds-of-drugs/article_8d2eb7c0-c959-5ef3-b9b6-66ecb413220b.html | | | | | | | | | | | |
| DEF-WV-03452 | 2/24/2020 | Brian Abel, Connected in crime: History of drug pipeline between the city of Detroit and West Virginia, WXYZ Detroit News (Feb. 24, 2020), https://www.wxyz.com/news/region/detroit/connected-in-crime-history-of-drug-pipeline-between-the-city-of-detroit-and-west-virginia | | | | | | | | | | | |
| DEF-WV-03453 | 8/24/2016 | CDC, Reported Law Enforcement Encounters Testing Positive for Fentanyl Increase Across US, https://www.cdc.gov/drugoverdose/data/fentanyl-le-reports.html | | | | | | | | | | | |
| DEF-WV-03454 | 5/8/2018 | Challenges and Solutions in the Opioid Crisis, Hearing Before the H. Comm. on the Judiciary, 115th Cong., 115-57 (2018) (testimony of Robert Patterson, Acting Administrator, Drug Enforcement Administration) | | | | | | | | | | | |
| DEF-WV-03455 | 3/16/2015 | Cody Neff, Heroin problem growing, The Register-Herald (Mar. 16, 2015), https://www.register-herald.com/news/heroin-problem-growing/article_a8681b6c-3079-5738-b5ad-68cbb0510d4b.html | | | | | | | | | | | |
| DEF-WV-03456 | 3/18/2015 | DEA Press Release - DEA Issues Nationwide Alert On Fentanyl As Threat To Health And Public Safety (Mar. 18, 2015), https://www.dea.gov/press-releases/2015/03/18/dea-issues-nationwide-alert-fentanyl-threat-health-and-public-safety | | | | | | | | | | | |
| DEF-WV-03457 | 1/1/2014 | DEA, Controlled Substance and Legend Drug Diversion: A Law Enforcement and Regulatory Perspective (2014), https://www.deadiversion.usdoj.gov/mtgs/pharm_awareness/conf_2014/sept_2014/rannazzisi.pdf | | | | | | | | | | | |
| DEF-WV-03458 | 8/3/2013 | DEA, DEA Perspective: Pharmaceutical Use & Abuse (Aug 2013), https://www.deadiversion.usdoj.gov/mtgs/pharm_awareness/conf_2013/august_2013/prevoznik.pdf | | | | | | | | | | | |
| DEF-WV-03459 | 7/12/2014 | DEA, DEA Perspective: Pharmaceutical Use & Abuse (Jul 2014), https://www.deadiversion.usdoj.gov/mtgs/pharm_awareness/conf_2014/july_2014/prevoznik.pdf | | | | | | | | | | | |
| DEF-WV-03460 | 3/1/2012 | DEA, Drug Trends (2012), https://www.deadiversion.usdoj.gov/mtgs/pharm_awareness/conf_2012/march_2012/drug_trends_0329.pdf | | | | | | | | | | | |
| DEF-WV-03461 | 6/1/2016 | DEA, Strategic Intelligence Office, 2016 National Heroin Threat Assessment Summary – Updated (June 2016), https://www.dea.gov/sites/default/files/2018-07/hq062716_attach.pdf | | | | | | | | | | | |
| DEF-WV-03462 | 7/1/2015 | DEA, Strategic Intelligence Office, United States: Areas of Influence of Major Mexican Transnational Criminal Organizations (July 2015), https://www.dea.gov/sites/default/files/2018-07/dir06515.pdf | | | | | | | | | | | |
| DEF-WV-03463 | 5/1/2017 | DEA, Washington Division Office, The West Virginia Drug Situation (May 2017), https://www.dea.gov/sites/default/files/2018-07/DEA-WAS-DIR-024-17%20West%20Virginia%20Drug%20Situation%20-UNCLASSIFIED.pdf | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03464 | 5/6/2019 | DEA's 17th National Prescription Drug Take Back Day Yields Fruitful Results in Georgia (2019), https://www.dea.gov/press-releases/2019/05/06/deas-17th-national-prescription-drug-take-back-day-yields-fruitful (last visited Feb. 3, 2020) | | | | | | | | | | | |
| DEF-WV-03465 | 4/17/2018 | DOJ Press Release – Department of Justice, Office of Public Affairs, Major Takedown Dismantles Multi-State Heroin and Fentanyl Network (Apr. 17, 2018), https://www.justice.gov/opa/pr/major-takedown-dismantles-multi-state-heroin-and-fentanyl-networl | | | | | | | | | | | |
| DEF-WV-03466 | 1/28/2020 | DOJ Press Release - U.S. Attorney's Office, Northern District of West Virginia, It's Time for a Permanent Ban on Fentanyl Analogues (Jan. 28, 2020), https://www.justice.gov/usao-ndwv/pr/it-s-time-permanent-ban-fentanyl-analogues | | | | | | | | | | | |
| DEF-WV-03467 | 3/12/2018 | DOJ Press Release - U.S. Attorney's Office, Southern District of West Virginia, Detroit Drug Dealer Sentenced to More Than 12 Years in Federal Prison (Mar. 12, 2018), https://www.justice.gov/usao-sdwv/pr/detroit-drug-dealer-sentenced-more-12-years-federal-prison | | | | | | | | | | | |
| DEF-WV-03468 | 7/19/2018 | DOJ Press Release - U.S. Attorney's Office, Southern District of West Virginia, Detroit Woman Sentenced for Federal Pill Charge (July 19, 2018), https://www.justice.gov/usao-sdwv/pr/detroit-woman-sentenced-federal-pill-charge | | | | | | | | | | | |
| DEF-WV-03469 | 11/3/1999 | Drug Addiction Treatment Act of 1999, H.R. Rep. No. 106-441, pt. 1, (1999), https://www.congress.gov/106/crpt/hrpt441/CRPT-106hrpt441-pt1.pdf | | | | | | | | | | | |
| DEF-WV-03470 | 7/10/2015 | Gary Taylor, Meth 'Moonshiners' on Rise, Washington Times, July 10, 2005, available at https://health.maryland.gov/newsclippings/archives/2005/jul05/071005.htm#Meth%20moonshiners%20on%20rise | | | | | | | | | | | |
| DEF-WV-03471 | 11/1/2014 | George Unick, Daniel Rosenblum, Sarah Mars, et al., The Relationship Between U.S. Heroin Market Dynamics and Heroin-Related Overdose, 1992–2008, 109 Addiction 1889 (2014), https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5725335/pdf/nihms924725.pdf | | | | | | | | | | | |
| DEF-WV-03472 | 1/1/2020 | Greyhound Bus Route from Detroit, Michigan to Huntington, West Virginia, Greyhound, https://www.greyhound.com/en-us/bus-from-detroit-to-huntington | | | | | | | | | | | |
| DEF-WV-03473 | 9/22/2017 | Joel Massey, Michael Kilkenny, Samantha Batdorf, et al., Opioid Overdose Outbreak — West Virginia, August 2016, 66 MMWR 975–980 (Sept. 22, 2017), https://www.cdc.gov/mmwr/volumes/66/wr/mm6637a3.htm | | | | | | | | | | | |
| DEF-WV-03474 | 1/30/2015 | Katie Griffith, A City on the Mend, WV Living (Jan. 30, 2015), https://wvliving.com/a-city-on-the-mend, | | | | | | | | | | | |
| DEF-WV-03475 | 8/14/2010 | Mark Webb, Police: U.S. 23 a drug route, The Herald-Dispatch (Aug. 14, 2010), https://www.herald-dispatch.com/news/ohio_news/police-u-s-23-a-drug-route/article_fccebef6-3a80-500a-9904-22dd803a6273.html | | | | | | | | | | | |
| DEF-WV-03476 | 1/1/1993 | National Research Council, U.S. Committee on Substance Abuse Prevention Research, Preventing Drug Abuse: What Do We Know? Washington, DC: The National Academies Press (Dean R. Gerstein & Lawrence W. Green eds., 1993), https://www.ncbi.nlm.nih.gov/books/NBK234579/ | | | | | | | | | | | |
| DEF-WV-03477 | 5/15/2014 | Nolan Finley, Detroit gang builds heroin export market The Detroit News (May 15, 2014), https://www.pressreader.com/usa/the-detroit-news/20140515/282016145354718 | | | | | | | | | | | |
| DEF-WV-03478 | 1/1/2002 | OIG Report, Review of the Drug Enforcement Administration's Investigations of the Diversion of Controlled Pharmaceuticals, Report Number I-2002-010 (2002) | | | | | | | | | | | |
| DEF-WV-03479 | 7/1/2006 | OIG Report, Follow-Up Review of the Drug Enforcement Administration's Efforts to Control the Diversion of Controlled Pharmaceuticals July 2006 I-2006-004 (2006) | | | | | | | | | | | |
| DEF-WV-03480 | 8/1/2013 | Pradip K. Muhuri, Joseph Gfroerer, & M. Christine Davies, Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, CBHSQ Data Review (SAMHSA) (Aug. 2013), https://www.samhsa.gov/data/sites/default/files/DR006/DR006/nonmedical-pain-reliever-use-2013.htm | | | | | | | | | | | |
| DEF-WV-03481 | 9/1/2011 | U.S. Department of Justice, National Drug Intelligence Center, Appalachia HIDTA Drug Market Analysis 2011 (Sept. 2011), https://www.justice.gov/archive/ndic/dmas/Appalachia_DMA-2011(U).pdf | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03482 | 10/1/2000 | U.S. Department of Justice, National Drug Intelligence Center, National Drug Threat Assessment 2001: The Domestic Perspective (Oct. 2000). | | | | | | | | | | | |
| DEF-WV-03483 | 8/1/2003 | U.S. Department of Justice, National Drug Intelligence Center, West Virginia Drug Threat Assessment (2003), https://www.justice.gov/archive/ndic/pubs5/5266/5266.pdf | | | | | | | | | | | |
| DEF-WV-03484 | 8/17/2017 | West Virginia Dept. of Health & Human Resources, Bureau for Public Health, West Virginia Drug Overdose Deaths Historical Overview 2001-2015 (Aug. 17, 2017), https://dhhr.wv.gov/oeps/disease/ob/documents/opioid/wv-drug-overdoses-2001_2015.pdf?fbclid=IwAR3nfW849M1TOqBxYir1vgjhR6QW9R0GAVr3PkyvXdkyhWYl0PqYtOfUfhE | | | | | | | | | | | |
| DEF-WV-03485 | 4/29/2014 | Examining the Growing Problems of Prescription Drug and Heroin Abuse, Hearing Before the Subcomm. on Oversight and Investigations of the H. Comm. on Energy and Commerce, 113th Cong., 113-140 (2014) (testimony of Joseph T. Rannazzisi, Deputy Assistant Administrator, Office of Diversion Control, Drug Enforcement Administration) | | | | | | | | | | | |
| DEF-WV-03486 | 2/6/2018 | DEA, Schedules of Controlled Substances Temporary Placement of Fentanyl-Related Substances in Schedule I, 83 Fed. Reg. 5188, 5188 (Feb. 6, 2018) (to be codified at 21 C.F.R. pt. 1308) | | | | | | | | | | | |
| DEF-WV-03487 | 1/1/2018 | ARC, Cabell County, WV: Opioid Overdose Deaths in Appalachia 2014-2018, https://overdosemappingtool.norc.org/ | | | | | | | | | | | |
| DEF-WV-03488 | 11/1/2019 | Appalachian Regional Commission, Division of Research & Evaluation, Industrial Make-Up of the Appalachian Region: Employment and Earnings, 2002-2017 (Nov. 2019), https://www.arc.gov/assets/research_reports/IndustrialMakeUpoftheAppalachianRegion2002-2017.pdf | | | | | | | | | | | |
| DEF-WV-03489 | 12/10/2008 | Aron J. Hall et al., Patterns of Abuse Among Unintentional Pharmaceutical Overdose Fatalities, 300 JAMA 2613-2620 (Dec. 10, 2008), https://jamanetwork.com/journals/jama/fullarticle/183046 | | | | | | | | | | | |
| DEF-WV-03490 | 12/28/2003 | Bill Estep, Medicaid Has Role in Drug Trade - Dealers Use Low-Copay Drug Cards to Tap Supply SSI Faulted For Lax Enforcement, The Lexington Herald-Leader (Dec 28, 2003) | | | | | | | | | | | |
| DEF-WV-03491 | 9/26/2019 | Casey Leins, States With the Highest Poverty Rates, U.S. NEWS (Sept. 26, 2019), https://www.usnews.com/news/best-states/slideshows/us-states-with-the-highest-poverty-rates?slide=8 | | | | | | | | | | | |
| DEF-WV-03492 | 10/1/2015 | Danielle Wood, Drug Diversion, 38 Australian Prescriber 164 (2015), https://www.nps.org.au/australian-prescriber/articles/drug-diversion | | | | | | | | | | | |
| DEF-WV-03493 | 1/1/2010 | DEA Regulations, 21 C.F.R. Parts 1300 to 1321 (2010), available at https://www.deadiversion.usdoj.gov/21cfr/cfr/index.html | | | | | | | | | | | |
| DEF-WV-03494 | 1/1/2020 | DEA, DEA History, https://www.dea.gov/history | | | | | | | | | | | |
| DEF-WV-03495 | 8/5/2017 | DEA, DEA Trends & Update (2017), https://www.deadiversion.usdoj.gov/mtgs/pharm_awareness/conf_2017/aug5_2017/carrion.pdf | | | | | | | | | | | |
| DEF-WV-03496 | 1/1/2020 | DEA, Diversion Control Division, https://www.dea.gov/diversion-control-division | | | | | | | | | | | |
| DEF-WV-03497 | 1/1/2020 | DEA, Domestic Divisions, https://www.dea.gov/domestic-division | | | | | | | | | | | |
| DEF-WV-03498 | 9/1/2019 | DEA, Fentanyl Drug Information Sheet (Oct. 2018), https://www.deadiversion.usdoj.gov/drug_chem_info/fentanyl.pdf | | | | | | | | | | | |
| DEF-WV-03499 | 11/1/2007 | Deni Carise, Karen Dugosh, Thomas McLellan, et al., Prescription OxyContin Abuse Among Patients Entering Addiction Treatment, American Journal of Psychiatry (Nov. 1, 2007), https://ajp.psychiatryonline.org/doi/full/10.1176/appi.ajp.2007.07050252?url_ver=Z39.88-2003&rfr_id=ori%3Arid%3Acrossref.org&rfr_dat=cr_pub%3Dpubmed&%3d& | | | | | | | | | | | |
| DEF-WV-03500 | 11/21/2017 | Eric Eyre, DEA agent: 'We had no leadership' in WV amid flood of pain pills, Charleston Gazette-Mail (Nov. 21, 2017), https://www.wvgazettemail.com/news/health/dea-agent-we-had-no-leadership-in-wv-amid-flood-of-pain-pills/article_928e9bcd-e28e-58b1-8e3f-f08288f539fd.html | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03501 | 5/1/2016 | Harrison Jacobs, Here's why the opioid epidemic is so bad in West Virginia — the state with the highest overdose rate in the US, Business Insider (May 1, 2016), https://www.businessinsider.com/why-the-opioid-epidemic-is-so-bad-in-west-virginia-2016-r | | | | | | | | | | | |
| DEF-WV-03502 | 9/6/2018 | Jatara McGee, WSAZ Investigates: Our New Detroit?, WSAZ News Channel (Sept. 6, 2018), https://www.wsaz.com/content/news/WSAZ-Investigates-Our-New-Detroit-492649981.html | | | | | | | | | | | |
| DEF-WV-03503 | 8/5/2017 | Katelyn Newman, Mayor: Trump Missed Opportunity to Address Opioids, U.S. News (Aug. 5, 2017), https://www.usnews.com/news/politics/articles/2017-08-05/mayor-in-west-virginia-says-trump-missed-opportunity-to-address-opioids | | | | | | | | | | | |
| DEF-WV-03504 | 7/1/2012 | Nalini Sehgal, Laxmaiah Manchikanti, Howard S. Smith, Prescription Opioid Abuse in Chronic Pain: A Review of Opioid Abuse Predictors and Strategies to Curb Opioid Abuse, 15 Pain Physician ES67-ES92 (2012), http://www.painphysicianjournal.com/2012/july/2012;15;ES67-ES92.pdf | | | | | | | | | | | |
| DEF-WV-03505 | 6/1/2018 | Patrick R. Baker, Decommissioning coal in an extraction culture: the aftermath and lessons learned, 11 J. World Energy Law Bus. 237 (2018), https://www.researchgate.net/publication/32602954 4_Decommissioning_coal_in_an_extraction_culture_T he_aftermath_and_lessons_learned | | | | | | | | | | | |
| DEF-WV-03506 | 1/1/2019 | PDMP TTAC, PDMP Interstate Partners map, https://www.pdmpassist.org/Policies/Maps/PDMPInte rstatePartners | | | | | | | | | | | |
| DEF-WV-03507 | 1/1/2019 | PDMP TTAC, West Virginia CSMP Summary Profile, https://pdmpassist.org/pdf/state_summaries/West_Vi rginia_Summary_Profile_20190815.pdf | | | | | | | | | | | |
| DEF-WV-03508 | 4/1/2004 | Pilar Kraman, TrendsAlert: Drug Abuse in America – Prescription Drug Diversion, The Council of State Governments (Apr. 2004), http://www.csg.org/knowledgecenter/docs/ta0404dr ugdiversion.pdf | | | | | | | | | | | |
| DEF-WV-03509 | 1/1/2020 | Reduce Prescription Drug Abuse, Institute for Behavior and Health, https://www.ibhinc.org/reduce-prescription-drug-abuse | | | | | | | | | | | |
| DEF-WV-03510 | 1/1/2020 | The Controlled Substances Act, 21 U.S.C. §§ 801-971 (1970), https://www.deadiversion.usdoj.gov/21cfr/21usc/inde x.html | | | | | | | | | | | |
| DEF-WV-03511 | 4/3/2019 | Travis Crum, Multiagency task force launched for rapid action against drug rings, The Herald-Dispatch (Apr. 3, 2019), https://www.herald-dispatch.com/news/multiagency-task-force-launched-for-rapid-action-against-drug-rings/article_c345e4bd-a673-5fab-a162-82110213a94a.html. | | | | | | | | | | | |
| DEF-WV-03512 | 5/18/2020 | U.S. Attorney's Office, Eastern District of Tennessee Criminal Division, Appalachian High Intensity Drug Trafficking Area (updated May 18, 2020), https://www.justice.gov/usao-edtn/criminal-division/appalachian-high-intensity-drug-trafficking-area#:~:text=The%20HIDTA%20Program%20began%2 0in,of%20the%20country%20as%20HIDTAs. | | | | | | | | | | | |
| DEF-WV-03513 | 10/20/2010 | U.S. Attorney's Office, Southern District of West Virginia, Drug Market Intervention Underway in Huntington Community (Oct. 20, 2010), https://www.justice.gov/archive/usao/wvs/press_rele ases/Oct%202010/attachments/102010%20DMI.pdf | | | | | | | | | | | |
| DEF-WV-03514 | 3/29/2019 | U.S. Bureau of Labor Statistics, May 2018 Metropolitan and Nonmetropolitan Area Occupational Employment and Wage Estimates, Huntington-Ashland, WV-KY-OH, https://www.bls.gov/oes/2018/may/oes_26580.htm# 00-0000 | | | | | | | | | | | |
| DEF-WV-03515 | 3/1/2019 | U.S. Department of Health & Human Services, Office of Inspector General (OIG), A-03-18-03302, Factsheet: West Virginia's Oversight of Opioid Prescribing and Monitoring of Opioid Use (Mar. 2019), https://oig.hhs.gov/oas/reports/region3/31803302_F actsheet.pdf | | | | | | | | | | | |
| DEF-WV-03516 | 9/1/2019 | U.S. Department of Justice, Office of the Inspector General, Evaluations and Inspections Division Report 19-05, Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids (2019) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03517 | 12/1/2003 | U.S. General Accounting Office, GAO-04-110, Prescription Drugs:OxyContin Abuse and Diversion and Efforts to Address the Problem (Dec. 2003), https://www.gao.gov/assets/250/240884.pdf | | | | | | | | | | | |
| DEF-WV-03518 | 8/20/2020 | U.S. Trade Representative Office, Executive Office of the President, West Virginia: State Benefits of Trade, (last visited Aug. 20, 2020), https://ustr.gov/map/state benefits/wv | | | | | | | | | | | |
| DEF-WV-03519 | 2/1/2019 | Veronica Pear, William Ponicki, Andrew Gaidus, et al., Urban-rural variation in the socioeconomic determinants of opioid overdose, 195 Drug Alcohol Depend 66-73 (2019), https://www.ncbi.nlm.nih.gov/pmc/articles/PMC6375 680/pdf/nihms-1517643.pdf | | | | | | | | | | | |
| DEF-WV-03520 | 1/10/2018 | West Virginia Department of Health & Human Resources, Proposed Opioid Response Plan for the State of West Virginia (Jan. 10, 2018), https://dhhr.wv.gov/bph/Documents/ODCP%20Repor ts%202017/Proposed%20Opioid%20Response%20Pla n%20for%20the%20State%20of%20West%20Virginia %201%2010%2018.pdf?mod=article_inline | | | | | | | | | | | |
| DEF-WV-03521 | 12/20/2017 | West Virginia Department of Health & Human Resources, Violence and Injury Prevention Center, 2016 West Virginia Drug Overdose Fatality Analysis: Healthcare Systems Utilization, Risk Factors, and Opportunities for Intervention (Dec. 21, 2017), https://dhhr.wv.gov/bph/Documents/ODCP%20Repor ts%202017/2016%20West%20Virginia%20Overdose% 20Fatality%20Analysis_004%2018.pdf | | | | | | | | | | | |
| DEF-WV-03522 | 1/1/2011 | West Virginia Legislative Auditor, PE 10-18-485, Regulatory Board Review of West Virginia Board of Pharmacy (Jan. 2011), http://www.wvlegislature.gov/joint/perdrep/Pha rmacy_1_2011.pdf | | | | | | | | | | | |
| DEF-WV-03523 | 1/1/2020 | WV Code § 60A-9-5(a)(1) | | | | | | | | | | | |
| DEF-WV-03524 | 1/1/2014 | WV CSMP 2014 Annual Report, https://www.wvbop.com/download_resource.asp?id= 270 | | | | | | | | | | | |
| DEF-WV-03525 | 1/1/2020 | ODYSSEY IN MEDICINE: PAIN CRISIS TO ADDICTION CRISIS (Yingling Dep. Exhibit 2 | | | | | | | | | | | |
| DEF-WV-03526 | 1/1/2020 | Maxey figure 1 DEA Louisville Division | | | | | | | | | | | |
| DEF-WV-03527 | 1/1/2020 | Maxey figure 8 Expert Interviews | | | | | | | | | | | |
| DEF-WV-03528 | 1/1/2020 | Maxey figure 10 West Virginia CSMP Interstate Data Sharing Partnering States | | | | | | | | | | | |
| DEF-WV-03529 | 1/1/2020 | DEA, Task Forces, https://www.dea.gov/task-forces | | | | | | | | | | | |
| DEF-WV-03530 | 2/1/2017 | Cicero, et al, Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers, Addict Behav. 2017 Feb.; 65:242-44 | | | | | | | | | | | |
| DEF-WV-03531 | 8/14/2009 | Masters Pharmaceutical, Inc., Compliance Policies and Procedures Manual (8/14/2009) | | | | | | | | | | | |
| DEF-WV-03532 | 6/30/2017 | Masters Pharmaceutical, Inc. v. Drug Enforcement Administration, 861 F.3d 206 (D.C. Cir. 2017) | | | | | | | | | | | |
| DEF-WV-03533 | 7/9/2020 | Cabell-Huntington Health Department Leadership Team biographies | | | | | | | | | | | |
| DEF-WV-03534 | 6/30/2019 | Cabell-Huntington Health Department FY 2019 Annual Report | | | | | | | | | | | |
| DEF-WV-03535 | 8/21/2018 | Cabell County Fact Sheet (Merry Dep. Ex. 24) | | | | | | | | | | | |
| DEF-WV-03536 | 1/1/2020 | Mullins CV | | | | | | | | | | | |
| DEF-WV-03537 | 1/14/2020 | Testimony Mullins provided before Congress re: opioid issues in West Virginia and the state's response to it - 1/14/20 | | | | | | | | | | | |
| DEF-WV-03538 | 1/14/2020 | Transcript of testimony Mullins also provided to Congress regarding, among other things, federal and state funds received to address opioids - 1/14/20 | | | | | | | | | | | |
| DEF-WV-03539 | 1/1/2020 | Excel spreadsheet BBH provided after the deposition regarding grant money received | | | | | | | | | | | |
| DEF-WV-03540 | 7/9/2020 | Cabell-Huntington Health Department Leadership Team Biographies | | | | | | | | | | | |
| DEF-WV-03541 | 1/1/2019 | Cabell-Huntington Health Department FY 2019 Annual Report | | | | | | | | | | | |
| DEF-WV-03542 | | Marshall Addiction Sciences Income Statement - March 2018 through May 2020 | | | | | | | | | | | |
| DEF-WV-03543 | 1/2/2020 | 2020 Hindsight: The Ohio Valley's Decade in Data - 1/2/2020 | | | | | | | | | | | |
| DEF-WV-03544 | 2/7/2020 | "Cabell unveils 'pathway' for healing from opioids' impact" - Herald Dispatch - 2/7/2020 | | | | | | | | | | | |
| DEF-WV-03545 | 1/1/2020 | Cabell County Resiliency Plan | | | | | | | | | | | |
| DEF-WV-03546 | 10/14/2019 | "A hometown lawyer is suing the nation's largest drug companies over the opioid crisis" - Washington Post | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03547 | 8/30/2019 | "Group close to releasing strategic plan for combating addiction in W.Va." | | | | | | | | | | | |
| DEF-WV-03548 | | Understanding the Opioid Epidemic - O'Connell Presentation | | | | | | | | | | | |
| DEF-WV-03549 | | The City of Solutions presentation | | | | | | | | | | | |
| DEF-WV-03550 | 9/16/2019 | CORRECTED JOINT AND THIRD AMENDED COMPLAINT - 9/16/2019 | | | | | | | | | | | |
| DEF-WV-03551 | 3/5/2020 | Subpoena to Cabell-Huntington Health Department - 3/5/2020 | | | | | | | | | | | |
| DEF-WV-03552 | 1/1/2019 | Cabell-Huntington Health Department Annual Report FY2019 July 1, 2018 -June 30, 2019 | | | | | | | | | | | |
| DEF-WV-03553 | 7/1/2018 | "Perdue to lead county's Harm Reduction Program" - Herald Dispatch - 7/1/2018 | | | | | | | | | | | |
| DEF-WV-03554 | 6/4/2020 | DEA's Failure to Combat Diversion Cost Lives: Results from the West Virginia Attorney General's Investigation into the DEA's Catastrophic Failure to Manage the National Drug Quota System from 2010-2016 - 6/4/2020 | | | | | | | | | | | |
| DEF-WV-03555 | 5/21/2019 | America Magazine article, The opioid crisis demands a new solution. Churches are hoping to be part of i | | | | | | | | | | | |
| DEF-WV-03556 | 1/12/2018 | Structured Management of Chronic Nonmalignant Pain with Opioids in a Rural Primary Care Office | | | | | | | | | | | |
| DEF-WV-03557 | 8/7/2020 | Comparison Chart of Resiliency Plan Funding | | | | | | | | | | | |
| DEF-WV-03558 | 10/27/2019 | Herald Dispatch article, Attorney seeking $500 million for Cabell County, Huntington as he outlines plan for community recovery | | | | | | | | | | | |
| DEF-WV-03559 | 2/7/2020 | Herald Dispatch article, Cabell unveils pthway for healing from opioids impact | | | | | | | | | | | |
| DEF-WV-03560 | 2/7/2020 | US Fed News article, Cabell County Organizations Release Resiliency Plan | | | | | | | | | | | |
| DEF-WV-03561 | 9/6/2019 | Targeted News Service article, Highmark West Virginia and PROACT Demonstrate Results Preventing Opioid Addiction, Promoting Recovery | | | | | | | | | | | |
| DEF-WV-03562 | 1/30/2017 | January 30, 2017 email from Preece regarding Chaney investigation. Redacted per agreement during deposition. | | | | | | | | | | | |
| DEF-WV-03563 | 5/24/2015 | May 24, 2015 news article about Hope Clinic 'narcotics auditors." | | | | | | | | | | | |
| DEF-WV-03564 | 2/15/2018 | Hope Clinic indictment. | | | | | | | | | | | |
| DEF-WV-03565 | 6/4/2020 | WV AG Report titled "DEA's Failure to Combat Diversion Cost Lives." Discusses, in part, how DEA did not use suspicious order reports | | | | | | | | | | | |
| DEF-WV-03566 | 11/2/2017 | Complaint in Huntington's lawsuit against the JCAHO (Rader 30(b)(6) 7/22/2020 Dep. Ex. 5) | | | | | | | | | | | |
| DEF-WV-03567 | 4/29/2013 | Huntington Police Department Annual Report for 2013 (Rader 30(b)(6) 7/22/2020 Dep. Ex. 11) | | | | | | | | | | | |
| DEF-WV-03568 | 1/1/2019 | The City of Solutions (report), Huntington, WV 2019 (Rader 30(b)(6) 7/22/2020 Dep. Ex. 17) | | | | | | | | | | | |
| DEF-WV-03569 | 7/22/2020 | National Rx Drug Abuse and Heroin Summit "Portal to Recovery" presentation (Rader 30(b)(6) 7/22/2020 Dep. Ex. 22) | | | | | | | | | | | |
| DEF-WV-03570 | 8/17/2017 | News article describing increase in fentanyl use (Rader 6/10/2020 Dep. Ex. 13) | | | | | | | | | | | |
| DEF-WV-03571 | 1/1/2001 | "DEA consensus statement" - Drug Enforcement Administration, Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act (2001) | | | | | | | | | | | |
| DEF-WV-03572 | 2/1/2014 | Katherine M. Keyes, Understanding the Rural-Urban Differences in Nonmedical prescription Opioid Use and Abuse in the United States, American Journal of Public Health, Volume 104, No. 2, at E54 (2014) | | | | | | | | | | | |
| DEF-WV-03573 | 1/1/1986 | Dr. John P. Morgan, American Opiophobia: Customary Underutilization of Opioid Analgesics, ADVANCES IN ALCOHOL & SUBSTANCE ABUSE, 5(1-2):163-73 (1986) | | | | | | | | | | | |
| DEF-WV-03574 | 1/1/1987 | U.S. Dep't of Health & Human Servs., Report of the Commission on the Evaluation of Pain, SOCIAL SECURITY BULLETIN, Vol. 50, No. 1 at 17, 21-23 (1987) | | | | | | | | | | | |
| DEF-WV-03575 | 5/1/1996 | Dr. C. Stratton Hill, Jr., Government Regulatory Influences on Opioid Prescribing and Their Impact on the Treatment of Pain of Nonmalignant Origin, J. PAIN & SYMPTOM MGMT. Vol. 11, No. 5: 287-98 (1996) | | | | | | | | | | | |
| DEF-WV-03576 | 9/6/2006 | Dispensing Controlled Substances for the Treatment of Pain, Policy Statement, 71 Fed. Reg. 52716 (Sept. 6, 2006), available at https://www.federalregister.gov/documents/2006/09/06/E6-14517/dispensing-controlled-substances-for-the-treatment-of-pain | | | | | | | | | | | |
| DEF-WV-03577 | 1/1/2011 | Goldberg, D. & McGee, S., Pain as a global public health priority. BMC Public Health (2011), 11:770 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03578 | 9/14/2018 | Dahlhamer, J., Lucas, J., Zelaya, C., Nahin, R., Mackey, S., DeBar, L., Kerns, R. Von Korff, M., Porter, L., & Helmick, C., Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults-United States, 2016. MMWR Morb Mortal Wkly Rep. (2018), 67:36, 1001-1006. | | | | | | | | | | | |
| DEF-WV-03579 | 4/1/2003 | Kendler, K., Jacobson, K., Prescott, C., & Neale, M., Specificity of Genetic and Environmental Risk Factors for Use and Abuse/Dependence of Cannabis, Cocaine, Hallucinogens, Sedatives, Stimulants, and Opiates in Male Twins. Am. J. Psychiatry (2003), 160:687-69 | | | | | | | | | | | |
| DEF-WV-03580 | 11/21/1990 | Regier, D., Farmer, M., Rae, D., Locke, B., Keith, S., Judd, L. & Goodwin, F., Comorbidity of Mental Disorders With Alcohol and Other Drug Abuse. J. Am. Med. Assoc. (1990), 264:19, 2512-14 | | | | | | | | | | | |
| DEF-WV-03581 | 1/1/2005 | Saxon, A., Oreskovich, M., & Brkanac, Z., Genetic Determinants of Addiction to Opioids and Cocaine. Harv. Rev. Psychiatry (2005), 13:218-32 | | | | | | | | | | | |
| DEF-WV-03582 | 1/1/2019 | Schatman, M., Vasciannie, A. & Kulich, R., Opioid Moderatism and the Imperative of Rapprochement in Pain Medicine. J. Pain Res. (2019), 12:649-657 | | | | | | | | | | | |
| DEF-WV-03583 | 1/3/2011 | Reid, K., Harker, J., Bala, M., Truyers, C., Kellen, E., Bekkering, G. & Kleijnen, J., Epidemiology of chronic non-cancer pain in Europe: narrative review of prevalence, pain treatments and pain impact. Current Medical Research and Opinion (2011), 27:2, 449-462 | | | | | | | | | | | |
| DEF-WV-03584 | 1/1/2013 | Breivik, H., Eisenberg, E., & O'Brien, T., The individual and societal burden of chronic pain in Europe: the case for strategic prioritization and action to improve knowledge and availability of appropriate care. BMC Public Health (2013), 13:1-14 | | | | | | | | | | | |
| DEF-WV-03585 | 7/1/2013 | Ilgen, M., Kleinberg, F., Ignacio, R., Bohnert, A., Valenstein, M., McCarthy, J., Blow, F., & Katz, I., Noncancer Pain Conditions and Risk of Suicide. J. Am. Med. Assoc. Psychiatry (2013), 70:7, 695 | | | | | | | | | | | |
| DEF-WV-03586 | 10/1/2013 | Jandhyala, R., et al. Efficacy of Rapid-Onset Oral Fentanyl Formulations vs. Oral Morphine for Cancer-Related Breakthrough Pain: A Meta-Analysis of Comparative Trials, J. Pain Symptom Manage (2013), 46:4, 574 | | | | | | | | | | | |
| DEF-WV-03587 | 1/1/2018 | Busse, J., Opioids for Chronic Noncancer Pain, A Systematic Review and Meta-Analysis, J. Am. Med. Assoc. (2018), 320:23, 2448-2460 | | | | | | | | | | | |
| DEF-WV-03588 | 1/1/2010 | Noble, M., et al, Long-term opioid management for chronic noncancer pain, Cochrane Database of Systematic Reviews (2010) | | | | | | | | | | | |
| DEF-WV-03589 | 8/19/2015 | Boscarino, J., et al., Opioid-use disorder among patients on long-term opioid therapy: impact of final DSM-5 diagnostic criteria on prevalence and correlates, Substance Abuse and Rehabilitation (2015), 6:83-91 | | | | | | | | | | | |
| DEF-WV-03590 | 2/13/2001 | Definitions Related to the Use of Opioids for the Treatment of Pain: Consensus Statement of the American Academy of Pain Medicine, the American Pain Society, and the American Society of Addiction Medicine, 100 Am. Society of Addiction Med. 28 (2001) | | | | | | | | | | | |
| DEF-WV-03591 | 2/28/2019 | Letter from Deborah Dowell, Chief Medical Officer, The National Center for Injury Prevention and Control, Centers for Disease Control and Prevention to Robert W. Carlson, National Comprehensive Cancer Network, Clifford A. Hudis, American Society of Clinical Oncology, and Martha Liggett, American Society of Hematology (Feb. 28, 2019) | | | | | | | | | | | |
| DEF-WV-03592 | 1/1/2020 | Under "Other Docs" in Ross' Suppl. Materials Reviewed and Considered" list WHO's Cancer Pain Ladder for Adults, World Health Organization, https://www.who.int/cancer/palliative/painladder/en/ (last visited Feb 14, 2020) | | | | | | | | | | | |
| DEF-WV-03593 | 8/15/2016 | Theodore Cicero, Matthew Ellis, Zachary Kasper, Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers, 65 Addictive Behaviors 242-244 (2017) | | | | | | | | | | | |
| DEF-WV-03594 | 8/20/2020 | Dr. Edgar Ross CV | | | | | | | | | | | |
| DEF-WV-03595 | 2/8/2006 | Deficit Reduction Act of 2005, Public Law 109-171, 109 Congress. 120 Stat. 4 (2006). | | | | | | | | | | | |
| DEF-WV-03596 | 12/1/2001 | Larry K. Houck, The Drug Enforcement Administration, Controlled Substances and Pain Management (Dec. 2001), https://web.archive.org/web/20011205021713/http://www.deadiversion.usdoj.gov/pubs/nwsltr/spec2001/page10.htm | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03597 | 7/14/1997 | West Virginia Board of Medicine Position Statement on the Use of Opioids for the Treatment of Chronic Non-Malignant Pain (July 14, 1997) | | | | | | | | | | | |
| DEF-WV-03598 | 1/1/2009 | Jamison, et al. Do Pain Patients at High Risk for Substance Misuse WITerience More Pain?: A Longitudinal Outcomes Study. Pain Medicine (2009); 10:6. [FN 41] | | | | | | | | | | | |
| DEF-WV-03599 | 8/29/2019 | Jocelyn R. James, et al., Mortality After Discontinuation of Primary Care–Based Chronic Opioid Therapy for Pain: a Retrospective Cohort Study. supra. [FN 42] | | | | | | | | | | | |
| DEF-WV-03600 | 1/1/2016 | Wilson M. Compton, et al., Relationship between Nonmedical Prescription-Opioid Use and Heroin Use. N Engl J Med (2016): 374:154-163 [FN 47] | | | | | | | | | | | |
| DEF-WV-03601 | 1/1/2019 | Sean McCabe, Philip Veliz, Carol Boyd, et al., A prospective study of nonmedical use of prescription opioids during adolescence and subsequent substance use disorder symptoms in early midlife, 194 Drug and Alcohol Dependence 377-385, 378-381 (2019) | | | | | | | | | | | |
| DEF-WV-03602 | 4/21/2018 | Higgins C, Smith BH, Matthews K. Incidence of iatrogenic opioid dependence or abuse in patients with pain who were WITosed to opioid analgesic therapy: a systematic review and meta-analysis. Br J Anaesth. 2018 Jun;120(6):1335-1344 | | | | | | | | | | | |
| DEF-WV-03603 | 3/14/1998 | W. VA. CODE § 30-3A (Mar. 1998), available at http://www.wvlegislature.gov/Bill_Status/bills_text.cfm?billdoc=HB4058%20ENR.htm&yr=1998&sesstype=R S&i=4058 | | | | | | | | | | | |
| DEF-WV-03604 | 5/1/1998 | Federation of State Medical Boards of the United States, Inc., Model Guidelines for the Use of Controlled Substances for the Treatment of Pain (May 1998) | | | | | | | | | | | |
| DEF-WV-03605 | 5/1/2004 | Federation of State Medical Boards of the United States, Inc., Model Policy for the Use of Controlled Substances for the Treatment of Pain at 1 (May 2004) | | | | | | | | | | | |
| DEF-WV-03606 | 2/1/2002 | David E. Joranson et al., Pain Management, Controlled Substances, and State Medical Board Policy: A Decade of Change, J. PAIN & SYMPTOM MGMT., Vol. 23:2 (Feb. 2002) | | | | | | | | | | | |
| DEF-WV-03607 | 1/1/2001 | West Virginia Board of Examiners, Joint Policy Statement on Pain Management at 3 (2001), http://wvethics.org/media/1425/painmmgteol.pdf | | | | | | | | | | | |
| DEF-WV-03608 | 10/1/2000 | Pain as the 5th Vital Sign, DEP'T OF VETERANS AFFAIRS, Oct. 2000, available at http://www.va.gov/PAINMANAGEMENT/docs/Pain_As_the_5th_Vital_Sign_Toolkit.pdf | | | | | | | | | | | |
| DEF-WV-03609 | 1/1/2001 | Joint Commission on Accreditation of Healthcare Organizations, Pain Management Standards in its Comprehensive Accreditation Manual for Hospitals: The Official Handbook (2001), available at https://www.google.com/url?sa=t&rct=j&q=&esrc=s&source=web&cd=&cad=rja&uact=8&ved=2ahUKEwj7myAtcDqAhUZVs0KHZHOC9sQFjAAegQIAhAB&url=https%3A%2F%2Fwww.jointcommission.org%2F-sitecore%2Fmedia-library%2Fjc%2Fdocuments%2Fresources%2Fpain-management%2F2001_pain_standardspdf%2F&usg=AOvVaw2loT8A5dXXxRlZXf2oO1tE | | | | | | | | | | | |
| DEF-WV-03610 | 3/8/2002 | W. VA. CODE § 30-3A (Mar. 2002), available at http://www.wvlegislature.gov/Bill_Status/bills_text.cfm?billdoc=hb4275%20enr.htm&yr=2002&sesstype=RS&billtype=B&houseorig=H&i=4275 | | | | | | | | | | | |
| DEF-WV-03611 | 3/17/2003 | Resolution: Calling for a Balanced Approach to Promoting Pain Relief and Preventing Abuse of Pain Medications, Nat'l Ass'n of Attorneys General (Mar. 17 20, 2003) | | | | | | | | | | | |
| DEF-WV-03612 | 3/1/2003 | Joint Commission on Accreditation of Healthcare Organizations & National Pharmaceutical Council, Inc., Improving the Quality of Pain Management Through Measurement and Action at 62 (Mar. 2003). | | | | | | | | | | | |
| DEF-WV-03613 | 1/10/2005 | Policy for the Use of Controlled Substances for the Treatment of Pain, W.V. Bd. of Medicine Quarterly Newsletter at 1 (Jan. 2005 – Mar. 2005), available at https://web.archive.org/web/20051103075711fw_/http:/www.wvdhhr.org/wvbom/Newsletter/2005/march05newsletter.pdf | | | | | | | | | | | |
| DEF-WV-03614 | 1/19/2005 | January 19, 2005 Letter from National Association of Attorneys General to Drug Enforcement Administration, https://www.google.com/url?sa=t&rct=j&q=&esrc=s&source=web&cd=&cad=rja&uact=8&ved=2ahUKEwiuz4LFvMDqAhWbbc0KHS1wD9UQFjAAegQIBhAB&url=https%3A%2F%2Faapsonline.org%2Fpainman%2Fnaagletter.pdf&usg=AOvVaw2if9Q6gAFxs1dPWFa0F8YT | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03615 | 1/1/2007 | Dr. Scott M. Fishman, Responsible Opioid Prescribing: A Physician's Guide [2007] | | | | | | | | | | | |
| DEF-WV-03616 | 10/1/2008 | West Virginia Board of Medicine Quarterly Newsletter, Volume 12, Issue 4 (Oct. 2008 – Dec. 2008) | | | | | | | | | | | |
| DEF-WV-03617 | 2/1/2009 | Dr. Roger Chou, et al., Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain, Vol. 10, No. 2 J. OF PAIN (2009) | | | | | | | | | | | |
| DEF-WV-03618 | 4/8/2009 | House Bill 2839 (Apr. 2009), available at https://www.wvlegislature.gov/Bill_Status/bills_text.cfm?billdoc=HB2839%20ENR%20SUB.htm&yr=2009&sesstype=RS&i=2839 | | | | | | | | | | | |
| DEF-WV-03619 | 1/1/2012 | County Commissioners' Association of West Virginia Summary of 2012 Bills, available at https://www.ccawv.org/legislative/legislative-summaries/download-file.html?path=Legislative%2BSummary%2B2012.pdf | | | | | | | | | | | |
| DEF-WV-03620 | 3/10/2012 | W.V. CODE § 16-5H-1, et seq., available at http://www.wvlegislature.gov/Bill_Status/bills_text.cfm?billdoc=sb437%20sub3%20enr.htm&yr=2012&sesstype=RS&billtype=B&houseorig=S&i=437 | | | | | | | | | | | |
| DEF-WV-03621 | 3/18/2016 | Deborah Dowell, et al., CDC Guideline for Prescribing Opioids for Chronic Pain – United States 2016. MMWR Recomm. and Rep. 2016 Mar. 18;65(No. RR-1):1–49, available at https://www.cdc.gov/mmwr/volumes/65/rr/rr6501e1.htm | | | | | | | | | | | |
| DEF-WV-03622 | 1/1/2016 | Deb Houry, CDC Releases Guideline for Prescribing Opioids for Chronic Pain, CDC NEWSROOM (2016) | | | | | | | | | | | |
| DEF-WV-03623 | 4/24/2019 | Centers for Disease Control and Prevention, CDC Advises Against Misapplication of the Guideline for Prescribing Opioids for Chronic Pain (Apr. 24, 2019), https://www.cdc.gov/media/releases/2019/s0424-advises-misapplication-guideline-prescribing-opioids.html | | | | | | | | | | | |
| DEF-WV-03624 | 1/1/2016 | West Virginia Expert Pain Management Panel: Safe & Effective Management of Pain Guidelines (2016), available at http://sempguidelines.org/guidelines | | | | | | | | | | | |
| DEF-WV-03625 | 11/1/2016 | West Virginia Expertt Panel Releases New Guidelines Pharmacy Today (Nov. 2016), available at https://www.pharmacytoday.org/article/S1042-0991(16)31205-1/fulltext. | | | | | | | | | | | |
| DEF-WV-03626 | 3/10/2016 | W.V. CODE § 30-3A-2(b), available at http://www.wvlegislature.gov/Bill_Status/bills_text.cfm?billdoc=SB627%20ENR.htm&yr=2016&sesstype=RS&i=627 | | | | | | | | | | | |
| DEF-WV-03627 | 8/19/2016 | State of West Virginia Office of the Attorney General Consumer Protection and Antitrust Division, Best Practices for Prescribing Opioids in West Virginia (Aug. 19, 2016), http://ago.wv.gov/Documents/2016.08.19%20BP%20Prescribing.PDF | | | | | | | | | | | |
| DEF-WV-03628 | 4/7/2017 | Creation of the Coalition for Responsible Chronic Pain Management, W.V. CODE 16-52 (2017) , available at http://www.wvlegislature.gov/Bill_Status/bills_text.cfm?billdoc=SB339%20SUB2%20enr.htm&yr=2017&sesstype=RS&i=339 | | | | | | | | | | | |
| DEF-WV-03629 | 3/1/2019 | Office of Inspector General, Factsheet: West Virginia's Oversight of Opioid Prescribing and Monitoring of Opioid Use (Mar. 2019), https://oig.hhs.gov/oas/reports/region3/31803302_Factsheet.pdf | | | | | | | | | | | |
| DEF-WV-03630 | 1/15/2018 | W.V. CODE § 16-54. | | | | | | | | | | | |
| DEF-WV-03631 | 1/1/2019 | Coalition on Chronic Pain Management 2019 Report to the Legislature | | | | | | | | | | | |
| DEF-WV-03632 | 9/1/2010 | Robert N. Jamison et al., Substance Misuse Treatment for High Risk Chronic Pain Patients on Opioid Therapy: A Randomized Trial, Pain 150(3):390-400 (Sept. 2010) | | | | | | | | | | | |
| DEF-WV-03633 | 1/1/2014 | West Virginia Controlled Substances Monitoring Program 2014 Annual Report, available at https://www.wvbop.com/about/annualreports.asp | | | | | | | | | | | |
| DEF-WV-03634 | 4/1/2004 | Pilar Kraman, Drug Abuse in America-Prescription Drug Diversion at 11 (2004), available at http://www.csg.org/knowledgecenter/docs/TA0404DrugDiversion.pdf | | | | | | | | | | | |
| DEF-WV-03635 | 1/1/2020 | W.V. CODE § 60A-4-410, available at https://www.wvlegislature.gov/wvcode/chapterentire.cfm?chap=60A&art=4&section=410 | | | | | | | | | | | |
| DEF-WV-03636 | 1/1/2020 | W.V. CODE § 60A-9-3, available at https://www.wvlegislature.gov/wvcode/chapterentire.cfm?chap=60A&art=9&section=3 | | | | | | | | | | | |
| DEF-WV-03637 | 1/1/2020 | W.V. CODE § 60A-9-4, available at http://www.wvlegislature.gov/wvcode/chapterentire.cfm?chap=60A&art=9&section=4 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03638 | 3/11/2010 | Senate Bill 365 (2010), available at https://www.wvlegislature.gov/Bill_Status/bills_text.cm?billdoc=SB365%20SUB2%20enr.htm&yr=2010&sesstype=RS&billtype=B&houseorig=S&i=365 | | | | | | | | | | | |
| DEF-WV-03639 | 5/6/2013 | Practitioner Requirements for Accessing the West Virginia Controlled Substances Monitoring Program Database, available at https://wvbom.wv.gov/download_resource.asp?id=269 | | | | | | | | | | | |
| DEF-WV-03640 | 1/1/2017 | West Virginia Board of Pharmacy Controlled Substances Monitoring Program (2017) | | | | | | | | | | | |
| DEF-WV-03641 | 12/1/2015 | West Virginia Board of Medicine Newsletter (Dec. 2015), available at https://wvbom.wv.gov/BoardNewslettersArchive.asp. | | | | | | | | | | | |
| DEF-WV-03642 | 1/1/2004 | John D. Loeser et al., Multidisciplinary Pain Management, SEMINARS IN NEUROSURGERY (2004), 15:1, 13-29 | | | | | | | | | | | |
| DEF-WV-03643 | 12/1/2016 | December 2016 West Virginia Board of Medicine Newsletter, ttps://wvbom.wv.gov/public/newsletters.asp | | | | | | | | | | | |
| DEF-WV-03644 | 1/1/2020 | W.V. CODE § 60A-9-5(a)(1) | | | | | | | | | | | |
| DEF-WV-03645 | 6/16/2020 | June 16, 2020 Letter from James L. Madara, American Medical Association to Deborah Dowell at the National Center for Injury Prevention and Control | | | | | | | | | | | |
| DEF-WV-03646 | 11/6/2004 | Landon Thomas Jr., Maker of OxyContin Reaches Settlement with West Virginia, N.Y. TIMES (Nov. 6, 2004), https://www.nytimes.com/2004/11/06/business/maker-of-oxycontin-reaches-settlement-with-west-virginia.html | | | | | | | | | | | |
| DEF-WV-03647 | 11/2/2017 | Brad McElhinny, WV Cities File Federal Class Action Suit Over Opioid Addiction, METRO NEWS (Nov. 2, 2017), https://wvmetronews.com/2017/11/02/wv-cities-file-federal-class-action-suit-over-opioid-addiction/ | | | | | | | | | | | |
| DEF-WV-03648 | 8/28/2019 | Deborah Dowell et al., CDC Guideline for Prescribing Opioids for Chronic Pain – United States, 2016, JAMA (2016); 315(15):1624-1645, www.cdc.gov/drugoverdose/prescribing/guideline.html | | | | | | | | | | | |
| DEF-WV-03649 | 3/4/2020 | Powell David et al., How Increasing Medical Access to Opioids Contributes to the Opioid Epidemic: Evidence from Medicare Part D, JOURNAL OF HEALTH ECONOMICS 71, 2020, pp. 1–23 | | | | | | | | | | | |
| DEF-WV-03650 | 1/17/2018 | Drugs for Dollars: How Medicaid Helps Fuel the Opioid Epidemic, A Majority Staff Report of the Committee on Homeland Security and Governmental Affairs (Jan. 2018) | | | | | | | | | | | |
| DEF-WV-03651 | 7/1/2012 | FDA's Risk Evaluation and Mitigation Strategies program: https://www.accessdata.fda.gov/drugsatfda_docs/rems/Opioid_Analgesic_2019_11_14_REMS_Full.pdf | | | | | | | | | | | |
| DEF-WV-03652 | 7/21/2020 | Federation of State Medical Boards, Continuing Medical Education, http://www.fsmb.org/siteassets/advocacy/key-issues/continuing-medical-education-by-state.pd | | | | | | | | | | | |
| DEF-WV-03653 | 8/1/2012 | Gaskin, DJ. & Richard, P., The Economic Costs of Pain in the United States. J. Pain (2012), 13:8, 715-724 | | | | | | | | | | | |
| DEF-WV-03654 | 1/1/2018 | Khary K. Rigg, Opioid-related mortality in rural America: Geographic heterogeneity and intervention strategies, International Journal of Drug Policy 57 (2018) | | | | | | | | | | | |
| DEF-WV-03655 | 9/1/2016 | Jackson, T., Thomas, S., Stabile, V., Shotwell, M., Han, X., & McQueen, K., A Systematic Review and Meta-Analysis of the Global Burden of Chronic Pain Without Clear Etiology in Low- and Middle-Income Countries: Trends in Heterogeneous Data and a Proposal for New Assessment Methods. Anesth Analg. (2016), 123:3, 739-748 | | | | | | | | | | | |
| DEF-WV-03656 | 1/1/2006 | Breivik, H., Collett, B., Ventafridda, V., Cohen, R. & Gallacher, D., Survey of chronic pain in Europe: Prevalence, impact on daily life, and treatment. Eur. J. Pain (2006), 10: 287-333 | | | | | | | | | | | |
| DEF-WV-03657 | 7/8/1998 | Gureje, O., Von Korff, M., Simon, G., & Gater, R., Persistent Pain and Well-being, A World Health Organization Study in Primary Care. J. Am. Med. Assoc. (July 8, 1998), 280: 147-151 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03658 | 10/1/2008 | Tsang, A., Von Korff, M., Lee, S., Alonso, J., Karam, E., Angermeyer, M., Borges, G., Bromet, E., Demytteneare, K., de Girolamo, G., de Graaf, R., Gureje, O., Lepine, J., Haro, J., Levinnson, D., Oakley Browne, M., Posado-Villa, J., Seedat, S. & Watanabe, M., Common Chronic Pain Conditions in Developed and Developing Countries: Gender and Age Differences and Comorbidity With Depression-Anxiety Disorders. J Pain (2008), 9:10, 883-891 | | | | | | | | | | | |
| DEF-WV-03659 | 1/1/2019 | Nahin, R., Sayer, B., Stussman, B., & Feinberg, T., Eighteen-Year Trends in the Prevalence of, and Health Care Use for, Noncancer Pain in the United States: Data from the Medical WITenditure Panel Survey. J. Pain (2019), 20:7, 796-809 | | | | | | | | | | | |
| DEF-WV-03660 | 4/11/2018 | Juki?, M. & Puljak, L., Legal and Ethical Aspects of Pain Management. Acta Medica Academica (2018), 47:18-26 | | | | | | | | | | | |
| DEF-WV-03661 | 1/1/2011 | Cheatle, Martin., Depression, Chronic Pain, and Suicide by Overdose: On the Edge. Pain Med. (2011), 12:44 | | | | | | | | | | | |
| DEF-WV-03662 | 2/2/1992 | Zenz M, Strumpf M, Tryba M. Long-term oral opioid therapy in patients with chronic nonmalignant pain. J Pain Symptom Manage. 1992 Feb;7(2):69-77. | | | | | | | | | | | |
| DEF-WV-03663 | 1/23/1998 | Watson CP, Babul N. Efficacy of oxycodone in neuropathic pain: a randomized trial in postherpetic neuralgia. Neurology. 1998 Jun;50(6):1837-41 | | | | | | | | | | | |
| DEF-WV-03664 | 2/1/2020 | Watson, James, Treatment of Pain, Merck Manual: Professional Version (2019), https://www.merckmanuals.com/professional/neurologic-disorders/pain/treatment-of-pain | | | | | | | | | | | |
| DEF-WV-03665 | 4/7/2020 | DEA Takes Additional Steps to Allow Increased Production of Controlled Substances Used in COVID-19 Care, DRUG ENFORCEMENT ADMIN. (Apr. 7, 2020), https://www.dea.gov/press-releases/2020/04/07/dea-takes-additional-steps-allow-increased-production-controlled#:~:text=DEA%20has%20issued%20a%20final,are%20essential%20to%20their%20production | | | | | | | | | | | |
| DEF-WV-03666 | 4/10/2020 | Department of Justice, Drug Enforcement Administration, [Docket No. DEA-508A], Adjustments to Aggregate Production Quotas for Certain Schedule I Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine and Pseudoephedrine for 2020, In Response to the Coronavirus Disease 2019 Public Health Emergency, 85 Fed. Reg. 20302 | | | | | | | | | | | |
| DEF-WV-03667 | 1/1/2012 | Stephen Lankenau, et al., Initiation into Prescription Opioid Misuse among Young Injection Drug Users, 23 Int J Drug Policy 37-44 (2012) | | | | | | | | | | | |
| DEF-WV-03668 | 11/1/2007 | James A. Inciardi et al., The Diversion of Prescription Opioid Analgesics, LAW ENFORCEMENT EXEC. FORUM 8 (2007), available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4176900/#!po=16.6667 | | | | | | | | | | | |
| DEF-WV-03669 | 6/1/2017 | Susan Glod, The Other Victims of the Opioid Epidemic, NEW ENGL. J. MED. (2017), 376:22, 2101-2102 | | | | | | | | | | | |
| DEF-WV-03670 | 9/30/2004 | FDA, U.S. Food and Drug Administration, Vioxx (rofecoxib) Questions and Answers, (Apr. 6, 2016) https://www.fda.gov/drugs/postmarket-drug-safety-information-patients-and-providers/vioxx-rofecoxib-questions-and-answers | | | | | | | | | | | |
| DEF-WV-03671 | 7/1/2013 | Federation of State Medical Boards of the United States. Model Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain. July 2013 | | | | | | | | | | | |
| DEF-WV-03672 | 4/1/2017 | Guidelines for the Chronic Use of Opioid Analgesics. April 2017 (adopted by the West Virginia Board of Medicine on September 11, 2017) | | | | | | | | | | | |
| DEF-WV-03673 | 11/13/2019 | U.S. Energy Information Admin., Coal Explained: Where Our Coal Comes From, available at https://www.eia.gov/energyWITlained/coal/where-our-coal-comes-from.php | | | | | | | | | | | |
| DEF-WV-03674 | 5/1/2016 | Harrison Jacobs, Here's Why the Opioid Epidemic Is So Bad in West Virginia – The State With the Highest Overdose Rate in the US, BUS. INSIDER (May 1, 2016), available at https://www.businessinsider.com/why-the-opioid-epidemic-is-so-bad-in-west-virginia-2016-4 | | | | | | | | | | | |
| DEF-WV-03675 | 10/17/2015 | David Gutman, How Did WV Come to Lead the Nation in Overdoses, CHARLESTON GAZETTE-MAIL (Oct. 17, 2015, https://www.wvgazettemail.com/news/health/how-did-wv-come-to-lead-the-nation-in-overdoses/article_60c46a00-eec5-5c42-b6b0-205043907445.html | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03676 | 5/1/2017 | City of Huntington, Mayor's Office of Drug Control Policy, Two-Year Strategic Plan for Addressing the Opioid Crisis in the City of Huntington/Cabell and Wayne Counties, West Virginia at 12 (May 2017), https://www.opioiddlibrary.org/wp-content/uploads/2019/08/MODCP_two_year_plan_M ay_2017.pdf | | | | | | | | | | | |
| DEF-WV-03677 | 1/1/2018 | West Virginia Department of Health & Human Resources, Fast Facts: Statistics About the Population of West Virginia (2018), https://dhhr.wv.gov/hpcd/data_reports/pages/fast-facts.aspx | | | | | | | | | | | |
| DEF-WV-03678 | 1/1/2018 | West Virginia Department of Health & Human Resources, Bureau for Public Health, West Virginia Behavioral Risk Factor Surveillance System Report 2016 at 1 (2018), http://www.wvdhhr.org/bph/hsc/pubs/brfss/2016/BR FSS2016.pdf | | | | | | | | | | | |
| DEF-WV-03679 | 9/21/2020 | Centers for Disease Control & Prevention, Adult Obesity Prevalence Maps, https://www.cdc.gov/obesity/data/prevalence-maps.html (last visited Aug. 27, 2020) | | | | | | | | | | | |
| DEF-WV-03680 | 1/1/2017 | West Virginia Department of Health and Human Resources, West Virginia Behavioral Risk Factor Surveillance System Report 2017 at iii, iv, viii (2017), http://www.wvdhhr.org/bph/hsc/statserv/BRFSS.asp | | | | | | | | | | | |
| DEF-WV-03681 | 1/1/2016 | Cornell University, 2014 Disability Status Report, West Virginia (2014), 17, https://disabilitystatistics.org/ | | | | | | | | | | | |
| DEF-WV-03682 | 11/1/2015 | Annual Statistical Report on the Social Security Disability Insurance Program at Table 11 & 11.A (2014), available at https://www.ssa.gov/policy/docs/statcomps/di_asr/2 014/index.html | | | | | | | | | | | |
| DEF-WV-03683 | 9/1/2005 | West Virginia Department of Health and Human Resources, 2003 West Virginia Behavioral Risk Factor Survey Report at iii (Sept. 2005), available at http://www.wvdhhr.org/bph/hsc/pubs/BRFSS/2003/d efault.htm | | | | | | | | | | | |
| DEF-WV-03684 | 11/1/2011 | Joseph W. Ditre et al., Pain, Nicotine, and Smoking: Research Findings and Mechanistic Considerations, PSYCHOL. BULL. 2011 Nov.; 137(6):1065-1093 | | | | | | | | | | | |
| DEF-WV-03685 | 9/1/2015 | Cabell County Community Health Assessment Update (Sept. 2015) | | | | | | | | | | | |
| DEF-WV-03686 | 2/1/2020 | West Virginia Department of Health and Human Resources and West Virginia University Cancer Institute, 2019 West Virginia Cancer Burden Repor | | | | | | | | | | | |
| DEF-WV-03687 | 4/1/2003 | Dawn Marcus, Tips for Managing Chronic Pain. Implementing the Latest Guidelines, POSTGRAD MED. 113(4):49-50, 55-6, 59-60 passim (2003) | | | | | | | | | | | |
| DEF-WV-03688 | 1/1/2011 | Institute of Medicine, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research, Washington, DC: The National Academies Press (2011) | | | | | | | | | | | |
| DEF-WV-03689 | 1/1/2016 | Catherine Choi, Chronic Pain And Opiate Management, Disease-a-Month 62 (2016) 334-345. | | | | | | | | | | | |
| DEF-WV-03690 | 6/24/2019 | Nazleen Kahn, Brian Bateman, Joan Landon, & Joshua Gagne, Association of opioid overdose with opioid prescriptions to family members, 179JAMA Intern Med. 1186-1192 (2019) | | | | | | | | | | | |
| DEF-WV-03691 | 2/24/2015 | Amie Shei, Bradford Rice, Noam Kirson, et al., Sources of prescription opioids among diagnosed opioid abusers, 31 Current Medical Research & Opinion 779-784 (2015) | | | | | | | | | | | |
| DEF-WV-03692 | 8/1/2013 | Pradip Muhuri, Joseph Gfroerer, & M. Christine Davies, Associations Of Nonmedical Pain Reliever Use And Initiation Of Heroin Use In The United States. | | | | | | | | | | | |
| DEF-WV-03693 | 1/1/2004 | Kalso E, Edwards JE, Moore RA, McQuay HJ. Opioids in chronic non-cancer pain: systematic review of efficacy and safety. Pain. 2004 Dec;112(3):372-80 | | | | | | | | | | | |
| DEF-WV-03694 | 1/1/2001 | Bill McCarberg, & Robert Barkin, Long-Acting Opioids for Chronic Pain: Pharmacotherapeutic Opportunities to Enhance Compliance, Quality of Life, and Analgesia, AM. J. THER. (2001), 8:181-186 | | | | | | | | | | | |
| DEF-WV-03695 | 3/27/2000 | Roth SH, Fleischmann RM, Burch FX, Dietz F, Bockow B, Rapoport RJ, Rutstein J, Lacouture PG. Around-the-clock, controlled-release oxycodone therapy for osteoarthritis-related pain: placebo-controlled trial and long-term evaluation. Arch Intern Med. 2000 Mar 27;160(6):853-60 | | | | | | | | | | | |
| DEF-WV-03696 | 8/1/2005 | Moulin DE, Palma D, Watling C, Schulz V. Methadone in the management of intractable neuropathic noncancer pain. Can J Neurol Sci. 2005 Aug;32(3):340-3 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|-----------------|-------------------------------------|------------------------------|--------------------------------------|-------------------------------|----------------------------------|---------|----------|--------------|
| DEF-WV-03697 | 3/27/2003 | Rowbotham MC, Twilling L, Davies PS, Reisner L, Taylor K, Mohr D. Oral opioid therapy for chronic peripheral and central neuropathic pain. N Engl J Med. 2003 Mar 27;348(13):1223-32 | | | | | | | | | | | |
| DEF-WV-03698 | 4/1/2017 | Lara Moody et al., Substance Use in Rural Central Appalachia: Current Status and Treatment Considerations, Rural Ment Health. 2017 April ; 41(2): 123–135 | | | | | | | | | | | |
| DEF-WV-03699 | 1/1/1986 | Cancer Pain Relief and Palliative Care, World Health Organizations at 12 (1986) | | | | | | | | | | | |
| DEF-WV-03700 | 9/1/1998 | Ytterberg SR, Mahowald ML, Woods SR. Codeine and oxycodone use in patients with chronic rheumatic disease pain.Arthritis Rheum. 1998 Sep;41(9):1603-12 | | | | | | | | | | | |
| DEF-WV-03701 | 1/1/2002 | Maier C, Hildebrandt J, Klinger R, Henrich-Eberl C, Lindena G; MONTAS Study Group. Morphine responsiveness, efficacy and tolerability in patients with chronic non-tumor associated pain - results of a double-blind placebo-controlled trial (MONTAS). Pain. 2002 Jun;97(3):223-33 | | | | | | | | | | | |
| DEF-WV-03702 | 6/1/2013 | Pain & Policy Studies Group, Achieving Balance in Federal and State Pain Policy: A Guide to Evaluation (2012) | | | | | | | | | | | |
| DEF-WV-03703 | 8/1/2017 | Appalachian Regional Commission, Creating a Culture of Health in Appalachia: Disparities and Bright Spots, https://www.arc.gov/images/appregion/fact_sheets/HealthDisparities2017/WVHealthDisparitiesKeyFindings8-17.pdf | | | | | | | | | | | |
| DEF-WV-03704 | 7/20/2020 | Memorandum Opinion and Order (ECF No. 41), City of Charleston, W.V. et al. v. The Joint Commission (No. 2:17-4267), U.S. Dist. Court for the S. Dist. of W.V. | | | | | | | | | | | |
| DEF-WV-03705 | 11/2/2017 | Complaint at ¶¶ 1-8 (ECF No. 1), City of Charleston, W.V. et al. v. The Joint Commission (No. 2:17-4267), U.S. Dist. Court for the S. Dist. of W.V | | | | | | | | | | | |
| DEF-WV-03706 | 7/1/2008 | Pain & Policy Studies Group, Achieving Balance in Federal and State Pain Policy: A Guide to Evaluation at 3 (July 2008) | | | | | | | | | | | |
| DEF-WV-03707 | 12/31/2011 | Pain & Policy Studies Group, Improving State Policies Governing Medical, Pharmacy, and Nursing Practice for Cancer Pain Management and Palliative Care, Final Report Year 2 (December 31, 2011-November 30, 2014) | | | | | | | | | | | |
| DEF-WV-03708 | 1/1/2020 | PDMP Interstate Partners: Maps and Tables, available at https://www.pdmpassist.org/Policies/Maps/PDMPInterstatePartners (last visited Aug. 27, 2020) | | | | | | | | | | | |
| DEF-WV-03709 | 1/1/2020 | Complaint, West Virginia ex rel. McGraw v. Purdue Pharma, L.P. et al., ¶ 2, available at https://www.reuters.com/investigates/special-report/assets/usa-courts-secrecy-judges/wv-complaint.pdf | | | | | | | | | | | |
| DEF-WV-03710 | 1/1/2020 | Saxe LinkedIn Profile | | | | | | | | | | | |
| DEF-WV-03711 | 6/23/2020 | June 23, 2020 Press Release from US Attorney regarding State Police grant for meth investigations | | | | | | | | | | | |
| DEF-WV-03712 | 4/17/2018 | April 17, 2018 DEA press release about takedown of major DTO operating in Huntington. State Police was involved in the investigation | | | | | | | | | | | |
| DEF-WV-03713 | 1/28/2008 | January 28, 2008 WV NPR interview featuring Smith discussing prescription opioid abuse | | | | | | | | | | | |
| DEF-WV-03714 | 1/1/2016 | Fall 2016 WV State Police Lab "Lab Report." Discusses rise in heroin and fentanyl cases | | | | | | | | | | | |
| DEF-WV-03715 | 5/1/2017 | May 2017 strategy plan from the Mayor's Office of Drug Control Policy (Underwood deposition exhibit 12.) | | | | | | | | | | | |
| DEF-WV-03716 | 1/1/2014 | 2014 Annual Report of the Huntington Police Department.(Underwood deposition exhibit 14. | | | | | | | | | | | |
| DEF-WV-03717 | 1/1/2013 | 2013 Annual Report of the Huntington Police Department.(Underwood deposition exhibit 19. | | | | | | | | | | | |
| DEF-WV-03718 | 9/5/2019 | Press release from the West Virginia Department of Health and Human Resources re: DHHR Data Suggests West Virginia Overdose Deaths Appear to be Declining (Underwood deposition exhibit 26.) | | | | | | | | | | | |
| DEF-WV-03719 | 1/1/2020 | Report reflecting the number of children removed from their homes in West Virginia | | | | | | | | | | | |
| DEF-WV-03720 | 1/1/2020 | 2020 West Virginia Child and Family Services Plan | | | | | | | | | | | |
| DEF-WV-03721 | 11/19/2019 | Audit Report for Department of Health and Human Resources, Child Protective Services | | | | | | | | | | | |
| DEF-WV-03722 | 4/19/2018 | Tackling the Opioid Epidemic PowerPoint - 4/19/2018 | | | | | | | | | | | |
| DEF-WV-03723 | 12/14/2016 | "Marshall Creates New Position and Coalition For Opioid Fight" - Appalaica Health New Article - 12/14/2016 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03724 | 8/22/2016 | "26 overdoses in just hours: Inside a community on the front lines of the opioid epidemic" - Stat News - 8/22/2016 | | | | | | | | | | | |
| DEF-WV-03725 | 7/26/2016 | "Officials discuss ongoing efforts in opioid Epidemic" - Register Herald - 7/26/2016 | | | | | | | | | | | |
| DEF-WV-03726 | 6/30/2019 | Cabell-Huntington Health Department Annual Report FY2019 July 1, 2018 – June 30, 2019 | | | | | | | | | | | |
| DEF-WV-03727 | 1/1/2018 | Marshall Magazine Spring 2018 | | | | | | | | | | | |
| DEF-WV-03728 | 2/7/2020 | "Cabell unveils 'pathway' for healing from opioids' impact" - The Herald Dispatch - 2/7/2020 | | | | | | | | | | | |
| DEF-WV-03729 | 1/1/2020 | Odyssey in Medicine: Pain Crisis to Addiction Crisis - Presentation by Yingling | | | | | | | | | | | |
| DEF-WV-03730 | 1/1/2017 | 2017 Benefactor Newsletter | | | | | | | | | | | |
| DEF-WV-03731 | 9/6/2006 | Dispensing Controlled Substances for the Treatment of Pain, 71 Fed. Reg. 52719 (2006) | | | | | | | | | | | |
| DEF-WV-03732 | 8/4/2016 | August 4, 2016 Herald-Dispatch Article re: Cabell County Commission Lawsuit by County Agencies | | | | | | | | | | | |
| DEF-WV-03733 | 11/22/2016 | November 22, 2016 WV Record Article re: Cabell County Commission Vote to Appeal Decision | | | | | | | | | | | |
| DEF-WV-03734 | 4/17/2018 | April 17 2018 Herald-Dispatch Article About "Operation Saigon Sunset" | | | | | | | | | | | |
| DEF-WV-03735 | 6/11/2020 | DEA Diversion Control Website Definition of "Diversion" | | | | | | | | | | | |
| DEF-WV-03736 | 5/1/2017 | May 2017 DEA Intelligence Report "The West Virginia Drug Situation" | | | | | | | | | | | |
| DEF-WV-03737 | 1/7/2013 | January 7 2013 DOJ Press Release re: Sentencing of Cabell County Doctor | | | | | | | | | | | |
| DEF-WV-03738 | 1/1/2020 | CSAPP Website Screenshot | | | | | | | | | | | |
| DEF-WV-03739 | 5/30/2018 | May 30, 2018 Herald-Dispatch Article re: Sheriff's Department Seeking Applicant | | | | | | | | | | | |
| DEF-WV-03740 | 1/1/2016 | Cabell County 2016-2017 Budget | | | | | | | | | | | |
| DEF-WV-03741 | 1/1/2017 | Cabell County 2017-2018 Budget | | | | | | | | | | | |
| DEF-WV-03742 | 1/1/2018 | Cabell County 2018-2019 Budget | | | | | | | | | | | |
| DEF-WV-03743 | 1/1/2019 | Cabell County 2019-2020 Budget | | | | | | | | | | | |
| DEF-WV-03744 | 4/13/2020 | Exhibit A to ECF No. 325 - 4/13/2020 Huntington Nuisance Resolution | | | | | | | | | | | |
| DEF-WV-03745 | 6/14/2005 | 2005.06.14 - Ironton Tribune - Meth: A Coming Storm? | | | | | | | | | | | |
| DEF-WV-03746 | 5/20/2001 | Commission approves addition of two officers - 2001 AP articles - connection between crime and drug activity | | | | | | | | | | | |
| DEF-WV-03747 | 3/28/2005 | 2005 Charleston Daily Mail: Sheriff prods leaders to pass meth bill | | | | | | | | | | | |
| DEF-WV-03748 | 5/6/2006 | 2006 - Charleston Gazette - Wolfe says experience makes him best candidate (Congress) | | | | | | | | | | | |
| DEF-WV-03749 | 4/29/2008 | 2008 - US Fed News - ATF Agents, Local Law Enforcement Take Aim on Gun Crimes in River City Area of WV | | | | | | | | | | | |
| DEF-WV-03750 | 11/28/2008 | 2008 Charleston Daily Mail - Huntington's mayor-elect says safety is top concern | | | | | | | | | | | |
| DEF-WV-03751 | 1/19/2011 | DEA press release - Jan. 19, 2011 - Major Black Tar Heroin Supplier Sentenced To Over 24 Years In Prison | | | | | | | | | | | |
| DEF-WV-03752 | 6/1/2007 | Appalachia HIDTA Drug Market Analysis - June 2007 | | | | | | | | | | | |
| DEF-WV-03753 | 5/21/2006 | 2006 - Herald-Dispatch - Drug War Rages by Bryan Chambers | | | | | | | | | | | |
| DEF-WV-03754 | 5/21/2006 | 2006 - Herald-Dispatch - Heroin making inforads in Huntington by Bryan Chambers | | | | | | | | | | | |
| DEF-WV-03755 | 5/22/2006 | 2006 - Herald-Dispatch - Buses sometimes used to transport drugs | | | | | | | | | | | |
| DEF-WV-03756 | 4/2/2016 | Doctor shopping' for prescription pills drops in WV | | | | | | | | | | | |
| DEF-WV-03757 | 9/15/2014 | Another View - doctors can use Rx data to help curb abuse | | | | | | | | | | | |
| DEF-WV-03758 | 6/18/2014 | Editorial - Doctors, pharmacists are keys to success of drug monitoring | | | | | | | | | | | |
| DEF-WV-03759 | 4/5/2016 | Work on drug problem making some headway | | | | | | | | | | | |
| DEF-WV-03760 | 6/7/2016 | Opioid prescription numbers drop? | | | | | | | | | | | |
| DEF-WV-03761 | 1/1/2015 | WV CSMP 2014 Annual Report | | | | | | | | | | | |
| DEF-WV-03762 | 1/1/2019 | WV CSMP 2018 Annual Report | | | | | | | | | | | |
| DEF-WV-03763 | 8/26/2020 | WV CSA 60A-8-7 | | | | | | | | | | | |
| DEF-WV-03764 | 8/26/2020 | WV CSA 60A-3-303 | | | | | | | | | | | |
| DEF-WV-03765 | 8/4/2020 | WVBOP Licensee Verification for CVS 3391 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03766 | 8/4/2020 | WVBOP Licensee Verification for CVS 3480 | | | | | | | | | | | |
| DEF-WV-03767 | 8/4/2020 | WVBOP Licensee Verification for CVS 4425 | | | | | | | | | | | |
| DEF-WV-03768 | 8/4/2020 | WVBOP Licensee Verification for CVS 16810 | | | | | | | | | | | |
| DEF-WV-03769 | 8/4/2020 | WVBOP Licensee Verification for Drug Emporium 1 | | | | | | | | | | | |
| DEF-WV-03770 | 8/4/2020 | WVBOP Licensee Verification for Fruth 12 | | | | | | | | | | | |
| DEF-WV-03771 | 8/4/2020 | WVBOP Licensee Verification for Fruth 5 | | | | | | | | | | | |
| DEF-WV-03772 | 8/4/2020 | WVBOP Licensee Verification for Medicine Shoppe | | | | | | | | | | | |
| DEF-WV-03773 | 4/29/2020 | Subpoena to WVOMA | | | | | | | | | | | |
| DEF-WV-03774 | 5/1/2014 | West Virginia Board of Osteopathic Medicine Waiver Form | | | | | | | | | | | |
| DEF-WV-03775 | 1/1/2020 | West Virginia State Medical Association, "About WVSMA" Web Page | | | | | | | | | | | |
| DEF-WV-03776 | 12/18/2001 | Joint Commission on Accreditation of Healthcare Organizations Pain Standards for 2001 | | | | | | | | | | | |
| DEF-WV-03777 | 1/1/2018 | HCAHPS Survey | | | | | | | | | | | |
| DEF-WV-03778 | 6/19/2015 | Medical Society of the State of New York, Legislature Not Going Home Yet - June 19, 2015 | | | | | | | | | | | |
| DEF-WV-03779 | 4/29/2020 | Subpoena to West Virginia State Medical Association | | | | | | | | | | | |
| DEF-WV-03780 | 11/1/2016 | WV Medical Journal, WVSMA Endorses SEMP Guidelines (Nov/Dec. 2016) | | | | | | | | | | | |
| DEF-WV-03781 | 8/1/2018 | West Virginia State Medical Association Policy Compendium | | | | | | | | | | | |
| DEF-WV-03782 | 12/14/2016 | "Marshall Creates New Position and Coalition For Opioid Fight" - Appalacia Health New Article - 12/14/2016 | | | | | | | | | | | |
| DEF-WV-03783 | 8/22/2016 | "26 overdoses in just hours: Inside a community on the front lines of the opioid epidemic" - Stat News - 8/22/2016 | | | | | | | | | | | |
| DEF-WV-03784 | 7/26/2016 | "Officials discuss ongoing efforts in opioid Epidemic" - Register Herald - 7/26/2016 | | | | | | | | | | | |
| DEF-WV-03785 | 7/1/2024 | Cabell-Huntington Health Department Annual Report FY2019 July 1, 2018 – June 30, 2019 | | | | | | | | | | | |
| DEF-WV-03786 | 1/1/2018 | Marshall Magazine Spring 2018 | | | | | | | | | | | |
| DEF-WV-03787 | 2/7/2020 | "Cabell unveils 'pathway' for healing from opioids' impact" - The Herald Dispatch - 2/7/2020 | | | | | | | | | | | |
| DEF-WV-03788 | 1/1/2015 | Odyssey in Medicine: Pain Crisis to Addiction Crisis - Presentation by Yingling | | | | | | | | | | | |
| DEF-WV-03789 | 1/1/2017 | 2017 Benefactor Newsletter | | | | | | | | | | | |
| DEF-WV-03790 | 1/1/2017 | 2017 Benefactor Newsletter | | | | | | | | | | | |
| DEF-WV-03791 | 1/1/2017 | 2017 Benefactor Newsletter | | | | | | | | | | | |
| DEF-WV-03792 | 1/1/2017 | 2017 Benefactor Newsletter | | | | | | | | | | | |
| DEF-WV-03793 | 1/1/2017 | 2017 Benefactor Newsletter | | | | | | | | | | | |
| DEF-WV-03794 | 1/1/2017 | 2017 Benefactor Newsletter | | | | | | | | | | | |
| DEF-WV-03795 | 8/3/2020 | Nancy Young Deposition Exhibit 2; Abatement Strategies: Children and their Parents Affected by Opioids | | | | | | | | | | | |
| DEF-WV-03796 | 8/3/2020 | Nancy Young Deposition Exhibit 3; Attachment 1, Cabell County Children's Programs and Services | | | | | | | | | | | |
| DEF-WV-03797 | 2/7/2020 | Nancy Young Deposition Exhibit 4; PowerPoint: Impact of Parental Psychopathology on Children's Development, L. Swazer, M.D. | | | | | | | | | | | |
| DEF-WV-03798 | 8/2/2020 | Nancy Young Deposition Exhibit 5; Materials Considered List, Excel Spreadsheet, Nancy K. Young | | | | | | | | | | | |
| DEF-WV-03799 | 9/5/2019 | Nancy Young Deposition Exhibit 6; DHHR Article: Governor Justice, DHHR West Virginia Data Suggests WV Overdose Deaths Appear to be Declining | | | | | | | | | | | |
| DEF-WV-03800 | 3/9/2018 | Nancy Young Deposition Exhibit 9; ASPE Research Brief, March 9, 2018 | | | | | | | | | | | |
| DEF-WV-03801 | 3/1/2019 | Nancy Young Deposition Exhibit 10; Article: Estimating the Number of People Who Inject Drugs in a Rural County in Appalachia | | | | | | | | | | | |
| DEF-WV-03802 | 2/6/2015 | Nancy Young Deposition Exhibit 11; Article in Press, Drug and Alcohol Dependence | | | | | | | | | | | |
| DEF-WV-03803 | 8/1/2018 | Nancy Young Deposition Exhibit 12; Fatal and Nonfatal Overdose Among Pregnant and Postpartum Women in Massachusetts | | | | | | | | | | | |
| DEF-WV-03804 | 8/26/2020 | Nancy Young Deposition Exhibit 13; Errata Sheet, Nancy K. Young, Ph.D. | | | | | | | | | | | |
| DEF-WV-03805 | 1/1/2018 | Nancy Young Deposition Exhibit 14; Journal for Advancing Justice | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-WV-03806 | 5/1/2017 | Nancy Young Deposition Exhibit 19; Mayor's Office of Drug Control Policy, May 2017 | | | | | | | | | | | |
| DEF-WV-03807 | 1/1/2020 | Nancy Young Deposition Exhibit 20; Resiliency Plan Cabell County, WV, January 2020 | | | | | | | | | | | |
| DEF-WV-03808 | 9/1/2019 | Nancy Young Deposition Exhibit 22; The City of Solutions, A Guide to What Works (and What Does Not) | | | | | | | | | | | |
| DEF-WV-03809 | 8/12/2016 | Nancy Young Deposition Exhibit 23; Jean Y. Ko, Ph.D. et al, Incidence of Neonatal Abstinence Syndrome | | | | | | | | | | | |
| DEF-WV-03810 | 1/1/2006 | Nancy Young Deposition Exhibit 25; NIH Article: Exposure to violence among substance-dependent pregnant women and their children | | | | | | | | | | | |
| DEF-WV-03811 | 10/1/2014 | Nancy Young Deposition Exhibit 31; Projection of National Expenditures for Treatment of Mental and Substance Use Disorders | | | | | | | | | | | |
| DEF-WV-03812 | 6/17/1996 | DIANA Competition Submission Memo from John Hammond (June 17, 1996) | PDD1701421278 | PDD1701421278 | | | | | | | | | |
| DEF-WV-03813 | 1/1/2001 | Book - Dark Paradise, A History of Opiate Addiction in America - by David T. Courtwright (Full Text) (2001) | | | | | | | | | | | |
| DEF-WV-03814 | 1/1/1981 | Kathleen M. Foley, Current Issues in the Management of Cancer Pain: Memorial Sloan-Kettering Cancer Center, In New Approaches to Treatment of Chronic Pain: A Review of Multidisciplinary Pain Clinics and Pain Centers, ed. Lorenz K. Y. Ng, NIDA Research Monograph 36 (Washington: D.C., Government Printing Office, 1981), 169-181. | | | | | | | | | | | |
| DEF-WV-03815 | 11/14/1996 | DIANA Competition Awards: NWDA Announces 1996 Drug Industry Annual NWDA Award Winners (Nov. 14, 1996) | | | | | | | | | | | |
| DEF-WV-03816 | 1/1/2020 | CDC Data and Statistics, Fetal Alcohol Spectrum Disorders (FASDs) | | | | | | | | | | | |
| DEF-WV-03817 | 8/29/2019 | HHS, Office of the Surgeon General, U.S. Surgeon General's Advisory: Marijuana Use and the Developing Brain (August 29, 2019) | | | | | | | | | | | |
| DEF-WV-03818 | 1/1/1975 | Finnegan, et. al., Neonatal Abstinence Sydrome: Assessment and Management, Addictive Diseases: an International Journal 2(1): 141-158 (1975) | | | | | | | | | | | |
| DEF-WV-03819 | 1/1/2019 | Hall, et. al., Developmental Disorders and Medical Complications Among Infants with Subclinical Intrauterine Opioid Exposures, Population Health Mgmt. 22(1):19-24 (2019) | | | | | | | | | | | |
| DEF-WV-03820 | 5/1/2015 | Patrick, et. al., Prescription Opioid Epidemic and Infant Outcomes, Pediatrics May 2015; 135(5):842-850. | | | | | | | | | | | |
| DEF-WV-03821 | 3/1/2013 | Behnke, M & Smith, V.C., Committee on Substance Abuse and Committee on Fetus and Newborn. (2013). Technical Report: Prenatal Substance Abuse: Short- and Long-term Effects on the Exposed Fetus. American Academy of Pediatrics 131(3):e1009-e1024. | | | | | | | | | | | |
| DEF-WV-03822 | 3/7/2018 | Radel, L., Baldwin, M., Crouse, G., Ghertner, R. & Waters, A., Substance Use, the Opioid Epidemic, and the Child Welfare System: Key Findings from a Mixed Methods Study, U.S. DHHS, Office of the Assistant Secretary for Planning and Evaluation, ASPE Research Brief (Mar. 7, 2018) | | | | | | | | | | | |
| DEF-WV-03823 | 1/1/2016 | Hall, M.T., Wilfong, J., Huebner, R.A., Posze, L. & Willauer, T. (2016). Medication- Assisted Treatment Improved Child Permanency Outcomes for Opioid-Using Families in the Child Welfare System. Journal of Substance Abuse Treatment 71:63-67 | | | | | | | | | | | |
| DEF-WV-03824 | 1/1/2017 | Huebner, R.A., Young, N.K., Hall, M.T., Posze, L., Willauer, T. (2017). Serving Families with Child Maltreatment and Substance Use Disorders: A Decade of Learning. Journal of Family Social Work 20(4):288-305. | | | | | | | | | | | |
| DEF-WV-03825 | 1/1/2019 | National Center on Substance Abuse and Child Welfare (NCSACW), Special Topic: Understanding Prenatal Substance Exposure and Child Welfare Implications, Child Welfare Training Toolkit (2019) | | | | | | | | | | | |
| DEF-WV-03826 | 1/1/2019 | National Center on Substance Abuse and Child Welfare (NCSACW), The Use of Peers and Recovery Specialists in Child Welfare Settings (2019) | | | | | | | | | | | |
| DEF-WV-03827 | 7/1/2017 | Reddy, U.M. et al., Opioid Epidemic: Executive Summary, Opioid Use in Pregnancy, Neonatal Abstinence Syndrome, and Childhood Outcomes, The American College of Obstetricians and Gynecologists, Vol. 130, No. 1 (July 2017). | | | | | | | | | | | |
| DEF-WV-03828 | 1/1/2002 | Young, N., & Gardner, S. (2002). Navigating the Pathways: Lessons and Promising Practices in Linking Alcohol and Drug Services With Child Welfare. Rockville, MD: U.S Department of Health and Human Services. | | | | | | | | | | | |