# **Appendix E**



Reed Smith LLP
Three Logan Square
Suite 3100
1717 Arch Street
Philadelphia, PA 19103
+1 215 851 8100
Fax +1 215 851 1420
reedsmith.com

**Robert A. Nicholas**
Direct Phone:  +1 215 851 8252
Email:  rnicholas@reedsmith.com

October 2, 2020

**By Electronic Mail**

Paul Farrell
Farrell Law
422 Ninth Street, 3rd Floor
Huntington, West Virginia 25701

Anne McGinnis Kearse
Motley Rice LLC
28 Bridgeside Boulevard
Mount Pleasant, SC 29464

Re: *City of Huntington v. AmerisourceBergen Drug Corporation, et al.*, Case No. 3:17-01362;
*Cabell County Commission v. AmerisourceBergen Drug Corporation, et al.*, Civil Action
No. 3:17-cv-01665, AmerisourceBergen Drug Corporation's Trial Exhibit List

Dear Counsel:

Pursuant to the So-Ordered Joint Trial Exhibit List Stipulation, ECF No. 1029, attached is
AmerisourceBergen Drug Corporation's ("ABDC") Trial Exhibit List.  ABDC also joins in the
Defendants' Joint Defense Trial Exhibit List that is being served separately, including the reservation of
rights that accompanies the same.

By serving this Trial Exhibit List, ABDC does not intend to waive, and expressly reserves, all rights
afforded under the So-Ordered Joint Trial Exhibit Stipulation and Local Rules to amend, modify,
withdraw, and supplement this Trial Exhibit List prior to and during trial.  Specifically, ABDS reserves the
right to modify, withdraw, or supplement its trial exhibit list prior to and during trial, including without
limitation under the following circumstances:  (1) to include documents produced in this litigation by an
opposing party on or after August 28, 2020, or any documents responsive thereto; (2) upon receipt of other
parties' exhibit lists, witness lists, and/or deposition designations or counter-designations, or amendments
thereto; (3) in the event that additional relevant documents or materials are produced in this action,
identified in supplemental expert reports, or discovered subsequent to the date of service of their exhibit
lists; (4) for purposes of adding any medical or scientific literature, or other data, or regulatory filings or
communications issued or published after the date of submission; (5) as required to cure an evidentiary
objection; (6) in response to Plaintiffs or Defendants proffering any documents they have not listed on their
Exhibit Lists; (7) in the event the parties pursue claims, defenses, or theories not set forth in their pleadings
to date; (8) in response to rulings of the Court, including without limitation on any pretrial motions, *Daubert*
motions, motions for summary judgment, or motions *in limine*, or any Court decisions that affect the scope

Paul Farrell
October 2, 2020
Page 2



of evidence in this trial; and (9) as necessary based on the future severance, settlement and/or dismissal involving any party.

In addition, the inclusion of any exhibit on an Exhibit List shall not waive or affect any prior confidentiality designation in this litigation. ABDC also reserves the right to object to the introduction and/or admissibility of any document listed on any party's exhibit list. The inclusion of a particular document on ABDC's exhibit list does not waive ABDC's right to object to the introduction and/or admissibility of that document for any purpose. Certain of ABDC's listed exhibits may also pertain to topics that are ultimately excluded from evidence at trial by motion *in limine* or one of the pending *Daubert* motions to exclude all or portions of certain Plaintiffs' experts' opinions. By listing such exhibits, ABDC does not intend to waive any right to object to the introduction and/or admissibility of those documents for any purpose. ABDC also reserves the right to use any deposition transcripts and any exhibits to deposition transcripts for any witnesses being called to testify at trial and/or use any deposition exhibits or other documents associated with any testimony that will be designated or counter designated by any party. ABDC reserves the right to use any and all documents or materials listed by any other party, including any other defendant even if such defendant may later settle, be severed, or be otherwise dismissed from the *City of Huntington* and *Cabell County Commission* trial.

Certain exhibits that were previously produced during discovery are further identified by bates number or native file name. ABDC expressly reserves the right to use alternative copies of such exhibits where appropriate, including but not limited to physical, color, redacted, and/or native documents, or copies without deposition exhibit stickers. ABDC also reserves the right to use at trial summaries created in accordance with Federal Rule of Evidence 1006 and demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids. ABDC reserves the right to offer enlargements of any exhibits on the list or on any party's exhibit list.

Please feel free to contact me with any questions.

Regards,


*/s/ Robert A. Nicholas*
Robert A. Nicholas

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00001 | 2002-2018 | Composite Exhibit: ABDC Transactional Data (broken out by Bates in Appendix A) | | | | | | | | | | | |
| AM-WV-00002 | 2007-2018 | Composite Exhibit: ABDC Order Monitoring Program Data (broken out by Bates in Appendix B) | | | | | | | | | | | |
| AM-WV-00003 | 11/13/2017 | Policies & Procedures: Amerisource Bergen Corporation - OMP Annual Refresh 2016 Appendix A | ABDCMDL00000032 | ABDCMDL00000034 | | | | | | | | | |
| AM-WV-00004 | 1/1/2017 | Policies & Procedures: Amerisource Bergen Order Monitoring Program/Customer Types | ABDCMDL00000038 | ABDCMDL00000038 | | | | | | | | | |
| AM-WV-00005 | 11/13/2017 | Policies & Procedures: Amerisource Bergen Corporation - OMP Enhancements Exhibit A | ABDCMDL00000044 | ABDCMDL00000046 | | | | | | | | | |
| AM-WV-00006 | 2/1/2007 | CSRA Form 18 – Suspicious Order Monitoring – Base Levels | ABDCMDL00000089 | ABDCMDL00000089 | | | | | | | | | |
| AM-WV-00007 | 11/13/2017 | ABC Diversion Control Program: The Sales Associate Role in Diversion Control | ABDCMDL00000124 | ABDCMDL00000147 | | | | | | | | | |
| AM-WV-00008 | 11/13/2017 | Policies & Procedures: Amerisource Bergen Corporation - OMP Annual Refresh 2016 | ABDCMDL00002190 | ABDCMDL00002192 | | | | | | | | | |
| AM-WV-00009 | 11/13/2017 | Policies & Procedures: Amerisource Bergen Corporation - OMP Enhancements: Adjudication Reason Codes – Preliminary Lists | ABDCMDL00002202 | ABDCMDL00002204 | | | | | | | | | |
| AM-WV-00010 | 11/13/2017 | Policies & Procedures: Appendix A. OMP Annual Review Checklist | ABDCMDL00002303 | ABDCMDL00002303 | | | | | | | | | |
| AM-WV-00011 | 6/29/2007 | Memorandum re: OMP Distribution Center Procedures | ABDCMDL00002325 | ABDCMDL00002334 | | | | | | | | | |
| AM-WV-00012 | 1/5/2010 | Order Monitoring Program (OMP): Policies and Procedures | ABDCMDL00002340 | ABDCMDL00002345 | | | | | | | | | |
| AM-WV-00013 | 11/13/2017 | Policies & Procedures: Amerisource Bergen Corporation - OMP Enhancements | ABDCMDL00002675 | ABDCMDL00002677 | | | | | | | | | |
| AM-WV-00014 | 10/23/2008 | Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00003061 | ABDCMDL00003063 | | | | | | | | | |
| AM-WV-00015 | 11/13/2017 | Policies & Procedures: Order Monitoring Program Overview | ABDCMDL00003686 | ABDCMDL00003686 | | | | | | | | | |
| AM-WV-00016 | 11/13/2017 | Policies & Procedures: Diversion Control Program | ABDCMDL00003687 | ABDCMDL00003690 | | | | | | | | | |
| AM-WV-00017 | 11/13/2017 | Policies & Procedures: Guidelines for Threshold Reviews | ABDCMDL00003700 | ABDCMDL00003701 | | | | | | | | | |
| AM-WV-00018 | 11/13/2017 | Policies & Procedures: Order Monitoring Program Questions and Answers | ABDCMDL00003702 | ABDCMDL00003703 | | | | | | | | | |
| AM-WV-00019 | 1/30/2012 | Order Monitoring Program (OMP) Post DC Deployment: A Customer Overview | ABDCMDL00003704 | ABDCMDL00003706 | | | | | | | | | |
| AM-WV-00020 | 1/30/2012 | Order Monitoring Program (OMP): Setting the Record Straight | ABDCMDL00003707 | ABDCMDL00003720 | | | | | | | | | |
| AM-WV-00021 | 8/31/2010 | Policies & Procedures: Amerisource Compliance Training Program | ABDCMDL00003968 | ABDCMDL00003969 | | | | | | | | | |
| AM-WV-00022 | 10/12/2011 | Policies & Procedures: New Customer Account Due Diligence | ABDCMDL00003974 | ABDCMDL00003975 | | | | | | | | | |
| AM-WV-00023 | 2/18/2008 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00003976 | ABDCMDL00003978 | | | | | | | | | |
| AM-WV-00024 | 2/3/2006 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00003999 | ABDCMDL00003999 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00025 | 6/28/2007 | Policies & Procedures: Excessive/Suspicious Order Investigation Program | ABDCMDL00004000 | ABDCMDL00004004 | | | | | | | | | |
| AM-WV-00026 | 5/8/2007 | Policies & Procedures:  New Retail Pharmacy Account Due Diligence | ABDCMDL00004011 | ABDCMDL00004012 | | | | | | | | | |
| AM-WV-00027 | 6/19/2007 | Policies & Procedures: Excessive/Suspicious Order Investigation Program | ABDCMDL00004016 | ABDCMDL00004018 | | | | | | | | | |
| AM-WV-00028 | 9/24/2008 | Policies & Procedures:  Customer DEA Registration Verification | ABDCMDL00004019 | ABDCMDL00004020 | | | | | | | | | |
| AM-WV-00029 | 7/28/2008 | Policies & Procedures:  Customer DEA Registration and State License Renewal Procedures | ABDCMDL00004021 | ABDCMDL00004022 | | | | | | | | | |
| AM-WV-00030 | 3/31/2006 | Policies & Procedures:  Associate Responsibility to Report Diversion | ABDCMDL00004025 | ABDCMDL00004025 | | | | | | | | | |
| AM-WV-00031 | 10/1/2005 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00004031 | ABDCMDL00004032 | | | | | | | | | |
| AM-WV-00032 | 1/1/2017 | Policies & Procedures:  Collection of 2017 Diversion Control Policies & Procedures | ABDCMDL00004264 | ABDCMDL00004284 | | | | | | | | | |
| AM-WV-00033 | 11/13/2017 | Policies & Procedures:  AmerisourceBergen Corporation - OMP Annual Refresh 2016: Validations - Product Families | ABDCMDL00004285 | ABDCMDL00004287 | | | | | | | | | |
| AM-WV-00034 | | Healthcare Pharmacy Due Diligence File | ABDCMDL00005869 | ABDCMDL00005869 | | | | | | | | | |
| AM-WV-00035 | 2/00/2016 | February 2016 report for Pitman Pharmacy | ABDCMDL00006105 | ABDCMDL00006105 | | | | | | | | | |
| AM-WV-00036 | 5/00/2016 | Tyler Pharmacy Due Diligence File | ABDCMDL00010611 | ABDCMDL00010611 | | | | | | | | | |
| AM-WV-00037 | 8/31/2010 | Policies & Procedures:  AmerisourceBergen Compliance Training Program | ABDCMDL00017013 | ABDCMDL00017014 | | | | | | | | | |
| AM-WV-00038 | 1/1/2017 | Diversion Control Program Policies and Procedures: Know Your Customer Due Diligence | ABDCMDL00017026 | ABDCMDL00017027 | | | | | | | | | |
| AM-WV-00039 | 1/1/2017 | Diversion Control Program Policies and Procedures: New Customer Due Diligence | ABDCMDL00017028 | ABDCMDL00017033 | | | | | | | | | |
| AM-WV-00040 | 1/1/2017 | Diversion Control Program Policies and Procedures: Order Monitoring Program | ABDCMDL00017039 | ABDCMDL00017040 | | | | | | | | | |
| AM-WV-00041 | 1/1/2017 | Diversion Control Program Policies and Procedures: OMP Methodology | ABDCMDL00017041 | ABDCMDL00017043 | | | | | | | | | |
| AM-WV-00042 | 1/1/2017 | Diversion Control Program Policies and Procedures: Product Family Risk Assessment | ABDCMDL00017044 | ABDCMDL00017049 | | | | | | | | | |
| AM-WV-00043 | 1/1/2017 | Diversion Control Program Policies and Procedures: Consumption Reviews; Diversion Control Program Policies and Procedures: OMP Annual Review | ABDCMDL00017062 | ABDCMDL00017068 | | | | | | | | | |
| AM-WV-00044 | 1/1/2017 | Diversion Control Program Policies and Procedures: Diversion Control Annual Audit; and Ongoing Monitoring Policy | ABDCMDL00017069 | ABDCMDL00017073 | | | | | | | | | |
| AM-WV-00045 | 10/2/2008 | Policies & Procedures:  New Customer Account Due Diligence | ABDCMDL00035397 | ABDCMDL00035399 | | | | | | | | | |
| AM-WV-00046 | 10/1/2008 | Policies & Procedures:  Distribution Center (DC) Audits | ABDCMDL00035405 | ABDCMDL00035408 | | | | | | | | | |
| AM-WV-00047 | 10/12/2011 | Policies & Procedures:  New Customer Account Due Diligence | ABDCMDL00035418 | ABDCMDL00035419 | | | | | | | | | |
| AM-WV-00048 | 10/23/2008 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00035447 | ABDCMDL00035448 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00049 | 8/31/2010 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00035449 | ABDCMDL00035450 | | | | | | | | | |
| AM-WV-00050 | 2/3/2006 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00035451 | ABDCMDL00035452 | | | | | | | | | |
| AM-WV-00051 | 2/8/2006 | Policies & Procedures: AmerisourceBergen Compliance Training Program | ABDCMDL00035453 | ABDCMDL00035454 | | | | | | | | | |
| AM-WV-00052 | 2/3/2006 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00035457 | ABDCMDL00035458 | | | | | | | | | |
| AM-WV-00053 | 7/28/2008 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00035500 | ABDCMDL00035502 | | | | | | | | | |
| AM-WV-00054 | 10/23/2008 | Policies & Procedures: Schedule 2 Controlled Substances | ABDCMDL00035504 | ABDCMDL00035510 | | | | | | | | | |
| AM-WV-00055 | 8/31/2010 | Policies & Procedures: Schedule 2 Controlled Substances | ABDCMDL00035514 | ABDCMDL00035520 | | | | | | | | | |
| AM-WV-00056 | 5/8/2007 | Policies & Procedures: Order Monitoring Verification / Investigation Program | ABDCMDL00035707 | ABDCMDL00035709 | | | | | | | | | |
| AM-WV-00057 | 6/9/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00036523 | ABDCMDL00036525 | | | | | | | | | |
| AM-WV-00058 | 2/10/2016 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00036526 | ABDCMDL00036526 | | | | | | | | | |
| AM-WV-00059 | 2/10/2016 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00036527 | ABDCMDL00036527 | | | | | | | | | |
| AM-WV-00060 | 5/1/2009 | May 2009 distribution center OMP training presentation | ABDCMDL00036528 | ABDCMDL00036546 | | | | | | | | | |
| AM-WV-00061 | | Training presentation entitled, "AmerisourceBergen Security & Regulatory Compliance Training Program: Compliance in 30 Minutes." | ABDCMDL00036547 | ABDCMDL00036580 | | | | | | | | | |
| AM-WV-00062 | 10/1/2009 | Policies & Procedures: Corporate Security & Regulatory Affairs (CSRA) Description of Responsibility | ABDCMDL00037316 | ABDCMDL00037317 | | | | | | | | | |
| AM-WV-00063 | 10/12/2011 | Policies & Procedures: New Customer Account Due Diligence | ABDCMDL00037325 | ABDCMDL00037326 | | | | | | | | | |
| AM-WV-00064 | 1/1/2017 | Diversion Control Program and Due Diligence Policies and Procedures (DCP-12.1.0 -DCP SOP-12.3.20) | ABDCMDL00037327 | ABDCMDL00037389 | | | | | | | | | |
| AM-WV-00065 | 8/31/2010 | Policies & Procedures: AmerisourceBergen Compliance Training Program | ABDCMDL00037392 | ABDCMDL00037393 | | | | | | | | | |
| AM-WV-00066 | 7/28/2008 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00037399 | ABDCMDL00037400 | | | | | | | | | |
| AM-WV-00067 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00047157 | ABDCMDL00047157 | | | | | | | | | |
| AM-WV-00068 | 4/3/2017 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00047799 | ABDCMDL00047799 | | | | | | | | | |
| AM-WV-00069 | 3/21/2017 | Do Not Ship List | ABDCMDL00047800 | ABDCMDL00047800 | | | | | | | | | |
| AM-WV-00070 | 4/27/2017 | Email from E. Garcia to E. Cherveny re distribution center OMP training documents. | ABDCMDL00047908 | ABDCMDL00047908 | | | | | | | | | |
| AM-WV-00071 | 4/27/2017 | Order Monitoring Program Training: Responsible Person in Charge | ABDCMDL00047909 | ABDCMDL00047909 | | | | | | | | | |
| AM-WV-00072 | 4/27/2017 | OMP Order Release Associate Test | ABDCMDL00047910 | ABDCMDL00047913 | | | | | | | | | |
| AM-WV-00073 | 4/27/2017 | OMP RPIC Associate Test | ABDCMDL00047918 | ABDCMDL00047921 | | | | | | | | | |
| AM-WV-00074 | 5/1/2017 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00047964 | ABDCMDL00047964 | | | | | | | | | |
| AM-WV-00075 | 4/26/2017 | Do Not Ship List | ABDCMDL00047965 | ABDCMDL00047965 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00076 | 6/1/2017 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00048085 | ABDCMDL00048085 | | | | | | | | | |
| AM-WV-00077 | 5/16/2017 | Do Not Ship List | ABDCMDL00048086 | ABDCMDL00048086 | | | | | | | | | |
| AM-WV-00078 | 7/3/2017 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00048230 | ABDCMDL00048230 | | | | | | | | | |
| AM-WV-00079 | 6/30/2017 | Do Not Ship List | ABDCMDL00048231 | ABDCMDL00048231 | | | | | | | | | |
| AM-WV-00080 | 11/1/2017 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00048681 | ABDCMDL00048681 | | | | | | | | | |
| AM-WV-00081 | 10/17/2017 | Do Not Ship List | ABDCMDL00048682 | ABDCMDL00048682 | | | | | | | | | |
| AM-WV-00082 | 1/5/2018 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00049088 | ABDCMDL00049088 | | | | | | | | | |
| AM-WV-00083 | 1/5/2018 | Do Not Ship List | ABDCMDL00049089 | ABDCMDL00049089 | | | | | | | | | |
| AM-WV-00084 | 4/18/2016 | Email from E. Coldren to E. Cherveny and N.i Seckinger with attachment. | ABDCMDL00084540 | ABDCMDL00084540 | | | | | | | | | |
| AM-WV-00085 | 4/18/2016 | Diversion Control Program and OMP: General Associates Training | ABDCMDL00084541 | ABDCMDL00084541 | | | | | | | | | |
| AM-WV-00086 | 7/30/2013 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL00090114 | ABDCMDL00090114 | | | | | | | | | |
| AM-WV-00087 | 7/30/2013 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL00090116 | ABDCMDL00090116 | | | | | | | | | |
| AM-WV-00088 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00141584 | ABDCMDL00141588 | | | | | | | | | |
| AM-WV-00089 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00141589 | ABDCMDL00141589 | | | | | | | | | |
| AM-WV-00090 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL00141695 | ABDCMDL00141696 | | | | | | | | | |
| AM-WV-00091 | 12/13/2017 | Email from M. Guerreiro to CSRA OMP re reported orders/meeting to discuss. | ABDCMDL00143608 | ABDCMDL00143608 | | | | | | | | | |
| AM-WV-00092 | 5/1/2016 | RPIC OMP training and guidance materials. | ABDCMDL00143908 | ABDCMDL00143908 | | | | | | | | | |
| AM-WV-00093 | 5/1/2016 | Diversion Control Program: General Awareness Training | ABDCMDL00143909 | ABDCMDL00143909 | | | | | | | | | |
| AM-WV-00094 | 11/17/2016 | RPIC OMP Workflow guidance | ABDCMDL00143910 | ABDCMDL00143910 | | | | | | | | | |
| AM-WV-00095 | 11/17/2016 | OMP Reference Guide | ABDCMDL00143911 | ABDCMDL00143912 | | | | | | | | | |
| AM-WV-00096 | 5/1/2016 | CSRA Form 49, Diversion Control Program General Awareness Training Acknowledgement | ABDCMDL00143922 | ABDCMDL00143922 | | | | | | | | | |
| AM-WV-00097 | 1/22/2015 | Email from E. Cherveny to D. May with attachment | ABDCMDL00144787 | ABDCMDL00144787 | | | | | | | | | |
| AM-WV-00098 | 1/22/2015 | Manage Compliance Process OTC 500 presentation | ABDCMDL00144788 | ABDCMDL00144788 | | | | | | | | | |
| AM-WV-00099 | 1/1/2013 | Materials used to train distribution center employees re OMP | ABDCMDL00144789 | ABDCMDL00144789 | | | | | | | | | |
| AM-WV-00100 | 1/1/2013 | "Order Monitoring Program Overview" Presentation (2012) | ABDCMDL00144790 | ABDCMDL00144790 | | | | | | | | | |
| AM-WV-00101 | 1/1/2013 | Order Monitoring Program Workflow | ABDCMDL00144791 | ABDCMDL00144792 | | | | | | | | | |
| AM-WV-00102 | 1/1/2013 | Order Monitoring Program Order Review Guidelines | ABDCMDL00144793 | ABDCMDL00144794 | | | | | | | | | |
| AM-WV-00103 | 1/22/2015 | Diversion Control Program RPIC OMP Training 2015 | ABDCMDL00144795 | ABDCMDL00144795 | | | | | | | | | |
| AM-WV-00104 | 10/00/2015 | ABDC October 2015 Diversion Control Revised Order Monitoring Program (ROMP) training presentation. | ABDCMDL00144876 | ABDCMDL00144876 | | | | | | | | | |
| AM-WV-00105 | 1/6/2015 | Email from K. St. John re Do Not Ship List | ABDCMDL00145106 | ABDCMDL00145106 | | | | | | | | | |
| AM-WV-00106 | 1/6/2015 | Do Not Ship List | ABDCMDL00145107 | ABDCMDL00145107 | | | | | | | | | |
| AM-WV-00107 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00151523 | ABDCMDL00151525 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00108 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00151526 | ABDCMDL00151529 | | | | | | | | | |
| AM-WV-00109 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00151540 | ABDCMDL00151544 | | | | | | | | | |
| AM-WV-00110 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00151669 | ABDCMDL00151673 | | | | | | | | | |
| AM-WV-00111 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00151690 | ABDCMDL00151694 | | | | | | | | | |
| AM-WV-00112 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00151695 | ABDCMDL00151699 | | | | | | | | | |
| AM-WV-00113 | 1/19/2016 | Email from Cherveny to CSRA attaching annual team meeting agenda | ABDCMDL00151848 | ABDCMDL00151848 | | | | | | | | | |
| AM-WV-00114 | 1/26/2016 | Agenda for diversion control team meeting | ABDCMDL00151849 | ABDCMDL00151851 | | | | | | | | | |
| AM-WV-00115 | 6/6/2016 | Email from E. Cherveny to S. White and A. Droz re General Awareness Training | ABDCMDL00152244 | ABDCMDL00152244 | | | | | | | | | |
| AM-WV-00116 | 5/15/2016 | Diversion Control Program General Awareness Training Acknowledgement | ABDCMDL00152245 | ABDCMDL00152245 | | | | | | | | | |
| AM-WV-00117 | 5/1/2016 | Diversion Control Program Training Acknowledgement | ABDCMDL00152246 | ABDCMDL00152246 | | | | | | | | | |
| AM-WV-00118 | 1/1/2016 | AmerisourceBergen Diversion Control Program Overview | ABDCMDL00152247 | ABDCMDL00152249 | | | | | | | | | |
| AM-WV-00119 | 5/1/2016 | Diversion Control Program: General Awareness Training | ABDCMDL00152250 | ABDCMDL00152250 | | | | | | | | | |
| AM-WV-00120 | 7/11/2016 | 2016 Enhancements to the Revised Order Monitoring Program | ABDCMDL00155271 | ABDCMDL00155271 | | | | | | | | | |
| AM-WV-00121 | 9/24/2015 | Email from G. Madsen re Columbus DC DEA Audit - OMP Meeting Prep | ABDCMDL00155949 | ABDCMDL00155950 | | | | | | | | | |
| AM-WV-00122 | 2/27/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDCMDL00157570 | ABDCMDL00157571 | | | | | | | | | |
| AM-WV-00123 | 3/1/2018 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00157683 | ABDCMDL00157683 | | | | | | | | | |
| AM-WV-00124 | 2/28/2018 | Do Not Ship List | ABDCMDL00157684 | ABDCMDL00157684 | | | | | | | | | |
| AM-WV-00125 | 7/2/2014 | Email from D. May to K. St. John re ThoughtSpot Diversion Control Training | ABDCMDL00158341 | ABDCMDL00158341 | | | | | | | | | |
| AM-WV-00126 | 7/30/2014 | ThoughtSpot Diversion Control Training PowerPoint for the ABDC sales force | ABDCMDL00158342 | ABDCMDL00158342 | | | | | | | | | |
| AM-WV-00127 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00158651 | ABDCMDL00158652 | | | | | | | | | |
| AM-WV-00128 | 9/25/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00158653 | ABDCMDL00158656 | | | | | | | | | |
| AM-WV-00129 | 8/26/2016 | DCP 12.2.0 - Order Monitoring Program Policy dpm 082616.docx | ABDCMDL00159041 | ABDCMDL00159042 | | | | | | | | | |
| AM-WV-00130 | 5/10/2016 | Summary by Healthcare Distribution Management Association of the DEA Distributor Conference | ABDCMDL00160468 | ABDCMDL00160471 | | | | | | | | | |
| AM-WV-00131 | 1/1/2017 | Diversion Control Program and Due Diligence Policies and Procedures DCP 12.3.20 - Communicating Adverse Customer Actions | ABDCMDL00162260 | ABDCMDL00162262 | | | | | | | | | |
| AM-WV-00132 | 5/19/2017 | Email from Elizabeth Garcia to David May, Eric Cherveny, and Sharon Hartman with attachments | ABDCMDL00162348 | ABDCMDL00162348 | | | | | | | | | |
| AM-WV-00133 | 5/19/2017 | Memorandum from E. Garcia to D. May re DEA Distributor Briefing - Phoenix, AZ | ABDCMDL00162349 | ABDCMDL00162350 | | | | | | | | | |
| AM-WV-00134 | 5/16/2017 | Presentation from May 16, 2017 distributor briefing | ABDCMDL00162351 | ABDCMDL00162399 | | | | | | | | | |
| AM-WV-00135 | 2/21/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDCMDL00162815 | ABDCMDL00162817 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00136 | 11/24/2014 | Email from M. Guerreiro to A. Droz, D. May, and P. Thomas attaching OMP Training. | ABDCMDL00163876 | ABDCMDL00163877 | | | | | | | | | |
| AM-WV-00137 | 4/1/2014 | Order Monitoring Program Divisional Review presentation | ABDCMDL00163878 | ABDCMDL00163878 | | | | | | | | | |
| AM-WV-00138 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00168085 | ABDCMDL00168087 | | | | | | | | | |
| AM-WV-00139 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00168090 | ABDCMDL00168094 | | | | | | | | | |
| AM-WV-00140 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00168095 | ABDCMDL00168095 | | | | | | | | | |
| AM-WV-00141 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL00168122 | ABDCMDL00168122 | | | | | | | | | |
| AM-WV-00142 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL00168147 | ABDCMDL00168148 | | | | | | | | | |
| AM-WV-00143 | 6/2/2009 | OMP Size Report | ABDCMDL00170125 | ABDCMDL00170125 | | | | | | | | | |
| AM-WV-00144 | 6/1/2009 | Carisoprodol Reporting & Analytics | ABDCMDL00170127 | ABDCMDL00170127 | | | | | | | | | |
| AM-WV-00145 | 6/1/2009 | Methadone Reporting & Analytics | ABDCMDL00170130 | ABDCMDL00170130 | | | | | | | | | |
| AM-WV-00146 | 6/1/2009 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170132 | ABDCMDL00170132 | | | | | | | | | |
| AM-WV-00147 | 6/1/2009 | Oxycodone Reporting & Analytics | ABDCMDL00170133 | ABDCMDL00170133 | | | | | | | | | |
| AM-WV-00148 | 6/1/2009 | Promethazine Reporting & Analytics | ABDCMDL00170134 | ABDCMDL00170134 | | | | | | | | | |
| AM-WV-00149 | 6/2/2009 | Customer Due Diligence Reporting & Analytics | ABDCMDL00170136 | ABDCMDL00170136 | | | | | | | | | |
| AM-WV-00150 | 6/1/2009 | Hyrocodone Reporting & Analytics | ABDCMDL00170140 | ABDCMDL00170140 | | | | | | | | | |
| AM-WV-00151 | 6/1/2009 | Oxycodone Reporting & Analytics | ABDCMDL00170145 | ABDCMDL00170145 | | | | | | | | | |
| AM-WV-00152 | 6/8/2009 | Pseudoephedrine Reporting & Analytics | ABDCMDL00170147 | ABDCMDL00170147 | | | | | | | | | |
| AM-WV-00153 | 6/1/2009 | Tramadol Reporting & Analytics | ABDCMDL00170148 | ABDCMDL00170148 | | | | | | | | | |
| AM-WV-00154 | 7/7/2009 | Hydrocodone Reporting & Analytics | ABDCMDL00170153 | ABDCMDL00170153 | | | | | | | | | |
| AM-WV-00155 | 7/7/2009 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170157 | ABDCMDL00170157 | | | | | | | | | |
| AM-WV-00156 | 7/7/2009 | Oxycodone Reporting & Analytics | ABDCMDL00170158 | ABDCMDL00170158 | | | | | | | | | |
| AM-WV-00157 | 7/29/2009 | Promethazine Reporting & Analytics | ABDCMDL00170159 | ABDCMDL00170159 | | | | | | | | | |
| AM-WV-00158 | 8/3/2009 | Benzodiazepine Reporting & Analytics | ABDCMDL00170163 | ABDCMDL00170163 | | | | | | | | | |
| AM-WV-00159 | 9/8/2009 | OMP Size Report | ABDCMDL00170174 | ABDCMDL00170174 | | | | | | | | | |
| AM-WV-00160 | 9/1/2009 | Oxycodone Reporting & Analytics | ABDCMDL00170181 | ABDCMDL00170181 | | | | | | | | | |
| AM-WV-00161 | 10/1/2009 | Carisoprodol Reporting & Analytics | ABDCMDL00170188 | ABDCMDL00170188 | | | | | | | | | |
| AM-WV-00162 | 10/1/2009 | Oxycodone Reporting & Analytics | ABDCMDL00170194 | ABDCMDL00170194 | | | | | | | | | |
| AM-WV-00163 | 11/2/2009 | Methadone Reporting & Analytics | ABDCMDL00170205 | ABDCMDL00170205 | | | | | | | | | |
| AM-WV-00164 | 11/2/2009 | Phendimetrazine Reporting & Analytics | ABDCMDL00170209 | ABDCMDL00170209 | | | | | | | | | |
| AM-WV-00165 | 11/2/2009 | Tramadol Reporting & Analytics | ABDCMDL00170212 | ABDCMDL00170212 | | | | | | | | | |
| AM-WV-00166 | 12/4/2009 | OMP Size Report | ABDCMDL00170213 | ABDCMDL00170213 | | | | | | | | | |
| AM-WV-00167 | 12/16/2009 | Hyrocodone Reporting & Analytics | ABDCMDL00170217 | ABDCMDL00170217 | | | | | | | | | |
| AM-WV-00168 | 12/30/2009 | Hydromorphone Reporting & Analytics | ABDCMDL00170218 | ABDCMDL00170218 | | | | | | | | | |
| AM-WV-00169 | 12/1/2009 | Pseudoephedrine Reporting & Analytics | ABDCMDL00170226 | ABDCMDL00170226 | | | | | | | | | |
| AM-WV-00170 | 1/8/2010 | OMP Size Report | ABDCMDL00170228 | ABDCMDL00170228 | | | | | | | | | |
| AM-WV-00171 | 1/4/2010 | Hydrocodone Reporting & Analytics | ABDCMDL00170232 | ABDCMDL00170232 | | | | | | | | | |
| AM-WV-00172 | 1/4/2010 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170237 | ABDCMDL00170237 | | | | | | | | | |
| AM-WV-00173 | 1/4/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170238 | ABDCMDL00170238 | | | | | | | | | |
| AM-WV-00174 | 1/4/2010 | Promethazine Reporting & Analytics | ABDCMDL00170240 | ABDCMDL00170240 | | | | | | | | | |
| AM-WV-00175 | 2/1/2010 | Benzodiazepine Reporting & Analytics | ABDCMDL00170245 | ABDCMDL00170245 | | | | | | | | | |
| AM-WV-00176 | 3/18/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170265 | ABDCMDL00170265 | | | | | | | | | |
| AM-WV-00177 | 4/2/2010 | OMP Size Report | ABDCMDL00170271 | ABDCMDL00170271 | | | | | | | | | |
| AM-WV-00178 | 4/1/2010 | Carisoprodol Reporting & Analytics | ABDCMDL00170274 | ABDCMDL00170274 | | | | | | | | | |
| AM-WV-00179 | 4/1/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170282 | ABDCMDL00170282 | | | | | | | | | |
| AM-WV-00180 | 5/3/2010 | Hydromorphone Reporting & Analytics | ABDCMDL00170292 | ABDCMDL00170292 | | | | | | | | | |
| AM-WV-00181 | 5/3/2010 | Methadone Reporting & Analytics | ABDCMDL00170294 | ABDCMDL00170294 | | | | | | | | | |
| AM-WV-00182 | 5/3/2010 | Phendimetrazine Reporting & Analytics | ABDCMDL00170298 | ABDCMDL00170298 | | | | | | | | | |
| AM-WV-00183 | 5/3/2010 | Tramadol Reporting & Analytics | ABDCMDL00170301 | ABDCMDL00170301 | | | | | | | | | |
| AM-WV-00184 | 6/1/2010 | Hyrocodone Reporting & Analytics | ABDCMDL00170307 | ABDCMDL00170307 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00185 | 6/1/2010 | Pseudoephedrine Reporting & Analytics | ABDCMDL00170316 | ABDCMDL00170316 | | | | | | | | | |
| AM-WV-00186 | 7/2/2010 | OMP Size Report | ABDCMDL00170320 | ABDCMDL00170320 | | | | | | | | | |
| AM-WV-00187 | 7/1/2010 | Hydrocodone Reporting & Analytics | ABDCMDL00170324 | ABDCMDL00170324 | | | | | | | | | |
| AM-WV-00188 | 7/1/2010 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170329 | ABDCMDL00170329 | | | | | | | | | |
| AM-WV-00189 | 7/1/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170330 | ABDCMDL00170330 | | | | | | | | | |
| AM-WV-00190 | 7/1/2010 | Promethazine Reporting & Analytics | ABDCMDL00170332 | ABDCMDL00170332 | | | | | | | | | |
| AM-WV-00191 | 8/4/2010 | Alprazolam Reporting & Analytics | ABDCMDL00170339 | ABDCMDL00170339 | | | | | | | | | |
| AM-WV-00192 | 8/2/2010 | Benzodiazepine Reporting & Analytics | ABDCMDL00170340 | ABDCMDL00170340 | | | | | | | | | |
| AM-WV-00193 | 9/10/2010 | Hyrocodone Reporting & Analytics | ABDCMDL00170355 | ABDCMDL00170355 | | | | | | | | | |
| AM-WV-00194 | 9/10/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170356 | ABDCMDL00170356 | | | | | | | | | |
| AM-WV-00195 | 9/1/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170367 | ABDCMDL00170367 | | | | | | | | | |
| AM-WV-00196 | 10/5/2010 | Hyrocodone Reporting & Analytics | ABDCMDL00170374 | ABDCMDL00170374 | | | | | | | | | |
| AM-WV-00197 | 10/5/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170375 | ABDCMDL00170375 | | | | | | | | | |
| AM-WV-00198 | 10/4/2010 | OMP Size Report | ABDCMDL00170376 | ABDCMDL00170376 | | | | | | | | | |
| AM-WV-00199 | 10/1/2010 | Carisoprodol Reporting & Analytics | ABDCMDL00170379 | ABDCMDL00170379 | | | | | | | | | |
| AM-WV-00200 | 10/1/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170386 | ABDCMDL00170386 | | | | | | | | | |
| AM-WV-00201 | 11/2/2010 | Hydromorphone Reporting & Analytics | ABDCMDL00170400 | ABDCMDL00170400 | | | | | | | | | |
| AM-WV-00202 | 11/2/2010 | Methadone Reporting & Analytics | ABDCMDL00170402 | ABDCMDL00170402 | | | | | | | | | |
| AM-WV-00203 | 11/2/2010 | Phendimetrazine Reporting & Analytics | ABDCMDL00170406 | ABDCMDL00170406 | | | | | | | | | |
| AM-WV-00204 | 11/2/2010 | Tramadol Reporting & Analytics | ABDCMDL00170409 | ABDCMDL00170409 | | | | | | | | | |
| AM-WV-00205 | 12/8/2010 | OMP Size Report | ABDCMDL00170411 | ABDCMDL00170411 | | | | | | | | | |
| AM-WV-00206 | 12/1/2010 | Hyrocodone Reporting & Analytics | ABDCMDL00170415 | ABDCMDL00170415 | | | | | | | | | |
| AM-WV-00207 | 12/1/2010 | Pseudoephedrine Reporting & Analytics | ABDCMDL00170424 | ABDCMDL00170424 | | | | | | | | | |
| AM-WV-00208 | 1/7/2011 | Hyrocodone Reporting & Analytics | ABDCMDL00170427 | ABDCMDL00170427 | | | | | | | | | |
| AM-WV-00209 | 1/7/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170428 | ABDCMDL00170428 | | | | | | | | | |
| AM-WV-00210 | 1/6/2011 | OMP Size Report | ABDCMDL00170430 | ABDCMDL00170430 | | | | | | | | | |
| AM-WV-00211 | 1/4/2011 | Hydrocodone Reporting & Analytics | ABDCMDL00170435 | ABDCMDL00170435 | | | | | | | | | |
| AM-WV-00212 | 1/7/2011 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170440 | ABDCMDL00170440 | | | | | | | | | |
| AM-WV-00213 | 1/4/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170441 | ABDCMDL00170441 | | | | | | | | | |
| AM-WV-00214 | 1/4/2011 | Promethazine Reporting & Analytics | ABDCMDL00170443 | ABDCMDL00170443 | | | | | | | | | |
| AM-WV-00215 | 2/1/2011 | Alprazolam Reporting & Analytics | ABDCMDL00170451 | ABDCMDL00170451 | | | | | | | | | |
| AM-WV-00216 | 2/1/2011 | Benzodiazepine Reporting & Analytics | ABDCMDL00170452 | ABDCMDL00170452 | | | | | | | | | |
| AM-WV-00217 | 3/8/2011 | Hyrocodone Reporting & Analytics | ABDCMDL00170466 | ABDCMDL00170466 | | | | | | | | | |
| AM-WV-00218 | 3/8/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170467 | ABDCMDL00170467 | | | | | | | | | |
| AM-WV-00219 | 3/1/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170477 | ABDCMDL00170477 | | | | | | | | | |
| AM-WV-00220 | 4/5/2011 | OMP Size Report | ABDCMDL00170484 | ABDCMDL00170484 | | | | | | | | | |
| AM-WV-00221 | 4/1/2011 | Carisoprodol Reporting & Analytics | ABDCMDL00170487 | ABDCMDL00170487 | | | | | | | | | |
| AM-WV-00222 | 4/1/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170493 | ABDCMDL00170493 | | | | | | | | | |
| AM-WV-00223 | 5/2/2011 | Hydromorphone Reporting & Analytics | ABDCMDL00170507 | ABDCMDL00170507 | | | | | | | | | |
| AM-WV-00224 | 5/2/2011 | Methadone Reporting & Analytics | ABDCMDL00170509 | ABDCMDL00170509 | | | | | | | | | |
| AM-WV-00225 | 5/2/2011 | Oxymorphone Reporting & Analytics | ABDCMDL00170512 | ABDCMDL00170512 | | | | | | | | | |
| AM-WV-00226 | 5/2/2011 | Phendimetrazine Reporting & Analytics | ABDCMDL00170513 | ABDCMDL00170513 | | | | | | | | | |
| AM-WV-00227 | 5/2/2011 | Tramadol Reporting & Analytics | ABDCMDL00170517 | ABDCMDL00170517 | | | | | | | | | |
| AM-WV-00228 | 6/15/2011 | Hyrocodone Reporting & Analytics | ABDCMDL00170518 | ABDCMDL00170518 | | | | | | | | | |
| AM-WV-00229 | 6/14/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170519 | ABDCMDL00170519 | | | | | | | | | |
| AM-WV-00230 | 6/1/2011 | Hyrocodone Reporting & Analytics | ABDCMDL00170524 | ABDCMDL00170524 | | | | | | | | | |
| AM-WV-00231 | 6/14/2011 | Customer Due Diligence Reporting & Analytics | ABDCMDL00170528 | ABDCMDL00170528 | | | | | | | | | |
| AM-WV-00232 | 6/1/2011 | Pseudoephedrine Reporting & Analytics | ABDCMDL00170534 | ABDCMDL00170534 | | | | | | | | | |
| AM-WV-00233 | 7/7/2011 | OMP Size Report | ABDCMDL00170540 | ABDCMDL00170540 | | | | | | | | | |
| AM-WV-00234 | 7/5/2011 | Hydrocodone Reporting & Analytics | ABDCMDL00170544 | ABDCMDL00170544 | | | | | | | | | |
| AM-WV-00235 | 7/5/2011 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170548 | ABDCMDL00170548 | | | | | | | | | |
| AM-WV-00236 | 7/5/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170549 | ABDCMDL00170549 | | | | | | | | | |
| AM-WV-00237 | 7/5/2011 | Promethazine Reporting & Analytics | ABDCMDL00170552 | ABDCMDL00170552 | | | | | | | | | |
| AM-WV-00238 | 8/1/2011 | Alprazolam Reporting & Analytics | ABDCMDL00170560 | ABDCMDL00170560 | | | | | | | | | |
| AM-WV-00239 | 8/1/2011 | Benzodiazepine Reporting & Analytics | ABDCMDL00170561 | ABDCMDL00170561 | | | | | | | | | |
| AM-WV-00240 | 8/1/2011 | Oxymorphone Reporting & Analytics | ABDCMDL00170569 | ABDCMDL00170569 | | | | | | | | | |
| AM-WV-00241 | 9/2/2011 | Hyrocodone Reporting & Analytics | ABDCMDL00170575 | ABDCMDL00170575 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00242 | 9/2/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170576 | ABDCMDL00170576 | | | | | | | | | |
| AM-WV-00243 | 9/1/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170585 | ABDCMDL00170585 | | | | | | | | | |
| AM-WV-00244 | 10/11/2011 | OMP Size Report | ABDCMDL00170593 | ABDCMDL00170593 | | | | | | | | | |
| AM-WV-00245 | 10/6/2011 | Carisoprodol Reporting & Analytics | ABDCMDL00170597 | ABDCMDL00170597 | | | | | | | | | |
| AM-WV-00246 | 10/6/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170603 | ABDCMDL00170603 | | | | | | | | | |
| AM-WV-00247 | 11/1/2011 | Hydromorphone Reporting & Analytics | ABDCMDL00170617 | ABDCMDL00170617 | | | | | | | | | |
| AM-WV-00248 | 11/1/2011 | Methadone Reporting & Analytics | ABDCMDL00170619 | ABDCMDL00170619 | | | | | | | | | |
| AM-WV-00249 | 11/1/2011 | Phendimetrazine Reporting & Analytics | ABDCMDL00170623 | ABDCMDL00170623 | | | | | | | | | |
| AM-WV-00250 | 11/1/2011 | Tramadol Reporting & Analytics | ABDCMDL00170626 | ABDCMDL00170626 | | | | | | | | | |
| AM-WV-00251 | 12/9/2011 | Hyrocodone Reporting & Analytics | ABDCMDL00170629 | ABDCMDL00170629 | | | | | | | | | |
| AM-WV-00252 | 12/9/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170630 | ABDCMDL00170630 | | | | | | | | | |
| AM-WV-00253 | 12/1/2011 | Hyrocodone Reporting & Analytics | ABDCMDL00170635 | ABDCMDL00170635 | | | | | | | | | |
| AM-WV-00254 | 12/1/2011 | Pseudoephedrine Reporting & Analytics | ABDCMDL00170644 | ABDCMDL00170644 | | | | | | | | | |
| AM-WV-00255 | 1/4/2012 | OMP Size Report | ABDCMDL00170651 | ABDCMDL00170651 | | | | | | | | | |
| AM-WV-00256 | 1/3/2012 | Hydrocodone Reporting & Analytics | ABDCMDL00170655 | ABDCMDL00170655 | | | | | | | | | |
| AM-WV-00257 | 1/3/2012 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170659 | ABDCMDL00170659 | | | | | | | | | |
| AM-WV-00258 | 1/3/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170660 | ABDCMDL00170660 | | | | | | | | | |
| AM-WV-00259 | 1/3/2012 | Promethazine Reporting & Analytics | ABDCMDL00170663 | ABDCMDL00170663 | | | | | | | | | |
| AM-WV-00260 | 2/1/2012 | Alprazolam Reporting & Analytics | ABDCMDL00170672 | ABDCMDL00170672 | | | | | | | | | |
| AM-WV-00261 | 2/1/2012 | Benzodiazepine Reporting & Analytics | ABDCMDL00170673 | ABDCMDL00170673 | | | | | | | | | |
| AM-WV-00262 | 2/1/2012 | Oxymorphone Reporting & Analytics | ABDCMDL00170681 | ABDCMDL00170681 | | | | | | | | | |
| AM-WV-00263 | 3/14/2012 | Hyrocodone Reporting & Analytics | ABDCMDL00170689 | ABDCMDL00170689 | | | | | | | | | |
| AM-WV-00264 | 3/14/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170690 | ABDCMDL00170690 | | | | | | | | | |
| AM-WV-00265 | 3/1/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170699 | ABDCMDL00170699 | | | | | | | | | |
| AM-WV-00266 | 4/5/2012 | Hyrocodone Reporting & Analytics | ABDCMDL00170706 | ABDCMDL00170706 | | | | | | | | | |
| AM-WV-00267 | 4/5/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170707 | ABDCMDL00170707 | | | | | | | | | |
| AM-WV-00268 | 4/4/2012 | OMP Size Report | ABDCMDL00170708 | ABDCMDL00170708 | | | | | | | | | |
| AM-WV-00269 | 4/2/2012 | Carisoprodol Reporting & Analytics | ABDCMDL00170711 | ABDCMDL00170711 | | | | | | | | | |
| AM-WV-00270 | 4/2/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170717 | ABDCMDL00170717 | | | | | | | | | |
| AM-WV-00271 | 5/1/2012 | Hydromorphone Reporting & Analytics | ABDCMDL00170730 | ABDCMDL00170730 | | | | | | | | | |
| AM-WV-00272 | 5/1/2012 | Methadone Reporting & Analytics | ABDCMDL00170732 | ABDCMDL00170732 | | | | | | | | | |
| AM-WV-00273 | 5/1/2012 | Phendimetrazine Reporting & Analytics | ABDCMDL00170736 | ABDCMDL00170736 | | | | | | | | | |
| AM-WV-00274 | 5/1/2012 | Tramadol Reporting & Analytics | ABDCMDL00170740 | ABDCMDL00170740 | | | | | | | | | |
| AM-WV-00275 | 6/1/2012 | Hyrocodone Reporting & Analytics | ABDCMDL00170746 | ABDCMDL00170746 | | | | | | | | | |
| AM-WV-00276 | 6/1/2012 | Pseudoephedrine Reporting & Analytics | ABDCMDL00170755 | ABDCMDL00170755 | | | | | | | | | |
| AM-WV-00277 | 7/5/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170758 | ABDCMDL00170758 | | | | | | | | | |
| AM-WV-00279 | 7/3/2012 | OMP Size Report | ABDCMDL00170759 | ABDCMDL00170759 | | | | | | | | | |
| AM-WV-00279 | 7/30/2012 | Hydrocodone Reporting & Analytics | ABDCMDL00170763 | ABDCMDL00170763 | | | | | | | | | |
| AM-WV-00280 | 7/2/2012 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170767 | ABDCMDL00170767 | | | | | | | | | |
| AM-WV-00281 | 7/2/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170768 | ABDCMDL00170768 | | | | | | | | | |
| AM-WV-00282 | 7/2/2012 | Promethazine Reporting & Analytics | ABDCMDL00170771 | ABDCMDL00170771 | | | | | | | | | |
| AM-WV-00283 | 8/1/2012 | Alprazolam Reporting & Analytics | ABDCMDL00170776 | ABDCMDL00170776 | | | | | | | | | |
| AM-WV-00284 | 8/1/2012 | Benzodiazepine Reporting & Analytics | ABDCMDL00170777 | ABDCMDL00170777 | | | | | | | | | |
| AM-WV-00285 | 8/1/2012 | Oxymorphone Reporting & Analytics | ABDCMDL00170785 | ABDCMDL00170785 | | | | | | | | | |
| AM-WV-00286 | 9/4/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170799 | ABDCMDL00170799 | | | | | | | | | |
| AM-WV-00287 | 10/12/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170807 | ABDCMDL00170807 | | | | | | | | | |
| AM-WV-00288 | 10/5/2012 | OMP Size Report | ABDCMDL00170808 | ABDCMDL00170808 | | | | | | | | | |
| AM-WV-00289 | 10/4/2012 | Carisoprodol Reporting & Analytics | ABDCMDL00170811 | ABDCMDL00170811 | | | | | | | | | |
| AM-WV-00290 | 10/4/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170817 | ABDCMDL00170817 | | | | | | | | | |
| AM-WV-00291 | 11/5/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170824 | ABDCMDL00170824 | | | | | | | | | |
| AM-WV-00292 | 11/1/2012 | Hydromorphone Reporting & Analytics | ABDCMDL00170830 | ABDCMDL00170830 | | | | | | | | | |
| AM-WV-00293 | 11/1/2012 | Methadone Reporting & Analytics | ABDCMDL00170832 | ABDCMDL00170832 | | | | | | | | | |
| AM-WV-00294 | 11/1/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170833 | ABDCMDL00170833 | | | | | | | | | |
| AM-WV-00295 | 11/1/2012 | Phendimetrazine Reporting & Analytics | ABDCMDL00170837 | ABDCMDL00170837 | | | | | | | | | |
| AM-WV-00296 | 11/1/2012 | Tramadol Reporting & Analytics | ABDCMDL00170840 | ABDCMDL00170840 | | | | | | | | | |
| AM-WV-00297 | 12/4/2012 | Hyrocodone Reporting & Analytics | ABDCMDL00170847 | ABDCMDL00170847 | | | | | | | | | |
| AM-WV-00298 | 12/4/2012 | Pseudoephedrine Reporting & Analytics | ABDCMDL00170856 | ABDCMDL00170856 | | | | | | | | | |
| AM-WV-00299 | 1/7/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170859 | ABDCMDL00170859 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00300 | 1/3/2013 | OMP Size Report | ABDCMDL00170860 | ABDCMDL00170860 | | | | | | | | | |
| AM-WV-00301 | 1/2/2013 | Hydrocodone Reporting & Analytics | ABDCMDL00170864 | ABDCMDL00170864 | | | | | | | | | |
| AM-WV-00302 | 1/2/2013 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170868 | ABDCMDL00170868 | | | | | | | | | |
| AM-WV-00303 | 1/2/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170869 | ABDCMDL00170869 | | | | | | | | | |
| AM-WV-00304 | 1/3/2013 | Promethazine Reporting & Analytics | ABDCMDL00170872 | ABDCMDL00170872 | | | | | | | | | |
| AM-WV-00305 | 2/4/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170877 | ABDCMDL00170877 | | | | | | | | | |
| AM-WV-00306 | 2/4/2013 | Alprazolam Reporting & Analytics | ABDCMDL00170879 | ABDCMDL00170879 | | | | | | | | | |
| AM-WV-00307 | 2/4/2013 | Benzodiazepine Reporting & Analytics | ABDCMDL00170880 | ABDCMDL00170880 | | | | | | | | | |
| AM-WV-00308 | 2/4/2013 | Oxymorphone Reporting & Analytics | ABDCMDL00170888 | ABDCMDL00170888 | | | | | | | | | |
| AM-WV-00309 | 3/1/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170904 | ABDCMDL00170904 | | | | | | | | | |
| AM-WV-00310 | 4/16/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170913 | ABDCMDL00170913 | | | | | | | | | |
| AM-WV-00311 | 4/3/2013 | OMP Size Report | ABDCMDL00170914 | ABDCMDL00170914 | | | | | | | | | |
| AM-WV-00312 | 4/2/2013 | Carisoprodol Reporting & Analytics | ABDCMDL00170917 | ABDCMDL00170917 | | | | | | | | | |
| AM-WV-00313 | 4/2/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170923 | ABDCMDL00170923 | | | | | | | | | |
| AM-WV-00314 | 5/1/2013 | Customer Due Diligence Reporting & Analytics | ABDCMDL00170930 | ABDCMDL00170930 | | | | | | | | | |
| AM-WV-00315 | 5/2/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170931 | ABDCMDL00170931 | | | | | | | | | |
| AM-WV-00316 | 5/1/2013 | Hydromorphone Reporting & Analytics | ABDCMDL00170938 | ABDCMDL00170938 | | | | | | | | | |
| AM-WV-00317 | 5/1/2013 | Methadone Reporting & Analytics | ABDCMDL00170940 | ABDCMDL00170940 | | | | | | | | | |
| AM-WV-00318 | 5/1/2013 | Tramadol Reporting & Analytics | ABDCMDL00170947 | ABDCMDL00170947 | | | | | | | | | |
| AM-WV-00319 | 6/4/2013 | Hyrocodone Reporting & Analytics | ABDCMDL00170955 | ABDCMDL00170955 | | | | | | | | | |
| AM-WV-00320 | 6/4/2013 | Pseudoephedrine Reporting & Analytics | ABDCMDL00170964 | ABDCMDL00170964 | | | | | | | | | |
| AM-WV-00321 | 6/20/2013 | Customer Due Diligence Reporting & Analytics | ABDCMDL00170966 | ABDCMDL00170966 | | | | | | | | | |
| AM-WV-00322 | 7/16/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170969 | ABDCMDL00170969 | | | | | | | | | |
| AM-WV-00323 | 7/12/2013 | OMP Size Report | ABDCMDL00170970 | ABDCMDL00170970 | | | | | | | | | |
| AM-WV-00324 | 7/7/2013 | Hydrocodone Reporting & Analytics | ABDCMDL00170974 | ABDCMDL00170974 | | | | | | | | | |
| AM-WV-00325 | 7/7/2013 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170978 | ABDCMDL00170978 | | | | | | | | | |
| AM-WV-00326 | 7/7/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170979 | ABDCMDL00170979 | | | | | | | | | |
| AM-WV-00327 | 7/7/2013 | Phendimetrazine Reporting & Analytics | ABDCMDL00170981 | ABDCMDL00170981 | | | | | | | | | |
| AM-WV-00328 | 7/7/2013 | Promethazine Reporting & Analytics | ABDCMDL00170982 | ABDCMDL00170982 | | | | | | | | | |
| AM-WV-00329 | 8/12/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170987 | ABDCMDL00170987 | | | | | | | | | |
| AM-WV-00330 | 8/1/2013 | Alprazolam Reporting & Analytics | ABDCMDL00170989 | ABDCMDL00170989 | | | | | | | | | |
| AM-WV-00331 | 8/1/2013 | Benzodiazepine Reporting & Analytics | ABDCMDL00170990 | ABDCMDL00170990 | | | | | | | | | |
| AM-WV-00332 | 8/1/2013 | Oxymorphone Reporting & Analytics | ABDCMDL00170998 | ABDCMDL00170998 | | | | | | | | | |
| AM-WV-00333 | 9/3/2013 | Oxycodone Reporting & Analytics | ABDCMDL00171014 | ABDCMDL00171014 | | | | | | | | | |
| AM-WV-00334 | 9/3/2013 | Phendimetrazine Reporting & Analytics | ABDCMDL00171017 | ABDCMDL00171017 | | | | | | | | | |
| AM-WV-00335 | 10/18/2013 | OMP Size Report | ABDCMDL00171022 | ABDCMDL00171022 | | | | | | | | | |
| AM-WV-00336 | 10/3/2013 | Carisoprodol Reporting & Analytics | ABDCMDL00171025 | ABDCMDL00171025 | | | | | | | | | |
| AM-WV-00337 | 10/3/2013 | Oxycodone Reporting & Analytics | ABDCMDL00171031 | ABDCMDL00171031 | | | | | | | | | |
| AM-WV-00338 | 11/20/2013 | Customer Due Diligence Reporting & Analytics | ABDCMDL00171038 | ABDCMDL00171038 | | | | | | | | | |
| AM-WV-00339 | 11/21/2013 | Oxycodone Reporting & Analytics | ABDCMDL00171039 | ABDCMDL00171039 | | | | | | | | | |
| AM-WV-00340 | 11/21/2013 | Buprenorphine Reporting & Analytics | ABDCMDL00171043 | ABDCMDL00171043 | | | | | | | | | |
| AM-WV-00341 | 11/13/2013 | Codeine Reporting & Analytics | ABDCMDL00171045 | ABDCMDL00171045 | | | | | | | | | |
| AM-WV-00342 | 11/5/2013 | Hydromorphone Reporting & Analytics | ABDCMDL00171047 | ABDCMDL00171047 | | | | | | | | | |
| AM-WV-00343 | 11/13/2013 | Methadone Reporting & Analytics | ABDCMDL00171049 | ABDCMDL00171049 | | | | | | | | | |
| AM-WV-00344 | 11/13/2013 | Tramadol Reporting & Analytics | ABDCMDL00171056 | ABDCMDL00171056 | | | | | | | | | |
| AM-WV-00345 | 12/5/2013 | Hyrocodone Reporting & Analytics | ABDCMDL00171064 | ABDCMDL00171064 | | | | | | | | | |
| AM-WV-00346 | 12/5/2013 | Pseudoephedrine Reporting & Analytics | ABDCMDL00171073 | ABDCMDL00171073 | | | | | | | | | |
| AM-WV-00347 | 1/2/2014 | Codeine Reporting & Analytics | ABDCMDL00171080 | ABDCMDL00171080 | | | | | | | | | |
| AM-WV-00348 | 1/2/2014 | Hydrocodone Reporting & Analytics | ABDCMDL00171081 | ABDCMDL00171081 | | | | | | | | | |
| AM-WV-00349 | 2/6/2014 | Customer Due Diligence Materials | ABDCMDL00171085 | ABDCMDL00171085 | | | | | | | | | |
| AM-WV-00350 | 3/10/2014 | OMP Size Report | ABDCMDL00171086 | ABDCMDL00171086 | | | | | | | | | |
| AM-WV-00351 | 1/2/2014 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171087 | ABDCMDL00171087 | | | | | | | | | |
| AM-WV-00352 | 1/2/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171089 | ABDCMDL00171089 | | | | | | | | | |
| AM-WV-00353 | 1/2/2014 | Promethazine Reporting & Analytics | ABDCMDL00171092 | ABDCMDL00171092 | | | | | | | | | |
| AM-WV-00354 | 2/13/2014 | Alprazolam Reporting & Analytics | ABDCMDL00171095 | ABDCMDL00171095 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00355 | 4/4/2014 | Benzodiazepine Reporting & Analytics | ABDCMDL00171096 | ABDCMDL00171096 | | | | | | | | | |
| AM-WV-00356 | 2/14/2014 | Buprenorphine Reporting & Analytics | ABDCMDL00171097 | ABDCMDL00171097 | | | | | | | | | |
| AM-WV-00357 | 2/7/2014 | Customer Due Diligence Materials | ABDCMDL00171104 | ABDCMDL00171104 | | | | | | | | | |
| AM-WV-00358 | 2/13/2014 | Oxymorphone Reporting & Analytics | ABDCMDL00171109 | ABDCMDL00171109 | | | | | | | | | |
| AM-WV-00359 | 3/6/2014 | Customer Due Diligence Materials | ABDCMDL00171123 | ABDCMDL00171123 | | | | | | | | | |
| AM-WV-00360 | 3/27/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171125 | ABDCMDL00171125 | | | | | | | | | |
| AM-WV-00361 | 3/4/2014 | Phendimetrazine Reporting & Analytics | ABDCMDL00171129 | ABDCMDL00171129 | | | | | | | | | |
| AM-WV-00362 | 4/15/2014 | Carisoprodol Reporting & Analytics | ABDCMDL00171133 | ABDCMDL00171133 | | | | | | | | | |
| AM-WV-00363 | 4/15/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171137 | ABDCMDL00171137 | | | | | | | | | |
| AM-WV-00364 | 4/9/2014 | Customer Due Diligence Materials | ABDCMDL00171147 | ABDCMDL00171147 | | | | | | | | | |
| AM-WV-00365 | 4/14/2014 | OMP Size Report | ABDCMDL00171148 | ABDCMDL00171148 | | | | | | | | | |
| AM-WV-00366 | 4/7/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171149 | ABDCMDL00171149 | | | | | | | | | |
| AM-WV-00367 | 4/4/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171151 | ABDCMDL00171151 | | | | | | | | | |
| AM-WV-00368 | 5/2/2014 | Hydromorphone Reporting & Analytics | ABDCMDL00171162 | ABDCMDL00171162 | | | | | | | | | |
| AM-WV-00369 | 5/6/2014 | Methadone Reporting & Analytics | ABDCMDL00171164 | ABDCMDL00171164 | | | | | | | | | |
| AM-WV-00370 | 5/6/2014 | Customer Due Diligence Materials | ABDCMDL00171165 | ABDCMDL00171165 | | | | | | | | | |
| AM-WV-00371 | 5/6/2014 | Tramadol Reporting & Analytics | ABDCMDL00171174 | ABDCMDL00171174 | | | | | | | | | |
| AM-WV-00372 | 6/3/2014 | Hyrocodone Reporting & Analytics | ABDCMDL00171179 | ABDCMDL00171179 | | | | | | | | | |
| AM-WV-00373 | 6/3/2014 | Customer Due Diligence Materials | ABDCMDL00171184 | ABDCMDL00171184 | | | | | | | | | |
| AM-WV-00374 | 6/5/2014 | Pseudoephedrine Reporting & Analytics | ABDCMDL00171192 | ABDCMDL00171192 | | | | | | | | | |
| AM-WV-00375 | 7/2/2014 | Hydrocodone Reporting & Analytics | ABDCMDL00171198 | ABDCMDL00171198 | | | | | | | | | |
| AM-WV-00376 | 7/2/2014 | Customer Due Diligence Materials | ABDCMDL00171203 | ABDCMDL00171203 | | | | | | | | | |
| AM-WV-00377 | 7/11/2014 | OMP Size Report | ABDCMDL00171204 | ABDCMDL00171204 | | | | | | | | | |
| AM-WV-00378 | 7/7/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171205 | ABDCMDL00171205 | | | | | | | | | |
| AM-WV-00379 | 7/2/2014 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171206 | ABDCMDL00171206 | | | | | | | | | |
| AM-WV-00380 | 7/2/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171207 | ABDCMDL00171207 | | | | | | | | | |
| AM-WV-00381 | 7/3/2014 | Promethazine Reporting & Analytics | ABDCMDL00171210 | ABDCMDL00171210 | | | | | | | | | |
| AM-WV-00382 | 8/1/2014 | Amphetamine Reporting & Analytics | ABDCMDL00171214 | ABDCMDL00171214 | | | | | | | | | |
| AM-WV-00383 | 8/1/2014 | Benzodiazepine Reporting & Analytics | ABDCMDL00171215 | ABDCMDL00171215 | | | | | | | | | |
| AM-WV-00384 | 8/1/2014 | Buprenorphine Reporting & Analytics | ABDCMDL00171216 | ABDCMDL00171216 | | | | | | | | | |
| AM-WV-00385 | 8/1/2014 | Hydrocodone Reporting & Analytics | ABDCMDL00171218 | ABDCMDL00171218 | | | | | | | | | |
| AM-WV-00386 | 8/1/2014 | Oxymorphone Reporting & Analytics | ABDCMDL00171230 | ABDCMDL00171230 | | | | | | | | | |
| AM-WV-00387 | 9/3/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171249 | ABDCMDL00171249 | | | | | | | | | |
| AM-WV-00388 | 9/3/2014 | Phendimetrazine Reporting & Analytics | ABDCMDL00171252 | ABDCMDL00171252 | | | | | | | | | |
| AM-WV-00389 | 9/3/2014 | Phentermine Reporting & Analytics | ABDCMDL00171253 | ABDCMDL00171253 | | | | | | | | | |
| AM-WV-00390 | 10/7/2014 | Carisoprodol Reporting & Analytics | ABDCMDL00171261 | ABDCMDL00171261 | | | | | | | | | |
| AM-WV-00391 | 10/3/2014 | OMP Size Report | ABDCMDL00171269 | ABDCMDL00171269 | | | | | | | | | |
| AM-WV-00392 | 10/7/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171273 | ABDCMDL00171273 | | | | | | | | | |
| AM-WV-00393 | 11/4/2014 | Codeine Reporting & Analytics | ABDCMDL00171285 | ABDCMDL00171285 | | | | | | | | | |
| AM-WV-00394 | 11/3/2014 | Hydromorphone Reporting & Analytics | ABDCMDL00171288 | ABDCMDL00171288 | | | | | | | | | |
| AM-WV-00395 | 11/3/2014 | Methadone Reporting & Analytics | ABDCMDL00171291 | ABDCMDL00171291 | | | | | | | | | |
| AM-WV-00396 | 11/4/2014 | Tramadol Reporting & Analytics | ABDCMDL00171301 | ABDCMDL00171301 | | | | | | | | | |
| AM-WV-00397 | 12/3/2014 | Customer Due Diligence Reporting & Analytics | ABDCMDL00171309 | ABDCMDL00171309 | | | | | | | | | |
| AM-WV-00398 | 12/3/2014 | Hyrocodone Reporting & Analytics | ABDCMDL00171311 | ABDCMDL00171311 | | | | | | | | | |
| AM-WV-00399 | 12/8/2014 | Promethazine Reporting & Analytics | ABDCMDL00171325 | ABDCMDL00171325 | | | | | | | | | |
| AM-WV-00400 | 12/8/2014 | Pseudoephedrine Reporting & Analytics | ABDCMDL00171326 | ABDCMDL00171326 | | | | | | | | | |
| AM-WV-00401 | 1/6/2015 | Amphetamine Reporting & Analytics | ABDCMDL00171329 | ABDCMDL00171329 | | | | | | | | | |
| AM-WV-00402 | 1/6/2015 | Buprenorphine Reporting & Analytics | ABDCMDL00171331 | ABDCMDL00171331 | | | | | | | | | |
| AM-WV-00403 | 1/20/2015 | Customer Due Diligence Reporting & Analytics | ABDCMDL00171334 | ABDCMDL00171334 | | | | | | | | | |
| AM-WV-00404 | 1/6/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171335 | ABDCMDL00171335 | | | | | | | | | |
| AM-WV-00405 | 1/5/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171336 | ABDCMDL00171336 | | | | | | | | | |
| AM-WV-00406 | 1/2/2015 | OMP Size Report | ABDCMDL00171342 | ABDCMDL00171342 | | | | | | | | | |
| AM-WV-00407 | 1/12/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171343 | ABDCMDL00171343 | | | | | | | | | |
| AM-WV-00408 | 1/5/2015 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171344 | ABDCMDL00171344 | | | | | | | | | |
| AM-WV-00409 | 1/5/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171345 | ABDCMDL00171345 | | | | | | | | | |
| AM-WV-00410 | 2/6/2015 | Alprazolam Reporting & Analytics | ABDCMDL00171350 | ABDCMDL00171350 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00411 | 2/6/2015 | Benzodiazepine Reporting & Analytics | ABDCMDL00171352 | ABDCMDL00171352 | | | | | | | | | |
| AM-WV-00412 | 2/9/2015 | Codeine Reporting & Analytics | ABDCMDL00171355 | ABDCMDL00171355 | | | | | | | | | |
| AM-WV-00413 | 2/9/2015 | Customer Due Diligence Materials | ABDCMDL00171363 | ABDCMDL00171363 | | | | | | | | | |
| AM-WV-00414 | 2/6/2015 | Oxymorphone Reporting & Analytics | ABDCMDL00171368 | ABDCMDL00171368 | | | | | | | | | |
| AM-WV-00415 | 3/5/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171381 | ABDCMDL00171381 | | | | | | | | | |
| AM-WV-00416 | 3/27/2015 | Phendimetrazine Reporting & Analytics | ABDCMDL00171382 | ABDCMDL00171382 | | | | | | | | | |
| AM-WV-00417 | 3/27/2015 | Phentermine Reporting & Analytics | ABDCMDL00171383 | ABDCMDL00171383 | | | | | | | | | |
| AM-WV-00418 | 4/13/2015 | Carisoprodol Reporting & Analytics | ABDCMDL00171387 | ABDCMDL00171387 | | | | | | | | | |
| AM-WV-00419 | 4/2/2015 | OMP Size Report | ABDCMDL00171391 | ABDCMDL00171391 | | | | | | | | | |
| AM-WV-00420 | 4/13/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171393 | ABDCMDL00171393 | | | | | | | | | |
| AM-WV-00421 | 5/6/2015 | Hydromorphone Reporting & Analytics | ABDCMDL00171403 | ABDCMDL00171403 | | | | | | | | | |
| AM-WV-00422 | 5/6/2015 | Methadone Reporting & Analytics | ABDCMDL00171409 | ABDCMDL00171409 | | | | | | | | | |
| AM-WV-00423 | 5/6/2015 | Tramadol Reporting & Analytics | ABDCMDL00171417 | ABDCMDL00171417 | | | | | | | | | |
| AM-WV-00424 | 6/8/2015 | Hyrocodone Reporting & Analytics | ABDCMDL00171420 | ABDCMDL00171420 | | | | | | | | | |
| AM-WV-00425 | 7/13/2015 | Amphetamine Reporting & Analytics | ABDCMDL00171428 | ABDCMDL00171428 | | | | | | | | | |
| AM-WV-00426 | 7/13/2015 | Buprenorphine Reporting & Analytics | ABDCMDL00171430 | ABDCMDL00171430 | | | | | | | | | |
| AM-WV-00427 | 7/7/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171432 | ABDCMDL00171432 | | | | | | | | | |
| AM-WV-00428 | 7/7/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171433 | ABDCMDL00171433 | | | | | | | | | |
| AM-WV-00429 | 7/2/2015 | OMP Size Report | ABDCMDL00171437 | ABDCMDL00171437 | | | | | | | | | |
| AM-WV-00430 | 7/8/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171438 | ABDCMDL00171438 | | | | | | | | | |
| AM-WV-00431 | 7/7/2015 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171439 | ABDCMDL00171439 | | | | | | | | | |
| AM-WV-00432 | 7/7/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171440 | ABDCMDL00171440 | | | | | | | | | |
| AM-WV-00433 | 8/4/2015 | Alprazolam Reporting & Analytics | ABDCMDL00171444 | ABDCMDL00171444 | | | | | | | | | |
| AM-WV-00434 | 8/4/2015 | Benzodiazepine Reporting & Analytics | ABDCMDL00171446 | ABDCMDL00171446 | | | | | | | | | |
| AM-WV-00435 | 8/6/2015 | Codeine Reporting & Analytics | ABDCMDL00171449 | ABDCMDL00171449 | | | | | | | | | |
| AM-WV-00436 | 8/6/2015 | Fentanyl Reporting & Analytics | ABDCMDL00171450 | ABDCMDL00171450 | | | | | | | | | |
| AM-WV-00437 | 8/6/2015 | Oxymorphone Reporting & Analytics | ABDCMDL00171461 | ABDCMDL00171461 | | | | | | | | | |
| AM-WV-00438 | 8/6/2015 | Phendimetrazine Reporting & Analytics | ABDCMDL00171462 | ABDCMDL00171462 | | | | | | | | | |
| AM-WV-00439 | 8/6/2015 | Promethazine Reporting & Analytics | ABDCMDL00171464 | ABDCMDL00171464 | | | | | | | | | |
| AM-WV-00440 | 8/7/2015 | Pseudoephedrine Reporting & Analytics | ABDCMDL00171465 | ABDCMDL00171465 | | | | | | | | | |
| AM-WV-00441 | 9/2/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171483 | ABDCMDL00171483 | | | | | | | | | |
| AM-WV-00442 | 9/2/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171484 | ABDCMDL00171484 | | | | | | | | | |
| AM-WV-00443 | 9/2/2015 | Phentermine Reporting & Analytics | ABDCMDL00171487 | ABDCMDL00171487 | | | | | | | | | |
| AM-WV-00444 | 10/22/2015 | Alprazolam Reporting & Analytics | ABDCMDL00171490 | ABDCMDL00171490 | | | | | | | | | |
| AM-WV-00445 | 10/8/2015 | Carisoprodol Reporting & Analytics | ABDCMDL00171495 | ABDCMDL00171495 | | | | | | | | | |
| AM-WV-00446 | 10/20/2015 | Hydromorphone Reporting & Analytics | ABDCMDL00171499 | ABDCMDL00171499 | | | | | | | | | |
| AM-WV-00447 | 10/1/2015 | OMP Size Report | ABDCMDL00171504 | ABDCMDL00171504 | | | | | | | | | |
| AM-WV-00448 | 11/17/2015 | Methadone Reporting & Analytics | ABDCMDL00171521 | ABDCMDL00171521 | | | | | | | | | |
| AM-WV-00449 | 11/17/2015 | Promethazine Reporting & Analytics | ABDCMDL00171528 | ABDCMDL00171528 | | | | | | | | | |
| AM-WV-00450 | 11/17/2015 | Tramadol Reporting & Analytics | ABDCMDL00171529 | ABDCMDL00171529 | | | | | | | | | |
| AM-WV-00451 | 12/15/2015 | Codeine Reporting & Analytics | ABDCMDL00171533 | ABDCMDL00171533 | | | | | | | | | |
| AM-WV-00452 | 12/15/2015 | Hyrocodone Reporting & Analytics | ABDCMDL00171535 | ABDCMDL00171535 | | | | | | | | | |
| AM-WV-00453 | 12/7/2015 | OMP Size Report | ABDCMDL00171540 | ABDCMDL00171540 | | | | | | | | | |
| AM-WV-00454 | 1/5/2016 | Amphetamine Reporting & Analytics | ABDCMDL00171548 | ABDCMDL00171548 | | | | | | | | | |
| AM-WV-00455 | 1/5/2016 | Buprenorphine Reporting & Analytics | ABDCMDL00171550 | ABDCMDL00171550 | | | | | | | | | |
| AM-WV-00456 | 1/5/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171553 | ABDCMDL00171553 | | | | | | | | | |
| AM-WV-00457 | 1/5/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171554 | ABDCMDL00171554 | | | | | | | | | |
| AM-WV-00458 | 1/4/2016 | OMP Size Report | ABDCMDL00171560 | ABDCMDL00171560 | | | | | | | | | |
| AM-WV-00459 | 1/7/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171561 | ABDCMDL00171561 | | | | | | | | | |
| AM-WV-00460 | 1/7/2016 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171562 | ABDCMDL00171562 | | | | | | | | | |
| AM-WV-00461 | 1/7/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171563 | ABDCMDL00171563 | | | | | | | | | |
| AM-WV-00462 | 1/7/2016 | Phendimetrazine Reporting & Analytics | ABDCMDL00171565 | ABDCMDL00171565 | | | | | | | | | |
| AM-WV-00463 | 2/5/2016 | Alprazolam Reporting & Analytics | ABDCMDL00171569 | ABDCMDL00171569 | | | | | | | | | |
| AM-WV-00464 | 2/5/2016 | Alprazolam Reporting & Analytics | ABDCMDL00171570 | ABDCMDL00171570 | | | | | | | | | |
| AM-WV-00465 | 2/5/2016 | Benzodiazepine Reporting & Analytics | ABDCMDL00171572 | ABDCMDL00171572 | | | | | | | | | |
| AM-WV-00466 | 2/2/2016 | Oxymorphone Reporting & Analytics | ABDCMDL00171585 | ABDCMDL00171585 | | | | | | | | | |
| AM-WV-00467 | 2/5/2016 | Pseudoephedrine Reporting & Analytics | ABDCMDL00171589 | ABDCMDL00171589 | | | | | | | | | |
| AM-WV-00468 | 3/3/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171607 | ABDCMDL00171607 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00469 | 3/3/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171608 | ABDCMDL00171608 | | | | | | | | | |
| AM-WV-00470 | 3/7/2016 | Phentermine Reporting & Analytics | ABDCMDL00171611 | ABDCMDL00171611 | | | | | | | | | |
| AM-WV-00471 | 4/4/2016 | Carisoprodol Reporting & Analytics | ABDCMDL00171617 | ABDCMDL00171617 | | | | | | | | | |
| AM-WV-00472 | 4/1/2016 | OMP Size Report | ABDCMDL00171626 | ABDCMDL00171626 | | | | | | | | | |
| AM-WV-00473 | 4/4/2016 | Phendimetrazine Reporting & Analytics | ABDCMDL00171631 | ABDCMDL00171631 | | | | | | | | | |
| AM-WV-00474 | 5/3/2016 | Benzodiazepine Reporting & Analytics | ABDCMDL00171636 | ABDCMDL00171636 | | | | | | | | | |
| AM-WV-00475 | 5/3/2016 | Hydromorphone Reporting & Analytics | ABDCMDL00171641 | ABDCMDL00171641 | | | | | | | | | |
| AM-WV-00476 | 5/3/2016 | Methadone Reporting & Analytics | ABDCMDL00171643 | ABDCMDL00171643 | | | | | | | | | |
| AM-WV-00477 | 5/3/2016 | Promethazine Reporting & Analytics | ABDCMDL00171648 | ABDCMDL00171648 | | | | | | | | | |
| AM-WV-00478 | 5/3/2016 | Tramadol Reporting & Analytics | ABDCMDL00171649 | ABDCMDL00171649 | | | | | | | | | |
| AM-WV-00479 | 6/6/2016 | Amphetamine Reporting & Analytics | ABDCMDL00171651 | ABDCMDL00171651 | | | | | | | | | |
| AM-WV-00480 | 6/6/2016 | Buprenorphine Reporting & Analytics | ABDCMDL00171653 | ABDCMDL00171653 | | | | | | | | | |
| AM-WV-00481 | 6/6/2016 | Codeine Reporting & Analytics | ABDCMDL00171655 | ABDCMDL00171655 | | | | | | | | | |
| AM-WV-00482 | 6/9/2016 | Fentanyl Reporting & Analytics | ABDCMDL00171656 | ABDCMDL00171656 | | | | | | | | | |
| AM-WV-00483 | 6/2/2016 | Hyrocodone Reporting & Analytics | ABDCMDL00171658 | ABDCMDL00171658 | | | | | | | | | |
| AM-WV-00484 | 7/6/2016 | Alprazolam Reporting & Analytics | ABDCMDL00171669 | ABDCMDL00171669 | | | | | | | | | |
| AM-WV-00485 | 7/6/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171674 | ABDCMDL00171674 | | | | | | | | | |
| AM-WV-00486 | 7/6/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171675 | ABDCMDL00171675 | | | | | | | | | |
| AM-WV-00487 | 7/1/2016 | OMP Size Report | ABDCMDL00171681 | ABDCMDL00171681 | | | | | | | | | |
| AM-WV-00488 | 7/6/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171682 | ABDCMDL00171682 | | | | | | | | | |
| AM-WV-00489 | 7/6/2016 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171683 | ABDCMDL00171683 | | | | | | | | | |
| AM-WV-00490 | 7/6/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171684 | ABDCMDL00171684 | | | | | | | | | |
| AM-WV-00491 | 8/4/2016 | Alprazolam Reporting & Analytics | ABDCMDL00171688 | ABDCMDL00171688 | | | | | | | | | |
| AM-WV-00492 | 8/4/2016 | Fentanyl Reporting & Analytics | ABDCMDL00171692 | ABDCMDL00171692 | | | | | | | | | |
| AM-WV-00493 | 8/4/2016 | Oxymorphone Reporting & Analytics | ABDCMDL00171702 | ABDCMDL00171702 | | | | | | | | | |
| AM-WV-00494 | 8/4/2016 | Pseudoephedrine Reporting & Analytics | ABDCMDL00171704 | ABDCMDL00171704 | | | | | | | | | |
| AM-WV-00495 | 9/6/2016 | Fentanyl Reporting & Analytics | ABDCMDL00171709 | ABDCMDL00171709 | | | | | | | | | |
| AM-WV-00496 | 9/6/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171717 | ABDCMDL00171717 | | | | | | | | | |
| AM-WV-00497 | 9/6/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171718 | ABDCMDL00171718 | | | | | | | | | |
| AM-WV-00498 | 10/5/2016 | Benzodiazepine Reporting & Analytics | ABDCMDL00171722 | ABDCMDL00171722 | | | | | | | | | |
| AM-WV-00499 | 10/5/2016 | Carisoprodol Reporting & Analytics | ABDCMDL00171723 | ABDCMDL00171723 | | | | | | | | | |
| AM-WV-00500 | 10/3/2016 | Fentanyl Reporting & Analytics | ABDCMDL00171725 | ABDCMDL00171725 | | | | | | | | | |
| AM-WV-00501 | 10/3/2016 | OMP Size Report | ABDCMDL00171735 | ABDCMDL00171735 | | | | | | | | | |
| AM-WV-00502 | 11/9/2016 | Amphetamine Reporting & Analytics | ABDCMDL00171744 | ABDCMDL00171744 | | | | | | | | | |
| AM-WV-00503 | 11/9/2016 | Buprenorphine Reporting & Analytics | ABDCMDL00171745 | ABDCMDL00171745 | | | | | | | | | |
| AM-WV-00504 | 11/9/2016 | Fentanyl Reporting & Analytics | ABDCMDL00171748 | ABDCMDL00171748 | | | | | | | | | |
| AM-WV-00505 | 11/8/2016 | Hydromorphone Reporting & Analytics | ABDCMDL00171751 | ABDCMDL00171751 | | | | | | | | | |
| AM-WV-00506 | 11/7/2016 | Methadone Reporting & Analytics | ABDCMDL00171755 | ABDCMDL00171755 | | | | | | | | | |
| AM-WV-00507 | 11/8/2016 | Promethazine Reporting & Analytics | ABDCMDL00171760 | ABDCMDL00171760 | | | | | | | | | |
| AM-WV-00508 | 11/7/2016 | Tramadol Reporting & Analytics | ABDCMDL00171761 | ABDCMDL00171761 | | | | | | | | | |
| AM-WV-00509 | 12/16/2016 | Codeine Reporting & Analytics | ABDCMDL00171764 | ABDCMDL00171764 | | | | | | | | | |
| AM-WV-00510 | 12/2/2016 | Fentanyl Reporting & Analytics | ABDCMDL00171765 | ABDCMDL00171765 | | | | | | | | | |
| AM-WV-00511 | 12/16/2016 | Hyrocodone Reporting & Analytics | ABDCMDL00171767 | ABDCMDL00171767 | | | | | | | | | |
| AM-WV-00512 | 1/17/2017 | Alprazolam Reporting & Analytics | ABDCMDL00171778 | ABDCMDL00171778 | | | | | | | | | |
| AM-WV-00513 | 1/17/2017 | Amphetamine Reporting & Analytics | ABDCMDL00171779 | ABDCMDL00171779 | | | | | | | | | |
| AM-WV-00514 | 1/17/2017 | Fentanyl Reporting & Analytics | ABDCMDL00171783 | ABDCMDL00171783 | | | | | | | | | |
| AM-WV-00515 | 1/17/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171784 | ABDCMDL00171784 | | | | | | | | | |
| AM-WV-00516 | 1/5/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171785 | ABDCMDL00171785 | | | | | | | | | |
| AM-WV-00517 | 1/4/2017 | OMP Size Report | ABDCMDL00171791 | ABDCMDL00171791 | | | | | | | | | |
| AM-WV-00518 | 1/17/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171792 | ABDCMDL00171792 | | | | | | | | | |
| AM-WV-00519 | 1/5/2017 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171793 | ABDCMDL00171793 | | | | | | | | | |
| AM-WV-00520 | 1/5/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171794 | ABDCMDL00171794 | | | | | | | | | |
| AM-WV-00521 | 1/17/2017 | Pseudoephedrine Reporting & Analytics | ABDCMDL00171797 | ABDCMDL00171797 | | | | | | | | | |
| AM-WV-00522 | 2/8/2017 | Buprenorphine Reporting & Analytics | ABDCMDL00171799 | ABDCMDL00171799 | | | | | | | | | |
| AM-WV-00523 | 2/8/2017 | Fentanyl Reporting & Analytics | ABDCMDL00171802 | ABDCMDL00171802 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00524 | 2/8/2017 | Oxymorphone Reporting & Analytics | ABDCMDL00171813 | ABDCMDL00171813 | | | | | | | | | |
| AM-WV-00525 | 3/6/2017 | Alprazolam Reporting & Analytics | ABDCMDL00171816 | ABDCMDL00171816 | | | | | | | | | |
| AM-WV-00526 | 3/2/2017 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171830 | ABDCMDL00171830 | | | | | | | | | |
| AM-WV-00527 | 3/2/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171831 | ABDCMDL00171831 | | | | | | | | | |
| AM-WV-00528 | 3/6/2017 | Pseudoephedrine Reporting & Analytics | ABDCMDL00171833 | ABDCMDL00171833 | | | | | | | | | |
| AM-WV-00529 | 4/4/2017 | Benzodiazepine Reporting & Analytics | ABDCMDL00171835 | ABDCMDL00171835 | | | | | | | | | |
| AM-WV-00530 | 4/4/2017 | Carisoprodol Reporting & Analytics | ABDCMDL00171836 | ABDCMDL00171836 | | | | | | | | | |
| AM-WV-00531 | 4/3/2017 | OMP Size Report | ABDCMDL00171845 | ABDCMDL00171845 | | | | | | | | | |
| AM-WV-00532 | 5/9/2017 | OMP Size Report | ABDCMDL00171850 | ABDCMDL00171850 | | | | | | | | | |
| AM-WV-00533 | 5/9/2017 | Alprazolam Reporting & Analytics | ABDCMDL00171851 | ABDCMDL00171851 | | | | | | | | | |
| AM-WV-00534 | 5/9/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171855 | ABDCMDL00171855 | | | | | | | | | |
| AM-WV-00535 | 5/9/2017 | Hydromorphone Reporting & Analytics | ABDCMDL00171856 | ABDCMDL00171856 | | | | | | | | | |
| AM-WV-00536 | 5/9/2017 | Methadone Reporting & Analytics | ABDCMDL0017l860 | ABDCMDL0017l860 | | | | | | | | | |
| AM-WV-00537 | 5/1/2017 | OMP Size Report | ABDCMDL00171861 | ABDCMDL00171861 | | | | | | | | | |
| AM-WV-00538 | 5/9/2017 | Promethazine Reporting & Analytics | ABDCMDL0017l863 | ABDCMDL0017l863 | | | | | | | | | |
| AM-WV-00539 | 5/9/2017 | Tramadol Reporting & Analytics | ABDCMDL00171864 | ABDCMDL00171864 | | | | | | | | | |
| AM-WV-00540 | 6/22/2017 | Codeine Reporting & Analytics | ABDCMDL00171869 | ABDCMDL00171869 | | | | | | | | | |
| AM-WV-00541 | 6/23/2017 | Hyrocodone Reporting & Analytics | ABDCMDL00171870 | ABDCMDL00171870 | | | | | | | | | |
| AM-WV-00542 | 6/22/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171871 | ABDCMDL00171871 | | | | | | | | | |
| AM-WV-00543 | 6/23/2017 | Pseudcephedrine Reporting & Analytics | ABDCMDL00171881 | ABDCMDL00171881 | | | | | | | | | |
| AM-WV-00544 | 7/6/2017 | OMP Size Report | ABDCMDL00171883 | ABDCMDL00171883 | | | | | | | | | |
| AM-WV-00545 | 7/13/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171884 | ABDCMDL00171884 | | | | | | | | | |
| AM-WV-00546 | 7/13/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171889 | ABDCMDL00171889 | | | | | | | | | |
| AM-WV-00547 | 8/2/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171890 | ABDCMDL00171890 | | | | | | | | | |
| AM-WV-00548 | 8/2/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171892 | ABDCMDL00171892 | | | | | | | | | |
| AM-WV-00549 | 8/4/2017 | Pseudoephedrine Reporting & Analytics | ABDCMDL00171893 | ABDCMDL00171893 | | | | | | | | | |
| AM-WV-00550 | 10/19/2017 | Benzodiazepine Reporting & Analytics | ABDCMDL00171915 | ABDCMDL00171915 | | | | | | | | | |
| AM-WV-00551 | 10/19/2017 | Buprenorphine Reporting & Analytics | ABDCMDL00171916 | ABDCMDL00171916 | | | | | | | | | |
| AM-WV-00552 | 10/19/2017 | Carisoprodol Reporting & Analytics | ABDCMDL00171917 | ABDCMDL00171917 | | | | | | | | | |
| AM-WV-00553 | 11/9/2017 | OMP Size Report | ABDCMDL00171929 | ABDCMDL00171929 | | | | | | | | | |
| AM-WV-00554 | 11/17/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171930 | ABDCMDL00171930 | | | | | | | | | |
| AM-WV-00555 | 11/17/2017 | Alprazolam Reporting & Analytics | ABDCMDL00171931 | ABDCMDL00171931 | | | | | | | | | |
| AM-WV-00556 | 11/17/2017 | Codeine Reporting & Analytics | ABDCMDL00171932 | ABDCMDL00171932 | | | | | | | | | |
| AM-WV-00557 | 11/14/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171934 | ABDCMDL00171934 | | | | | | | | | |
| AM-WV-00558 | 11/17/2017 | Hydromorphone Reporting & Analytics | ABDCMDL00171935 | ABDCMDL00171935 | | | | | | | | | |
| AM-WV-00559 | 11/14/2017 | Methadone Reporting & Analytics | ABDCMDL00171939 | ABDCMDL00171939 | | | | | | | | | |
| AM-WV-00560 | 11/14/2017 | Promethazine Reporting & Analytics | ABDCMDL00171940 | ABDCMDL00171940 | | | | | | | | | |
| AM-WV-00561 | 11/17/2017 | Tramadol Reporting & Analytics | ABDCMDL00171941 | ABDCMDL00171941 | | | | | | | | | |
| AM-WV-00562 | 12/12/2017 | Alprazolam Reporting & Analytics | ABDCMDL00171942 | ABDCMDL00171942 | | | | | | | | | |
| AM-WV-00563 | 12/18/2017 | Benzodiazepine Reporting & Analytics | ABDCMDL00171943 | ABDCMDL00171943 | | | | | | | | | |
| AM-WV-00564 | 12/18/2017 | Carisoprodol Reporting & Analytics | ABDCMDL00171944 | ABDCMDL00171944 | | | | | | | | | |
| AM-WV-00565 | 12/12/2017 | Hyrocodone Reporting & Analytics | ABDCMDL00171946 | ABDCMDL00171946 | | | | | | | | | |
| AM-WV-00566 | 12/12/2017 | Hydromorphone Reporting & Analytics | ABDCMDL00171947 | ABDCMDL00171947 | | | | | | | | | |
| AM-WV-00567 | 12/12/2017 | Methadone Reporting & Analytics | ABDCMDL00171948 | ABDCMDL00171948 | | | | | | | | | |
| AM-WV-00568 | 12/18/2017 | Promethazine Reporting & Analytics | ABDCMDL00171951 | ABDCMDL00171951 | | | | | | | | | |
| AM-WV-00569 | 12/12/2017 | Tramadol Reporting & Analytics | ABDCMDL00171952 | ABDCMDL00171952 | | | | | | | | | |
| AM-WV-00570 | 1/17/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00171963 | ABDCMDL00171963 | | | | | | | | | |
| AM-WV-00571 | 1/2/2018 | OMP Size Report | ABDCMDL00171967 | ABDCMDL00171967 | | | | | | | | | |
| AM-WV-00572 | 2/20/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00171979 | ABDCMDL00171979 | | | | | | | | | |
| AM-WV-00573 | 2/20/2018 | Oxycodone Reporting & Analytics | ABDCMDL00171983 | ABDCMDL00171983 | | | | | | | | | |
| AM-WV-00574 | 3/6/2018 | Codeine Reporting & Analytics | ABDCMDL00171994 | ABDCMDL00171994 | | | | | | | | | |
| AM-WV-00575 | 4/18/2018 | Alprazolam Reporting & Analytics | ABDCMDL00172004 | ABDCMDL00172004 | | | | | | | | | |
| AM-WV-00576 | 4/18/2018 | Benzodiazepine Reporting & Analytics | ABDCMDL00172005 | ABDCMDL00172005 | | | | | | | | | |
| AM-WV-00577 | 4/18/2018 | Carisoprodol Reporting & Analytics | ABDCMDL00172006 | ABDCMDL00172006 | | | | | | | | | |
| AM-WV-00578 | 4/18/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00172007 | ABDCMDL00172007 | | | | | | | | | |
| AM-WV-00579 | 4/18/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00172008 | ABDCMDL00172008 | | | | | | | | | |
| AM-WV-00580 | 4/18/2018 | Hydromorphone Reporting & Analytics | ABDCMDL00172009 | ABDCMDL00172009 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00581 | 4/18/2018 | Methadone Reporting & Analytics | ABDCMDL00172010 | ABDCMDL00172010 | | | | | | | | | |
| AM-WV-00582 | 4/9/2018 | OMP Size Report | ABDCMDL00172011 | ABDCMDL00172011 | | | | | | | | | |
| AM-WV-00583 | 4/18/2018 | Promethazine Reporting & Analytics | ABDCMDL00172013 | ABDCMDL00172013 | | | | | | | | | |
| AM-WV-00584 | 4/18/2018 | Tramadol Reporting & Analytics | ABDCMDL00172014 | ABDCMDL00172014 | | | | | | | | | |
| AM-WV-00585 | 5/8/2018 | Customer Due Diligence Reporting & Analytics | ABDCMDL00172018 | ABDCMDL00172018 | | | | | | | | | |
| AM-WV-00586 | 5/10/2018 | Oxycodone Reporting & Analytics | ABDCMDL00172019 | ABDCMDL00172019 | | | | | | | | | |
| AM-WV-00587 | 1/1/2017 | Diversion Control Program Policies and Procedures: Customer Peer Group Maintenance | ABDCMDL00172096 | ABDCMDL00172098 | | | | | | | | | |
| AM-WV-00588 | 1/1/2017 | Diversion Control Program Policies and Procedures: Appendix B | ABDCMDL00172099 | ABDCMDL00172099 | | | | | | | | | |
| AM-WV-00589 | 1/1/2017 | Diversion Control Program Policies and Procedures: Identifying and Reporting Suspicious Orders | ABDCMDL00172100 | ABDCMDL00172104 | | | | | | | | | |
| AM-WV-00590 | 1/1/2017 | Diversion Control Program Policies and Procedures: Consumption Reviews | ABDCMDL00172108 | ABDCMDL00172111 | | | | | | | | | |
| AM-WV-00591 | 1/1/2017 | Diversion Control Program Policies and Procedures: OMP Annual Review | ABDCMDL00172112 | ABDCMDL00172113 | | | | | | | | | |
| AM-WV-00592 | 4/25/2017 | Diversion Control Program Policies and Procedures: Appendix A. OMP Annual Review Checklist | ABDCMDL00172114 | ABDCMDL00172114 | | | | | | | | | |
| AM-WV-00593 | 1/1/2017 | Diversion Control Program Policies and Procedures: Diversion Control Annual Audit | ABDCMDL00172115 | ABDCMDL00172117 | | | | | | | | | |
| AM-WV-00594 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Policy | ABDCMDL00172118 | ABDCMDL00172119 | | | | | | | | | |
| AM-WV-00595 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Activities | ABDCMDL00172120 | ABDCMDL00172124 | | | | | | | | | |
| AM-WV-00596 | 1/1/2017 | Diversion Control Program Policies and Procedures: Targeted Pharmacy Visits | ABDCMDL00172125 | ABDCMDL00172128 | | | | | | | | | |
| AM-WV-00597 | 1/1/2017 | Diversion Control Program Policies and Procedures: Due Diligence Documentation | ABDCMDL00172129 | ABDCMDL00172131 | | | | | | | | | |
| AM-WV-00598 | 1/1/2017 | Diversion Control Program Policies and Procedures: Communicating Adverse Customer Actions | ABDCMDL00172132 | ABDCMDL00172134 | | | | | | | | | |
| AM-WV-00599 | 6/00/2009 | AmerisourceBergen Security and Regulatory Compliance Program 2008-2009 Six Hour Compliance Training | ABDCMDL00175886 | ABDCMDL00175886 | | | | | | | | | |
| AM-WV-00600 | 5/1/2018 | Email from E. Coldren re Do Updated Not Ship List | ABDCMDL00176384 | ABDCMDL00176384 | | | | | | | | | |
| AM-WV-00601 | 4/30/2018 | Do Not Ship List | ABDCMDL00176385 | ABDCMDL00176385 | | | | | | | | | |
| AM-WV-00602 | 3/26/2018 | Email from M. Guerreiro to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00177905 | ABDCMDL00177905 | | | | | | | | | |
| AM-WV-00603 | 3/26/2018 | Attachment (OMP activity) | ABDCMDL00177906 | ABDCMDL00177906 | | | | | | | | | |
| AM-WV-00604 | 4/16/2018 | Email from M. Guerreiro to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00177907 | ABDCMDL00177909 | | | | | | | | | |
| AM-WV-00605 | 4/16/2018 | Attachment (OMP activity) | ABDCMDL00177910 | ABDCMDL00177910 | | | | | | | | | |
| AM-WV-00606 | 4/24/2018 | Email from E. Coldren to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00177911 | ABDCMDL00177913 | | | | | | | | | |
| AM-WV-00607 | 9/1/2017 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00178621 | ABDCMDL00178621 | | | | | | | | | |
| AM-WV-00608 | 9/1/2017 | Do Not Ship List | ABDCMDL00178622 | ABDCMDL00178622 | | | | | | | | | |
| AM-WV-00609 | 11/2/2017 | Email from E. Cherveny to CSRA attaching annual team meeting agenda | ABDCMDL00211355 | ABDCMDL00211355 | | | | | | | | | |
| AM-WV-00610 | 11/6/2017 | Agenda for diversion control team meeting | ABDCMDL00211356 | ABDCMDL00211357 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00611 | 6/1/2009 | June 2009 version of CSRA Form 15, Notice to all Employees re: Employee Notification of Reporting Responsibilities | ABDCMDL00240915 | ABDCMDL00240915 | | | | | | | | | |
| AM-WV-00612 | 2/27/2014 | Email from E. Cherveny to L. Avilla, G. Hamilton, D. Kranz, P. Lee, A. Morse, B. Price, A. Pszczolkowski, and N. Strelow re OMP Order Review Guidelines | ABDCMDL00244952 | ABDCMDL00244952 | | | | | | | | | |
| AM-WV-00613 | 2/27/2014 | Policies & Procedures:  Order Review Guidelines | ABDCMDL00244953 | ABDCMDL00244954 | | | | | | | | | |
| AM-WV-00614 | 1/20/2015 | Email from D. May to C. Conneely and E. Hazewski re Diversion Control Policies | ABDCMDL00251385 | ABDCMDL00251385 | | | | | | | | | |
| AM-WV-00615 | 6/17/2013 | Policies & Procedures:  CSRA 2.12, Order Monitoring Program (OMP) | ABDCMDL00251386 | ABDCMDL00251391 | | | | | | | | | |
| AM-WV-00616 | 6/17/2013 | Policies & Procedures:  CSRA 2.25, Retail Pharmacy Targeted Visits | ABDCMDL00251392 | ABDCMDL00251394 | | | | | | | | | |
| AM-WV-00617 | 10/21/2008 | Policies & Procedures:  DEA Daily Reporting | ABDCMDL00251395 | ABDCMDL00251396 | | | | | | | | | |
| AM-WV-00618 | 12/5/2013 | Policies & Procedures:  Suspending Controlled Substance Shipments to Customers | ABDCMDL00251397 | ABDCMDL00251399 | | | | | | | | | |
| AM-WV-00619 | 2/13/2013 | Policies & Procedures:  CSRA 3.4, Customer Account Due Diligence | ABDCMDL00251400 | ABDCMDL00251401 | | | | | | | | | |
| AM-WV-00620 | 5/10/2013 | Policies & Procedures:  CSRA 3.5, Customer Due Diligence Documentation | ABDCMDL00251402 | ABDCMDL00251405 | | | | | | | | | |
| AM-WV-00621 | 7/1/2011 | Policies & Procedures:  GNPPN Accounts Terminated From PBMS | ABDCMDL00251406 | ABDCMDL00251406 | | | | | | | | | |
| AM-WV-00622 | 2/11/2015 | Interim Policy - Customer Sizing | ABDCMDL00251418 | ABDCMDL00251418 | | | | | | | | | |
| AM-WV-00623 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00251513 | ABDCMDL00251514 | | | | | | | | | |
| AM-WV-00624 | 12/3/2016 | Email from E Cherveny to D May re: Interim Policy Update for Customer Due Diligence | ABDCMDL00252384 | ABDCMDL00252385 | | | | | | | | | |
| AM-WV-00625 | 6/8/2016 | Interim Policy - Customer Questionnaire Update | ABDCMDL00252386 | ABDCMDL00252386 | | | | | | | | | |
| AM-WV-00626 | 5/16/2017 | Email from S. Mays to D. May and C. Zimmerman re DEA Audit Tracking | ABDCMDL00253868 | ABDCMDL00253868 | | | | | | | | | |
| AM-WV-00627 | 5/16/2017 | May 2017 DEA Audit History | ABDCMDL00253869 | ABDCMDL00253869 | | | | | | | | | |
| AM-WV-00628 | 2/14/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDCMDL00253904 | ABDCMDL00253907 | | | | | | | | | |
| AM-WV-00629 | 9/16/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00254849 | ABDCMDL00254850 | | | | | | | | | |
| AM-WV-00630 | 9/16/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00254851 | ABDCMDL00254851 | | | | | | | | | |
| AM-WV-00631 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00254863 | ABDCMDL00254865 | | | | | | | | | |
| AM-WV-00632 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00254969 | ABDCMDL00254973 | | | | | | | | | |
| AM-WV-00633 | 1/30/2012 | Email from M. Story to ABDC sales force re OMP Training. | ABDCMDL00268907 | ABDCMDL00268911 | | | | | | | | | |
| AM-WV-00634 | 1/30/2012 | Order Monitoring Program (OMP): Setting the Record Straight | ABDCMDL00268912 | ABDCMDL00268925 | | | | | | | | | |
| AM-WV-00635 | 1/30/2012 | Order Monitoring Program (OMP) Post DC Deployment:  A Customer Overview | ABDCMDL00268926 | ABDCMDL00268928 | | | | | | | | | |
| AM-WV-00636 | 6/22/2007 | Email from L. Barber to T. Suddath and E. Grail re Post-Settlement Matter | ABDCMDL00269381 | ABDCMDL00269382 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00637 | 4/19/2007 | April 19, 2007, Order to Show Cause and Immediate Suspension of Registration of the Orlando distribution center sent by the DEA to ABDC | ABDCMDL00269383 | ABDCMDL00269387 | | | | | | | | | |
| AM-WV-00638 | 8/24/2007 | DEA's August 24, 2007 response to Efrem Grail's July 11, 2007 letter | ABDCMDL00269390 | ABDCMDL00269391 | | | | | | | | | |
| AM-WV-00639 | 6/25/2007 | Letter from DEA to ABDC re AmerisourceBergen Drug Corporation: Post-Settlement Matters | ABDCMDL00269392 | ABDCMDL00269393 | | | | | | | | | |
| AM-WV-00640 | 5/25/2018 | Letter from D. May to DEA requesting meeting | ABDCMDL00269435 | ABDCMDL00269436 | | | | | | | | | |
| AM-WV-00641 | | Policies & Procedures: Documentation/New Customer Due Diligence Investigations | ABDCMDL00269522 | ABDCMDL00269524 | | | | | | | | | |
| AM-WV-00642 | 2013 | Order Monitoring Program - Q&A | ABDCMDL00269581 | ABDCMDL00269625 | | | | | | | | | |
| AM-WV-00643 | 2/6/2018 | Letter from K. Nicholson to Demetra Ashley | ABDCMDL00269677 | ABDCMDL00269678 | | | | | | | | | |
| AM-WV-00644 | 1/10/2014 | Email from K St. John re: Do Not Ship List | ABDCMDL00276997 | ABDCMDL00276997 | | | | | | | | | |
| AM-WV-00645 | 10/30/2013 | Do Not Ship List | ABDCMDL00276998 | ABDCMDL00276998 | | | | | | | | | |
| AM-WV-00646 | 8/29/2013 | Email from K St. John re: Do Not Ship List | ABDCMDL00277387 | ABDCMDL00277387 | | | | | | | | | |
| AM-WV-00647 | 8/20/2013 | Do Not Ship List | ABDCMDL00277388 | ABDCMDL00277388 | | | | | | | | | |
| AM-WV-00648 | 4/15/2014 | Email chain between D. May and C. Zimmerman re meeting with Louisville DEA | ABDCMDL00277720 | ABDCMDL00277720 | | | | | | | | | |
| AM-WV-00649 | 6/22/2007 | June 22, 2007, Settlement and Release Agreement between the DEA and ABDC | ABDCMDL00279854 | ABDCMDL00279865 | | | | | | | | | |
| AM-WV-00650 | | Order Monitoring Program - Order Review Guidelines | ABDCMDL00280859 | ABDCMDL00280860 | | | | | | | | | |
| AM-WV-00651 | 3/11/2013 | Email from E. Hazewski to E. Martin attaching a training presentation titled "Order Monitoring Program: Protecting Your Division's License." | ABDCMDL00280934 | ABDCMDL00280934 | | | | | | | | | |
| AM-WV-00652 | 3/11/2013 | Order Monitoring Program: Protecting Your Division's License | ABDCMDL00280935 | ABDCMDL00280935 | | | | | | | | | |
| AM-WV-00653 | 3/16/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDCMDL00281200 | ABDCMDL00281202 | | | | | | | | | |
| AM-WV-00654 | 6/19/2013 | Order Monitoring Program – Order Review Guidelines | ABDCMDL00282236 | ABDCMDL00282238 | | | | | | | | | |
| AM-WV-00655 | 1/30/2014 | Email from E. Hazewski to C. Zimmerman and B. Gundy attaching "Prescription Drug Diversion: Recognizing the Red Flags" training | ABDCMDL00282744 | ABDCMDL00282748 | | | | | | | | | |
| AM-WV-00656 | 1/30/2014 | Prescription Drug Diversion: Recognizing the Red Flags. | ABDCMDL00282749 | ABDCMDL00282749 | | | | | | | | | |
| AM-WV-00657 | 10/12/2011 | Policies & Procedures: CSRA 3.4, Customer Account Due Diligence | ABDCMDL00284968 | ABDCMDL00284969 | | | | | | | | | |
| AM-WV-00658 | 8/7/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL00286075 | ABDCMDL00286077 | | | | | | | | | |
| AM-WV-00659 | 8/8/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL00286078 | ABDCMDL00286083 | | | | | | | | | |
| AM-WV-00660 | 1/4/2016 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00286972 | ABDCMDL00286972 | | | | | | | | | |
| AM-WV-00661 | 1/4/2016 | Do Not Ship List | ABDCMDL00286973 | ABDCMDL00286973 | | | | | | | | | |
| AM-WV-00662 | 7/1/2016 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00287152 | ABDCMDL00287152 | | | | | | | | | |
| AM-WV-00663 | 7/1/2016 | Do Not Ship List | ABDCMDL00287153 | ABDCMDL00287153 | | | | | | | | | |
| AM-WV-00664 | 11/1/2016 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00287257 | ABDCMDL00287257 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00665 | 10/31/2016 | Do Not Ship List | ABDCMDL00287258 | ABDCMDL00287258 | | | | | | | | | |
| AM-WV-00666 | 12/2/2016 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00287300 | ABDCMDL00287300 | | | | | | | | | |
| AM-WV-00667 | 11/18/2016 | Do Not Ship List | ABDCMDL00287301 | ABDCMDL00287301 | | | | | | | | | |
| AM-WV-00668 | 1/9/2017 | Email from E. Coldren re Updated Do Not Ship List | ABDCMDL00287334 | ABDCMDL00287334 | | | | | | | | | |
| AM-WV-00669 | 12/21/2016 | Do Not Ship List | ABDCMDL00287335 | ABDCMDL00287335 | | | | | | | | | |
| AM-WV-00670 | 1/1/2017 | Diversion Control Program Policies and Procedures 12.1.0 - Know Your Customer Due Diligence Policy | ABDCMDL00287472 | ABDCMDL00287473 | | | | | | | | | |
| AM-WV-00671 | 9/27/2013 | Email from K St. John re: Revised Do Not Ship List | ABDCMDL00289431 | ABDCMDL00289431 | | | | | | | | | |
| AM-WV-00672 | 9/27/2013 | Do Not Ship List | ABDCMDL00289432 | ABDCMDL00289432 | | | | | | | | | |
| AM-WV-00673 | 11/11/2014 | Email from S. Glover to C. Zimmerman re HDMA OMP Guidelines | ABDCMDL00295006 | ABDCMDL00295007 | | | | | | | | | |
| AM-WV-00674 | 10/17/2008 | Letter from W, Goggin to J. Gray re HDMA Industry Compliance Guidelines | ABDCMDL00295008 | ABDCMDL00295008 | | | | | | | | | |
| AM-WV-00675 | 10/22/2008 | HDMA Industry Compliance Guidelines | ABDCMDL00295009 | ABDCMDL00295024 | | | | | | | | | |
| AM-WV-00676 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00296575 | ABDCMDL00296579 | | | | | | | | | |
| AM-WV-00677 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00296580 | ABDCMDL00296580 | | | | | | | | | |
| AM-WV-00678 | 1/6/2016 | Email chain between E. Cherveny, CSRA OMP, K. Kreutzer, and E. Garcia re: 2016 DCT Annual Meeting - Discussion Topics | ABDCMDL00297408 | ABDCMDL00297410 | | | | | | | | | |
| AM-WV-00679 | 6/1/2015 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00298790 | ABDCMDL00298790 | | | | | | | | | |
| AM-WV-00680 | 6/1/2015 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00298791 | ABDCMDL00298791 | | | | | | | | | |
| AM-WV-00681 | 3/3/2016 | Email from E. Coldren re: Updated Do Not Ship List | ABDCMDL00298916 | ABDCMDL00298916 | | | | | | | | | |
| AM-WV-00682 | 3/3/2016 | Do Not Ship List | ABDCMDL00298917 | ABDCMDL00298917 | | | | | | | | | |
| AM-WV-00683 | 7/1/2016 | Email from E. Coldren re: Updated Do Not Ship List | ABDCMDL00299122 | ABDCMDL00299122 | | | | | | | | | |
| AM-WV-00684 | 7/1/2016 | Do Not Ship List | ABDCMDL00299123 | ABDCMDL00299123 | | | | | | | | | |
| AM-WV-00685 | 10/3/2016 | Email from E Coldren re: Updated Do Not Ship List | ABDCMDL00299252 | ABDCMDL00299252 | | | | | | | | | |
| AM-WV-00686 | 9/30/2016 | Do Not Ship List | ABDCMDL00299253 | ABDCMDL00299253 | | | | | | | | | |
| AM-WV-00687 | 2/2/2017 | Email from E Coldren re: Updated Do Not Ship List | ABDCMDL00299354 | ABDCMDL00299354 | | | | | | | | | |
| AM-WV-00688 | 1/25/2017 | Do Not Ship List | ABDCMDL00299355 | ABDCMDL00299355 | | | | | | | | | |
| AM-WV-00689 | 3/3/2017 | Email from E. Coldren re: Updated Do Not Ship List | ABDCMDL00299390 | ABDCMDL00299390 | | | | | | | | | |
| AM-WV-00690 | 3/2/2017 | Do Not Ship List | ABDCMDL00299391 | ABDCMDL00299391 | | | | | | | | | |
| AM-WV-00691 | 4/11/2017 | Email from E. Coldren to J. Rich re: CSRA Training presentation | ABDCMDL00299772 | ABDCMDL00299772 | | | | | | | | | |
| AM-WV-00692 | 4/11/2017 | CSRA Diversion Control Team Overview - Town Hall meeting presentation | ABDCMDL00299773 | ABDCMDL00299773 | | | | | | | | | |
| AM-WV-00693 | 8/1/2017 | Email from E. Coldren re: Updated Do Not Ship List | ABDCMDL00299854 | ABDCMDL00299854 | | | | | | | | | |
| AM-WV-00694 | 7/28/2017 | Do Not Ship List | ABDCMDL00299855 | ABDCMDL00299855 | | | | | | | | | |
| AM-WV-00695 | 10/2/2017 | Email from E. Coldren re: Do Not Ship List | ABDCMDL00300025 | ABDCMDL00300025 | | | | | | | | | |
| AM-WV-00696 | 9/22/2017 | Do Not Ship List | ABDCMDL00300026 | ABDCMDL00300026 | | | | | | | | | |
| AM-WV-00697 | 12/1/2017 | Email from E. Coldren re: Updated Do Not Ship List | ABDCMDL00300105 | ABDCMDL00300105 | | | | | | | | | |
| AM-WV-00698 | 11/30/2017 | Do Not Ship List | ABDCMDL00300106 | ABDCMDL00300106 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00699 | 2/1/2018 | Email from E. Coldren to K. St. John regarding diversion control training | ABDCMDL00300120 | ABDCMDL00300120 | | | | | | | | | |
| AM-WV-00700 | 2/1/2018 | Matter Management System Matter - Diversion Control book | ABDCMDL00300121 | ABDCMDL00300156 | | | | | | | | | |
| AM-WV-00701 | 2/1/2018 | Email from E. Coldren re: Updated Do Not Ship List | ABDCMDL00300157 | ABDCMDL00300157 | | | | | | | | | |
| AM-WV-00702 | 1/31/2018 | Do Not Ship List | ABDCMDL00300158 | ABDCMDL00300158 | | | | | | | | | |
| AM-WV-00703 | 4/2/2018 | Email from E. Coldren re: Updated Do Not Ship List | ABDCMDL00300181 | ABDCMDL00300181 | | | | | | | | | |
| AM-WV-00704 | 3/26/2018 | Do Not Ship List | ABDCMDL00300182 | ABDCMDL00300182 | | | | | | | | | |
| AM-WV-00705 | 5/1/2018 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00300217 | ABDCMDL00300217 | | | | | | | | | |
| AM-WV-00706 | 5/1/2018 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00300218 | ABDCMDL00300218 | | | | | | | | | |
| AM-WV-00707 | 3/12/2007 | Suspicious Order Investigation Summary (10/06/2005 - 3/12/2007) | ABDCMDL00301214 | ABDCMDL00301222 | | | | | | | | | |
| AM-WV-00708 | 6/6/2007 | Hyrocodone Reporting & Analytics | ABDCMDL00301249 | ABDCMDL00301249 | | | | | | | | | |
| AM-WV-00709 | 7/2/2007 | Customer Due Diligence Reporting & Analytics | ABDCMDL00301352 | ABDCMDL00301352 | | | | | | | | | |
| AM-WV-00710 | 7/2/2007 | Customer Due Diligence Reporting & Analytics | ABDCMDL00301353 | ABDCMDL00301353 | | | | | | | | | |
| AM-WV-00711 | 7/19/2007 | Hyrocodone Reporting & Analytics | ABDCMDL00301354 | ABDCMDL00301354 | | | | | | | | | |
| AM-WV-00712 | 7/19/2007 | Benzodiazepine Reporting & Analytics | ABDCMDL00301355 | ABDCMDL00301355 | | | | | | | | | |
| AM-WV-00713 | 8/10/2007 | Hyrocodone Reporting & Analytics | ABDCMDL00301356 | ABDCMDL00301356 | | | | | | | | | |
| AM-WV-00714 | 9/27/2007 | Customer Due Diligence Reporting & Analytics | ABDCMDL00301363 | ABDCMDL00301363 | | | | | | | | | |
| AM-WV-00715 | 7/10/2009 | Customer Due Diligence Reporting & Analytics | ABDCMDL00301438 | ABDCMDL00301438 | | | | | | | | | |
| AM-WV-00716 | 2/9/2012 | Oxycodone Reporting & Analytics | ABDCMDL00301692 | ABDCMDL00301692 | | | | | | | | | |
| AM-WV-00717 | 5/24/2013 | Walgreens Customer Due Diligence Material | ABDCMDL00301760 | ABDCMDL00301760 | | | | | | | | | |
| AM-WV-00718 | 1/20/2014 | Customer Due Diligence Reporting & Analytics | ABDCMDL00301913 | ABDCMDL00301913 | | | | | | | | | |
| AM-WV-00719 | 1/23/2014 | OMP Size Report | ABDCMDL00301914 | ABDCMDL00301914 | | | | | | | | | |
| AM-WV-00720 | 1/23/2014 | Customer Due Diligence Reporting & Analytics | ABDCMDL00301915 | ABDCMDL00301915 | | | | | | | | | |
| AM-WV-00721 | 1/24/2014 | Customer Due Diligence Reporting & Analytics | ABDCMDL00301916 | ABDCMDL00301916 | | | | | | | | | |
| AM-WV-00722 | 1/27/2014 | Walgreens Customer Due Diligence Material | ABDCMDL00301917 | ABDCMDL00301917 | | | | | | | | | |
| AM-WV-00723 | 1/29/2014 | Customer Due Diligence Reporting & Analytics | ABDCMDL00301919 | ABDCMDL00301919 | | | | | | | | | |
| AM-WV-00724 | 4/3/2014 | Walgreens Customer Due Diligence Material | ABDCMDL00301938 | ABDCMDL00301938 | | | | | | | | | |
| AM-WV-00725 | 5/1/2014 | Walgreens Customer Due Diligence Material | ABDCMDL00301944 | ABDCMDL00301944 | | | | | | | | | |
| AM-WV-00726 | 5/27/2014 | Walgreens Customer Due Diligence Material | ABDCMDL00301955 | ABDCMDL00301955 | | | | | | | | | |
| AM-WV-00727 | 6/23/2014 | Customer Due Diligence Materials | ABDCMDL00301969 | ABDCMDL00301969 | | | | | | | | | |
| AM-WV-00728 | 7/9/2014 | Walgreens Customer Due Diligence Material | ABDCMDL00301978 | ABDCMDL00301978 | | | | | | | | | |
| AM-WV-00729 | 7/9/2014 | Walgreens Customer Due Diligence Material | ABDCMDL00301979 | ABDCMDL00301979 | | | | | | | | | |
| AM-WV-00730 | 8/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL00301992 | ABDCMDL00301992 | | | | | | | | | |
| AM-WV-00731 | 8/12/2014 | Alprazolam Reporting & Analytics | ABDCMDL00301994 | ABDCMDL00301994 | | | | | | | | | |
| AM-WV-00732 | 9/19/2014 | Customer Due Diligence Materials | ABDCMDL00302019 | ABDCMDL00302019 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00733 | 10/2/2014 | Customer Due Diligence Reporting & Analytics | ABDCMDL00302021 | ABDCMDL00302021 | | | | | | | | | |
| AM-WV-00734 | 10/10/2014 | Walgreens Customer Due Diligence Material | ABDCMDL00302024 | ABDCMDL00302024 | | | | | | | | | |
| AM-WV-00735 | 10/22/2014 | Walgreens Customer Due Diligence Material | ABDCMDL00302025 | ABDCMDL00302025 | | | | | | | | | |
| AM-WV-00736 | 11/7/2014 | Walgreens Customer Due Diligence Material | ABDCMDL00302032 | ABDCMDL00302032 | | | | | | | | | |
| AM-WV-00737 | 11/12/2014 | Customer Due Diligence Reporting & Analytics | ABDCMDL00302035 | ABDCMDL00302035 | | | | | | | | | |
| AM-WV-00738 | 12/4/2014 | Walgreens Customer Due Diligence Material | ABDCMDL00302098 | ABDCMDL00302098 | | | | | | | | | |
| AM-WV-00739 | 1/9/2015 | Customer Due Diligence Materials | ABDCMDL00302111 | ABDCMDL00302111 | | | | | | | | | |
| AM-WV-00740 | 1/22/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00302116 | ABDCMDL00302116 | | | | | | | | | |
| AM-WV-00741 | 3/11/2015 | Customer Due Diligence Reporting & Analytics | ABDCMDL00302151 | ABDCMDL00302151 | | | | | | | | | |
| AM-WV-00742 | 3/27/2015 | Customer Due Diligence Reporting & Analytics | ABDCMDL00302155 | ABDCMDL00302155 | | | | | | | | | |
| AM-WV-00743 | 3/31/2015 | Customer Due Diligence Materials | ABDCMDL00302156 | ABDCMDL00302156 | | | | | | | | | |
| AM-WV-00744 | 4/2/2015 | Customer Due Diligence Materials | ABDCMDL00302158 | ABDCMDL00302158 | | | | | | | | | |
| AM-WV-00745 | 4/10/2015 | Customer Due Diligence Materials | ABDCMDL00302159 | ABDCMDL00302159 | | | | | | | | | |
| AM-WV-00746 | 4/30/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00302165 | ABDCMDL00302165 | | | | | | | | | |
| AM-WV-00747 | 7/10/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00302167 | ABDCMDL00302167 | | | | | | | | | |
| AM-WV-00748 | 10/8/2015 | Walgreens Customer Due Diligence Material | ABDCMDL00302252 | ABDCMDL00302252 | | | | | | | | | |
| AM-WV-00749 | 1/4/2016 | Walgreens Customer Due Diligence Material | ABDCMDL00302311 | ABDCMDL00302311 | | | | | | | | | |
| AM-WV-00750 | 4/11/2016 | Walgreens Customer Due Diligence Material | ABDCMDL00302354 | ABDCMDL00302354 | | | | | | | | | |
| AM-WV-00751 | 7/20/2016 | Walgreens Customer Due Diligence Material | ABDCMDL00302412 | ABDCMDL00302412 | | | | | | | | | |
| AM-WV-00752 | 8/9/2016 | Interim Policy - Know Your Customer due diligence | ABDCMDL00302431 | ABDCMDL00302431 | | | | | | | | | |
| AM-WV-00753 | 10/31/2016 | Walgreens Customer Due Diligence Material | ABDCMDL00302442 | ABDCMDL00302442 | | | | | | | | | |
| AM-WV-00754 | 3/6/2017 | Walgreens Customer Due Diligence Material | ABDCMDL00302457 | ABDCMDL00302457 | | | | | | | | | |
| AM-WV-00755 | 10/10/2017 | Walgreens Customer Due Diligence Material | ABDCMDL00302486 | ABDCMDL00302486 | | | | | | | | | |
| AM-WV-00756 | 10/10/2017 | Rite Aid Due Diligence Material | ABDCMDL00302487 | ABDCMDL00302487 | | | | | | | | | |
| AM-WV-00757 | 12/11/2017 | Email from E. Cherveny to CSRA list re: CSRA General Awareness Diversion Training | ABDCMDL00302506 | ABDCMDL00302507 | | | | | | | | | |
| AM-WV-00758 | 12/11/2017 | Diversion Control Program - General Awareness Training Presentation | ABDCMDL00302508 | ABDCMDL00302508 | | | | | | | | | |
| AM-WV-00759 | 3/20/2018 | Rite Aid Due Diligence Material | ABDCMDL00302517 | ABDCMDL00302517 | | | | | | | | | |
| AM-WV-00760 | 5/4/2018 | Customer Due Diligence Reporting & Analytics | ABDCMDL00302536 | ABDCMDL00302536 | | | | | | | | | |
| AM-WV-00761 | 1/6/2016 | Email from K. Kreutzer to E. Cherveny re: 2016 - Discussion Topics | ABDCMDL00303282 | ABDCMDL00303283 | | | | | | | | | |
| AM-WV-00762 | 8/13/2013 | Email from E. Cherveny to K. Chaney re SORS Reporting Requirements to DEA | ABDCMDL00305107 | ABDCMDL00305107 | | | | | | | | | |
| AM-WV-00763 | 1/4/2008 | Email from L. Barber (DEA) to T. Suddath re Reporting Suspicious Orders | ABDCMDL00305108 | ABDCMDL00305108 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00764 | 6/21/2012 | Letters from Morgan Lewis to Boockholdt re ABC confirming it will continue to report orders to headquarters | ABDCMDL00305109 | ABDCMDL00305110 | | | | | | | | | |
| AM-WV-00765 | 11/17/2014 | Memorandum re Recommendation Relative to Future Use of IMS Data | ABDCMDL00306518 | ABDCMDL00306519 | | | | | | | | | |
| AM-WV-00766 | 1/23/2018 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL00306656 | ABDCMDL00306659 | | | | | | | | | |
| AM-WV-00767 | 4/10/2014 | Email from S. Mays to E. Hazewski re: OMP training given to the Customer CARE team hires. | ABDCMDL00312092 | ABDCMDL00312092 | | | | | | | | | |
| AM-WV-00768 | 4/10/2014 | Customer Care: Order Monitoring Program Training | ABDCMDL00312093 | ABDCMDL00312117 | | | | | | | | | |
| AM-WV-00769 | 10/30/2006 | Email from B. Gundy to T. Will re Six Hour Compliance Training | ABDCMDL00314003 | ABDCMDL00314003 | | | | | | | | | |
| AM-WV-00770 | 12/12/2005 | AmerisourceBergen Six-Hour Compliance Training Presentation | ABDCMDL00314004 | ABDCMDL00314046 | | | | | | | | | |
| AM-WV-00771 | 10/14/2008 | Email from E. Hazewski re Do Not Ship List and attachments | ABDCMDL00314008 | ABDCMDL00314010 | | | | | | | | | |
| AM-WV-00772 | 7/15/2009 | Email from E Hazewski regarding Do Not Ship List | ABDCMDL00314032 | ABDCMDL00314032 | | | | | | | | | |
| AM-WV-00773 | 7/15/2009 | Do Not Ship List | ABDCMDL00314033 | ABDCMDL00314033 | | | | | | | | | |
| AM-WV-00774 | 2/16/2010 | Email from E Hazewski regarding Do Not Ship List | ABDCMDL00314044 | ABDCMDL00314044 | | | | | | | | | |
| AM-WV-00775 | 2/15/2010 | Do Not Ship List | ABDCMDL00314045 | ABDCMDL00314045 | | | | | | | | | |
| AM-WV-00776 | 6/2/2008 | Email from S. Mays to C. Zimmerman, E. Hazewski, B. Gundy, and P. Ross re Emailing:  ABC Diversion Control Program Training, ABC Diversion Control Program Revised | ABDCMDL00314174 | ABDCMDL00314174 | | | | | | | | | |
| AM-WV-00777 | 6/2/2008 | ABC Diversion Control Program Presentation | ABDCMDL00314175 | ABDCMDL00314175 | | | | | | | | | |
| AM-WV-00778 | 6/2/2008 | ABC Diversion Control Program Revised | ABDCMDL00314176 | ABDCMDL00314179 | | | | | | | | | |
| AM-WV-00779 | 5/21/2013 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00314927 | ABDCMDL00314927 | | | | | | | | | |
| AM-WV-00780 | 5/21/2013 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00314928 | ABDCMDL00314928 | | | | | | | | | |
| AM-WV-00781 | 7/23/1998 | 1996-1998 Correspondence Between C. Zimmerman and DEA re Suspicious Order Monitoring Program | ABDCMDL00315783 | ABDCMDL00315794 | | | | | | | | | |
| AM-WV-00782 | 9/25/2003 | 2003 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315795 | ABDCMDL00315826 | | | | | | | | | |
| AM-WV-00783 | 1/14/2004 | 2004 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315827 | ABDCMDL00315827 | | | | | | | | | |
| AM-WV-00784 | 5/3/2004 | 2004 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315828 | ABDCMDL00315828 | | | | | | | | | |
| AM-WV-00785 | 10/25/2004 | Memo re DEA presenting ABC with Certificate of Appreciation for contribution to DEA's training program in 2004 | ABDCMDL00315829 | ABDCMDL00315861 | | | | | | | | | |
| AM-WV-00786 | 1/12/2005 | 2005 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315862 | ABDCMDL00315881 | | | | | | | | | |
| AM-WV-00787 | 7/7/2005 | 2005 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315882 | ABDCMDL00315882 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00788 | 8/10/2005 | Presentation from DEA with packet of information | ABDCMDL00315887 | ABDCMDL00315967 | | | | | | | | | |
| AM-WV-00789 | 3/15/2007 | Orlando distribution center queries submitted to DEA | ABDCMDL00315974 | ABDCMDL00316040 | | | | | | | | | |
| AM-WV-00790 | 4/25/2007 | Orlando distribution center queries submitted to DEA | ABDCMDL00316041 | ABDCMDL00316080 | | | | | | | | | |
| AM-WV-00791 | 5/9/2007 | Email from S Mays to M Mapes (DEA) re: orders from pharmacies, registration statuses, etc. | ABDCMDL00316083 | ABDCMDL00316110 | | | | | | | | | |
| AM-WV-00792 | 6/17/2014 | Email from A Lee (DEA) to D May re: suspicious orders | ABDCMDL00316215 | ABDCMDL00316218 | | | | | | | | | |
| AM-WV-00793 | 10/1/2015 | AmerisourceBergen Diversion Control Program Presentation | ABDCMDL00317168 | ABDCMDL00317168 | | | | | | | | | |
| AM-WV-00794 | 3/13/2018 | Email from E Coldren to E Cherveny re: General Awareness Training | ABDCMDL00318174 | ABDCMDL00318174 | | | | | | | | | |
| AM-WV-00795 | 3/13/2018 | General Awareness Training Presentation | ABDCMDL00318175 | ABDCMDL00318175 | | | | | | | | | |
| AM-WV-00796 | 10/15/2012 | Email from Edward Hazewski to Do Not Ship List and Jean Chen RE: Do Not Ship List | ABDCMDL00332170 | ABDCMDL00332170 | | | | | | | | | |
| AM-WV-00797 | 10/15/2012 | Do Not Ship List | ABDCMDL00332171 | ABDCMDL00332171 | | | | | | | | | |
| AM-WV-00798 | 5/14/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDCMDL00352213 | ABDCMDL00352215 | | | | | | | | | |
| AM-WV-00799 | 5/21/2018 | Walgreens Customer Due Diligence Material | ABDCMDL00352231 | ABDCMDL00352231 | | | | | | | | | |
| AM-WV-00800 | 5/25/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDCMDL00352241 | ABDCMDL00352242 | | | | | | | | | |
| AM-WV-00801 | 2/9/2017 | Calendar invite for diversion control team meeting (sent on 2/9/17 for meeting on 5/2/17-5/5/17) | ABDCMDL00352268 | ABDCMDL00352268 | | | | | | | | | |
| AM-WV-00802 | 5/1/2017 | Agenda for May 2017 diversion control team meeting | ABDCMDL00352269 | ABDCMDL00352269 | | | | | | | | | |
| AM-WV-00803 | 5/1/2017 | Agenda for May 2017 CSRA compliance conference | ABDCMDL00352270 | ABDCMDL00352273 | | | | | | | | | |
| AM-WV-00804 | 3/5/2015 | Email from D Elliot to M Guerreiro RE: training materials for OMP review | ABDCMDL00352566 | ABDCMDL00352566 | | | | | | | | | |
| AM-WV-00805 | 10/4/2012 | Order Monitoring Program Post DC Deployment: A Customer Overview | ABDCMDL00352568 | ABDCMDL00352569 | | | | | | | | | |
| AM-WV-00806 | 11/12/2012 | Attached Email from C Marcum to CSRA Department re: OMP Review Customer Information. | ABDCMDL00352570 | ABDCMDL00352571 | | | | | | | | | |
| AM-WV-00807 | 10/4/2012 | Order Monitoring Program (OMP): Setting the Record Straight | ABDCMDL00352572 | ABDCMDL00352583 | | | | | | | | | |
| AM-WV-00808 | 12/18/2017 | Email from M. Guerreiro re Reported Orders with attachment | ABDCMDL00354021 | ABDCMDL00354023 | | | | | | | | | |
| AM-WV-00809 | 1/5/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDCMDL00354024 | ABDCMDL00354026 | | | | | | | | | |
| AM-WV-00810 | 3/9/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDCMDL00354057 | ABDCMDL00354060 | | | | | | | | | |
| AM-WV-00811 | 3/6/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDCMDL00354083 | ABDCMDL00354084 | | | | | | | | | |
| AM-WV-00812 | 7/25/2017 | Email from M. Guerreiro re Reported Orders with attachment | ABDCMDL00354732 | ABDCMDL00354734 | | | | | | | | | |
| AM-WV-00813 | 10/1/2004 | Policies & Procedures: October 2004 version of CSRA Form 15, Notice to all Employees re: Employee Notification of Reporting Responsibilities | ABDCMDL00355519 | ABDCMDL00355519 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00814 | 7/28/2008 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00355541 | ABDCMDL00355543 | | | | | | | | | |
| AM-WV-00815 | 9/12/2011 | Policies & Procedures:  Storage of Controlled Substance Records | ABDCMDL00355566 | ABDCMDL00355568 | | | | | | | | | |
| AM-WV-00816 | 10/23/2008 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00355589 | ABDCMDL00355591 | | | | | | | | | |
| AM-WV-00817 | 9/19/2011 | Policies & Procedures:  Schedule 2 Controlled Substances | ABDCMDL00355592 | ABDCMDL00355598 | | | | | | | | | |
| AM-WV-00818 | 7/7/2005 | ABDC Presentation to DEA Diversion Investigators (file name indicates 070705), noting that this was presented by ABC "with" the DEA | ABDCMDL00355635 | ABDCMDL00355635 | | | | | | | | | |
| AM-WV-00819 | 3/31/2006 | Policies & Procedures:  Reporting requirements for prescription drugs | ABDCMDL00359846 | ABDCMDL00359846 | | | | | | | | | |
| AM-WV-00820 | 11/13/2009 | Policies & Procedures:  General Security Controls | ABDCMDL00359847 | ABDCMDL00359848 | | | | | | | | | |
| AM-WV-00821 | 1/26/2006 | Policies & Procedures:  General Security Controls | ABDCMDL00359849 | ABDCMDL00359850 | | | | | | | | | |
| AM-WV-00822 | 1/31/2006 | Policies & Procedures:  Excessive suspicious controlled substances orders | ABDCMDL00359856 | ABDCMDL00359857 | | | | | | | | | |
| AM-WV-00823 | 2/3/2006 | Policies & Procedures:  Storage of controlled substance records | ABDCMDL00359880 | ABDCMDL00359881 | | | | | | | | | |
| AM-WV-00824 | 9/30/2006 | Policies & Procedures:  Storage of controlled substance records | ABDCMDL00359882 | ABDCMDL00359883 | | | | | | | | | |
| AM-WV-00825 | 8/31/2010 | Policies & Procedures:  Storage of Controlled Substance Records | ABDCMDL00359884 | ABDCMDL00359885 | | | | | | | | | |
| AM-WV-00826 | 10/23/2008 | Policies & Procedures:  Customer DEA Registration Verification | ABDCMDL00359886 | ABDCMDL00359887 | | | | | | | | | |
| AM-WV-00827 | 7/28/2008 | Policies & Procedures:  Customer DEA registration verification | ABDCMDL00359888 | ABDCMDL00359889 | | | | | | | | | |
| AM-WV-00828 | 6/23/2009 | Policies & Procedures:  Customer File Updates | ABDCMDL00359890 | ABDCMDL00359891 | | | | | | | | | |
| AM-WV-00829 | 10/23/2008 | Policies & Procedures:  Customer File Updates | ABDCMDL00359892 | ABDCMDL00359892 | | | | | | | | | |
| AM-WV-00830 | 7/28/2008 | Policies & Procedures:  Customer File Updates | ABDCMDL00359893 | ABDCMDL00359893 | | | | | | | | | |
| AM-WV-00831 | 9/17/2011 | Policies & Procedures:  AmerisourceBergen Security and Regulatory Compliance Policy and Procedures Manual | ABDCMDL00359895 | ABDCMDL00359898 | | | | | | | | | |
| AM-WV-00832 | 2/3/2006 | Policies & Procedures:  ARCOS | ABDCMDL00359905 | ABDCMDL00359906 | | | | | | | | | |
| AM-WV-00833 | 11/29/2010 | Policies & Procedures:  Reporting requirements for prescription drugs | ABDCMDL00359908 | ABDCMDL00359908 | | | | | | | | | |
| AM-WV-00834 | 3/31/2006 | Policies & Procedures:  Reporting requirements for listed chemicals | ABDCMDL00359909 | ABDCMDL00359909 | | | | | | | | | |
| AM-WV-00835 | 2/8/2006 | Policies & Procedures:  PDMA Listed Chemical Training. | ABDCMDL00359912 | ABDCMDL00359912 | | | | | | | | | |
| AM-WV-00836 | 8/31/2010 | Policies & Procedures:  Schedule 2 Purchasing Procedures | ABDCMDL00359914 | ABDCMDL00359918 | | | | | | | | | |
| AM-WV-00837 | 2/1/2006 | Policies & Procedures:  Schedule 3 3N 4 5 controlled substances | ABDCMDL00359933 | ABDCMDL00359933 | | | | | | | | | |
| AM-WV-00838 | 8/31/2010 | Policies & Procedures:  Customer DEA Registration Verification | ABDCMDL00359936 | ABDCMDL00359937 | | | | | | | | | |
| AM-WV-00839 | 8/31/2010 | Policies & Procedures:  Customer DEA Registration and State License Renewal Procedures | ABDCMDL00359938 | ABDCMDL00359939 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00840 | 7/21/2009 | Policies & Procedures:  Customer File Updates | ABDCMDL00359940 | ABDCMDL00359941 | | | | | | | | | |
| AM-WV-00841 | 6/29/2007 | Policies & Procedures: Excessive/Suspicious Order Investigation Program | ABDCMDL00359957 | ABDCMDL00359961 | | | | | | | | | |
| AM-WV-00842 | 12/1/2005 | Policies & Procedures:  Possible Excessive/Suspicious Order Review | ABDCMDL00359962 | ABDCMDL00359964 | | | | | | | | | |
| AM-WV-00843 | 10/1/2008 | Policies & Procedures:  Order Monitoring Program | ABDCMDL00359965 | ABDCMDL00359969 | | | | | | | | | |
| AM-WV-00844 | 10/1/2009 | Policies & Procedures:  Order Monitoring Program (OMP) | ABDCMDL00359970 | ABDCMDL00359974 | | | | | | | | | |
| AM-WV-00845 | 11/10/2006 | Policies & Procedures:  Distribution Center Audits | ABDCMDL00359984 | ABDCMDL00359988 | | | | | | | | | |
| AM-WV-00846 | 10/1/2005 | Policies & Procedures:  Pre-Audit Procedures | ABDCMDL00359989 | ABDCMDL00359991 | | | | | | | | | |
| AM-WV-00847 | 8/27/2007 | Policies & Procedures:  Pre-Audit Procedures | ABDCMDL00359992 | ABDCMDL00359994 | | | | | | | | | |
| AM-WV-00848 | 10/1/2005 | Policies & Procedures:  Follow-up Audit Procedures | ABDCMDL00359995 | ABDCMDL00359997 | | | | | | | | | |
| AM-WV-00849 | 10/1/2005 | Policies & Procedures:  New DCM/Compliance Coordinator Orientation Training | ABDCMDL00359998 | ABDCMDL00359999 | | | | | | | | | |
| AM-WV-00850 | 10/1/2005 | Policies & Procedures:  Controlled Drug Variance Report | ABDCMDL00360000 | ABDCMDL00360002 | | | | | | | | | |
| AM-WV-00851 | 10/1/2005 | Policies & Procedures:  Pharmaceutical Licensing - DEA and State | ABDCMDL00360006 | ABDCMDL00360007 | | | | | | | | | |
| AM-WV-00852 | 1/5/2010 | Policies & Procedures:  Order Monitoring Program | ABDCMDL00360010 | ABDCMDL00360015 | | | | | | | | | |
| AM-WV-00853 | 10/21/2008 | Policies & Procedures:  Retail Pharmacy Targeted Visits | ABDCMDL00360016 | ABDCMDL00360017 | | | | | | | | | |
| AM-WV-00854 | 10/21/2008 | Policies & Procedures:  DEA Daily Reporting | ABDCMDL00360018 | ABDCMDL00360019 | | | | | | | | | |
| AM-WV-00855 | 12/1/2011 | Policies & Procedures:  CSRA 3.13, Ceasing or Suspending Shipments to Customers | ABDCMDL00360020 | ABDCMDL00360022 | | | | | | | | | |
| AM-WV-00856 | 1/5/2010 | Policies & Procedures:  Order Monitoring Program (OMP) | ABDCMDL00360029 | ABDCMDL00360034 | | | | | | | | | |
| AM-WV-00857 | 9/00/2005 | Presentation: September 2005 training presentation "Internet Pharmacy" | ABDCMDL00360037 | ABDCMDL00360037 | | | | | | | | | |
| AM-WV-00858 | 5/17/2006 | Presentation: CSRA Regulatory Update Northeast Region Sales Meeting May 17, 2006 | ABDCMDL00360038 | ABDCMDL00360038 | | | | | | | | | |
| AM-WV-00859 | 11/00/2008 | Presentation: FY2008 Year End Sales Meeting Regional Session | ABDCMDL00360062 | ABDCMDL00360062 | | | | | | | | | |
| AM-WV-00860 | 10/13/2008 | Presentation: CSRA Drug Distribution Regulatory Update October 13, 2008 | ABDCMDL00360080 | ABDCMDL00360080 | | | | | | | | | |
| AM-WV-00861 | 10/00/2008 | Presentation: Corporate Security & Regulatory Affairs Department The Network | ABDCMDL00360083 | ABDCMDL00360083 | | | | | | | | | |
| AM-WV-00862 | 7/24/2009 | Presentation: AmerisourceBergen 2009 National Healthcare Conference State & Federal Regulatory Issues That Impact The Pharmaceutical Industry | ABDCMDL00360097 | ABDCMDL00360097 | | | | | | | | | |
| AM-WV-00863 | 5/13/2009 | Presentation: North Regional Meeting - Security and Regulatory Update from Corporate Security & Regulatory Affairs (CSRA) | ABDCMDL00360117 | ABDCMDL00360117 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00864 | 4/14/2009 | April 14, 2009 regulatory compliance training presentation | ABDCMDL00360122 | ABDCMDL00360122 | | | | | | | | | |
| AM-WV-00865 | 9/20/2009 | Presentation: AmerisourceBergen State & Federal Regulatory Issues That Impact The Pharmaceutical Industry GNP Cluster Meeting Tampa, FL | ABDCMDL00360135 | ABDCMDL00360135 | | | | | | | | | |
| AM-WV-00866 | 6/19/2007 | Policies & Procedures:  New Retail Pharmacy Account Due Diligence | ABDCMDL00360297 | ABDCMDL00360298 | | | | | | | | | |
| AM-WV-00867 | 5/16/2007 | Controlled Substance Suspicious Order Monitoring/Investigations (Draft) | ABDCMDL00360302 | ABDCMDL00360304 | | | | | | | | | |
| AM-WV-00868 | 5/21/2007 | Policies & Procedures:  Controlled Substance Suspicious Order Monitoring/Investigations | ABDCMDL00360308 | ABDCMDL00360310 | | | | | | | | | |
| AM-WV-00869 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00360311 | ABDCMDL00360313 | | | | | | | | | |
| AM-WV-00870 | 3/9/2009 | Buprenorphine Reporting & Analytics | ABDCMDL00360316 | ABDCMDL00360316 | | | | | | | | | |
| AM-WV-00871 | 3/2/2009 | Customer Due Diligence Reporting & Analytics | ABDCMDL00360318 | ABDCMDL00360318 | | | | | | | | | |
| AM-WV-00872 | 3/9/2009 | Hydrocodone Reporting & Analytics | ABDCMDL00360319 | ABDCMDL00360319 | | | | | | | | | |
| AM-WV-00873 | 3/20/2009 | Oxycodone Reporting & Analytics | ABDCMDL00360324 | ABDCMDL00360324 | | | | | | | | | |
| AM-WV-00874 | 12/17/2009 | Email from E. Hazewski re Do Not Ship List | ABDCMDL00363212 | ABDCMDL00363212 | | | | | | | | | |
| AM-WV-00875 | 12/17/2009 | Do Not Ship List | ABDCMDL00363213 | ABDCMDL00363213 | | | | | | | | | |
| AM-WV-00876 | 3/24/2008 | Email from S. Mays re OMP Enhancements | ABDCMDL00363948 | ABDCMDL00363948 | | | | | | | | | |
| AM-WV-00877 | 3/24/2008 | OMP Enhancements | ABDCMDL00363949 | ABDCMDL00363949 | | | | | | | | | |
| AM-WV-00878 | 6/26/2007 | CSRA Regulatory Update North Region Sales Meeting | ABDCMDL00364207 | ABDCMDL00364207 | | | | | | | | | |
| AM-WV-00879 | 10/21/2009 | October 21, 2009 regulatory compliance training presentation for customer service, sales & marketing | ABDCMDL00364215 | ABDCMDL00364215 | | | | | | | | | |
| AM-WV-00880 | 10/1/2009 | Policies & Procedures: DEA Monthly ARCOS Reporting | ABDCMDL00364270 | ABDCMDL00364271 | | | | | | | | | |
| AM-WV-00881 | 6/17/2013 | Policies & Procedures:  DCP - Order Monitoring Program | ABDCMDL00364275 | ABDCMDL00364280 | | | | | | | | | |
| AM-WV-00882 | 6/17/2013 | Policies & Procedures:  Retail Pharmacy Targeted Visits | ABDCMDL00364281 | ABDCMDL00364283 | | | | | | | | | |
| AM-WV-00883 | 7/21/2015 | Policies & Procedures:  Customer Account Due Diligence | ABDCMDL00364284 | ABDCMDL00364285 | | | | | | | | | |
| AM-WV-00884 | 5/10/2013 | Policies & Procedures:  Customer Due Diligence Documentation | ABDCMDL00364286 | ABDCMDL00364289 | | | | | | | | | |
| AM-WV-00885 | 8/8/2017 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00364322 | ABDCMDL00364325 | | | | | | | | | |
| AM-WV-00886 | 10/16/2008 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00364331 | ABDCMDL00364332 | | | | | | | | | |
| AM-WV-00887 | 2/12/2013 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00364333 | ABDCMDL00364335 | | | | | | | | | |
| AM-WV-00888 | 4/10/2014 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00364336 | ABDCMDL00364338 | | | | | | | | | |
| AM-WV-00889 | 3/17/2015 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00364339 | ABDCMDL00364341 | | | | | | | | | |
| AM-WV-00890 | 7/10/2008 | Email from C. Zimmerman to S. Mays, P. Ross, and E. Hazewski attaching 5/29/2008 letter from DEA | ABDCMDL00365024 | ABDCMDL00365025 | | | | | | | | | |
| AM-WV-00891 | 7/9/2008 | July 9, 2008 letter from DEA responding to Efrem Grail's May 29, 2008 letter re ABDC concerns about competitors | ABDCMDL00365026 | ABDCMDL00365027 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00892 | 1/14/2011 | Email from E Hazewski re: Do Not Ship List | ABDCMDL00372951 | ABDCMDL00372951 | | | | | | | | | |
| AM-WV-00893 | 1/14/2011 | Do Not Ship List | ABDCMDL00372952 | ABDCMDL00372952 | | | | | | | | | |
| AM-WV-00894 | 9/14/2011 | Email from E Hazewski re: Do Not Ship List | ABDCMDL00373087 | ABDCMDL00373087 | | | | | | | | | |
| AM-WV-00895 | 9/13/2011 | Do Not Ship List | ABDCMDL00373088 | ABDCMDL00373088 | | | | | | | | | |
| AM-WV-00896 | 8/31/2017 | Email from D. May to R. Miller re HDA Regulatory Reform Meeting with DEA's Diversion Control Division | ABDCMDL00378407 | ABDCMDL00378408 | | | | | | | | | |
| AM-WV-00897 | 3/22/2018 | March 2018 version of CSRA Form 15, Notice to all Employees re: Employee Notification of Employee Responsibilities | ABDCMDL00379708 | ABDCMDL00379708 | | | | | | | | | |
| AM-WV-00898 | 3/22/2018 | Policies & Procedures:  DEA Order Form Guidelines | ABDCMDL00379712 | ABDCMDL00379712 | | | | | | | | | |
| AM-WV-00899 | 6/10/2013 | Policies & Procedures:  ABC Diversion Control Program | ABDCMDL00379750 | ABDCMDL00379752 | | | | | | | | | |
| AM-WV-00900 | 2/27/2014 | Policies & Procedures:  Order Monitoring Program Guidelines | ABDCMDL00379774 | ABDCMDL00379775 | | | | | | | | | |
| AM-WV-00901 | 3/16/2018 | Policies & Procedures:  Customer DEA Registration Verification | ABDCMDL00379808 | ABDCMDL00379810 | | | | | | | | | |
| AM-WV-00902 | 3/16/2018 | Policies & Procedures:  Customer DEA Registration and State License Renewal Procedures | ABDCMDL00379811 | ABDCMDL00379813 | | | | | | | | | |
| AM-WV-00903 | 3/16/2018 | Policies & Procedures:  State Licensing Exemptions | ABDCMDL00379814 | ABDCMDL00379815 | | | | | | | | | |
| AM-WV-00904 | 3/16/2018 | Policies & Procedures:  Customer File Updates | ABDCMDL00379816 | ABDCMDL00379817 | | | | | | | | | |
| AM-WV-00905 | 4/8/2008 | Email from C. Zimmerman to C. Marcum re DEA Audit | ABDCMDL00383578 | ABDCMDL00383584 | | | | | | | | | |
| AM-WV-00906 | 4/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (04.30.2015).twbx | ABDCMDL00383975 | ABDCMDL00383975 | | | | | | | | | |
| AM-WV-00907 | 6/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (06.30.2015).twbx | ABDCMDL00383976 | ABDCMDL00383976 | | | | | | | | | |
| AM-WV-00908 | 7/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (07.31.2015).twbx | ABDCMDL00383977 | ABDCMDL00383977 | | | | | | | | | |
| AM-WV-00909 | 8/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (08.31.2015).twbx | ABDCMDL00383978 | ABDCMDL00383978 | | | | | | | | | |
| AM-WV-00910 | 9/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (09.30.2015).twbx | ABDCMDL00383979 | ABDCMDL00383979 | | | | | | | | | |
| AM-WV-00911 | 10/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (10.31.2015).twbx | ABDCMDL00383980 | ABDCMDL00383980 | | | | | | | | | |
| AM-WV-00912 | 11/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (11.30.2015).twbx | ABDCMDL00383981 | ABDCMDL00383981 | | | | | | | | | |
| AM-WV-00913 | 12/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (12.31.2015).twbx | ABDCMDL00383982 | ABDCMDL00383982 | | | | | | | | | |
| AM-WV-00914 | 1/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.01).twbx | ABDCMDL00383983 | ABDCMDL00383983 | | | | | | | | | |
| AM-WV-00915 | 2/29/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.02).twbx | ABDCMDL00383984 | ABDCMDL00383984 | | | | | | | | | |
| AM-WV-00916 | 3/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.03).twbx | ABDCMDL00383985 | ABDCMDL00383985 | | | | | | | | | |
| AM-WV-00917 | 4/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.04).twbx | ABDCMDL00383986 | ABDCMDL00383986 | | | | | | | | | |
| AM-WV-00918 | 5/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.05).twbx | ABDCMDL00383987 | ABDCMDL00383987 | | | | | | | | | |
| AM-WV-00919 | 6/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.06).twbx | ABDCMDL00383988 | ABDCMDL00383988 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00920 | 7/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.07).twbx | ABDCMDL00383989 | ABDCMDL00383989 | | | | | | | | | |
| AM-WV-00921 | 8/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.08).twbx | ABDCMDL00383990 | ABDCMDL00383990 | | | | | | | | | |
| AM-WV-00922 | 9/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.09).twbx | ABDCMDL00383991 | ABDCMDL00383991 | | | | | | | | | |
| AM-WV-00923 | 10/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.10).twbx | ABDCMDL00383992 | ABDCMDL00383992 | | | | | | | | | |
| AM-WV-00924 | 11/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.11).twbx | ABDCMDL00383993 | ABDCMDL00383993 | | | | | | | | | |
| AM-WV-00925 | 12/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.12).twbx | ABDCMDL00383994 | ABDCMDL00383994 | | | | | | | | | |
| AM-WV-00926 | 1/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.01).twbx | ABDCMDL00383995 | ABDCMDL00383995 | | | | | | | | | |
| AM-WV-00927 | 2/28/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.02).twbx | ABDCMDL00383996 | ABDCMDL00383996 | | | | | | | | | |
| AM-WV-00928 | 3/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.03).twbx | ABDCMDL00383997 | ABDCMDL00383997 | | | | | | | | | |
| AM-WV-00929 | 4/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.04) .twbx | ABDCMDL00383998 | ABDCMDL00383998 | | | | | | | | | |
| AM-WV-00930 | 5/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.05).twbx | ABDCMDL00383999 | ABDCMDL00383999 | | | | | | | | | |
| AM-WV-00931 | 6/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.06).twbx | ABDCMDL00384000 | ABDCMDL00384000 | | | | | | | | | |
| AM-WV-00932 | 7/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.07).twbx | ABDCMDL00384001 | ABDCMDL00384001 | | | | | | | | | |
| AM-WV-00933 | 8/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.08).twbx | ABDCMDL00384002 | ABDCMDL00384002 | | | | | | | | | |
| AM-WV-00934 | 9/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.09).twbx | ABDCMDL00384003 | ABDCMDL00384003 | | | | | | | | | |
| AM-WV-00935 | 10/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.10).twbx | ABDCMDL00384004 | ABDCMDL00384004 | | | | | | | | | |
| AM-WV-00936 | 11/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.11).twbx | ABDCMDL00384005 | ABDCMDL00384005 | | | | | | | | | |
| AM-WV-00937 | 12/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.12).twbx | ABDCMDL00384006 | ABDCMDL00384006 | | | | | | | | | |
| AM-WV-00938 | 1/31/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.01).twbx | ABDCMDL00384007 | ABDCMDL00384007 | | | | | | | | | |
| AM-WV-00939 | 2/28/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.02).twbx | ABDCMDL00384008 | ABDCMDL00384008 | | | | | | | | | |
| AM-WV-00940 | 3/31/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.03).twbx | ABDCMDL00384009 | ABDCMDL00384009 | | | | | | | | | |
| AM-WV-00941 | 4/30/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.04).twbx | ABDCMDL00384010 | ABDCMDL00384010 | | | | | | | | | |
| AM-WV-00942 | 5/31/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.05).twbx | ABDCMDL00384011 | ABDCMDL00384011 | | | | | | | | | |
| AM-WV-00943 | 1/6/2017 | OMP DASHBOARDS (2017.01.06).twbx | ABDCMDL00384012 | ABDCMDL00384012 | | | | | | | | | |
| AM-WV-00944 | 1/13/2017 | OMP DASHBOARDS (2017.01.13).twbx | ABDCMDL00384013 | ABDCMDL00384013 | | | | | | | | | |
| AM-WV-00945 | 1/20/2017 | OMP DASHBOARDS (2017.01.20).twbx | ABDCMDL00384014 | ABDCMDL00384014 | | | | | | | | | |
| AM-WV-00946 | 1/27/2017 | OMP DASHBOARDS (2017.01.27).twbx | ABDCMDL00384015 | ABDCMDL00384015 | | | | | | | | | |
| AM-WV-00947 | 2/3/2017 | OMP DASHBOARDS (2017.02.03).twbx | ABDCMDL00384016 | ABDCMDL00384016 | | | | | | | | | |
| AM-WV-00948 | 2/10/2017 | OMP DASHBOARDS (2017.02.10).twbx | ABDCMDL00384017 | ABDCMDL00384017 | | | | | | | | | |
| AM-WV-00949 | 2/17/2017 | OMP DASHBOARDS (2017.02.17).twbx | ABDCMDL00384018 | ABDCMDL00384018 | | | | | | | | | |
| AM-WV-00950 | 2/24/2017 | OMP DASHBOARDS (2017.02.24).twbx | ABDCMDL00384019 | ABDCMDL00384019 | | | | | | | | | |
| AM-WV-00951 | 3/3/2017 | OMP DASHBOARDS (2017.03.03).twbx | ABDCMDL00384020 | ABDCMDL00384020 | | | | | | | | | |
| AM-WV-00952 | 3/10/2017 | OMP DASHBOARDS (2017.03.10).twbx | ABDCMDL00384021 | ABDCMDL00384021 | | | | | | | | | |
| AM-WV-00953 | 7/21/2017 | OMP DASHBOARDS (2017.07.21) .twbx | ABDCMDL00384022 | ABDCMDL00384022 | | | | | | | | | |
| AM-WV-00954 | 7/28/2017 | OMP DASHBOARDS (2017.07.28).twbx | ABDCMDL00384023 | ABDCMDL00384023 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-00955 | 8/4/2017 | OMP DASHBOARDS (2017.08.04).twbx | ABDCMDL00384024 | ABDCMDL00384024 | | | | | | | | | |
| AM-WV-00956 | 8/11/2017 | OMP DASHBOARDS (2017.08.11).twbx | ABDCMDL00384025 | ABDCMDL00384025 | | | | | | | | | |
| AM-WV-00957 | 8/18/2017 | OMP DASHBOARDS (2017.08.18).twbx | ABDCMDL00384026 | ABDCMDL00384026 | | | | | | | | | |
| AM-WV-00958 | 8/25/2017 | OMP DASHBOARDS (2017.08.25).twbx | ABDCMDL00384027 | ABDCMDL00384027 | | | | | | | | | |
| AM-WV-00959 | 9/1/2017 | OMP DASHBOARDS (2017.09.01).twbx | ABDCMDL00384028 | ABDCMDL00384028 | | | | | | | | | |
| AM-WV-00960 | 9/8/2017 | OMP DASHBOARDS (2017.09.08).twbx | ABDCMDL00384029 | ABDCMDL00384029 | | | | | | | | | |
| AM-WV-00961 | 9/15/2017 | OMP DASHBOARDS (2017.09.15).twbx | ABDCMDL00384030 | ABDCMDL00384030 | | | | | | | | | |
| AM-WV-00962 | 9/22/2017 | OMP DASHBOARDS (2017.09.22).twbx | ABDCMDL00384031 | ABDCMDL00384031 | | | | | | | | | |
| AM-WV-00963 | 9/29/2017 | OMP DASHBOARDS (2017.09.29).twbx | ABDCMDL00384032 | ABDCMDL00384032 | | | | | | | | | |
| AM-WV-00964 | 10/13/2017 | OMP DASHBOARDS (2017.10.13).twbx | ABDCMDL00384033 | ABDCMDL00384033 | | | | | | | | | |
| AM-WV-00965 | 10/20/2017 | OMP DASHBOARDS (2017.10.20).twbx | ABDCMDL00384034 | ABDCMDL00384034 | | | | | | | | | |
| AM-WV-00966 | 10/27/2017 | OMP DASHBOARDS (2017.10.27).twbx | ABDCMDL00384035 | ABDCMDL00384035 | | | | | | | | | |
| AM-WV-00967 | 11/3/2017 | OMP DASHBOARDS (2017.11.03).twbx | ABDCMDL00384036 | ABDCMDL00384036 | | | | | | | | | |
| AM-WV-00968 | 11/10/2017 | OMP DASHBOARDS (2017.11.10).twbx | ABDCMDL00384037 | ABDCMDL00384037 | | | | | | | | | |
| AM-WV-00969 | 11/17/2017 | OMP DASHBOARDS (2017.11.17).twbx | ABDCMDL00384038 | ABDCMDL00384038 | | | | | | | | | |
| AM-WV-00970 | 11/24/2017 | OMP DASHBOARDS (2017.11.24).twbx | ABDCMDL00384039 | ABDCMDL00384039 | | | | | | | | | |
| AM-WV-00971 | 12/1/2017 | OMP DASHBOARDS (2017.12.01).twbx | ABDCMDL00384040 | ABDCMDL00384040 | | | | | | | | | |
| AM-WV-00972 | 12/8/2017 | OMP DASHBOARDS (2017.12.08).twbx | ABDCMDL00384041 | ABDCMDL00384041 | | | | | | | | | |
| AM-WV-00973 | 1/5/2018 | OMP DASHBOARDS (2018.01.05).twbx | ABDCMDL00384042 | ABDCMDL00384042 | | | | | | | | | |
| AM-WV-00974 | 1/12/2018 | OMP DASHBOARDS (2018.01.12).twbx | ABDCMDL00384043 | ABDCMDL00384043 | | | | | | | | | |
| AM-WV-00975 | 1/19/2018 | OMP DASHBOARDS (2018.01.19).twbx | ABDCMDL00384044 | ABDCMDL00384044 | | | | | | | | | |
| AM-WV-00976 | 1/26/2018 | OMP DASHBOARDS (2018.01.26).twbx | ABDCMDL00384045 | ABDCMDL00384045 | | | | | | | | | |
| AM-WV-00977 | 2/2/2018 | OMP DASHBOARDS (2018.02.02).twbx | ABDCMDL00384046 | ABDCMDL00384046 | | | | | | | | | |
| AM-WV-00978 | 2/9/2018 | OMP DASHBOARDS (2018.02.09).twbx | ABDCMDL00384047 | ABDCMDL00384047 | | | | | | | | | |
| AM-WV-00979 | 2/16/2018 | OMP DASHBOARDS (2018.02.16).twbx | ABDCMDL00384048 | ABDCMDL00384048 | | | | | | | | | |
| AM-WV-00980 | 2/23/2018 | OMP DASHBOARDS (2018.02.23).twbx | ABDCMDL00384049 | ABDCMDL00384049 | | | | | | | | | |
| AM-WV-00981 | 3/2/2018 | OMP DASHBOARDS (2018.03.02).twbx | ABDCMDL00384050 | ABDCMDL00384050 | | | | | | | | | |
| AM-WV-00982 | 3/9/2018 | OMP DASHBOARDS (2018.03.09).twbx | ABDCMDL00384051 | ABDCMDL00384051 | | | | | | | | | |
| AM-WV-00983 | 3/16/2018 | OMP DASHBOARDS (2018.03.16).twbx | ABDCMDL00384052 | ABDCMDL00384052 | | | | | | | | | |
| AM-WV-00984 | 3/24/2018 | OMP DASHBOARDS (2018.03.24).twbx | ABDCMDL00384053 | ABDCMDL00384053 | | | | | | | | | |
| AM-WV-00985 | 3/30/2018 | OMP DASHBOARDS (2018.03.30).twbx | ABDCMDL00384054 | ABDCMDL00384054 | | | | | | | | | |
| AM-WV-00986 | 4/6/2018 | OMP DASHBOARDS (2018.04.06).twbx | ABDCMDL00384055 | ABDCMDL00384055 | | | | | | | | | |
| AM-WV-00987 | 4/13/2018 | OMP DASHBOARDS (2018.04.13).twbx | ABDCMDL00384056 | ABDCMDL00384056 | | | | | | | | | |
| AM-WV-00988 | 4/20/2018 | OMP DASHBOARDS (2018.04.20).twbx | ABDCMDL00384057 | ABDCMDL00384057 | | | | | | | | | |
| AM-WV-00989 | 4/27/2018 | OMP DASHBOARDS (2018.04.27).twbx | ABDCMDL00384058 | ABDCMDL00384058 | | | | | | | | | |
| AM-WV-00990 | 5/4/2018 | OMP DASHBOARDS (2018.05.04).twbx | ABDCMDL00384059 | ABDCMDL00384059 | | | | | | | | | |
| AM-WV-00991 | 5/11/2018 | OMP DASHBOARDS (2018.05.11).twbx | ABDCMDL00384060 | ABDCMDL00384060 | | | | | | | | | |
| AM-WV-00992 | 5/18/2018 | OMP DASHBOARDS (2018.05.18).twbx | ABDCMDL00384061 | ABDCMDL00384061 | | | | | | | | | |
| AM-WV-00993 | 5/25/2018 | OMP DASHBOARDS (2018.05.25).twbx | ABDCMDL00384062 | ABDCMDL00384062 | | | | | | | | | |
| AM-WV-00994 | 4/27/2017 | Email from E. Cherveny to CSRA Department list re: Enhanced OMP Order/Release Trainings & Roll-Out Schedule | ABDCMDL00395249 | ABDCMDL00395250 | | | | | | | | | |
| AM-WV-00995 | 4/00/2015 | AmerisourceBergen Diversion Control Program Presentation | ABDCMDL00395251 | ABDCMDL00395251 | | | | | | | | | |
| AM-WV-00996 | 4/27/2015 | OMP Quick Reference Guide - Decision Tree | ABDCMDL00395252 | ABDCMDL00395252 | | | | | | | | | |
| AM-WV-00997 | 4/27/2015 | OMP Quick Reference - Drug Families and DEA Customer Types | ABDCMDL00395253 | ABDCMDL00395254 | | | | | | | | | |
| AM-WV-00998 | 4/27/2015 | OMP Order Release Associate Test | ABDCMDL00395255 | ABDCMDL00395258 | | | | | | | | | |
| AM-WV-00999 | 4/27/2015 | OMP Order Release Associate Test Answer Key | ABDCMDL00395259 | ABDCMDL00395259 | | | | | | | | | |
| AM-WV-01000 | 9/18/2015 | DRAFT OMP DASHBOARDS (2015.09.18).twbx | ABDCMDL00395295 | ABDCMDL00395295 | | | | | | | | | |
| AM-WV-01001 | 9/26/2015 | DRAFT OMP DASHBOARDS (2015.09.26).twbx | ABDCMDL00395296 | ABDCMDL00395296 | | | | | | | | | |
| AM-WV-01002 | 10/2/2015 | DRAFT OMP DASHBOARDS (2015.10.02).twbx | ABDCMDL00395297 | ABDCMDL00395297 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01003 | 10/9/2015 | DRAFT OMP DASHBOARDS (2015.10.09).twbx | ABDCMDL00395298 | ABDCMDL00395298 | | | | | | | | | |
| AM-WV-01004 | 10/16/2015 | DRAFT OMP DASHBOARDS (2015.10.16).twbx | ABDCMDL00395299 | ABDCMDL00395299 | | | | | | | | | |
| AM-WV-01005 | 10/23/2015 | DRAFT OMP DASHBOARDS (2015.10.23).twbx | ABDCMDL00395300 | ABDCMDL00395300 | | | | | | | | | |
| AM-WV-01006 | 10/30/2015 | DRAFT OMP DASHBOARDS (2015.10.30).twbx | ABDCMDL00395301 | ABDCMDL00395301 | | | | | | | | | |
| AM-WV-01007 | 11/6/2015 | DRAFT OMP DASHBOARDS (2015.11.06).twbx | ABDCMDL00395302 | ABDCMDL00395302 | | | | | | | | | |
| AM-WV-01008 | 11/13/2015 | DRAFT OMP DASHBOARDS (2015.11.13).twbx | ABDCMDL00395303 | ABDCMDL00395303 | | | | | | | | | |
| AM-WV-01009 | 11/20/2015 | DRAFT OMP DASHBOARDS (2015.11.20).twbx | ABDCMDL00395304 | ABDCMDL00395304 | | | | | | | | | |
| AM-WV-01010 | 11/27/2015 | DRAFT OMP DASHBOARDS (2015.11.27).twbx | ABDCMDL00395305 | ABDCMDL00395305 | | | | | | | | | |
| AM-WV-01011 | 12/4/2015 | DRAFT OMP DASHBOARDS (2015.12.04).twbx | ABDCMDL00395306 | ABDCMDL00395306 | | | | | | | | | |
| AM-WV-01012 | 12/11/2015 | DRAFT OMP DASHBOARDS (2015.12.11).twbx | ABDCMDL00395307 | ABDCMDL00395307 | | | | | | | | | |
| AM-WV-01013 | 12/18/2015 | DRAFT OMP DASHBOARDS (2015.12.18).twbx | ABDCMDL00395308 | ABDCMDL00395308 | | | | | | | | | |
| AM-WV-01014 | 1/1/2016 | OMP DASHBOARDS (2016.01.01).twbx | ABDCMDL00395309 | ABDCMDL00395309 | | | | | | | | | |
| AM-WV-01015 | 1/8/2016 | OMP DASHBOARDS (2016.01.08).twbx | ABDCMDL00395310 | ABDCMDL00395310 | | | | | | | | | |
| AM-WV-01016 | 1/15/2016 | OMP DASHBOARDS (2016.01.15).twbx | ABDCMDL00395311 | ABDCMDL00395311 | | | | | | | | | |
| AM-WV-01017 | 1/22/2016 | OMP DASHBOARDS (2016.01.22).twbx | ABDCMDL00395312 | ABDCMDL00395312 | | | | | | | | | |
| AM-WV-01018 | 1/29/2016 | OMP DASHBOARDS (2016.01.29).twbx | ABDCMDL00395313 | ABDCMDL00395313 | | | | | | | | | |
| AM-WV-01019 | 2/5/2016 | OMP DASHBOARDS (2016.02.05).twbx | ABDCMDL00395314 | ABDCMDL00395314 | | | | | | | | | |
| AM-WV-01020 | 2/12/2016 | OMP DASHBOARDS (2016.02.12).twbx | ABDCMDL00395315 | ABDCMDL00395315 | | | | | | | | | |
| AM-WV-01021 | 2/19/2016 | OMP DASHBOARDS (2016.02.19).twbx | ABDCMDL00395316 | ABDCMDL00395316 | | | | | | | | | |
| AM-WV-01022 | 2/26/2016 | OMP DASHBOARDS (2016.02.26).twbx | ABDCMDL00395317 | ABDCMDL00395317 | | | | | | | | | |
| AM-WV-01023 | 3/4/2016 | OMP DASHBOARDS (2016.03.04).twbx | ABDCMDL00395318 | ABDCMDL00395318 | | | | | | | | | |
| AM-WV-01024 | 3/11/2016 | OMP DASHBOARDS (2016.03.11).twbx | ABDCMDL00395319 | ABDCMDL00395319 | | | | | | | | | |
| AM-WV-01025 | 3/18/2016 | OMP DASHBOARDS (2016.03.18).twbx | ABDCMDL00395320 | ABDCMDL00395320 | | | | | | | | | |
| AM-WV-01026 | 3/25/2016 | OMP DASHBOARDS (2016.03.25).twbx | ABDCMDL00395321 | ABDCMDL00395321 | | | | | | | | | |
| AM-WV-01027 | 4/1/2016 | OMP DASHBOARDS (2016.04.01).twbx | ABDCMDL00395322 | ABDCMDL00395322 | | | | | | | | | |
| AM-WV-01028 | 4/8/2016 | OMP DASHBOARDS (2016.04.08).twbx | ABDCMDL00395323 | ABDCMDL00395323 | | | | | | | | | |
| AM-WV-01029 | 4/15/2016 | OMP DASHBOARDS (2016.04.15).twbx | ABDCMDL00395324 | ABDCMDL00395324 | | | | | | | | | |
| AM-WV-01030 | 4/22/2016 | OMP DASHBOARDS (2016.04.22).twbx | ABDCMDL00395325 | ABDCMDL00395325 | | | | | | | | | |
| AM-WV-01031 | 4/29/2016 | OMP DASHBOARDS (2016.04.29).twbx | ABDCMDL00395326 | ABDCMDL00395326 | | | | | | | | | |
| AM-WV-01032 | 5/6/2019 | OMP DASHBOARDS (2016.05.06).twbx | ABDCMDL00395327 | ABDCMDL00395327 | | | | | | | | | |
| AM-WV-01033 | 5/13/2016 | OMP DASHBOARDS (2016.05.13).twbx | ABDCMDL00395328 | ABDCMDL00395328 | | | | | | | | | |
| AM-WV-01034 | 5/20/2016 | OMP DASHBOARDS (2016.05.20).twbx | ABDCMDL00395329 | ABDCMDL00395329 | | | | | | | | | |
| AM-WV-01035 | 5/27/2016 | OMP DASHBOARDS (2016.05.27).twbx | ABDCMDL00395330 | ABDCMDL00395330 | | | | | | | | | |
| AM-WV-01036 | 6/3/2016 | OMP DASHBOARDS (2016.06.03).twbx | ABDCMDL00395331 | ABDCMDL00395331 | | | | | | | | | |
| AM-WV-01037 | 6/10/2016 | OMP DASHBOARDS (2016.06.10).twbx | ABDCMDL00395332 | ABDCMDL00395332 | | | | | | | | | |
| AM-WV-01038 | 6/17/2016 | OMP DASHBOARDS (2016.06.17).twbx | ABDCMDL00395333 | ABDCMDL00395333 | | | | | | | | | |
| AM-WV-01039 | 6/24/2016 | OMP DASHBOARDS (2016.06.24).twbx | ABDCMDL00395334 | ABDCMDL00395334 | | | | | | | | | |
| AM-WV-01040 | 4/24/2015 | DRAFT OMP DASHBOARDS (2015.04.24).twbx | ABDCMDL00395335 | ABDCMDL00395335 | | | | | | | | | |
| AM-WV-01041 | 5/1/2015 | DRAFT OMP DASHBOARDS (2015.05.01).twbx | ABDCMDL00395336 | ABDCMDL00395336 | | | | | | | | | |
| AM-WV-01042 | 5/8/2015 | DRAFT OMP DASHBOARDS (2015.05.08).twbx | ABDCMDL00395337 | ABDCMDL00395337 | | | | | | | | | |
| AM-WV-01043 | 4/28/2017 | OMP DASHBOARDS (2017.04.28).twbx | ABDCMDL00395338 | ABDCMDL00395338 | | | | | | | | | |
| AM-WV-01044 | 7/1/2016 | OMP DASHBOARDS (2016.07.01).twbx | ABDCMDL00395339 | ABDCMDL00395339 | | | | | | | | | |
| AM-WV-01045 | 7/8/2016 | OMP DASHBOARDS (2016.07.08).twbx | ABDCMDL00395340 | ABDCMDL00395340 | | | | | | | | | |
| AM-WV-01046 | 7/15/2016 | OMP DASHBOARDS (2016.07.15).twbx | ABDCMDL00395341 | ABDCMDL00395341 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01047 | 7/22/2016 | OMP DASHBOARDS (2016.07.22).twbx | ABDCMDL00395342 | ABDCMDL00395342 | | | | | | | | | |
| AM-WV-01048 | 7/29/2016 | OMP DASHBOARDS (2016.07.29).twbx | ABDCMDL00395343 | ABDCMDL00395343 | | | | | | | | | |
| AM-WV-01049 | 8/6/2016 | OMP DASHBOARDS (2016.08.06).twbx | ABDCMDL00395344 | ABDCMDL00395344 | | | | | | | | | |
| AM-WV-01050 | 8/12/2016 | OMP DASHBOARDS (2016.08.12).twbx | ABDCMDL00395345 | ABDCMDL00395345 | | | | | | | | | |
| AM-WV-01051 | 8/19/2016 | OMP DASHBOARDS (2016.08.19).twbx | ABDCMDL00395346 | ABDCMDL00395346 | | | | | | | | | |
| AM-WV-01052 | 8/26/2016 | OMP DASHBOARDS (2016.08.26).twbx | ABDCMDL00395347 | ABDCMDL00395347 | | | | | | | | | |
| AM-WV-01053 | 9/3/2016 | OMP DASHBOARDS (2016.09.03).twbx | ABDCMDL00395348 | ABDCMDL00395348 | | | | | | | | | |
| AM-WV-01054 | 9/9/2016 | OMP DASHBOARDS (2016.09.09).twbx | ABDCMDL00395349 | ABDCMDL00395349 | | | | | | | | | |
| AM-WV-01055 | 9/16/2016 | OMP DASHBOARDS (2016.09.16).twbx | ABDCMDL00395350 | ABDCMDL00395350 | | | | | | | | | |
| AM-WV-01056 | 9/23/2016 | OMP DASHBOARDS (2016.09.23).twbx | ABDCMDL00395351 | ABDCMDL00395351 | | | | | | | | | |
| AM-WV-01057 | 9/30/2016 | OMP DASHBOARDS (2016.09.30).twbx | ABDCMDL00395352 | ABDCMDL00395352 | | | | | | | | | |
| AM-WV-01058 | 10/7/2016 | OMP DASHBOARDS (2016.10.07).twbx | ABDCMDL00395353 | ABDCMDL00395353 | | | | | | | | | |
| AM-WV-01059 | 10/14/2006 | OMP DASHBOARDS (2016.10.14).twbx | ABDCMDL00395354 | ABDCMDL00395354 | | | | | | | | | |
| AM-WV-01060 | 10/21/2016 | OMP DASHBOARDS (2016.10.21).twbx | ABDCMDL00395355 | ABDCMDL00395355 | | | | | | | | | |
| AM-WV-01061 | 10/28/2016 | OMP DASHBOARDS (2016.10.28).twbx | ABDCMDL00395356 | ABDCMDL00395356 | | | | | | | | | |
| AM-WV-01062 | 11/14/2016 | OMP DASHBOARDS (2016.11.04).twbx | ABDCMDL00395357 | ABDCMDL00395357 | | | | | | | | | |
| AM-WV-01063 | 11/11/2016 | OMP DASHBOARDS (2016.11.11).twbx | ABDCMDL00395358 | ABDCMDL00395358 | | | | | | | | | |
| AM-WV-01064 | 11/18/2016 | OMP DASHBOARDS (2016.11.18).twbx | ABDCMDL00395359 | ABDCMDL00395359 | | | | | | | | | |
| AM-WV-01065 | 11/25/2016 | OMP DASHBOARDS (2016.11.25).twbx | ABDCMDL00395360 | ABDCMDL00395360 | | | | | | | | | |
| AM-WV-01066 | 12/2/2016 | OMP DASHBOARDS (2016.12.02).twbx | ABDCMDL00395361 | ABDCMDL00395361 | | | | | | | | | |
| AM-WV-01067 | 12/9/2016 | OMP DASHBOARDS (2016.12.09).twbx | ABDCMDL00395362 | ABDCMDL00395362 | | | | | | | | | |
| AM-WV-01068 | 12/16/2016 | OMP DASHBOARDS (2016.12.16).twbx | ABDCMDL00395363 | ABDCMDL00395363 | | | | | | | | | |
| AM-WV-01069 | 12/23/2016 | OMP DASHBOARDS (2016.12.23).twbx | ABDCMDL00395364 | ABDCMDL00395364 | | | | | | | | | |
| AM-WV-01070 | 12/30/2016 | OMP DASHBOARDS (2016.12.30).twbx | ABDCMDL00395365 | ABDCMDL00395365 | | | | | | | | | |
| AM-WV-01071 | 5/2/2014 | Diversion Control Program:  Project Update | ABDCMDL00396256 | ABDCMDL00396256 | | | | | | | | | |
| AM-WV-01072 | 7/8/2015 | OMP Enhancements: Overview | ABDCMDL00397120 | ABDCMDL00397120 | | | | | | | | | |
| AM-WV-01073 | 5/17/2007 | LawTrac document detailing ABDC participation in the development of the Controlled Substance Ordering System (the "Electronic DEA 222 Project"). | ABDCMDL00398055 | ABDCMDL00398067 | | | | | | | | | |
| AM-WV-01074 | 9/2/2005 | LawTrac matter noting that Mapes, Mays, and Helen Kaupang of DEA investigated customer in Colorado | ABDCMDL00398068 | ABDCMDL00398073 | | | | | | | | | |
| AM-WV-01075 | 4/11/2007 | Summary of Investigations initiated by ABDC and DEA | ABDCMDL00398114 | ABDCMDL00398116 | | | | | | | | | |
| AM-WV-01076 | 6/20/2006 | Email from E Cherveny to M. Mapes & K Wright (DOJ) re Canin Pharmacy | ABDCMDL00398117 | ABDCMDL00398151 | | | | | | | | | |
| AM-WV-01077 | 3/1/2007 | Collection of government contact forms from 2006/2007 showing ABDC reporting suspicious orders | ABDCMDL00398156 | ABDCMDL00398233 | | | | | | | | | |
| AM-WV-01078 | 2/9/2007 | Government contact form re Fallbrook Pharmacy | ABDCMDL00398234 | ABDCMDL00398237 | | | | | | | | | |
| AM-WV-01079 | 12/7/2005 | LawTrac entry re meeting with DEA | ABDCMDL00398249 | ABDCMDL00398259 | | | | | | | | | |
| AM-WV-01080 | 6/20/2006 | LawTrac entry re Canin Pharmacy | ABDCMDL00398261 | ABDCMDL00398261 | | | | | | | | | |
| AM-WV-01081 | 11/3/2006 | LawTrac entry re Avee Pharmacy, Inc. | ABDCMDL00398262 | ABDCMDL00398264 | | | | | | | | | |
| AM-WV-01082 | 5/25/2007 | Letter from Morgan Lewis to Karen Tandy (DEA) attaching a letter from ABC General Counsel in response to the DEA's 4/24/07 Order to Show Cause of the Orlando Distribution Center | ABDCMDL00398309 | ABDCMDL00398313 | | | | | | | | | |
| AM-WV-01083 | 5/29/2007 | Letter from Morgan Lewis to Karen Tandy (DEA) regarding re-instatement of the Orlando DC's License | ABDCMDL00398316 | ABDCMDL00398325 | | | | | | | | | |
| AM-WV-01084 | 6/13/2007 | Letter from Karen Tandy (DEA) responding to 5/25/2007 and 5/29/2007 letters | ABDCMDL00398328 | ABDCMDL00398328 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01085 | 7/11/2007 | Efrem Grail's July 11, 2007 letter to the DEA re: ABDC's obligations under the Settlement and Release Agreement. | ABDCMDL00398329 | ABDCMDL00398331 | | | | | | | | | |
| AM-WV-01086 | 4/27/2007 | Order of Special Dispensation and Agreement between the DEA and ABDC | ABDCMDL00398334 | ABDCMDL00398337 | | | | | | | | | |
| AM-WV-01087 | 6/7/2007 | Email from E. Grail to M. Garlitz re: letter from ABC to Senator Dianne Feinstein requesting assistance in encouraging the DEA to meet with ABC | ABDCMDL00398338 | ABDCMDL00398349 | | | | | | | | | |
| AM-WV-01088 | 9/14/2007 | Letter from C. Zimmerman to T. Haas regarding DEA Industry Conference - Diversion Control/Order Monitoring Program (OMP) | ABDCMDL00400336 | ABDCMDL00400337 | | | | | | | | | |
| AM-WV-01089 | 5/16/2007 | Email from J. Brecko to S. Mays regarding Pharmacies | ABDCMDL00400592 | ABDCMDL00400593 | | | | | | | | | |
| AM-WV-01090 | 4/25/2007 | Email from E. Cherveny to S. Mays re Internet Policies and Procedures | ABDCMDL00400645 | ABDCMDL00400650 | | | | | | | | | |
| AM-WV-01091 | 7/12/2007 | Letter from Michael R. Mapes to Steve Mays regarding ABC Reporting to DEA Suspicious Orders for Controlled Substances | ABDCMDL00400656 | ABDCMDL00400656 | | | | | | | | | |
| AM-WV-01092 | 7/31/2007 | Letter from J. Johnson to S. Mays, C. Zimmerman regarding Richmond DC DEA OMP Inspection | ABDCMDL00400693 | ABDCMDL00400695 | | | | | | | | | |
| AM-WV-01093 | 4/20/2001 | Letter from Greg Madsen to Patricia Miller regarding Bergen Brunswig Drug Company, Dallas - Suspicious Order Reporting | ABDCMDL00401601 | ABDCMDL00401601 | | | | | | | | | |
| AM-WV-01094 | 4/6/2017 | ABDC Government Agency Inspection report for ABDC's Columbus Distribution Center | ABDCMDL00402993 | ABDCMDL00402993 | | | | | | | | | |
| AM-WV-01095 | 11/8/2013 | Department of Health and Human Services letter confirming close of FDA Inspection of ABDC's Lockbourne Distribution Center | ABDCMDL00402999 | ABDCMDL00402999 | | | | | | | | | |
| AM-WV-01096 | 9/25/2013 | FDA Inspection Report for ABDC's Lockbourne Distribution Center | ABDCMDL00403000 | ABDCMDL00403002 | | | | | | | | | |
| AM-WV-01097 | 4/6/2017 | Ohio State Board of Pharmacy inspection report for ABDC's Lockbourne Distribution Center | ABDCMDL00403008 | ABDCMDL00403012 | | | | | | | | | |
| AM-WV-01098 | 11/13/2015 | ABDC Richmond DC - Security & Regulatory Compliance Preliminary Audit Report | ABDCMDL00419305 | ABDCMDL00419316 | | | | | | | | | |
| AM-WV-01099 | 6/21/2005 | Virgnia Department of Health Wholesale Distributor Inspection Report and Controlled Substance Registration Inspection Report for ABDC's Glen Allen Distribution Center | ABDCMDL00419422 | ABDCMDL00419425 | | | | | | | | | |
| AM-WV-01100 | 2/21/2014 | ABDC Richmond DC - Corporate Security & Regulatory Affairs Audit Reports | ABDCMDL00419438 | ABDCMDL00419502 | | | | | | | | | |
| AM-WV-01101 | 9/26/2017 | ABDC CSRA Form 1 - DEA Audit/Inspecion Report for the Glen Allen Distribution Center | ABDCMDL00419756 | ABDCMDL00419757 | | | | | | | | | |
| AM-WV-01102 | 9/26/2017 | Email from A. Pszczolkowski to Steve Mays, David May, and Chris Zimmerman RE: Richmond DC DEA Closing Meeting | ABDCMDL00419784 | ABDCMDL00419785 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01103 | 9/22/2017 | Email from Danielle Keller (DEA) to Debbi Kranz RE: Additional Audit Information. | ABDCMDL00419786 | ABDCMDL00419787 | | | | | | | | | |
| AM-WV-01104 | 12/30/2013 | Email from Cathy Marcum to Ed Hazewski regarding Suspicious Activity Report | ABDCMDL00437050 | ABDCMDL00437050 | | | | | | | | | |
| AM-WV-01105 | 12/30/2013 | Spreadsheet of Suspicious Activity for ABC | ABDCMDL00437051 | ABDCMDL00437051 | | | | | | | | | |
| AM-WV-01106 | 4/10/2014 | Email from Edward Hazewski to David May regarding Follow-Up | ABDCMDL00437052 | ABDCMDL00437052 | | | | | | | | | |
| AM-WV-01107 | 1/13/2014 | Letter from Edward Hazewski to C. Martin Redd regarding Suspicious Order Lines Submitted to DEA Headquarters | ABDCMDL00437053 | ABDCMDL00437053 | | | | | | | | | |
| AM-WV-01108 | 4/16/2014 | Email from Cathy Marcum re Meeting - Prep - DEA Office - Louisville, KY | ABDCMDL00437054 | ABDCMDL00437055 | | | | | | | | | |
| AM-WV-01109 | 4/24/2007 | DEA Audit of Orlando Distribution Center | ABDCMDL00471275 | ABDCMDL00471311 | | | | | | | | | |
| AM-WV-01110 | 3/2/2016 | Email from B. Mauch to C. Zimmerman and others re Summary of DEA Meeting | ABDCMDL00475152 | ABDCMDL00475153 | | | | | | | | | |
| AM-WV-01111 | 2/29/2016 | Summary of DEA Meeting with Supply Chain Trade Associations | ABDCMDL00475156 | ABDCMDL00475156 | | | | | | | | | |
| AM-WV-01112 | 6/11/2002 | AmerisourceBergen Six-Hour Compliance Training Program | ABDCMDL00476958 | ABDCMDL00476958 | | | | | | | | | |
| AM-WV-01113 | 3/1/2002 | AmerisourceBergen Security and Regulatory Compliance Policy & Procedures Manual | ABDCMDL00476959 | ABDCMDL00477025 | | | | | | | | | |
| AM-WV-01114 | 7/7/2004 | AmerisourceBergen Six Hour Regulatory Compliance Training Program PowerPoint | ABDCMDL00477459 | ABDCMDL00477459 | | | | | | | | | |
| AM-WV-01115 | 4/1/2004 | AmerisourceBergen Security and Regulatory Compliance Policy & Procedures Manual for Distribution Centers | ABDCMDL00478174 | ABDCMDL00478265 | | | | | | | | | |
| AM-WV-01116 | 8/1/1997 | Regulatory Compliance & Security Services Policy and Procedures: Index | ABDCMDL00478267 | ABDCMDL00478267 | | | | | | | | | |
| AM-WV-01117 | 10/1/2001 | Regulatory Compliance Policy and Procedures: Index | ABDCMDL00478268 | ABDCMDL00478269 | | | | | | | | | |
| AM-WV-01118 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Pharmaceutical Licensing - DEA & State | ABDCMDL00478270 | ABDCMDL00478271 | | | | | | | | | |
| AM-WV-01119 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Introduction | ABDCMDL00478285 | ABDCMDL00478286 | | | | | | | | | |
| AM-WV-01120 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Federal Register Review | ABDCMDL00478297 | ABDCMDL00478297 | | | | | | | | | |
| AM-WV-01121 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Variance Report | ABDCMDL00478310 | ABDCMDL00478311 | | | | | | | | | |
| AM-WV-01122 | 2/1/1999 | Regulatory Compliance & Security Services Policy and Procedures: Suspicious Order Reporting Policy and Procedure | ABDCMDL00478320 | ABDCMDL00478322 | | | | | | | | | |
| AM-WV-01123 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Trend Adjustment Report Review (pending development of report) | ABDCMDL00478323 | ABDCMDL00478323 | | | | | | | | | |
| AM-WV-01124 | 8/1/1997 | Regulatory Compliance & Security Services Policy and Procedures: Controlled Substance Accountability Review Procedure | ABDCMDL00478365 | ABDCMDL00478371 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01125 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Pharmaceutical Licensing - DEA & State | ABDCMDL00478385 | ABDCMDL00478387 | | | | | | | | | |
| AM-WV-01126 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Suspicious Order Reporting | ABDCMDL00478395 | ABDCMDL00478396 | | | | | | | | | |
| AM-WV-01127 | 10/1/2000 | Risk Management Group Policy & Procedures: Index | ABDCMDL00478397 | ABDCMDL00478403 | | | | | | | | | |
| AM-WV-01128 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Trend Adjustment Report Review | ABDCMDL00478440 | ABDCMDL00478440 | | | | | | | | | |
| AM-WV-01129 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Description of Responsibility | ABDCMDL00478466 | ABDCMDL00478467 | | | | | | | | | |
| AM-WV-01130 | 1/12/2001 | Regulatory Compliance Policy & Procedures: External Audits/Inspections (Federal & State Regulatory Authorities) | ABDCMDL00478478 | ABDCMDL00478481 | | | | | | | | | |
| AM-WV-01131 | 11/17/2000 | Risk Management Group Policy & Procedures: Daily Activity Reports | ABDCMDL00478482 | ABDCMDL00478485 | | | | | | | | | |
| AM-WV-01132 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Variance Report | ABDCMDL00478488 | ABDCMDL00478488 | | | | | | | | | |
| AM-WV-01133 | 11/17/2000 | The Risk Management Department Statement of Policy | ABDCMDL00478564 | ABDCMDL00478565 | | | | | | | | | |
| AM-WV-01134 | 11/17/2000 | Security Services Policy & Procedures: Daily Activity Reports | ABDCMDL00478580 | ABDCMDL00478583 | | | | | | | | | |
| AM-WV-01135 | 1/12/2001 | Audit & Investigations Policy & Procedures: Tracking and Trending Procedures | ABDCMDL00478585 | ABDCMDL00478585 | | | | | | | | | |
| AM-WV-01136 | 1/12/2001 | General Policy & Procedures: Regulatory Update and Legislative Update | ABDCMDL00478592 | ABDCMDL00478593 | | | | | | | | | |
| AM-WV-01137 | 11/17/2000 | Risk Management Group Policies & Procedures: Index | ABDCMDL00478594 | ABDCMDL00478598 | | | | | | | | | |
| AM-WV-01138 | 11/14/2001 | Policy & Procedures Table of Contents | ABDCMDL00478626 | ABDCMDL00478627 | | | | | | | | | |
| AM-WV-01139 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Changes in DEA Registration | ABDCMDL00478628 | ABDCMDL00478631 | | | | | | | | | |
| AM-WV-01140 | 5/18/2001 | Risk Management Department: Law Pack Matter and Assignment Entry and Status Updating, Time Entry, Tracking and Reporting | ABDCMDL00478754 | ABDCMDL00478756 | | | | | | | | | |
| AM-WV-01141 | 11/20/2000 | Policies & Procedures:  Index | ABDCMDL00478759 | ABDCMDL00478761 | | | | | | | | | |
| AM-WV-01142 | 10/4/2001 | Policies & Procedures:  Index | ABDCMDL00478765 | ABDCMDL00478767 | | | | | | | | | |
| AM-WV-01143 | 3/1/2001 | AmeriSource Controlled Substance Policy Manual | ABDCMDL00478768 | ABDCMDL00478821 | | | | | | | | | |
| AM-WV-01144 | 4/12/2002 | CSRA Policy & Procedures: Internal Policy and Procedures Manual | ABDCMDL00478837 | ABDCMDL00478960 | | | | | | | | | |
| AM-WV-01145 | 6/19/2007 | AmerisourceBergen Diversion Control Program | ABDCMDL00479336 | ABDCMDL00479339 | | | | | | | | | |
| AM-WV-01146 | 11/00/2007 | AmerisourceBergen Diversion Control Program Presentation | ABDCMDL00479340 | ABDCMDL00479340 | | | | | | | | | |
| AM-WV-01147 | 8/18/2007 | Memorandum from S. Mays to Account Manager re ABC Policy for re-opening accounts on "Do Not Ship" list | ABDCMDL00479341 | ABDCMDL00479341 | | | | | | | | | |
| AM-WV-01148 | 7/13/2007 | Memorandum from C. Zimmerman to ABDC DCMs, T. Pera, D. Harrod, N. Herson regarding OMP Banner and Poster | ABDCMDL00479342 | ABDCMDL00479342 | | | | | | | | | |
| AM-WV-01149 | 6/30/2007 | ABC Diversion Control Program Retail Pharmacy Questionnaire | ABDCMDL00479350 | ABDCMDL00479353 | | | | | | | | | |
| AM-WV-01150 | 5/22/2007 | ABC Diversion Control Program Retail Pharmacy Verification Checklist | ABDCMDL00479358 | ABDCMDL00479359 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01151 | 6/28/2007 | ABC Diversion Control Program Distributor Questionnaire | ABDCMDL00479360 | ABDCMDL00479363 | | | | | | | | | |
| AM-WV-01152 | 8/16/2007 | ABC Diversion Control Program Practitioner Questionnaire | ABDCMDL00479365 | ABDCMDL00479368 | | | | | | | | | |
| AM-WV-01153 | 6/22/2007 | CSRA - 48 Hour Report Change Project Initiation/Rapid Business Requirements Document | ABDCMDL00479369 | ABDCMDL00479372 | | | | | | | | | |
| AM-WV-01154 | 10/31/2007 | Spreadsheet of Do Not Ship Lists | ABDCMDL00479373 | ABDCMDL00479373 | | | | | | | | | |
| AM-WV-01155 | 11/00/2007 | Spreadsheet of Do Not Ship Lists | ABDCMDL00479374 | ABDCMDL00479374 | | | | | | | | | |
| AM-WV-01156 | 11/00/2007 | NCDD Investigation Folder Checklist | ABDCMDL00479375 | ABDCMDL00479375 | | | | | | | | | |
| AM-WV-01157 | 11/00/2007 | SOM Investigation Folder Checklist | ABDCMDL00479376 | ABDCMDL00479376 | | | | | | | | | |
| AM-WV-01158 | 11/2/2007 | ABC Diversion Control Program | ABDCMDL00479380 | ABDCMDL00479382 | | | | | | | | | |
| AM-WV-01159 | 11/00/2007 | ABC Diversion Control Program Banner | ABDCMDL00479383 | ABDCMDL00479383 | | | | | | | | | |
| AM-WV-01160 | 6/00/2007 | AmerisourceBergen Order Monitoring Program Training Acknowledgement | ABDCMDL00479384 | ABDCMDL00479384 | | | | | | | | | |
| AM-WV-01161 | 6/00/2007 | AmerisourceBergen Order Monitoring Program Training Acknowledgement | ABDCMDL00479385 | ABDCMDL00479385 | | | | | | | | | |
| AM-WV-01162 | 11/00/2007 | ABC Diversion Control Program Poster | ABDCMDL00479386 | ABDCMDL00479386 | | | | | | | | | |
| AM-WV-01163 | 2/27/2004 | Pharmaceutical Wholesale Drug Industry Regulatory Compliance | ABDCMDL00481383 | ABDCMDL00481383 | | | | | | | | | |
| AM-WV-01164 | 3/3/2004 | DEA Diversion Investigator Training 02/27/04 | ABDCMDL00481384 | ABDCMDL00481385 | | | | | | | | | |
| AM-WV-01165 | 10/22/2004 | Pharmaceutical Wholesale Drug Industry Regulatory Compliance | ABDCMDL00481387 | ABDCMDL00481387 | | | | | | | | | |
| AM-WV-01166 | 10/31/2003 | Controlled Substance Regulatory Compliance | ABDCMDL00481391 | ABDCMDL00481391 | | | | | | | | | |
| AM-WV-01167 | 10/30/2003 | DEA Diversion Investigator Training 10/31/2003 | ABDCMDL00481394 | ABDCMDL00481395 | | | | | | | | | |
| AM-WV-01168 | 3/9/2005 | Wholesale Drug Distribution Regulatory Compliance | ABDCMDL00481396 | ABDCMDL00481396 | | | | | | | | | |
| AM-WV-01169 | 1/18/2005 | DEA Diversion Investigator Training 3/9/05 | ABDCMDL00481397 | ABDCMDL00481398 | | | | | | | | | |
| AM-WV-01170 | 6/18/2004 | Pharmaceutical Wholesale Drug Industry Regulatory Compliance | ABDCMDL00481399 | ABDCMDL00481399 | | | | | | | | | |
| AM-WV-01171 | 5/14/2004 | DEA Diversion Investigator Training 6/18/04 | ABDCMDL00481400 | ABDCMDL00481401 | | | | | | | | | |
| AM-WV-01172 | 9/14/2005 | Wholesale Drug Distribution Regulatory Compliance PowerPoint | ABDCMDL00481402 | ABDCMDL00481402 | | | | | | | | | |
| AM-WV-01173 | 7/21/2005 | DEA Diversion Investigator Training 9/14/05 | ABDCMDL00481404 | ABDCMDL00481405 | | | | | | | | | |
| AM-WV-01174 | 6/26/2012 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL00527759 | ABDCMDL00527759 | | | | | | | | | |
| AM-WV-01175 | 2/14/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00553451 | ABDCMDL00553451 | | | | | | | | | |
| AM-WV-01176 | 2/14/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00553452 | ABDCMDL00553455 | | | | | | | | | |
| AM-WV-01177 | 2/15/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL00553456 | ABDCMDL00553459 | | | | | | | | | |
| AM-WV-01178 | 11/4/2015 | Memorandum to National Association of Boards of Pharmacy re AmerisourceBergen Policies and Procedures | ABDCMDL01092709 | ABDCMDL01092710 | | | | | | | | | |
| AM-WV-01179 | 11/21/2017 | Email from M. Perry to CSRA Due Diligence re DEA # FOR GITTMAN | ABDCMDL01910683 | ABDCMDL01910684 | | | | | | | | | |
| AM-WV-01180 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910685 | ABDCMDL01910686 | | | | | | | | | |
| AM-WV-01181 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910687 | ABDCMDL01910688 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------------|----------------------------------------|------------------------------|----------------------------------------|------------------------------|----------------------------------|---------|----------|--------------|
| AM-WV-01182 | 11/14/2017 | Pharmacy Associates Due Diligence File: Photos | ABDCMDL01910689 | ABDCMDL01910693 | | | | | | | | | |
| AM-WV-01183 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910694 | ABDCMDL01910694 | | | | | | | | | |
| AM-WV-01184 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910695 | ABDCMDL01910695 | | | | | | | | | |
| AM-WV-01185 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910696 | ABDCMDL01910696 | | | | | | | | | |
| AM-WV-01186 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910697 | ABDCMDL01910702 | | | | | | | | | |
| AM-WV-01187 | 11/10/2017 | Pharmacy Associates Due Diligence File: Form 590 | ABDCMDL01910697 | ABDCMDL01910702 | | | | | | | | | |
| AM-WV-01188 | 10/28/2019 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910703 | ABDCMDL01910703 | | | | | | | | | |
| AM-WV-01189 | | Pharmacy Associates SAP Report | ABDCMDL01910704 | ABDCMDL01910704 | | | | | | | | | |
| AM-WV-01190 | 10/28/2019 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910705 | ABDCMDL01910707 | | | | | | | | | |
| AM-WV-01191 | | Pharmacy Associates Due Diligence File: DEA and State Validations | ABDCMDL01910708 | ABDCMDL01910719 | | | | | | | | | |
| AM-WV-01192 | 10/28/2019 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910720 | ABDCMDL01910721 | | | | | | | | | |
| AM-WV-01193 | 10/28/2019 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910722 | ABDCMDL01910723 | | | | | | | | | |
| AM-WV-01194 | 10/28/2019 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910724 | ABDCMDL01910725 | | | | | | | | | |
| AM-WV-01195 | 10/28/2019 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910726 | ABDCMDL01910731 | | | | | | | | | |
| AM-WV-01196 | 10/28/2019 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910732 | ABDCMDL01910735 | | | | | | | | | |
| AM-WV-01197 | 11/21/2017 | Pharmacy Associates Due Diligence File: Matter Diversion Control Entry | ABDCMDL01910736 | ABDCMDL01910741 | | | | | | | | | |
| AM-WV-01198 | 3/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910742 | ABDCMDL01910744 | | | | | | | | | |
| AM-WV-01199 | 3/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910745 | ABDCMDL01910746 | | | | | | | | | |
| AM-WV-01200 | 3/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910747 | ABDCMDL01910747 | | | | | | | | | |
| AM-WV-01201 | 3/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910748 | ABDCMDL01910748 | | | | | | | | | |
| AM-WV-01202 | 3/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910749 | ABDCMDL01910749 | | | | | | | | | |
| AM-WV-01203 | 3/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910750 | ABDCMDL01910750 | | | | | | | | | |
| AM-WV-01204 | 3/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910751 | ABDCMDL01910751 | | | | | | | | | |
| AM-WV-01205 | 3/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910752 | ABDCMDL01910752 | | | | | | | | | |
| AM-WV-01206 | 3/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910753 | ABDCMDL01910753 | | | | | | | | | |
| AM-WV-01207 | 3/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910754 | ABDCMDL01910754 | | | | | | | | | |
| AM-WV-01208 | 3/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910755 | ABDCMDL01910758 | | | | | | | | | |
| AM-WV-01209 | 3/11/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910759 | ABDCMDL01910760 | | | | | | | | | |
| AM-WV-01210 | 3/11/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910761 | ABDCMDL01910766 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01211 | 3/11/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910767 | ABDCMDL01910767 | | | | | | | | | |
| AM-WV-01212 | 3/11/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910768 | ABDCMDL01910771 | | | | | | | | | |
| AM-WV-01213 | 3/11/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910772 | ABDCMDL01910772 | | | | | | | | | |
| AM-WV-01214 | 3/11/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910773 | ABDCMDL01910790 | | | | | | | | | |
| AM-WV-01215 | 3/11/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910791 | ABDCMDL01910791 | | | | | | | | | |
| AM-WV-01216 | 3/11/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910792 | ABDCMDL01910809 | | | | | | | | | |
| AM-WV-01217 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910810 | ABDCMDL01910814 | | | | | | | | | |
| AM-WV-01218 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910815 | ABDCMDL01910815 | | | | | | | | | |
| AM-WV-01219 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910816 | ABDCMDL01910816 | | | | | | | | | |
| AM-WV-01220 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910817 | ABDCMDL01910817 | | | | | | | | | |
| AM-WV-01221 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910818 | ABDCMDL01910818 | | | | | | | | | |
| AM-WV-01222 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910819 | ABDCMDL01910819 | | | | | | | | | |
| AM-WV-01223 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910820 | ABDCMDL01910820 | | | | | | | | | |
| AM-WV-01224 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910821 | ABDCMDL01910821 | | | | | | | | | |
| AM-WV-01225 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910822 | ABDCMDL01910822 | | | | | | | | | |
| AM-WV-01226 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910823 | ABDCMDL01910826 | | | | | | | | | |
| AM-WV-01227 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910827 | ABDCMDL01910828 | | | | | | | | | |
| AM-WV-01228 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910829 | ABDCMDL01910829 | | | | | | | | | |
| AM-WV-01229 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910830 | ABDCMDL01910835 | | | | | | | | | |
| AM-WV-01230 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910836 | ABDCMDL01910836 | | | | | | | | | |
| AM-WV-01231 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01910837 | ABDCMDL01910840 | | | | | | | | | |
| AM-WV-01232 | 7/7/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910841 | ABDCMDL01910841 | | | | | | | | | |
| AM-WV-01233 | 7/7/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910842 | ABDCMDL01910842 | | | | | | | | | |
| AM-WV-01234 | 7/7/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910843 | ABDCMDL01910843 | | | | | | | | | |
| AM-WV-01235 | 7/8/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910844 | ABDCMDL01910844 | | | | | | | | | |
| AM-WV-01236 | 7/9/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910845 | ABDCMDL01910846 | | | | | | | | | |
| AM-WV-01237 | 7/9/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910847 | ABDCMDL01910847 | | | | | | | | | |
| AM-WV-01238 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01910848 | ABDCMDL01910848 | | | | | | | | | |
| AM-WV-01239 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01910849 | ABDCMDL01910857 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01240 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01910858 | ABDCMDL01910862 | | | | | | | | | |
| AM-WV-01241 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910863 | ABDCMDL01910864 | | | | | | | | | |
| AM-WV-01242 | | Pharmacy Associates Due Diligence File: Photos | ABDCMDL01910865 | ABDCMDL01910874 | | | | | | | | | |
| AM-WV-01243 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910866 | ABDCMDL01910866 | | | | | | | | | |
| AM-WV-01244 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910867 | ABDCMDL01910867 | | | | | | | | | |
| AM-WV-01245 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910868 | ABDCMDL01910868 | | | | | | | | | |
| AM-WV-01246 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910869 | ABDCMDL01910869 | | | | | | | | | |
| AM-WV-01247 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910870 | ABDCMDL01910870 | | | | | | | | | |
| AM-WV-01248 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910871 | ABDCMDL01910871 | | | | | | | | | |
| AM-WV-01249 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910872 | ABDCMDL01910872 | | | | | | | | | |
| AM-WV-01250 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910873 | ABDCMDL01910873 | | | | | | | | | |
| AM-WV-01251 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910874 | ABDCMDL01910874 | | | | | | | | | |
| AM-WV-01252 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910875 | ABDCMDL01910875 | | | | | | | | | |
| AM-WV-01253 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910876 | ABDCMDL01910876 | | | | | | | | | |
| AM-WV-01254 | 7/10/2014 | Pharmacy Associates Due Diligence File: Form 590 | ABDCMDL01910877 | ABDCMDL01910883 | | | | | | | | | |
| AM-WV-01255 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910884 | ABDCMDL01910885 | | | | | | | | | |
| AM-WV-01256 | 7/29/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910886 | ABDCMDL01910886 | | | | | | | | | |
| AM-WV-01257 | 7/31/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910887 | ABDCMDL01910887 | | | | | | | | | |
| AM-WV-01258 | 8/19/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910888 | ABDCMDL01910889 | | | | | | | | | |
| AM-WV-01259 | 8/21/2014 | Email from M. Perry re Pharmacy Associates | ABDCMDL01910890 | ABDCMDL01910890 | | | | | | | | | |
| AM-WV-01260 | 8/26/2014 | Email from M. Perry re Pharmacy Associates Drug Utilization Report | ABDCMDL01910891 | ABDCMDL01910891 | | | | | | | | | |
| AM-WV-01261 | 8/26/2014 | Pharmacy Associates Drug Utilization Report | ABDCMDL01910892 | ABDCMDL01910897 | | | | | | | | | |
| AM-WV-01262 | 8/28/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910898 | ABDCMDL01910898 | | | | | | | | | |
| AM-WV-01263 | 8/28/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910899 | ABDCMDL01910904 | | | | | | | | | |
| AM-WV-01264 | 8/28/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910905 | ABDCMDL01910905 | | | | | | | | | |
| AM-WV-01265 | 10/6/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01910906 | ABDCMDL01910907 | | | | | | | | | |
| AM-WV-01266 | 10/14/2014 | Email from E. Garcia re Pharmacy Associates | ABDCMDL01910908 | ABDCMDL01910909 | | | | | | | | | |
| AM-WV-01267 | 10/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01910910 | ABDCMDL01910911 | | | | | | | | | |
| AM-WV-01268 | 10/14/2014 | Email from E. Garcia re Pharmacy Associates | ABDCMDL01910910 | ABDCMDL01910911 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01269 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910912 | ABDCMDL01910914 | | | | | | | | | |
| AM-WV-01270 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910915 | ABDCMDL01910920 | | | | | | | | | |
| AM-WV-01271 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910921 | ABDCMDL01910925 | | | | | | | | | |
| AM-WV-01272 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910926 | ABDCMDL01910934 | | | | | | | | | |
| AM-WV-01273 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910935 | ABDCMDL01910940 | | | | | | | | | |
| AM-WV-01274 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910941 | ABDCMDL01910941 | | | | | | | | | |
| AM-WV-01275 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910943 | ABDCMDL01910943 | | | | | | | | | |
| AM-WV-01276 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910945 | ABDCMDL01910945 | | | | | | | | | |
| AM-WV-01277 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910946 | ABDCMDL01910946 | | | | | | | | | |
| AM-WV-01278 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910948 | ABDCMDL01910948 | | | | | | | | | |
| AM-WV-01279 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910950 | ABDCMDL01910950 | | | | | | | | | |
| AM-WV-01280 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910952 | ABDCMDL01910952 | | | | | | | | | |
| AM-WV-01281 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910954 | ABDCMDL01910954 | | | | | | | | | |
| AM-WV-01282 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910956 | ABDCMDL01910956 | | | | | | | | | |
| AM-WV-01283 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910957 | ABDCMDL01910958 | | | | | | | | | |
| AM-WV-01284 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910959 | ABDCMDL01910959 | | | | | | | | | |
| AM-WV-01285 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910960 | ABDCMDL01910961 | | | | | | | | | |
| AM-WV-01286 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910962 | ABDCMDL01910962 | | | | | | | | | |
| AM-WV-01287 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910963 | ABDCMDL01910966 | | | | | | | | | |
| AM-WV-01288 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910967 | ABDCMDL01910967 | | | | | | | | | |
| AM-WV-01289 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910968 | ABDCMDL01910972 | | | | | | | | | |
| AM-WV-01290 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910973 | ABDCMDL01910979 | | | | | | | | | |
| AM-WV-01291 | 12/31/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910980 | ABDCMDL01910980 | | | | | | | | | |
| AM-WV-01292 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910981 | ABDCMDL01910984 | | | | | | | | | |
| AM-WV-01293 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910985 | ABDCMDL01910988 | | | | | | | | | |
| AM-WV-01294 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910989 | ABDCMDL01910989 | | | | | | | | | |
| AM-WV-01295 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910990 | ABDCMDL01910990 | | | | | | | | | |
| AM-WV-01296 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910991 | ABDCMDL01910991 | | | | | | | | | |
| AM-WV-01297 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910992 | ABDCMDL01910992 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01298 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910993 | ABDCMDL01910993 | | | | | | | | | |
| AM-WV-01299 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910994 | ABDCMDL01910994 | | | | | | | | | |
| AM-WV-01300 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910995 | ABDCMDL01910995 | | | | | | | | | |
| AM-WV-01301 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910996 | ABDCMDL01910998 | | | | | | | | | |
| AM-WV-01302 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01910999 | ABDCMDL01910999 | | | | | | | | | |
| AM-WV-01303 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01911000 | ABDCMDL01911006 | | | | | | | | | |
| AM-WV-01304 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL01911007 | ABDCMDL01911011 | | | | | | | | | |
| AM-WV-01305 | 5/13/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL01911012 | ABDCMDL01911012 | | | | | | | | | |
| AM-WV-01306 | 5/13/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL01911013 | ABDCMDL01911019 | | | | | | | | | |
| AM-WV-01307 | 5/13/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL01911020 | ABDCMDL01911022 | | | | | | | | | |
| AM-WV-01308 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911023 | ABDCMDL01911023 | | | | | | | | | |
| AM-WV-01309 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911024 | ABDCMDL01911027 | | | | | | | | | |
| AM-WV-01310 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911028 | ABDCMDL01911028 | | | | | | | | | |
| AM-WV-01311 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911029 | ABDCMDL01911029 | | | | | | | | | |
| AM-WV-01312 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911030 | ABDCMDL01911030 | | | | | | | | | |
| AM-WV-01313 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911031 | ABDCMDL01911033 | | | | | | | | | |
| AM-WV-01314 | 10/25/2019 | Ross Drug Due Diligence Material | ABDCMDL01911034 | ABDCMDL01911037 | | | | | | | | | |
| AM-WV-01315 | 2/12/2013 | Ross Drug Due Diligence Material | ABDCMDL01911038 | ABDCMDL01911038 | | | | | | | | | |
| AM-WV-01316 | 2/12/2013 | Ross Drug Due Diligence Material | ABDCMDL01911039 | ABDCMDL01911039 | | | | | | | | | |
| AM-WV-01317 | 2/12/2013 | Ross Drug Due Diligence Material | ABDCMDL01911040 | ABDCMDL01911040 | | | | | | | | | |
| AM-WV-01318 | 2/12/2013 | Ross Drug Due Diligence Material | ABDCMDL01911041 | ABDCMDL01911041 | | | | | | | | | |
| AM-WV-01319 | 2/12/2013 | Ross Drug Due Diligence Material | ABDCMDL01911042 | ABDCMDL01911042 | | | | | | | | | |
| AM-WV-01320 | 2/12/2013 | Ross Drug Due Diligence Material | ABDCMDL01911043 | ABDCMDL01911043 | | | | | | | | | |
| AM-WV-01321 | 2/12/2013 | Ross Drug Due Diligence Material | ABDCMDL01911044 | ABDCMDL01911044 | | | | | | | | | |
| AM-WV-01322 | 2/12/2013 | Ross Drug Due Diligence Material | ABDCMDL01911045 | ABDCMDL01911045 | | | | | | | | | |
| AM-WV-01323 | 10/25/2019 | Ross Drug Due Diligence Material | ABDCMDL01911046 | ABDCMDL01911046 | | | | | | | | | |
| AM-WV-01324 | 2/22/2013 | Ross Drug Due Diligence Material | ABDCMDL01911047 | ABDCMDL01911048 | | | | | | | | | |
| AM-WV-01325 | 2/21/2013 | Ross Drug Due Diligence Material | ABDCMDL01911049 | ABDCMDL01911050 | | | | | | | | | |
| AM-WV-01326 | 2/21/2013 | Ross Drug Due Diligence Material | ABDCMDL01911051 | ABDCMDL01911052 | | | | | | | | | |
| AM-WV-01327 | 2/21/2013 | Ross Drug Due Diligence Material | ABDCMDL01911053 | ABDCMDL01911063 | | | | | | | | | |
| AM-WV-01328 | 10/25/2019 | Ross Drug Due Diligence Material | ABDCMDL01911064 | ABDCMDL01911065 | | | | | | | | | |
| AM-WV-01329 | 1/29/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01911066 | ABDCMDL01911066 | | | | | | | | | |
| AM-WV-01330 | 10/25/2019 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01911067 | ABDCMDL01911080 | | | | | | | | | |
| AM-WV-01331 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01911081 | ABDCMDL01911093 | | | | | | | | | |
| AM-WV-01332 | 10/25/2019 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01911094 | ABDCMDL01911095 | | | | | | | | | |
| AM-WV-01333 | 10/25/2019 | Highlawn Preferred Pharmacy Due Diligence Material | ABDCMDL01911098 | ABDCMDL01911103 | | | | | | | | | |
| AM-WV-01334 | 10/25/2019 | Highlawn Preferred Pharmacy Due Diligence Material | ABDCMDL01911104 | ABDCMDL01911105 | | | | | | | | | |
| AM-WV-01335 | 10/25/2019 | Medical Park Pharmacy Due Diligence Material | ABDCMDL01911106 | ABDCMDL01911107 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01336 | 10/25/2019 | Marshall Pharmacy Due Diligence Material | ABDCMDL01911108 | ABDCMDL01911108 | | | | | | | | | |
| AM-WV-01337 | 10/25/2019 | Marshall Pharmacy Due Diligence Material | ABDCMDL01911109 | ABDCMDL01911109 | | | | | | | | | |
| AM-WV-01338 | 10/25/2019 | Marshall Pharmacy Due Diligence Material | ABDCMDL01911110 | ABDCMDL01911110 | | | | | | | | | |
| AM-WV-01339 | 10/25/2019 | Marshall Pharmacy Due Diligence Material | ABDCMDL01911111 | ABDCMDL01911112 | | | | | | | | | |
| AM-WV-01340 | 10/25/2019 | Medical Associates Pharmacy Due Diligence Material | ABDCMDL01911113 | ABDCMDL01911114 | | | | | | | | | |
| AM-WV-01341 | 10/25/2019 | Medical Park Pharmacy Due Diligence Material | ABDCMDL01911115 | ABDCMDL01911138 | | | | | | | | | |
| AM-WV-01342 | 10/25/2019 | Medical Park Pharmacy Due Diligence Material | ABDCMDL01911139 | ABDCMDL01911140 | | | | | | | | | |
| AM-WV-01343 | 10/25/2019 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911141 | ABDCMDL01911141 | | | | | | | | | |
| AM-WV-01344 | 10/25/2019 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911142 | ABDCMDL01911142 | | | | | | | | | |
| AM-WV-01345 | 10/25/2019 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911143 | ABDCMDL01911143 | | | | | | | | | |
| AM-WV-01346 | 10/25/2019 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911144 | ABDCMDL01911144 | | | | | | | | | |
| AM-WV-01347 | 10/25/2019 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911145 | ABDCMDL01911146 | | | | | | | | | |
| AM-WV-01348 | 10/25/2019 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911147 | ABDCMDL01911150 | | | | | | | | | |
| AM-WV-01349 | 10/25/2019 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911151 | ABDCMDL01911169 | | | | | | | | | |
| AM-WV-01350 | 10/25/2019 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911170 | ABDCMDL01911171 | | | | | | | | | |
| AM-WV-01351 | 10/25/2019 | Marshall Pharmacy Due Diligence Material | ABDCMDL01911172 | ABDCMDL01911172 | | | | | | | | | |
| AM-WV-01352 | 10/25/2019 | Marshall Pharmacy Due Diligence Material | ABDCMDL01911173 | ABDCMDL01911185 | | | | | | | | | |
| AM-WV-01353 | 10/25/2019 | Marshall Pharmacy Due Diligence Material | ABDCMDL01911186 | ABDCMDL01911187 | | | | | | | | | |
| AM-WV-01354 | 10/25/2019 | Drug Emporium Due Diligence Material | ABDCMDL01911188 | ABDCMDL01911188 | | | | | | | | | |
| AM-WV-01355 | 10/25/2019 | Drug Emporium Due Diligence Material | ABDCMDL01911189 | ABDCMDL01911190 | | | | | | | | | |
| AM-WV-01356 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911191 | ABDCMDL01911197 | | | | | | | | | |
| AM-WV-01357 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911198 | ABDCMDL01911199 | | | | | | | | | |
| AM-WV-01358 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911200 | ABDCMDL01911200 | | | | | | | | | |
| AM-WV-01359 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911201 | ABDCMDL01911201 | | | | | | | | | |
| AM-WV-01360 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911202 | ABDCMDL01911202 | | | | | | | | | |
| AM-WV-01361 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911203 | ABDCMDL01911203 | | | | | | | | | |
| AM-WV-01362 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911204 | ABDCMDL01911204 | | | | | | | | | |
| AM-WV-01363 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911205 | ABDCMDL01911206 | | | | | | | | | |
| AM-WV-01364 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911207 | ABDCMDL01911210 | | | | | | | | | |
| AM-WV-01365 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911211 | ABDCMDL01911215 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01366 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911216 | ABDCMDL01911217 | | | | | | | | | |
| AM-WV-01367 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911218 | ABDCMDL01911218 | | | | | | | | | |
| AM-WV-01368 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911219 | ABDCMDL01911219 | | | | | | | | | |
| AM-WV-01369 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911220 | ABDCMDL01911221 | | | | | | | | | |
| AM-WV-01370 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911222 | ABDCMDL01911222 | | | | | | | | | |
| AM-WV-01371 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911223 | ABDCMDL01911223 | | | | | | | | | |
| AM-WV-01372 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911224 | ABDCMDL01911224 | | | | | | | | | |
| AM-WV-01373 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911225 | ABDCMDL01911225 | | | | | | | | | |
| AM-WV-01374 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911226 | ABDCMDL01911229 | | | | | | | | | |
| AM-WV-01375 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911230 | ABDCMDL01911230 | | | | | | | | | |
| AM-WV-01376 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911231 | ABDCMDL01911233 | | | | | | | | | |
| AM-WV-01377 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911234 | ABDCMDL01911234 | | | | | | | | | |
| AM-WV-01378 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911235 | ABDCMDL01911237 | | | | | | | | | |
| AM-WV-01379 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911238 | ABDCMDL01911241 | | | | | | | | | |
| AM-WV-01380 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911242 | ABDCMDL01911242 | | | | | | | | | |
| AM-WV-01381 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911243 | ABDCMDL01911243 | | | | | | | | | |
| AM-WV-01382 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911244 | ABDCMDL01911252 | | | | | | | | | |
| AM-WV-01383 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911253 | ABDCMDL01911254 | | | | | | | | | |
| AM-WV-01384 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911255 | ABDCMDL01911260 | | | | | | | | | |
| AM-WV-01385 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911261 | ABDCMDL01911264 | | | | | | | | | |
| AM-WV-01386 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911265 | ABDCMDL01911265 | | | | | | | | | |
| AM-WV-01387 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911266 | ABDCMDL01911267 | | | | | | | | | |
| AM-WV-01388 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911268 | ABDCMDL01911268 | | | | | | | | | |
| AM-WV-01389 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911269 | ABDCMDL01911269 | | | | | | | | | |
| AM-WV-01390 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911270 | ABDCMDL01911270 | | | | | | | | | |
| AM-WV-01391 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911271 | ABDCMDL01911271 | | | | | | | | | |
| AM-WV-01392 | 7/15/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911272 | ABDCMDL01911275 | | | | | | | | | |
| AM-WV-01393 | 7/14/2014 | Pharmacy Associates Due Diligence File: DEA Validation | ABDCMDL01911276 | ABDCMDL01911276 | | | | | | | | | |
| AM-WV-01394 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911277 | ABDCMDL01911277 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01395 | 7/14/2014 | Pharmacy Associates Due Diligence File: State Validation | ABDCMDL01911278 | ABDCMDL01911278 | | | | | | | | | |
| AM-WV-01396 | 7/14/2014 | Pharmacy Associates Due Diligence File: State Validation | ABDCMDL01911279 | ABDCMDL01911279 | | | | | | | | | |
| AM-WV-01397 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911280 | ABDCMDL01911280 | | | | | | | | | |
| AM-WV-01398 | 7/15/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911281 | ABDCMDL01911282 | | | | | | | | | |
| AM-WV-01399 | 7/11/2014 | Pharmacy Associates Due Diligence File: State Validation | ABDCMDL01911283 | ABDCMDL01911283 | | | | | | | | | |
| AM-WV-01400 | 7/15/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911284 | ABDCMDL01911285 | | | | | | | | | |
| AM-WV-01401 | 7/15/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911286 | ABDCMDL01911286 | | | | | | | | | |
| AM-WV-01402 | 7/15/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911287 | ABDCMDL01911288 | | | | | | | | | |
| AM-WV-01403 | 7/15/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911289 | ABDCMDL01911293 | | | | | | | | | |
| AM-WV-01404 | 7/15/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911294 | ABDCMDL01911294 | | | | | | | | | |
| AM-WV-01405 | 10/25/2019 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911295 | ABDCMDL01911297 | | | | | | | | | |
| AM-WV-01406 | 10/24/2019 | S&F Pharmacy #2 Due Diligence Material | ABDCMDL01911298 | ABDCMDL01911299 | | | | | | | | | |
| AM-WV-01407 | 10/25/2019 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL01911300 | ABDCMDL01911301 | | | | | | | | | |
| AM-WV-01408 | 10/25/2019 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL01911302 | ABDCMDL01911303 | | | | | | | | | |
| AM-WV-01409 | 10/25/2019 | G and R LLC dba Budget Discount Pharmacy Due Diligence Material | ABDCMDL01911304 | ABDCMDL01911305 | | | | | | | | | |
| AM-WV-01410 | 10/25/2019 | Drug Emporium Due Diligence Material | ABDCMDL01911306 | ABDCMDL01911307 | | | | | | | | | |
| AM-WV-01411 | 10/25/2019 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL01911308 | ABDCMDL01911309 | | | | | | | | | |
| AM-WV-01412 | 10/25/2019 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL01911310 | ABDCMDL01911311 | | | | | | | | | |
| AM-WV-01413 | 10/25/2019 | Medical Arts Supply Due Diligence Material | ABDCMDL01911312 | ABDCMDL01911313 | | | | | | | | | |
| AM-WV-01414 | 10/25/2019 | Medical Park Pharmacy Due Diligence Material | ABDCMDL01911314 | ABDCMDL01911315 | | | | | | | | | |
| AM-WV-01415 | 10/25/2019 | Medical Park Pharmacy Due Diligence Material | ABDCMDL01911316 | ABDCMDL01911317 | | | | | | | | | |
| AM-WV-01416 | 10/25/2019 | Medicap Pharmacy Due Diligence Material | ABDCMDL01911318 | ABDCMDL01911319 | | | | | | | | | |
| AM-WV-01417 | 10/25/2019 | S&F Pharmacy Due Diligence Material | ABDCMDL01911320 | ABDCMDL01911321 | | | | | | | | | |
| AM-WV-01418 | 10/24/2019 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL01911322 | ABDCMDL01911323 | | | | | | | | | |
| AM-WV-01419 | 6/28/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL01911324 | ABDCMDL01911324 | | | | | | | | | |
| AM-WV-01420 | 5/12/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL01911325 | ABDCMDL01911327 | | | | | | | | | |
| AM-WV-01421 | 5/12/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL01911328 | ABDCMDL01911330 | | | | | | | | | |
| AM-WV-01422 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL01911331 | ABDCMDL01911347 | | | | | | | | | |
| AM-WV-01423 | 10/24/2019 | St. Mary's Hospital Due Diligence Material | ABDCMDL01911348 | ABDCMDL01911349 | | | | | | | | | |
| AM-WV-01424 | 11/4/2019 | Ross Drug Due Diligence Material | ABDCMDL01911350 | ABDCMDL01911350 | | | | | | | | | |
| AM-WV-01425 | 11/4/2019 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL01911351 | ABDCMDL01911351 | | | | | | | | | |
| AM-WV-01426 | 11/4/2019 | Highlawn Preferred Pharmacy Due Diligence Material | ABDCMDL01911353 | ABDCMDL01911353 | | | | | | | | | |
| AM-WV-01427 | 11/4/2019 | Medical Park Pharmacy Due Diligence Material | ABDCMDL01911354 | ABDCMDL01911354 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01428 | 11/4/2019 | Marshall Pharmacy Due Diligence Material | ABDCMDL01911355 | ABDCMDL01911355 | | | | | | | | | |
| AM-WV-01429 | 11/4/2019 | Medical Associates Pharmacy Due Diligence Material | ABDCMDL01911356 | ABDCMDL01911356 | | | | | | | | | |
| AM-WV-01430 | 11/4/2019 | Medical Park Pharmacy Due Diligence Material | ABDCMDL01911357 | ABDCMDL01911357 | | | | | | | | | |
| AM-WV-01431 | 11/4/2019 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL01911358 | ABDCMDL01911358 | | | | | | | | | |
| AM-WV-01432 | 11/4/2019 | Marshall Pharmacy Due Diligence Material | ABDCMDL01911359 | ABDCMDL01911359 | | | | | | | | | |
| AM-WV-01433 | 11/4/2019 | Drug Emporium Due Diligence Material | ABDCMDL01911360 | ABDCMDL01911360 | | | | | | | | | |
| AM-WV-01434 | 11/4/2019 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL01911361 | ABDCMDL01911361 | | | | | | | | | |
| AM-WV-01435 | 11/4/2019 | S&F Pharmacy #2 Due Diligence Material | ABDCMDL01911362 | ABDCMDL01911362 | | | | | | | | | |
| AM-WV-01436 | 11/4/2019 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL01911363 | ABDCMDL01911363 | | | | | | | | | |
| AM-WV-01437 | 11/4/2019 | G and R LLC dba Budget Discount Pharmacy Due Diligence Material | ABDCMDL01911364 | ABDCMDL01911364 | | | | | | | | | |
| AM-WV-01438 | 11/4/2019 | Drug Emporium Due Diligence Material | ABDCMDL01911365 | ABDCMDL01911365 | | | | | | | | | |
| AM-WV-01439 | 11/4/2019 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL01911366 | ABDCMDL01911366 | | | | | | | | | |
| AM-WV-01440 | 11/4/2019 | Medical Arts Supply Due Diligence Material | ABDCMDL01911367 | ABDCMDL01911367 | | | | | | | | | |
| AM-WV-01441 | 11/4/2019 | Medical Park Pharmacy Due Diligence Material | ABDCMDL01911368 | ABDCMDL01911368 | | | | | | | | | |
| AM-WV-01442 | 11/4/2019 | Medicap Pharmacy Due Diligence Material | ABDCMDL01911369 | ABDCMDL01911369 | | | | | | | | | |
| AM-WV-01443 | 11/4/2019 | S&F Pharmacy Due Diligence Material | ABDCMDL01911370 | ABDCMDL01911370 | | | | | | | | | |
| AM-WV-01444 | 11/4/2019 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL01911371 | ABDCMDL01911371 | | | | | | | | | |
| AM-WV-01445 | 11/4/2019 | St. Mary's Hospital Due Diligence Material | ABDCMDL01911372 | ABDCMDL01911372 | | | | | | | | | |
| AM-WV-01446 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911373 | ABDCMDL01911373 | | | | | | | | | |
| AM-WV-01447 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911374 | ABDCMDL01911374 | | | | | | | | | |
| AM-WV-01448 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911375 | ABDCMDL01911375 | | | | | | | | | |
| AM-WV-01449 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911376 | ABDCMDL01911376 | | | | | | | | | |
| AM-WV-01450 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911377 | ABDCMDL01911377 | | | | | | | | | |
| AM-WV-01451 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911378 | ABDCMDL01911378 | | | | | | | | | |
| AM-WV-01452 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911379 | ABDCMDL01911379 | | | | | | | | | |
| AM-WV-01453 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911380 | ABDCMDL01911380 | | | | | | | | | |
| AM-WV-01454 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911381 | ABDCMDL01911381 | | | | | | | | | |
| AM-WV-01455 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911382 | ABDCMDL01911382 | | | | | | | | | |
| AM-WV-01456 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911383 | ABDCMDL01911383 | | | | | | | | | |
| AM-WV-01457 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911384 | ABDCMDL01911384 | | | | | | | | | |
| AM-WV-01458 | 11/5/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911385 | ABDCMDL01911385 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01459 | 11/2/2019 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL01911386 | ABDCMDL01911396 | | | | | | | | | |
| AM-WV-01460 | 11/2/2019 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL01911397 | ABDCMDL01911410 | | | | | | | | | |
| AM-WV-01461 | 11/2/2019 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL01911411 | ABDCMDL01911416 | | | | | | | | | |
| AM-WV-01462 | 11/2/2019 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL01911417 | ABDCMDL01911427 | | | | | | | | | |
| AM-WV-01463 | 11/2/2019 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL01911428 | ABDCMDL01911432 | | | | | | | | | |
| AM-WV-01464 | 11/4/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911433 | ABDCMDL01911433 | | | | | | | | | |
| AM-WV-01465 | 11/4/2019 | Walgreens Customer Due Diligence Material | ABDCMDL01911434 | ABDCMDL01911434 | | | | | | | | | |
| AM-WV-01466 | 12/6/2019 | St. Mary's Hospital Due Diligence Material | ABDCMDL01911441 | ABDCMDL01911441 | | | | | | | | | |
| AM-WV-01467 | 12/18/2019 | Ross Drug Due Diligence Material | ABDCMDL01911479 | ABDCMDL01911479 | | | | | | | | | |
| AM-WV-01468 | 12/6/2019 | Medical Park Pharmacy Due Diligence Material | ABDCMDL01911480 | ABDCMDL01911480 | | | | | | | | | |
| AM-WV-01469 | 12/6/2019 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL01911481 | ABDCMDL01911481 | | | | | | | | | |
| AM-WV-01470 | 12/6/2019 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL01911482 | ABDCMDL01911482 | | | | | | | | | |
| AM-WV-01471 | 6/13/2016 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL03933610 | ABDCMDL03933610 | | | | | | | | | |
| AM-WV-01472 | 6/13/2016 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL03933698 | ABDCMDL03933698 | | | | | | | | | |
| AM-WV-01473 | 8/12/2011 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04017505 | ABDCMDL04017506 | | | | | | | | | |
| AM-WV-01474 | 10/8/2010 | S&F Pharmacy Due Diligence Material | ABDCMDL04019158 | ABDCMDL04019159 | | | | | | | | | |
| AM-WV-01475 | 2/13/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04021185 | ABDCMDL04021186 | | | | | | | | | |
| AM-WV-01476 | 2/13/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04021187 | ABDCMDL04021188 | | | | | | | | | |
| AM-WV-01477 | 2/15/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04021189 | ABDCMDL04021193 | | | | | | | | | |
| AM-WV-01478 | 2/15/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04021194 | ABDCMDL04021199 | | | | | | | | | |
| AM-WV-01479 | 2/15/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04021200 | ABDCMDL04021205 | | | | | | | | | |
| AM-WV-01480 | 2/15/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04021206 | ABDCMDL04021211 | | | | | | | | | |
| AM-WV-01481 | 2/15/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04021212 | ABDCMDL04021218 | | | | | | | | | |
| AM-WV-01482 | 2/23/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04021219 | ABDCMDL04021220 | | | | | | | | | |
| AM-WV-01483 | 2/23/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04021221 | ABDCMDL04021222 | | | | | | | | | |
| AM-WV-01484 | 2/23/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04021223 | ABDCMDL04021225 | | | | | | | | | |
| AM-WV-01485 | 2/14/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04035192 | ABDCMDL04035192 | | | | | | | | | |
| AM-WV-01486 | 2/14/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04035193 | ABDCMDL04035194 | | | | | | | | | |
| AM-WV-01487 | 2/14/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04035195 | ABDCMDL04035197 | | | | | | | | | |
| AM-WV-01488 | 2/14/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04035198 | ABDCMDL04035200 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01489 | 2/15/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04035201 | ABDCMDL04035204 | | | | | | | | | |
| AM-WV-01490 | 6/26/2012 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04039356 | ABDCMDL04039356 | | | | | | | | | |
| AM-WV-01491 | 6/26/2012 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04039579 | ABDCMDL04039579 | | | | | | | | | |
| AM-WV-01492 | 7/8/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL04044208 | ABDCMDL04044209 | | | | | | | | | |
| AM-WV-01493 | 7/8/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL04044210 | ABDCMDL04044210 | | | | | | | | | |
| AM-WV-01494 | 6/29/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04046139 | ABDCMDL04046139 | | | | | | | | | |
| AM-WV-01495 | 8/28/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04046142 | ABDCMDL04046142 | | | | | | | | | |
| AM-WV-01496 | 8/30/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04046143 | ABDCMDL04046143 | | | | | | | | | |
| AM-WV-01497 | 9/26/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04046151 | ABDCMDL04046151 | | | | | | | | | |
| AM-WV-01498 | 9/28/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04046154 | ABDCMDL04046154 | | | | | | | | | |
| AM-WV-01499 | 10/23/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL04046509 | ABDCMDL04046509 | | | | | | | | | |
| AM-WV-01500 | 8/26/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL04049119 | ABDCMDL04049119 | | | | | | | | | |
| AM-WV-01501 | 8/26/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL04049120 | ABDCMDL04049125 | | | | | | | | | |
| AM-WV-01502 | 6/23/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04055179 | ABDCMDL04055179 | | | | | | | | | |
| AM-WV-01503 | 6/29/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04055185 | ABDCMDL04055185 | | | | | | | | | |
| AM-WV-01504 | 8/28/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04055201 | ABDCMDL04055201 | | | | | | | | | |
| AM-WV-01505 | 8/30/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04055204 | ABDCMDL04055204 | | | | | | | | | |
| AM-WV-01506 | 9/26/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04055219 | ABDCMDL04055219 | | | | | | | | | |
| AM-WV-01507 | 9/28/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04055226 | ABDCMDL04055226 | | | | | | | | | |
| AM-WV-01508 | 10/25/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04055241 | ABDCMDL04055241 | | | | | | | | | |
| AM-WV-01509 | 10/23/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL04055907 | ABDCMDL04055907 | | | | | | | | | |
| AM-WV-01510 | 10/24/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL04055910 | ABDCMDL04055910 | | | | | | | | | |
| AM-WV-01511 | 10/24/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL04055913 | ABDCMDL04055913 | | | | | | | | | |
| AM-WV-01512 | 2/16/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04060875 | ABDCMDL04060875 | | | | | | | | | |
| AM-WV-01513 | 8/5/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL04068111 | ABDCMDL04068112 | | | | | | | | | |
| AM-WV-01514 | 8/5/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL04068113 | ABDCMDL04068116 | | | | | | | | | |
| AM-WV-01515 | 8/5/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL04068117 | ABDCMDL04068119 | | | | | | | | | |
| AM-WV-01516 | 8/8/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL04068153 | ABDCMDL04068155 | | | | | | | | | |
| AM-WV-01517 | 8/8/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL04068156 | ABDCMDL04068160 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01518 | 8/7/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL04074388 | ABDCMDL04074392 | | | | | | | | | |
| AM-WV-01519 | 3/28/2012 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL04105564 | ABDCMDL04105564 | | | | | | | | | |
| AM-WV-01520 | 3/28/2012 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL04105565 | ABDCMDL04105567 | | | | | | | | | |
| AM-WV-01521 | 3/28/2012 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL04105568 | ABDCMDL04105570 | | | | | | | | | |
| AM-WV-01522 | 8/7/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL04106226 | ABDCMDL04106226 | | | | | | | | | |
| AM-WV-01523 | 8/7/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL04106227 | ABDCMDL04106227 | | | | | | | | | |
| AM-WV-01524 | 2/20/2020 | Ross Drug Due Diligence Material | ABDCMDL04117539 | ABDCMDL04117543 | | | | | | | | | |
| AM-WV-01525 | 2/20/2020 | Highlawn Preferred Pharmacy Due Diligence Material | ABDCMDL04117544 | ABDCMDL04117548 | | | | | | | | | |
| AM-WV-01526 | 2/20/2020 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL04117549 | ABDCMDL04117554 | | | | | | | | | |
| AM-WV-01527 | 4/22/2013 | Walgreens Customer Due Diligence Material | ABDCMDL04119815 | ABDCMDL04119815 | | | | | | | | | |
| AM-WV-01528 | 3/23/2009 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04536848 | ABDCMDL04536851 | | | | | | | | | |
| AM-WV-01529 | 1/29/2009 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04539403 | ABDCMDL04539405 | | | | | | | | | |
| AM-WV-01530 | 6/15/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL04547488 | ABDCMDL04547489 | | | | | | | | | |
| AM-WV-01531 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL05385004 | ABDCMDL05385006 | | | | | | | | | |
| AM-WV-01532 | 6/23/2017 | Email from M. Guerreiro re Reported Orders (June 16th to the 22nd, '17) | ABDCMDL05403767 | ABDCMDL05403768 | | | | | | | | | |
| AM-WV-01533 | 7/5/2017 | Email from M. Guerreiro re Reported Orders (June 23rd to the 29th, 17) | ABDCMDL05403794 | ABDCMDL05403795 | | | | | | | | | |
| AM-WV-01534 | 11/22/2011 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05412563 | ABDCMDL05412564 | | | | | | | | | |
| AM-WV-01535 | 11/22/2011 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05412565 | ABDCMDL05412586 | | | | | | | | | |
| AM-WV-01536 | 11/22/2011 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05412587 | ABDCMDL05412587 | | | | | | | | | |
| AM-WV-01537 | 10/25/2018 | Walgreens Customer Due Diligence Material | ABDCMDL05479413 | ABDCMDL05479413 | | | | | | | | | |
| AM-WV-01538 | 7/2/2018 | Walgreens Customer Due Diligence Material | ABDCMDL05479421 | ABDCMDL05479421 | | | | | | | | | |
| AM-WV-01539 | 12/14/2018 | Walgreens Customer Due Diligence Material | ABDCMDL05500071 | ABDCMDL05500071 | | | | | | | | | |
| AM-WV-01540 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL05509891 | ABDCMDL05509892 | | | | | | | | | |
| AM-WV-01541 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL05509893 | ABDCMDL05509895 | | | | | | | | | |
| AM-WV-01542 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL05509897 | ABDCMDL05509900 | | | | | | | | | |
| AM-WV-01543 | 9/22/2017 | Walgreens Customer Due Diligence Material | ABDCMDL05535850 | ABDCMDL05535850 | | | | | | | | | |
| AM-WV-01544 | 2/14/2018 | Walgreens Customer Due Diligence Material | ABDCMDL05538670 | ABDCMDL05538671 | | | | | | | | | |
| AM-WV-01545 | 2/14/2018 | Walgreens Customer Due Diligence Material | ABDCMDL05538672 | ABDCMDL05538721 | | | | | | | | | |
| AM-WV-01546 | 2/14/2018 | Walgreens Customer Due Diligence Material | ABDCMDL05538722 | ABDCMDL05538775 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01547 | 2/14/2018 | Walgreens Customer Due Diligence Material | ABDCMDL05538776 | ABDCMDL05538776 | | | | | | | | | |
| AM-WV-01548 | 2/14/2018 | Walgreens Customer Due Diligence Material | ABDCMDL05538777 | ABDCMDL05538777 | | | | | | | | | |
| AM-WV-01549 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05559364 | ABDCMDL05559371 | | | | | | | | | |
| AM-WV-01550 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05559372 | ABDCMDL05559375 | | | | | | | | | |
| AM-WV-01551 | 4/27/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714407 | ABDCMDL05714407 | | | | | | | | | |
| AM-WV-01552 | 4/27/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714408 | ABDCMDL05714412 | | | | | | | | | |
| AM-WV-01553 | 4/27/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714413 | ABDCMDL05714417 | | | | | | | | | |
| AM-WV-01554 | 5/6/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714452 | ABDCMDL05714452 | | | | | | | | | |
| AM-WV-01555 | 5/6/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714453 | ABDCMDL05714453 | | | | | | | | | |
| AM-WV-01556 | 5/6/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714454 | ABDCMDL05714459 | | | | | | | | | |
| AM-WV-01557 | 5/6/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714460 | ABDCMDL05714460 | | | | | | | | | |
| AM-WV-01558 | 5/6/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714461 | ABDCMDL05714466 | | | | | | | | | |
| AM-WV-01559 | 5/6/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714467 | ABDCMDL05714467 | | | | | | | | | |
| AM-WV-01560 | 5/6/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714468 | ABDCMDL05714473 | | | | | | | | | |
| AM-WV-01561 | 5/6/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714474 | ABDCMDL05714474 | | | | | | | | | |
| AM-WV-01562 | 5/6/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714475 | ABDCMDL05714480 | | | | | | | | | |
| AM-WV-01563 | 5/6/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714481 | ABDCMDL05714481 | | | | | | | | | |
| AM-WV-01564 | 5/9/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05714501 | ABDCMDL05714502 | | | | | | | | | |
| AM-WV-01565 | 5/9/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05714503 | ABDCMDL05714505 | | | | | | | | | |
| AM-WV-01566 | 5/12/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05714527 | ABDCMDL05714529 | | | | | | | | | |
| AM-WV-01567 | 5/12/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05714530 | ABDCMDL05714532 | | | | | | | | | |
| AM-WV-01568 | 5/12/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05714533 | ABDCMDL05714534 | | | | | | | | | |
| AM-WV-01569 | 5/12/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05714535 | ABDCMDL05714537 | | | | | | | | | |
| AM-WV-01570 | 5/12/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05714538 | ABDCMDL05714539 | | | | | | | | | |
| AM-WV-01571 | 5/12/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05714540 | ABDCMDL05714542 | | | | | | | | | |
| AM-WV-01572 | 7/11/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714772 | ABDCMDL05714777 | | | | | | | | | |
| AM-WV-01573 | 7/11/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714778 | ABDCMDL05714787 | | | | | | | | | |
| AM-WV-01574 | 7/11/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05714788 | ABDCMDL05714798 | | | | | | | | | |
| AM-WV-01575 | 1/15/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05718308 | ABDCMDL05718309 | | | | | | | | | |
| AM-WV-01576 | 1/15/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05718310 | ABDCMDL05718310 | | | | | | | | | |
| AM-WV-01577 | 1/15/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05718311 | ABDCMDL05718314 | | | | | | | | | |
| AM-WV-01578 | 1/19/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05718332 | ABDCMDL05718332 | | | | | | | | | |
| AM-WV-01579 | 1/19/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05718357 | ABDCMDL05718358 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01580 | 1/19/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05718359 | ABDCMDL05718359 | | | | | | | | | |
| AM-WV-01581 | 1/19/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05718360 | ABDCMDL05718366 | | | | | | | | | |
| AM-WV-01582 | 4/30/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05718375 | ABDCMDL05718376 | | | | | | | | | |
| AM-WV-01583 | 4/30/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05718377 | ABDCMDL05718386 | | | | | | | | | |
| AM-WV-01584 | 6/28/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05718408 | ABDCMDL05718413 | | | | | | | | | |
| AM-WV-01585 | 6/28/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05718414 | ABDCMDL05718416 | | | | | | | | | |
| AM-WV-01586 | 12/2/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720231 | ABDCMDL05720235 | | | | | | | | | |
| AM-WV-01587 | 12/2/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720236 | ABDCMDL05720241 | | | | | | | | | |
| AM-WV-01588 | 12/2/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720242 | ABDCMDL05720246 | | | | | | | | | |
| AM-WV-01589 | 12/2/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720247 | ABDCMDL05720248 | | | | | | | | | |
| AM-WV-01590 | 12/30/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720249 | ABDCMDL05720251 | | | | | | | | | |
| AM-WV-01591 | 12/30/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720252 | ABDCMDL05720255 | | | | | | | | | |
| AM-WV-01592 | 12/30/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720256 | ABDCMDL05720259 | | | | | | | | | |
| AM-WV-01593 | 12/30/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720260 | ABDCMDL05720261 | | | | | | | | | |
| AM-WV-01594 | 12/30/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720262 | ABDCMDL05720262 | | | | | | | | | |
| AM-WV-01595 | 12/30/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720263 | ABDCMDL05720269 | | | | | | | | | |
| AM-WV-01596 | 12/30/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720270 | ABDCMDL05720274 | | | | | | | | | |
| AM-WV-01597 | 12/30/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720275 | ABDCMDL05720275 | | | | | | | | | |
| AM-WV-01598 | 12/30/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720276 | ABDCMDL05720279 | | | | | | | | | |
| AM-WV-01599 | 12/30/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720280 | ABDCMDL05720280 | | | | | | | | | |
| AM-WV-01600 | 12/30/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720281 | ABDCMDL05720282 | | | | | | | | | |
| AM-WV-01601 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720307 | ABDCMDL05720308 | | | | | | | | | |
| AM-WV-01602 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720309 | ABDCMDL05720309 | | | | | | | | | |
| AM-WV-01603 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720310 | ABDCMDL05720315 | | | | | | | | | |
| AM-WV-01604 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720316 | ABDCMDL05720316 | | | | | | | | | |
| AM-WV-01605 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720317 | ABDCMDL05720317 | | | | | | | | | |
| AM-WV-01606 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720319 | ABDCMDL05720319 | | | | | | | | | |
| AM-WV-01607 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720321 | ABDCMDL05720321 | | | | | | | | | |
| AM-WV-01608 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720323 | ABDCMDL05720323 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01609 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720325 | ABDCMDL05720325 | | | | | | | | | |
| AM-WV-01610 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720327 | ABDCMDL05720327 | | | | | | | | | |
| AM-WV-01611 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720328 | ABDCMDL05720328 | | | | | | | | | |
| AM-WV-01612 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720330 | ABDCMDL05720330 | | | | | | | | | |
| AM-WV-01613 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720332 | ABDCMDL05720336 | | | | | | | | | |
| AM-WV-01614 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720337 | ABDCMDL05720345 | | | | | | | | | |
| AM-WV-01615 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720346 | ABDCMDL05720351 | | | | | | | | | |
| AM-WV-01616 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720352 | ABDCMDL05720355 | | | | | | | | | |
| AM-WV-01617 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720356 | ABDCMDL05720356 | | | | | | | | | |
| AM-WV-01618 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720357 | ABDCMDL05720363 | | | | | | | | | |
| AM-WV-01619 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720364 | ABDCMDL05720368 | | | | | | | | | |
| AM-WV-01620 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720369 | ABDCMDL05720369 | | | | | | | | | |
| AM-WV-01621 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720370 | ABDCMDL05720373 | | | | | | | | | |
| AM-WV-01622 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720374 | ABDCMDL05720374 | | | | | | | | | |
| AM-WV-01623 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720375 | ABDCMDL05720376 | | | | | | | | | |
| AM-WV-01624 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720380 | ABDCMDL05720383 | | | | | | | | | |
| AM-WV-01625 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720400 | ABDCMDL05720403 | | | | | | | | | |
| AM-WV-01626 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720404 | ABDCMDL05720412 | | | | | | | | | |
| AM-WV-01627 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720413 | ABDCMDL05720417 | | | | | | | | | |
| AM-WV-01628 | 2/10/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720418 | ABDCMDL05720419 | | | | | | | | | |
| AM-WV-01629 | 2/10/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05720420 | ABDCMDL05720421 | | | | | | | | | |
| AM-WV-01630 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725073 | ABDCMDL05725073 | | | | | | | | | |
| AM-WV-01631 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725074 | ABDCMDL05725078 | | | | | | | | | |
| AM-WV-01632 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725079 | ABDCMDL05725079 | | | | | | | | | |
| AM-WV-01633 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725080 | ABDCMDL05725080 | | | | | | | | | |
| AM-WV-01634 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725081 | ABDCMDL05725081 | | | | | | | | | |
| AM-WV-01635 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725082 | ABDCMDL05725083 | | | | | | | | | |
| AM-WV-01636 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725084 | ABDCMDL05725084 | | | | | | | | | |
| AM-WV-01637 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725085 | ABDCMDL05725085 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------------|----------------------------------------|------------------------------|----------------------------------------|------------------------------|----------------------------------|---------|----------|--------------|
| AM-WV-01638 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725086 | ABDCMDL05725090 | | | | | | | | | |
| AM-WV-01639 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725091 | ABDCMDL05725091 | | | | | | | | | |
| AM-WV-01640 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725092 | ABDCMDL05725092 | | | | | | | | | |
| AM-WV-01641 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725093 | ABDCMDL05725094 | | | | | | | | | |
| AM-WV-01642 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725095 | ABDCMDL05725095 | | | | | | | | | |
| AM-WV-01643 | 10/4/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05725096 | ABDCMDL05725096 | | | | | | | | | |
| AM-WV-01644 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725187 | ABDCMDL05725189 | | | | | | | | | |
| AM-WV-01645 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725190 | ABDCMDL05725190 | | | | | | | | | |
| AM-WV-01646 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725191 | ABDCMDL05725197 | | | | | | | | | |
| AM-WV-01647 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725198 | ABDCMDL05725202 | | | | | | | | | |
| AM-WV-01648 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725203 | ABDCMDL05725203 | | | | | | | | | |
| AM-WV-01649 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725204 | ABDCMDL05725207 | | | | | | | | | |
| AM-WV-01650 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725208 | ABDCMDL05725208 | | | | | | | | | |
| AM-WV-01651 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725209 | ABDCMDL05725210 | | | | | | | | | |
| AM-WV-01652 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725211 | ABDCMDL05725212 | | | | | | | | | |
| AM-WV-01653 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725213 | ABDCMDL05725216 | | | | | | | | | |
| AM-WV-01654 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725217 | ABDCMDL05725220 | | | | | | | | | |
| AM-WV-01655 | 1/2/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725221 | ABDCMDL05725225 | | | | | | | | | |
| AM-WV-01656 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725253 | ABDCMDL05725256 | | | | | | | | | |
| AM-WV-01657 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725257 | ABDCMDL05725260 | | | | | | | | | |
| AM-WV-01658 | 1/7/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05725261 | ABDCMDL05725265 | | | | | | | | | |
| AM-WV-01659 | 5/6/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05726550 | ABDCMDL05726550 | | | | | | | | | |
| AM-WV-01660 | 5/6/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05726551 | ABDCMDL05726558 | | | | | | | | | |
| AM-WV-01661 | 5/6/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05726559 | ABDCMDL05726559 | | | | | | | | | |
| AM-WV-01662 | 5/6/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05726560 | ABDCMDL05726560 | | | | | | | | | |
| AM-WV-01663 | 5/6/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05726561 | ABDCMDL05726561 | | | | | | | | | |
| AM-WV-01664 | 5/6/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05726562 | ABDCMDL05726562 | | | | | | | | | |
| AM-WV-01665 | 5/6/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05726563 | ABDCMDL05726568 | | | | | | | | | |
| AM-WV-01666 | 5/12/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05726593 | ABDCMDL05726595 | | | | | | | | | |
| AM-WV-01667 | 5/12/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05726596 | ABDCMDL05726598 | | | | | | | | | |
| AM-WV-01668 | 5/12/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05726599 | ABDCMDL05726600 | | | | | | | | | |
| AM-WV-01669 | 5/12/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05726601 | ABDCMDL05726603 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01670 | 5/12/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05726604 | ABDCMDL05726605 | | | | | | | | | |
| AM-WV-01671 | 5/12/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05726606 | ABDCMDL05726608 | | | | | | | | | |
| AM-WV-01672 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05729203 | ABDCMDL05729203 | | | | | | | | | |
| AM-WV-01673 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05729204 | ABDCMDL05729211 | | | | | | | | | |
| AM-WV-01674 | 5/11/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05729212 | ABDCMDL05729213 | | | | | | | | | |
| AM-WV-01675 | 5/11/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05729214 | ABDCMDL05729214 | | | | | | | | | |
| AM-WV-01676 | 5/11/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05729215 | ABDCMDL05729222 | | | | | | | | | |
| AM-WV-01677 | 12/16/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735389 | ABDCMDL05735389 | | | | | | | | | |
| AM-WV-01678 | 12/16/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735390 | ABDCMDL05735394 | | | | | | | | | |
| AM-WV-01679 | 12/16/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735395 | ABDCMDL05735395 | | | | | | | | | |
| AM-WV-01680 | 11/22/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05735396 | ABDCMDL05735396 | | | | | | | | | |
| AM-WV-01681 | 11/22/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05735397 | ABDCMDL05735400 | | | | | | | | | |
| AM-WV-01682 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735401 | ABDCMDL05735404 | | | | | | | | | |
| AM-WV-01683 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735405 | ABDCMDL05735408 | | | | | | | | | |
| AM-WV-01684 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735409 | ABDCMDL05735409 | | | | | | | | | |
| AM-WV-01685 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735410 | ABDCMDL05735410 | | | | | | | | | |
| AM-WV-01686 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735411 | ABDCMDL05735411 | | | | | | | | | |
| AM-WV-01687 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735412 | ABDCMDL05735412 | | | | | | | | | |
| AM-WV-01688 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735413 | ABDCMDL05735413 | | | | | | | | | |
| AM-WV-01689 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735414 | ABDCMDL05735414 | | | | | | | | | |
| AM-WV-01690 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735415 | ABDCMDL05735415 | | | | | | | | | |
| AM-WV-01691 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735416 | ABDCMDL05735416 | | | | | | | | | |
| AM-WV-01692 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735417 | ABDCMDL05735417 | | | | | | | | | |
| AM-WV-01693 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735418 | ABDCMDL05735421 | | | | | | | | | |
| AM-WV-01694 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735422 | ABDCMDL05735425 | | | | | | | | | |
| AM-WV-01695 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735426 | ABDCMDL05735426 | | | | | | | | | |
| AM-WV-01696 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735427 | ABDCMDL05735427 | | | | | | | | | |
| AM-WV-01697 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735428 | ABDCMDL05735428 | | | | | | | | | |
| AM-WV-01698 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735429 | ABDCMDL05735429 | | | | | | | | | |
| AM-WV-01699 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735430 | ABDCMDL05735430 | | | | | | | | | |
| AM-WV-01700 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735431 | ABDCMDL05735431 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01701 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735432 | ABDCMDL05735432 | | | | | | | | | |
| AM-WV-01702 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735433 | ABDCMDL05735433 | | | | | | | | | |
| AM-WV-01703 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735434 | ABDCMDL05735434 | | | | | | | | | |
| AM-WV-01704 | 11/25/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05735435 | ABDCMDL05735435 | | | | | | | | | |
| AM-WV-01705 | 11/25/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05735436 | ABDCMDL05735440 | | | | | | | | | |
| AM-WV-01706 | 11/25/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05735441 | ABDCMDL05735441 | | | | | | | | | |
| AM-WV-01707 | 5/14/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735447 | ABDCMDL05735450 | | | | | | | | | |
| AM-WV-01708 | 5/14/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735451 | ABDCMDL05735452 | | | | | | | | | |
| AM-WV-01709 | 5/14/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735453 | ABDCMDL05735456 | | | | | | | | | |
| AM-WV-01710 | 5/14/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735457 | ABDCMDL05735457 | | | | | | | | | |
| AM-WV-01711 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735458 | ABDCMDL05735462 | | | | | | | | | |
| AM-WV-01712 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735463 | ABDCMDL05735464 | | | | | | | | | |
| AM-WV-01713 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735465 | ABDCMDL05735468 | | | | | | | | | |
| AM-WV-01714 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735469 | ABDCMDL05735469 | | | | | | | | | |
| AM-WV-01715 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735470 | ABDCMDL05735470 | | | | | | | | | |
| AM-WV-01716 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735471 | ABDCMDL05735471 | | | | | | | | | |
| AM-WV-01717 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735472 | ABDCMDL05735472 | | | | | | | | | |
| AM-WV-01718 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735473 | ABDCMDL05735473 | | | | | | | | | |
| AM-WV-01719 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735474 | ABDCMDL05735474 | | | | | | | | | |
| AM-WV-01720 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735475 | ABDCMDL05735475 | | | | | | | | | |
| AM-WV-01721 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05735476 | ABDCMDL05735476 | | | | | | | | | |
| AM-WV-01722 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735485 | ABDCMDL05735486 | | | | | | | | | |
| AM-WV-01723 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735487 | ABDCMDL05735487 | | | | | | | | | |
| AM-WV-01724 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735488 | ABDCMDL05735488 | | | | | | | | | |
| AM-WV-01725 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735489 | ABDCMDL05735489 | | | | | | | | | |
| AM-WV-01726 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735490 | ABDCMDL05735490 | | | | | | | | | |
| AM-WV-01727 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735491 | ABDCMDL05735491 | | | | | | | | | |
| AM-WV-01728 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735492 | ABDCMDL05735492 | | | | | | | | | |
| AM-WV-01729 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735493 | ABDCMDL05735493 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01730 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735494 | ABDCMDL05735494 | | | | | | | | | |
| AM-WV-01731 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735495 | ABDCMDL05735495 | | | | | | | | | |
| AM-WV-01732 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735496 | ABDCMDL05735496 | | | | | | | | | |
| AM-WV-01733 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735497 | ABDCMDL05735506 | | | | | | | | | |
| AM-WV-01734 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735507 | ABDCMDL05735507 | | | | | | | | | |
| AM-WV-01735 | 6/5/2014 | Walgreens Customer Due Diligence Material | ABDCMDL05735508 | ABDCMDL05735508 | | | | | | | | | |
| AM-WV-01736 | 5/13/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05736028 | ABDCMDL05736028 | | | | | | | | | |
| AM-WV-01737 | 5/13/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05736029 | ABDCMDL05736032 | | | | | | | | | |
| AM-WV-01738 | 5/14/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05736033 | ABDCMDL05736034 | | | | | | | | | |
| AM-WV-01739 | 5/14/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05736035 | ABDCMDL05736038 | | | | | | | | | |
| AM-WV-01740 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05736039 | ABDCMDL05736041 | | | | | | | | | |
| AM-WV-01741 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05736042 | ABDCMDL05736045 | | | | | | | | | |
| AM-WV-01742 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05736046 | ABDCMDL05736047 | | | | | | | | | |
| AM-WV-01743 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05736048 | ABDCMDL05736048 | | | | | | | | | |
| AM-WV-01744 | 12/10/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736049 | ABDCMDL05736054 | | | | | | | | | |
| AM-WV-01745 | 12/10/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736055 | ABDCMDL05736061 | | | | | | | | | |
| AM-WV-01746 | 12/10/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736062 | ABDCMDL05736066 | | | | | | | | | |
| AM-WV-01747 | 12/10/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736067 | ABDCMDL05736067 | | | | | | | | | |
| AM-WV-01748 | 12/10/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736068 | ABDCMDL05736068 | | | | | | | | | |
| AM-WV-01749 | 12/10/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736069 | ABDCMDL05736072 | | | | | | | | | |
| AM-WV-01750 | 12/24/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736073 | ABDCMDL05736083 | | | | | | | | | |
| AM-WV-01751 | 12/24/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736084 | ABDCMDL05736088 | | | | | | | | | |
| AM-WV-01752 | 12/24/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736089 | ABDCMDL05736089 | | | | | | | | | |
| AM-WV-01753 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736093 | ABDCMDL05736093 | | | | | | | | | |
| AM-WV-01754 | 1/5/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736094 | ABDCMDL05736099 | | | | | | | | | |
| AM-WV-01755 | 1/6/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736100 | ABDCMDL05736105 | | | | | | | | | |
| AM-WV-01756 | 1/6/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05736106 | ABDCMDL05736106 | | | | | | | | | |
| AM-WV-01757 | 12/16/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05736958 | ABDCMDL05736958 | | | | | | | | | |
| AM-WV-01758 | 12/16/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05736959 | ABDCMDL05736963 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01759 | 12/16/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05736964 | ABDCMDL05736964 | | | | | | | | | |
| AM-WV-01760 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05737468 | ABDCMDL05737469 | | | | | | | | | |
| AM-WV-01761 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05737470 | ABDCMDL05737473 | | | | | | | | | |
| AM-WV-01762 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05737474 | ABDCMDL05737474 | | | | | | | | | |
| AM-WV-01763 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05737475 | ABDCMDL05737476 | | | | | | | | | |
| AM-WV-01764 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05737477 | ABDCMDL05737480 | | | | | | | | | |
| AM-WV-01765 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05737481 | ABDCMDL05737481 | | | | | | | | | |
| AM-WV-01766 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05737482 | ABDCMDL05737482 | | | | | | | | | |
| AM-WV-01767 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05737483 | ABDCMDL05737487 | | | | | | | | | |
| AM-WV-01768 | 11/25/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05737488 | ABDCMDL05737488 | | | | | | | | | |
| AM-WV-01769 | 5/12/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05737782 | ABDCMDL05737782 | | | | | | | | | |
| AM-WV-01770 | 5/12/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05737783 | ABDCMDL05737785 | | | | | | | | | |
| AM-WV-01771 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05737979 | ABDCMDL05737979 | | | | | | | | | |
| AM-WV-01772 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05737980 | ABDCMDL05737987 | | | | | | | | | |
| AM-WV-01773 | 5/11/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05737997 | ABDCMDL05737998 | | | | | | | | | |
| AM-WV-01774 | 5/9/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05740377 | ABDCMDL05740378 | | | | | | | | | |
| AM-WV-01775 | 5/9/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05740379 | ABDCMDL05740381 | | | | | | | | | |
| AM-WV-01776 | 5/9/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05740382 | ABDCMDL05740385 | | | | | | | | | |
| AM-WV-01777 | 5/9/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05740386 | ABDCMDL05740407 | | | | | | | | | |
| AM-WV-01778 | 6/29/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05740451 | ABDCMDL05740452 | | | | | | | | | |
| AM-WV-01779 | 2/9/2015 | Marshall Pharmacy Due Diligence Material | ABDCMDL05742009 | ABDCMDL05742010 | | | | | | | | | |
| AM-WV-01780 | 7/12/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05744504 | ABDCMDL05744504 | | | | | | | | | |
| AM-WV-01781 | 7/12/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05744505 | ABDCMDL05744508 | | | | | | | | | |
| AM-WV-01782 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05749096 | ABDCMDL05749101 | | | | | | | | | |
| AM-WV-01783 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05749102 | ABDCMDL05749102 | | | | | | | | | |
| AM-WV-01784 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05749103 | ABDCMDL05749107 | | | | | | | | | |
| AM-WV-01785 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05749108 | ABDCMDL05749108 | | | | | | | | | |
| AM-WV-01786 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05749109 | ABDCMDL05749113 | | | | | | | | | |
| AM-WV-01787 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05749114 | ABDCMDL05749114 | | | | | | | | | |
| AM-WV-01788 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05749121 | ABDCMDL05749122 | | | | | | | | | |
| AM-WV-01789 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05749123 | ABDCMDL05749123 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01790 | 6/24/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05749124 | ABDCMDL05749126 | | | | | | | | | |
| AM-WV-01791 | 6/27/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05749127 | ABDCMDL05749130 | | | | | | | | | |
| AM-WV-01792 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05752421 | ABDCMDL05752424 | | | | | | | | | |
| AM-WV-01793 | 12/10/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05752425 | ABDCMDL05752428 | | | | | | | | | |
| AM-WV-01794 | 12/10/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL05752429 | ABDCMDL05752430 | | | | | | | | | |
| AM-WV-01795 | 4/6/2015 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752526 | ABDCMDL05752527 | | | | | | | | | |
| AM-WV-01796 | 4/6/2015 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752528 | ABDCMDL05752528 | | | | | | | | | |
| AM-WV-01797 | 4/6/2015 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752529 | ABDCMDL05752529 | | | | | | | | | |
| AM-WV-01798 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752546 | ABDCMDL05752548 | | | | | | | | | |
| AM-WV-01799 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752549 | ABDCMDL05752549 | | | | | | | | | |
| AM-WV-01800 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752550 | ABDCMDL05752553 | | | | | | | | | |
| AM-WV-01801 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752554 | ABDCMDL05752556 | | | | | | | | | |
| AM-WV-01802 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752557 | ABDCMDL05752557 | | | | | | | | | |
| AM-WV-01803 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752558 | ABDCMDL05752560 | | | | | | | | | |
| AM-WV-01804 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752561 | ABDCMDL05752570 | | | | | | | | | |
| AM-WV-01805 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752571 | ABDCMDL05752580 | | | | | | | | | |
| AM-WV-01806 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752581 | ABDCMDL05752581 | | | | | | | | | |
| AM-WV-01807 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752582 | ABDCMDL05752582 | | | | | | | | | |
| AM-WV-01808 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752583 | ABDCMDL05752583 | | | | | | | | | |
| AM-WV-01809 | 6/24/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752584 | ABDCMDL05752587 | | | | | | | | | |
| AM-WV-01810 | 6/24/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752588 | ABDCMDL05752591 | | | | | | | | | |
| AM-WV-01811 | 6/24/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752592 | ABDCMDL05752595 | | | | | | | | | |
| AM-WV-01812 | 6/29/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752596 | ABDCMDL05752601 | | | | | | | | | |
| AM-WV-01813 | 6/29/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752602 | ABDCMDL05752610 | | | | | | | | | |
| AM-WV-01814 | 6/29/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05752611 | ABDCMDL05752616 | | | | | | | | | |
| AM-WV-01815 | 6/18/2015 | HHC River Park, Inc. Due Diligence Material | ABDCMDL05755627 | ABDCMDL05755627 | | | | | | | | | |
| AM-WV-01816 | 6/18/2015 | HHC River Park, Inc. Due Diligence Material | ABDCMDL05755628 | ABDCMDL05755629 | | | | | | | | | |
| AM-WV-01817 | 6/24/2015 | HHC River Park, Inc. Due Diligence Material | ABDCMDL05755630 | ABDCMDL05755630 | | | | | | | | | |
| AM-WV-01818 | 6/24/2015 | HHC River Park, Inc. Due Diligence Material | ABDCMDL05755631 | ABDCMDL05755633 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01819 | 4/1/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05756798 | ABDCMDL05756800 | | | | | | | | | |
| AM-WV-01820 | 4/1/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05756801 | ABDCMDL05756802 | | | | | | | | | |
| AM-WV-01821 | 4/1/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05756803 | ABDCMDL05756804 | | | | | | | | | |
| AM-WV-01822 | 4/1/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05756805 | ABDCMDL05756807 | | | | | | | | | |
| AM-WV-01823 | 4/1/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05756808 | ABDCMDL05756808 | | | | | | | | | |
| AM-WV-01824 | 4/1/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05756809 | ABDCMDL05756810 | | | | | | | | | |
| AM-WV-01825 | 4/1/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05756811 | ABDCMDL05756812 | | | | | | | | | |
| AM-WV-01826 | 4/1/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05756813 | ABDCMDL05756813 | | | | | | | | | |
| AM-WV-01827 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05756814 | ABDCMDL05756814 | | | | | | | | | |
| AM-WV-01828 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05756815 | ABDCMDL05756815 | | | | | | | | | |
| AM-WV-01829 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05756816 | ABDCMDL05756816 | | | | | | | | | |
| AM-WV-01830 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL05756817 | ABDCMDL05756817 | | | | | | | | | |
| AM-WV-01831 | 6/29/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05759197 | ABDCMDL05759202 | | | | | | | | | |
| AM-WV-01832 | 6/29/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05759203 | ABDCMDL05759211 | | | | | | | | | |
| AM-WV-01833 | 5/20/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL05760918 | ABDCMDL05760923 | | | | | | | | | |
| AM-WV-01834 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05760935 | ABDCMDL05760936 | | | | | | | | | |
| AM-WV-01835 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05760937 | ABDCMDL05760942 | | | | | | | | | |
| AM-WV-01836 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05760943 | ABDCMDL05760943 | | | | | | | | | |
| AM-WV-01837 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05760944 | ABDCMDL05760948 | | | | | | | | | |
| AM-WV-01838 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05760949 | ABDCMDL05760949 | | | | | | | | | |
| AM-WV-01839 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05760950 | ABDCMDL05760954 | | | | | | | | | |
| AM-WV-01840 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05760955 | ABDCMDL05760955 | | | | | | | | | |
| AM-WV-01841 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05760956 | ABDCMDL05760961 | | | | | | | | | |
| AM-WV-01842 | 3/19/2018 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05762284 | ABDCMDL05762285 | | | | | | | | | |
| AM-WV-01843 | 3/19/2018 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05762286 | ABDCMDL05762286 | | | | | | | | | |
| AM-WV-01844 | 3/19/2018 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL05762287 | ABDCMDL05762287 | | | | | | | | | |
| AM-WV-01845 | 9/24/2012 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL05762526 | ABDCMDL05762526 | | | | | | | | | |
| AM-WV-01846 | 10/23/2012 | Drug Emporium Due Diligence Material | ABDCMDL05762653 | ABDCMDL05762654 | | | | | | | | | |
| AM-WV-01847 | 1/23/2013 | Business Review of Drug Emporium | ABDCMDL05763775 | ABDCMDL05763775 | | | | | | | | | |
| AM-WV-01848 | 2/28/2013 | Ross Drug Due Diligence Material | ABDCMDL05764011 | ABDCMDL05764012 | | | | | | | | | |
| AM-WV-01849 | 2/28/2013 | Ross Drug Due Diligence Material | ABDCMDL05764013 | ABDCMDL05764013 | | | | | | | | | |
| AM-WV-01850 | 2/28/2013 | Ross Drug Due Diligence Material | ABDCMDL05764014 | ABDCMDL05764022 | | | | | | | | | |
| AM-WV-01851 | 3/11/2013 | Ross Drug Due Diligence Material | ABDCMDL05764085 | ABDCMDL05764086 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01852 | 3/1/2013 | Ross Drug Due Diligence Material | ABDCMDL05764087 | ABDCMDL05764087 | | | | | | | | | |
| AM-WV-01853 | 3/11/2013 | Ross Drug Due Diligence Material | ABDCMDL05764088 | ABDCMDL05764096 | | | | | | | | | |
| AM-WV-01854 | 4/16/2013 | Ross Drug Due Diligence Material | ABDCMDL05764303 | ABDCMDL05764303 | | | | | | | | | |
| AM-WV-01855 | 4/16/2013 | Ross Drug Due Diligence Material | ABDCMDL05764304 | ABDCMDL05764306 | | | | | | | | | |
| AM-WV-01856 | 4/18/2013 | Ross Drug Due Diligence Material | ABDCMDL05764381 | ABDCMDL05764381 | | | | | | | | | |
| AM-WV-01857 | 4/18/2013 | Ross Drug Due Diligence Material | ABDCMDL05764382 | ABDCMDL05764384 | | | | | | | | | |
| AM-WV-01858 | 7/18/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05765532 | ABDCMDL05765534 | | | | | | | | | |
| AM-WV-01859 | 7/18/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05765535 | ABDCMDL05765544 | | | | | | | | | |
| AM-WV-01860 | 7/21/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05765554 | ABDCMDL05765560 | | | | | | | | | |
| AM-WV-01861 | 7/21/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05765561 | ABDCMDL05765561 | | | | | | | | | |
| AM-WV-01862 | 7/22/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05765576 | ABDCMDL05765582 | | | | | | | | | |
| AM-WV-01863 | 7/22/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05765583 | ABDCMDL05765592 | | | | | | | | | |
| AM-WV-01864 | 7/22/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05765593 | ABDCMDL05765593 | | | | | | | | | |
| AM-WV-01865 | 10/6/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05765643 | ABDCMDL05765646 | | | | | | | | | |
| AM-WV-01866 | 2/26/2014 | Drug Emporium Due Diligence Material | ABDCMDL05765815 | ABDCMDL05765816 | | | | | | | | | |
| AM-WV-01867 | 2/26/2014 | Drug Emporium Due Diligence Material | ABDCMDL05765817 | ABDCMDL05765817 | | | | | | | | | |
| AM-WV-01868 | 5/19/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05765925 | ABDCMDL05765925 | | | | | | | | | |
| AM-WV-01869 | 5/19/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05765926 | ABDCMDL05765930 | | | | | | | | | |
| AM-WV-01870 | 5/19/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05765931 | ABDCMDL05765931 | | | | | | | | | |
| AM-WV-01871 | 1/24/2017 | Proposal of ABDC Pharmaceutical Distribution Services to Greenbrier Pharmacy Group (Not CT2) | ABDCMDL05769324 | ABDCMDL05769365 | | | | | | | | | |
| AM-WV-01872 | 1/24/2017 | Sell sheet identifying programs and services of Good Neighbor Pharmacy. | ABDCMDL05769394 | ABDCMDL05769399 | | | | | | | | | |
| AM-WV-01873 | 3/1/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769642 | ABDCMDL05769642 | | | | | | | | | |
| AM-WV-01874 | 3/1/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769643 | ABDCMDL05769647 | | | | | | | | | |
| AM-WV-01875 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769659 | ABDCMDL05769659 | | | | | | | | | |
| AM-WV-01876 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769660 | ABDCMDL05769660 | | | | | | | | | |
| AM-WV-01877 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769661 | ABDCMDL05769661 | | | | | | | | | |
| AM-WV-01878 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769662 | ABDCMDL05769662 | | | | | | | | | |
| AM-WV-01879 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769663 | ABDCMDL05769663 | | | | | | | | | |
| AM-WV-01880 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769664 | ABDCMDL05769668 | | | | | | | | | |
| AM-WV-01881 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769976 | ABDCMDL05769977 | | | | | | | | | |
| AM-WV-01882 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769978 | ABDCMDL05769980 | | | | | | | | | |
| AM-WV-01883 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769981 | ABDCMDL05769981 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01884 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769982 | ABDCMDL05769982 | | | | | | | | | |
| AM-WV-01885 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769983 | ABDCMDL05769983 | | | | | | | | | |
| AM-WV-01886 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05769984 | ABDCMDL05769987 | | | | | | | | | |
| AM-WV-01887 | 8/15/2012 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL05771049 | ABDCMDL05771050 | | | | | | | | | |
| AM-WV-01888 | 7/8/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05771463 | ABDCMDL05771463 | | | | | | | | | |
| AM-WV-01889 | 7/8/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05771464 | ABDCMDL05771464 | | | | | | | | | |
| AM-WV-01890 | 7/8/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05771465 | ABDCMDL05771465 | | | | | | | | | |
| AM-WV-01891 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771469 | ABDCMDL05771470 | | | | | | | | | |
| AM-WV-01892 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771471 | ABDCMDL05771477 | | | | | | | | | |
| AM-WV-01893 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771478 | ABDCMDL05771478 | | | | | | | | | |
| AM-WV-01894 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771479 | ABDCMDL05771479 | | | | | | | | | |
| AM-WV-01895 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771480 | ABDCMDL05771480 | | | | | | | | | |
| AM-WV-01896 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771481 | ABDCMDL05771481 | | | | | | | | | |
| AM-WV-01897 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771482 | ABDCMDL05771482 | | | | | | | | | |
| AM-WV-01898 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771483 | ABDCMDL05771483 | | | | | | | | | |
| AM-WV-01899 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771484 | ABDCMDL05771484 | | | | | | | | | |
| AM-WV-01900 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771485 | ABDCMDL05771485 | | | | | | | | | |
| AM-WV-01901 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771486 | ABDCMDL05771486 | | | | | | | | | |
| AM-WV-01902 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771487 | ABDCMDL05771487 | | | | | | | | | |
| AM-WV-01903 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771488 | ABDCMDL05771488 | | | | | | | | | |
| AM-WV-01904 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771489 | ABDCMDL05771489 | | | | | | | | | |
| AM-WV-01905 | 7/10/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05771490 | ABDCMDL05771491 | | | | | | | | | |
| AM-WV-01906 | 7/10/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05771492 | ABDCMDL05771496 | | | | | | | | | |
| AM-WV-01907 | 7/10/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05771497 | ABDCMDL05771505 | | | | | | | | | |
| AM-WV-01908 | 8/11/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05771506 | ABDCMDL05771507 | | | | | | | | | |
| AM-WV-01909 | 8/11/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05771508 | ABDCMDL05771513 | | | | | | | | | |
| AM-WV-01910 | 8/26/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771525 | ABDCMDL05771525 | | | | | | | | | |
| AM-WV-01911 | 8/26/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05771526 | ABDCMDL05771531 | | | | | | | | | |
| AM-WV-01912 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773277 | ABDCMDL05773277 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01913 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773278 | ABDCMDL05773278 | | | | | | | | | |
| AM-WV-01914 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773279 | ABDCMDL05773279 | | | | | | | | | |
| AM-WV-01915 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773280 | ABDCMDL05773280 | | | | | | | | | |
| AM-WV-01916 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773281 | ABDCMDL05773281 | | | | | | | | | |
| AM-WV-01917 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773282 | ABDCMDL05773286 | | | | | | | | | |
| AM-WV-01918 | 3/27/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773309 | ABDCMDL05773310 | | | | | | | | | |
| AM-WV-01919 | 3/27/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773311 | ABDCMDL05773313 | | | | | | | | | |
| AM-WV-01920 | 3/27/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773314 | ABDCMDL05773314 | | | | | | | | | |
| AM-WV-01921 | 3/27/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773315 | ABDCMDL05773315 | | | | | | | | | |
| AM-WV-01922 | 3/27/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773316 | ABDCMDL05773316 | | | | | | | | | |
| AM-WV-01923 | 3/27/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773317 | ABDCMDL05773320 | | | | | | | | | |
| AM-WV-01924 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773356 | ABDCMDL05773357 | | | | | | | | | |
| AM-WV-01925 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773358 | ABDCMDL05773359 | | | | | | | | | |
| AM-WV-01926 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773360 | ABDCMDL05773362 | | | | | | | | | |
| AM-WV-01927 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773364 | ABDCMDL05773364 | | | | | | | | | |
| AM-WV-01928 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773366 | ABDCMDL05773366 | | | | | | | | | |
| AM-WV-01929 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773368 | ABDCMDL05773368 | | | | | | | | | |
| AM-WV-01930 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05773370 | ABDCMDL05773373 | | | | | | | | | |
| AM-WV-01931 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773811 | ABDCMDL05773811 | | | | | | | | | |
| AM-WV-01932 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773812 | ABDCMDL05773838 | | | | | | | | | |
| AM-WV-01933 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773839 | ABDCMDL05773842 | | | | | | | | | |
| AM-WV-01934 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773843 | ABDCMDL05773845 | | | | | | | | | |
| AM-WV-01935 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773846 | ABDCMDL05773847 | | | | | | | | | |
| AM-WV-01936 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773848 | ABDCMDL05773857 | | | | | | | | | |
| AM-WV-01937 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773858 | ABDCMDL05773863 | | | | | | | | | |
| AM-WV-01938 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773864 | ABDCMDL05773864 | | | | | | | | | |
| AM-WV-01939 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773865 | ABDCMDL05773865 | | | | | | | | | |
| AM-WV-01940 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773866 | ABDCMDL05773866 | | | | | | | | | |
| AM-WV-01941 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773867 | ABDCMDL05773867 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01942 | 11/13/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773868 | ABDCMDL05773868 | | | | | | | | | |
| AM-WV-01943 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05773876 | ABDCMDL05773877 | | | | | | | | | |
| AM-WV-01944 | 9/14/2012 | Medical Arts Supply Due Diligence Material | ABDCMDL05773888 | ABDCMDL05773888 | | | | | | | | | |
| AM-WV-01945 | 9/14/2012 | Medical Arts Supply Due Diligence Material | ABDCMDL05773889 | ABDCMDL05774017 | | | | | | | | | |
| AM-WV-01946 | 5/19/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05774021 | ABDCMDL05774022 | | | | | | | | | |
| AM-WV-01947 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05774358 | ABDCMDL05774358 | | | | | | | | | |
| AM-WV-01948 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05774359 | ABDCMDL05774359 | | | | | | | | | |
| AM-WV-01949 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05774360 | ABDCMDL05774360 | | | | | | | | | |
| AM-WV-01950 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05774361 | ABDCMDL05774361 | | | | | | | | | |
| AM-WV-01951 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05774362 | ABDCMDL05774362 | | | | | | | | | |
| AM-WV-01952 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05774363 | ABDCMDL05774363 | | | | | | | | | |
| AM-WV-01953 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05774364 | ABDCMDL05774364 | | | | | | | | | |
| AM-WV-01954 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05774365 | ABDCMDL05774365 | | | | | | | | | |
| AM-WV-01955 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05774366 | ABDCMDL05774366 | | | | | | | | | |
| AM-WV-01956 | 7/9/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL05774367 | ABDCMDL05774367 | | | | | | | | | |
| AM-WV-01957 | 10/27/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05774496 | ABDCMDL05774497 | | | | | | | | | |
| AM-WV-01958 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05774504 | ABDCMDL05774505 | | | | | | | | | |
| AM-WV-01959 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05774506 | ABDCMDL05774507 | | | | | | | | | |
| AM-WV-01960 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL05774508 | ABDCMDL05774509 | | | | | | | | | |
| AM-WV-01961 | 8/28/2018 | Rite Aid Due Diligence Material | ABDCMDL05774520 | ABDCMDL05774520 | | | | | | | | | |
| AM-WV-01962 | 8/28/2018 | Rite Aid Due Diligence Material | ABDCMDL05774521 | ABDCMDL05774521 | | | | | | | | | |
| AM-WV-01963 | 12/7/2009 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06072377 | ABDCMDL06072377 | | | | | | | | | |
| AM-WV-01964 | 12/7/2009 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06072378 | ABDCMDL06072378 | | | | | | | | | |
| AM-WV-01965 | 12/7/2009 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06072379 | ABDCMDL06072380 | | | | | | | | | |
| AM-WV-01966 | 6/22/2018 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06337891 | ABDCMDL06337899 | | | | | | | | | |
| AM-WV-01967 | 6/20/2018 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06347134 | ABDCMDL06347138 | | | | | | | | | |
| AM-WV-01968 | 6/20/2018 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06347139 | ABDCMDL06347699 | | | | | | | | | |
| AM-WV-01969 | 6/28/2018 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06348081 | ABDCMDL06348090 | | | | | | | | | |
| AM-WV-01970 | 6/28/2018 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06348091 | ABDCMDL06348100 | | | | | | | | | |
| AM-WV-01971 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06407829 | ABDCMDL06407830 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-01972 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409015 | ABDCMDL06409015 | | | | | | | | | |
| AM-WV-01973 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409016 | ABDCMDL06409024 | | | | | | | | | |
| AM-WV-01974 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409028 | ABDCMDL06409033 | | | | | | | | | |
| AM-WV-01975 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409034 | ABDCMDL06409037 | | | | | | | | | |
| AM-WV-01976 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409050 | ABDCMDL06409050 | | | | | | | | | |
| AM-WV-01977 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409051 | ABDCMDL06409051 | | | | | | | | | |
| AM-WV-01978 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409052 | ABDCMDL06409052 | | | | | | | | | |
| AM-WV-01979 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409053 | ABDCMDL06409053 | | | | | | | | | |
| AM-WV-01980 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409075 | ABDCMDL06409075 | | | | | | | | | |
| AM-WV-01981 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409076 | ABDCMDL06409077 | | | | | | | | | |
| AM-WV-01982 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409078 | ABDCMDL06409081 | | | | | | | | | |
| AM-WV-01983 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409082 | ABDCMDL06409082 | | | | | | | | | |
| AM-WV-01984 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409083 | ABDCMDL06409083 | | | | | | | | | |
| AM-WV-01985 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409084 | ABDCMDL06409084 | | | | | | | | | |
| AM-WV-01986 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409085 | ABDCMDL06409090 | | | | | | | | | |
| AM-WV-01987 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409097 | ABDCMDL06409103 | | | | | | | | | |
| AM-WV-01988 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409104 | ABDCMDL06409104 | | | | | | | | | |
| AM-WV-01989 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409105 | ABDCMDL06409105 | | | | | | | | | |
| AM-WV-01990 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409106 | ABDCMDL06409106 | | | | | | | | | |
| AM-WV-01991 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409107 | ABDCMDL06409112 | | | | | | | | | |
| AM-WV-01992 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409116 | ABDCMDL06409116 | | | | | | | | | |
| AM-WV-01993 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409134 | ABDCMDL06409134 | | | | | | | | | |
| AM-WV-01994 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409145 | ABDCMDL06409145 | | | | | | | | | |
| AM-WV-01995 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06409166 | ABDCMDL06409169 | | | | | | | | | |
| AM-WV-01996 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06427083 | ABDCMDL06427087 | | | | | | | | | |
| AM-WV-01997 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06467744 | ABDCMDL06467746 | | | | | | | | | |
| AM-WV-01998 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06467877 | ABDCMDL06467877 | | | | | | | | | |
| AM-WV-01999 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06467878 | ABDCMDL06467879 | | | | | | | | | |
| AM-WV-02000 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06467880 | ABDCMDL06467882 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------------|------------------|-----------|------------------|-----------|-----------|---------|----------|--------------|
| AM-WV-02001 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06492149 | ABDCMDL06492150 | | | | | | | | | |
| AM-WV-02002 | 9/25/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06492197 | ABDCMDL06492200 | | | | | | | | | |
| AM-WV-02003 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06492201 | ABDCMDL06492201 | | | | | | | | | |
| AM-WV-02004 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06492316 | ABDCMDL06492316 | | | | | | | | | |
| AM-WV-02005 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06492317 | ABDCMDL06492318 | | | | | | | | | |
| AM-WV-02006 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06492319 | ABDCMDL06492321 | | | | | | | | | |
| AM-WV-02007 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06492526 | ABDCMDL06492530 | | | | | | | | | |
| AM-WV-02008 | 7/9/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06505510 | ABDCMDL06505511 | | | | | | | | | |
| AM-WV-02009 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06565311 | ABDCMDL06565312 | | | | | | | | | |
| AM-WV-02010 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06584488 | ABDCMDL06584490 | | | | | | | | | |
| AM-WV-02011 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06584491 | ABDCMDL06584493 | | | | | | | | | |
| AM-WV-02012 | 9/25/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06584860 | ABDCMDL06584863 | | | | | | | | | |
| AM-WV-02013 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585198 | ABDCMDL06585198 | | | | | | | | | |
| AM-WV-02014 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585201 | ABDCMDL06585201 | | | | | | | | | |
| AM-WV-02015 | 9/25/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585316 | ABDCMDL06585317 | | | | | | | | | |
| AM-WV-02016 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585551 | ABDCMDL06585555 | | | | | | | | | |
| AM-WV-02017 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585556 | ABDCMDL06585556 | | | | | | | | | |
| AM-WV-02018 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585559 | ABDCMDL06585562 | | | | | | | | | |
| AM-WV-02019 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585563 | ABDCMDL06585566 | | | | | | | | | |
| AM-WV-02020 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585799 | ABDCMDL06585802 | | | | | | | | | |
| AM-WV-02021 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585803 | ABDCMDL06585803 | | | | | | | | | |
| AM-WV-02022 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585804 | ABDCMDL06585804 | | | | | | | | | |
| AM-WV-02023 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585805 | ABDCMDL06585805 | | | | | | | | | |
| AM-WV-02024 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585806 | ABDCMDL06585807 | | | | | | | | | |
| AM-WV-02025 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585808 | ABDCMDL06585808 | | | | | | | | | |
| AM-WV-02026 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585809 | ABDCMDL06585810 | | | | | | | | | |
| AM-WV-02027 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585811 | ABDCMDL06585816 | | | | | | | | | |
| AM-WV-02028 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585817 | ABDCMDL06585817 | | | | | | | | | |
| AM-WV-02029 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585818 | ABDCMDL06585818 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02030 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585819 | ABDCMDL06585819 | | | | | | | | | |
| AM-WV-02031 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585820 | ABDCMDL06585823 | | | | | | | | | |
| AM-WV-02032 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585824 | ABDCMDL06585827 | | | | | | | | | |
| AM-WV-02033 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585828 | ABDCMDL06585836 | | | | | | | | | |
| AM-WV-02034 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585837 | ABDCMDL06585844 | | | | | | | | | |
| AM-WV-02035 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585924 | ABDCMDL06585928 | | | | | | | | | |
| AM-WV-02036 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585929 | ABDCMDL06585932 | | | | | | | | | |
| AM-WV-02037 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585933 | ABDCMDL06585941 | | | | | | | | | |
| AM-WV-02038 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585942 | ABDCMDL06585949 | | | | | | | | | |
| AM-WV-02039 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585950 | ABDCMDL06585953 | | | | | | | | | |
| AM-WV-02040 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585954 | ABDCMDL06585958 | | | | | | | | | |
| AM-WV-02041 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585959 | ABDCMDL06585965 | | | | | | | | | |
| AM-WV-02042 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585966 | ABDCMDL06585968 | | | | | | | | | |
| AM-WV-02043 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL06585989 | ABDCMDL06585993 | | | | | | | | | |
| AM-WV-02044 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06585994 | ABDCMDL06585998 | | | | | | | | | |
| AM-WV-02045 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06586015 | ABDCMDL06586019 | | | | | | | | | |
| AM-WV-02046 | 4/3/2018 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL06633419 | ABDCMDL06633419 | | | | | | | | | |
| AM-WV-02047 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06645465 | ABDCMDL06645466 | | | | | | | | | |
| AM-WV-02048 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06645467 | ABDCMDL06645468 | | | | | | | | | |
| AM-WV-02049 | 9/25/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06645484 | ABDCMDL06645487 | | | | | | | | | |
| AM-WV-02050 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL06645809 | ABDCMDL06645813 | | | | | | | | | |
| AM-WV-02051 | 6/18/2018 | Medicap Pharmacy Due Diligence Material | ABDCMDL06668302 | ABDCMDL06668310 | | | | | | | | | |
| AM-WV-02052 | 6/18/2018 | Medicap Pharmacy Due Diligence Material | ABDCMDL06668311 | ABDCMDL06668311 | | | | | | | | | |
| AM-WV-02053 | 6/18/2018 | Medicap Pharmacy Due Diligence Material | ABDCMDL06668312 | ABDCMDL06668313 | | | | | | | | | |
| AM-WV-02054 | 1/5/2010 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06690010 | ABDCMDL06690010 | | | | | | | | | |
| AM-WV-02055 | 1/5/2010 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06690011 | ABDCMDL06690013 | | | | | | | | | |
| AM-WV-02056 | 1/5/2010 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06690014 | ABDCMDL06690016 | | | | | | | | | |
| AM-WV-02057 | 1/5/2010 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06690017 | ABDCMDL06690019 | | | | | | | | | |
| AM-WV-02058 | 1/5/2010 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06690020 | ABDCMDL06690022 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02059 | 1/5/2010 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06690023 | ABDCMDL06690025 | | | | | | | | | |
| AM-WV-02060 | 1/5/2010 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06690026 | ABDCMDL06690028 | | | | | | | | | |
| AM-WV-02061 | 1/5/2010 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06690029 | ABDCMDL06690031 | | | | | | | | | |
| AM-WV-02062 | 1/5/2010 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06690032 | ABDCMDL06690034 | | | | | | | | | |
| AM-WV-02063 | 1/5/2010 | Fruth Pharmacy of Milton, Inc. Due Diligence Material | ABDCMDL06690035 | ABDCMDL06690037 | | | | | | | | | |
| AM-WV-02064 | 7/10/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06702174 | ABDCMDL06702174 | | | | | | | | | |
| AM-WV-02065 | 7/10/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06702175 | ABDCMDL06702179 | | | | | | | | | |
| AM-WV-02066 | 7/10/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06702180 | ABDCMDL06702188 | | | | | | | | | |
| AM-WV-02067 | 1/6/2015 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06705204 | ABDCMDL06705204 | | | | | | | | | |
| AM-WV-02068 | 1/6/2015 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06705205 | ABDCMDL06705209 | | | | | | | | | |
| AM-WV-02069 | 1/6/2015 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06705210 | ABDCMDL06705216 | | | | | | | | | |
| AM-WV-02070 | 2/10/2015 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06705675 | ABDCMDL06705676 | | | | | | | | | |
| AM-WV-02071 | 2/10/2015 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06705677 | ABDCMDL06705678 | | | | | | | | | |
| AM-WV-02072 | 11/14/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722226 | ABDCMDL06722226 | | | | | | | | | |
| AM-WV-02073 | 11/14/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722227 | ABDCMDL06722232 | | | | | | | | | |
| AM-WV-02074 | 11/14/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722233 | ABDCMDL06722233 | | | | | | | | | |
| AM-WV-02075 | 11/14/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722234 | ABDCMDL06722234 | | | | | | | | | |
| AM-WV-02076 | 11/14/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722235 | ABDCMDL06722235 | | | | | | | | | |
| AM-WV-02077 | 11/14/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722236 | ABDCMDL06722240 | | | | | | | | | |
| AM-WV-02078 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722350 | ABDCMDL06722351 | | | | | | | | | |
| AM-WV-02079 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722352 | ABDCMDL06722357 | | | | | | | | | |
| AM-WV-02080 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722358 | ABDCMDL06722358 | | | | | | | | | |
| AM-WV-02081 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722359 | ABDCMDL06722359 | | | | | | | | | |
| AM-WV-02082 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722360 | ABDCMDL06722360 | | | | | | | | | |
| AM-WV-02083 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06722361 | ABDCMDL06722365 | | | | | | | | | |
| AM-WV-02084 | 5/13/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06738177 | ABDCMDL06738178 | | | | | | | | | |
| AM-WV-02085 | 5/13/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06738179 | ABDCMDL06738181 | | | | | | | | | |
| AM-WV-02086 | 5/13/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06738182 | ABDCMDL06738188 | | | | | | | | | |
| AM-WV-02087 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06743916 | ABDCMDL06743916 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02088 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06743917 | ABDCMDL06743919 | | | | | | | | | |
| AM-WV-02089 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06743920 | ABDCMDL06743920 | | | | | | | | | |
| AM-WV-02090 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06743921 | ABDCMDL06743921 | | | | | | | | | |
| AM-WV-02091 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06743922 | ABDCMDL06743922 | | | | | | | | | |
| AM-WV-02092 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06743923 | ABDCMDL06743926 | | | | | | | | | |
| AM-WV-02093 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748600 | ABDCMDL06748600 | | | | | | | | | |
| AM-WV-02094 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748601 | ABDCMDL06748606 | | | | | | | | | |
| AM-WV-02095 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748607 | ABDCMDL06748607 | | | | | | | | | |
| AM-WV-02096 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748608 | ABDCMDL06748608 | | | | | | | | | |
| AM-WV-02097 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748609 | ABDCMDL06748609 | | | | | | | | | |
| AM-WV-02098 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748610 | ABDCMDL06748614 | | | | | | | | | |
| AM-WV-02099 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748615 | ABDCMDL06748617 | | | | | | | | | |
| AM-WV-02100 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748618 | ABDCMDL06748623 | | | | | | | | | |
| AM-WV-02101 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748624 | ABDCMDL06748624 | | | | | | | | | |
| AM-WV-02102 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748625 | ABDCMDL06748625 | | | | | | | | | |
| AM-WV-02103 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748626 | ABDCMDL06748626 | | | | | | | | | |
| AM-WV-02104 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06748627 | ABDCMDL06748631 | | | | | | | | | |
| AM-WV-02105 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06780297 | ABDCMDL06780299 | | | | | | | | | |
| AM-WV-02106 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06780300 | ABDCMDL06780303 | | | | | | | | | |
| AM-WV-02107 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06780304 | ABDCMDL06780305 | | | | | | | | | |
| AM-WV-02108 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06780306 | ABDCMDL06780306 | | | | | | | | | |
| AM-WV-02109 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06793010 | ABDCMDL06793012 | | | | | | | | | |
| AM-WV-02110 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06793013 | ABDCMDL06793015 | | | | | | | | | |
| AM-WV-02111 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06793016 | ABDCMDL06793016 | | | | | | | | | |
| AM-WV-02112 | 7/10/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06793419 | ABDCMDL06793419 | | | | | | | | | |
| AM-WV-02113 | 7/10/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06793420 | ABDCMDL06793424 | | | | | | | | | |
| AM-WV-02114 | 7/10/2014 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06793425 | ABDCMDL06793433 | | | | | | | | | |
| AM-WV-02115 | 1/6/2015 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL06795822 | ABDCMDL06795822 | | | | | | | | | |
| AM-WV-02116 | 1/6/2015 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL06795823 | ABDCMDL06795827 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02117 | 1/6/2015 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL06795828 | ABDCMDL06795834 | | | | | | | | | |
| AM-WV-02118 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06805518 | ABDCMDL06805520 | | | | | | | | | |
| AM-WV-02119 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06805521 | ABDCMDL06805523 | | | | | | | | | |
| AM-WV-02120 | 6/18/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06805524 | ABDCMDL06805524 | | | | | | | | | |
| AM-WV-02121 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06806433 | ABDCMDL06806435 | | | | | | | | | |
| AM-WV-02122 | 2/13/2014 | Medical Park Pharmacy Due Diligence Material | ABDCMDL06808369 | ABDCMDL06808370 | | | | | | | | | |
| AM-WV-02123 | 2/14/2014 | Medical Park Pharmacy Due Diligence Material | ABDCMDL06808373 | ABDCMDL06808374 | | | | | | | | | |
| AM-WV-02124 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06814007 | ABDCMDL06814007 | | | | | | | | | |
| AM-WV-02125 | 4/19/2018 | The Medicine Chest Due Diligence Material | ABDCMDL06814764 | ABDCMDL06814764 | | | | | | | | | |
| AM-WV-02126 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06820915 | ABDCMDL06820915 | | | | | | | | | |
| AM-WV-02127 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06820916 | ABDCMDL06820918 | | | | | | | | | |
| AM-WV-02128 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06820919 | ABDCMDL06820925 | | | | | | | | | |
| AM-WV-02129 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06822606 | ABDCMDL06822607 | | | | | | | | | |
| AM-WV-02130 | 11/21/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL06826728 | ABDCMDL06826729 | | | | | | | | | |
| AM-WV-02131 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06835670 | ABDCMDL06835671 | | | | | | | | | |
| AM-WV-02132 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06835675 | ABDCMDL06835679 | | | | | | | | | |
| AM-WV-02133 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06846226 | ABDCMDL06846228 | | | | | | | | | |
| AM-WV-02134 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06849952 | ABDCMDL06849954 | | | | | | | | | |
| AM-WV-02135 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06858469 | ABDCMDL06858473 | | | | | | | | | |
| AM-WV-02136 | 3/28/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL06874229 | ABDCMDL06874231 | | | | | | | | | |
| AM-WV-02137 | 6/10/2011 | Highlawn Preferred Pharmacy Due Diligence Material | ABDCMDL06978666 | ABDCMDL06978667 | | | | | | | | | |
| AM-WV-02138 | 6/10/2011 | Highlawn Preferred Pharmacy Due Diligence Material | ABDCMDL06978668 | ABDCMDL06978668 | | | | | | | | | |
| AM-WV-02139 | 6/10/2011 | Highlawn Preferred Pharmacy Due Diligence Material | ABDCMDL06978669 | ABDCMDL06978680 | | | | | | | | | |
| AM-WV-02140 | 12/26/2017 | Highlawn Preferred Pharmacy Due Diligence Material | ABDCMDL06979727 | ABDCMDL06979729 | | | | | | | | | |
| AM-WV-02141 | 12/26/2017 | Highlawn Preferred Pharmacy Due Diligence Material | ABDCMDL06979730 | ABDCMDL06979784 | | | | | | | | | |
| AM-WV-02142 | 1/17/2018 | St. Mary's Hospital Due Diligence Material | ABDCMDL06983185 | ABDCMDL06983186 | | | | | | | | | |
| AM-WV-02143 | 1/17/2018 | St. Mary's Hospital Due Diligence Material | ABDCMDL06983187 | ABDCMDL06983189 | | | | | | | | | |
| AM-WV-02144 | 1/17/2018 | St. Mary's Hospital Due Diligence Material | ABDCMDL06983190 | ABDCMDL06983196 | | | | | | | | | |
| AM-WV-02145 | 10/11/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989214 | ABDCMDL06989216 | | | | | | | | | |
| AM-WV-02146 | 10/11/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989217 | ABDCMDL06989217 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02147 | 10/11/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989218 | ABDCMDL06989223 | | | | | | | | | |
| AM-WV-02148 | 10/11/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989224 | ABDCMDL06989226 | | | | | | | | | |
| AM-WV-02149 | 10/11/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989227 | ABDCMDL06989227 | | | | | | | | | |
| AM-WV-02150 | 10/11/2013 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989228 | ABDCMDL06989233 | | | | | | | | | |
| AM-WV-02151 | 1/16/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989714 | ABDCMDL06989715 | | | | | | | | | |
| AM-WV-02152 | 1/16/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989716 | ABDCMDL06989716 | | | | | | | | | |
| AM-WV-02153 | 1/16/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989717 | ABDCMDL06989723 | | | | | | | | | |
| AM-WV-02154 | 1/16/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989724 | ABDCMDL06989725 | | | | | | | | | |
| AM-WV-02155 | 1/16/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989726 | ABDCMDL06989726 | | | | | | | | | |
| AM-WV-02156 | 1/16/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL06989727 | ABDCMDL06989730 | | | | | | | | | |
| AM-WV-02157 | 2/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL06989847 | ABDCMDL06989847 | | | | | | | | | |
| AM-WV-02158 | 2/3/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL06989848 | ABDCMDL06989850 | | | | | | | | | |
| AM-WV-02159 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994744 | ABDCMDL06994744 | | | | | | | | | |
| AM-WV-02160 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994745 | ABDCMDL06994790 | | | | | | | | | |
| AM-WV-02161 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994791 | ABDCMDL06994810 | | | | | | | | | |
| AM-WV-02162 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994811 | ABDCMDL06994811 | | | | | | | | | |
| AM-WV-02163 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994812 | ABDCMDL06994866 | | | | | | | | | |
| AM-WV-02164 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994867 | ABDCMDL06994876 | | | | | | | | | |
| AM-WV-02165 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994877 | ABDCMDL06994892 | | | | | | | | | |
| AM-WV-02166 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994893 | ABDCMDL06994893 | | | | | | | | | |
| AM-WV-02167 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994894 | ABDCMDL06994911 | | | | | | | | | |
| AM-WV-02168 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994912 | ABDCMDL06994912 | | | | | | | | | |
| AM-WV-02169 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994913 | ABDCMDL06994923 | | | | | | | | | |
| AM-WV-02170 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994924 | ABDCMDL06994936 | | | | | | | | | |
| AM-WV-02171 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994937 | ABDCMDL06994949 | | | | | | | | | |
| AM-WV-02172 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994950 | ABDCMDL06994981 | | | | | | | | | |
| AM-WV-02173 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06994982 | ABDCMDL06995000 | | | | | | | | | |
| AM-WV-02174 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06995001 | ABDCMDL06995001 | | | | | | | | | |
| AM-WV-02175 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06995002 | ABDCMDL06995008 | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02176 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06995009 | ABDCMDL06995009 | | | | | | | | | |
| AM-WV-02177 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06995010 | ABDCMDL06995020 | | | | | | | | | |
| AM-WV-02178 | 4/24/2018 | Cornerstone Hospital of Huntington Due Diligence Material | ABDCMDL06995021 | ABDCMDL06995075 | | | | | | | | | |
| AM-WV-02179 | 5/2/2018 | Walgreens Customer Due Diligence Material | ABDCMDL06995084 | ABDCMDL06995084 | | | | | | | | | |
| AM-WV-02180 | 5/2/2018 | Walgreens Customer Due Diligence Material | ABDCMDL06995085 | ABDCMDL06995085 | | | | | | | | | |
| AM-WV-02181 | 5/2/2018 | Walgreens Customer Due Diligence Material | ABDCMDL06995086 | ABDCMDL06995091 | | | | | | | | | |
| AM-WV-02182 | 5/2/2018 | Walgreens Customer Due Diligence Material | ABDCMDL06995092 | ABDCMDL06995133 | | | | | | | | | |
| AM-WV-02183 | 5/2/2018 | Walgreens Customer Due Diligence Material | ABDCMDL06995134 | ABDCMDL06995134 | | | | | | | | | |
| AM-WV-02184 | 5/2/2018 | Walgreens Customer Due Diligence Material | ABDCMDL06995135 | ABDCMDL06995135 | | | | | | | | | |
| AM-WV-02185 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999091 | ABDCMDL06999091 | | | | | | | | | |
| AM-WV-02186 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999092 | ABDCMDL06999092 | | | | | | | | | |
| AM-WV-02187 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999093 | ABDCMDL06999093 | | | | | | | | | |
| AM-WV-02188 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999094 | ABDCMDL06999094 | | | | | | | | | |
| AM-WV-02189 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999095 | ABDCMDL06999095 | | | | | | | | | |
| AM-WV-02190 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999096 | ABDCMDL06999096 | | | | | | | | | |
| AM-WV-02191 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999097 | ABDCMDL06999097 | | | | | | | | | |
| AM-WV-02192 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999098 | ABDCMDL06999098 | | | | | | | | | |
| AM-WV-02193 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999099 | ABDCMDL06999099 | | | | | | | | | |
| AM-WV-02194 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999100 | ABDCMDL06999100 | | | | | | | | | |
| AM-WV-02195 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999101 | ABDCMDL06999101 | | | | | | | | | |
| AM-WV-02196 | 5/10/2016 | St. Mary's Hospital Due Diligence Material | ABDCMDL06999102 | ABDCMDL06999102 | | | | | | | | | |
| AM-WV-02197 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999103 | ABDCMDL06999103 | | | | | | | | | |
| AM-WV-02198 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999104 | ABDCMDL06999104 | | | | | | | | | |
| AM-WV-02199 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999105 | ABDCMDL06999105 | | | | | | | | | |
| AM-WV-02200 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999106 | ABDCMDL06999106 | | | | | | | | | |
| AM-WV-02201 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999107 | ABDCMDL06999107 | | | | | | | | | |
| AM-WV-02202 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999108 | ABDCMDL06999108 | | | | | | | | | |
| AM-WV-02203 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999109 | ABDCMDL06999109 | | | | | | | | | |
| AM-WV-02204 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999110 | ABDCMDL06999110 | | | | | | | | | |
| AM-WV-02205 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999111 | ABDCMDL06999111 | | | | | | | | | |
| AM-WV-02206 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999112 | ABDCMDL06999112 | | | | | | | | | |
| AM-WV-02207 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999113 | ABDCMDL06999113 | | | | | | | | | |
| AM-WV-02208 | 5/10/2016 | St. Mary's Hospital Pharmacy Due Diligence Material | ABDCMDL06999114 | ABDCMDL06999114 | | | | | | | | | |
| AM-WV-02209 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07002324 | ABDCMDL07002324 | | | | | | | | | |
| AM-WV-02210 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07002325 | ABDCMDL07002325 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02211 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07002326 | ABDCMDL07002326 | | | | | | | | | |
| AM-WV-02212 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07002327 | ABDCMDL07002327 | | | | | | | | | |
| AM-WV-02213 | 11/20/2017 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07002328 | ABDCMDL07002328 | | | | | | | | | |
| AM-WV-02214 | 2/20/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07008336 | ABDCMDL07008336 | | | | | | | | | |
| AM-WV-02215 | 2/20/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07008337 | ABDCMDL07008339 | | | | | | | | | |
| AM-WV-02216 | 2/20/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07008340 | ABDCMDL07008342 | | | | | | | | | |
| AM-WV-02217 | 2/20/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07008343 | ABDCMDL07008345 | | | | | | | | | |
| AM-WV-02218 | 5/15/2014 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL07010267 | ABDCMDL07010272 | | | | | | | | | |
| AM-WV-02219 | 2/3/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL07010560 | ABDCMDL07010560 | | | | | | | | | |
| AM-WV-02220 | 2/3/2014 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL07010561 | ABDCMDL07010563 | | | | | | | | | |
| AM-WV-02221 | 3/19/2018 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL07022216 | ABDCMDL07022216 | | | | | | | | | |
| AM-WV-02222 | 3/19/2018 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL07022217 | ABDCMDL07022217 | | | | | | | | | |
| AM-WV-02223 | 3/19/2018 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL07022218 | ABDCMDL07022218 | | | | | | | | | |
| AM-WV-02224 | 2/14/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07022237 | ABDCMDL07022238 | | | | | | | | | |
| AM-WV-02225 | 4/5/2018 | Rite Aid Due Diligence Material | ABDCMDL07022239 | ABDCMDL07022239 | | | | | | | | | |
| AM-WV-02226 | 4/5/2018 | Rite Aid Due Diligence Material | ABDCMDL07022240 | ABDCMDL07022240 | | | | | | | | | |
| AM-WV-02227 | 4/5/2018 | Rite Aid Due Diligence Material | ABDCMDL07022241 | ABDCMDL07022241 | | | | | | | | | |
| AM-WV-02228 | 4/5/2018 | Rite Aid Due Diligence Material | ABDCMDL07022242 | ABDCMDL07022242 | | | | | | | | | |
| AM-WV-02229 | 4/5/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07022243 | ABDCMDL07022243 | | | | | | | | | |
| AM-WV-02230 | 4/5/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07022244 | ABDCMDL07022244 | | | | | | | | | |
| AM-WV-02231 | 4/5/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07022245 | ABDCMDL07022245 | | | | | | | | | |
| AM-WV-02232 | 4/5/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07022246 | ABDCMDL07022246 | | | | | | | | | |
| AM-WV-02233 | 4/5/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07022247 | ABDCMDL07022247 | | | | | | | | | |
| AM-WV-02234 | 4/5/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07022248 | ABDCMDL07022248 | | | | | | | | | |
| AM-WV-02235 | 4/5/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07022249 | ABDCMDL07022249 | | | | | | | | | |
| AM-WV-02236 | 4/5/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07022250 | ABDCMDL07022250 | | | | | | | | | |
| AM-WV-02237 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026818 | ABDCMDL07026818 | | | | | | | | | |
| AM-WV-02238 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026819 | ABDCMDL07026821 | | | | | | | | | |
| AM-WV-02239 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026822 | ABDCMDL07026822 | | | | | | | | | |
| AM-WV-02240 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026823 | ABDCMDL07026823 | | | | | | | | | |
| AM-WV-02241 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026824 | ABDCMDL07026824 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02242 | 3/6/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026825 | ABDCMDL07026828 | | | | | | | | | |
| AM-WV-02243 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026829 | ABDCMDL07026830 | | | | | | | | | |
| AM-WV-02244 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026831 | ABDCMDL07026833 | | | | | | | | | |
| AM-WV-02245 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026834 | ABDCMDL07026834 | | | | | | | | | |
| AM-WV-02246 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026835 | ABDCMDL07026835 | | | | | | | | | |
| AM-WV-02247 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026836 | ABDCMDL07026836 | | | | | | | | | |
| AM-WV-02248 | 3/29/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026837 | ABDCMDL07026840 | | | | | | | | | |
| AM-WV-02249 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026841 | ABDCMDL07026841 | | | | | | | | | |
| AM-WV-02250 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026842 | ABDCMDL07026844 | | | | | | | | | |
| AM-WV-02251 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026845 | ABDCMDL07026845 | | | | | | | | | |
| AM-WV-02252 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026846 | ABDCMDL07026846 | | | | | | | | | |
| AM-WV-02253 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026847 | ABDCMDL07026847 | | | | | | | | | |
| AM-WV-02254 | 3/23/2017 | Ross Drug of Ceredo Due Diligence Material | ABDCMDL07026848 | ABDCMDL07026851 | | | | | | | | | |
| AM-WV-02255 | 5/4/2018 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL07026965 | ABDCMDL07026966 | | | | | | | | | |
| AM-WV-02256 | 9/25/2015 | Email from E. Cherveny re FW: Columbus Audit - Zip Files | ABDCMDL07027205 | ABDCMDL07027205 | | | | | | | | | |
| AM-WV-02257 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07053504 | ABDCMDL07053505 | | | | | | | | | |
| AM-WV-02258 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07053506 | ABDCMDL07053509 | | | | | | | | | |
| AM-WV-02259 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07060898 | ABDCMDL07060901 | | | | | | | | | |
| AM-WV-02260 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07060902 | ABDCMDL07060902 | | | | | | | | | |
| AM-WV-02261 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07060903 | ABDCMDL07060903 | | | | | | | | | |
| AM-WV-02262 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07060904 | ABDCMDL07060904 | | | | | | | | | |
| AM-WV-02263 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07060905 | ABDCMDL07060910 | | | | | | | | | |
| AM-WV-02264 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07060911 | ABDCMDL07060912 | | | | | | | | | |
| AM-WV-02265 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07060913 | ABDCMDL07060913 | | | | | | | | | |
| AM-WV-02266 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07060914 | ABDCMDL07060915 | | | | | | | | | |
| AM-WV-02267 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07060916 | ABDCMDL07060916 | | | | | | | | | |
| AM-WV-02268 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07060917 | ABDCMDL07060917 | | | | | | | | | |
| AM-WV-02269 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07060918 | ABDCMDL07060919 | | | | | | | | | |
| AM-WV-02270 | 3/2/2016 | Medical Associates Pharmacy Due Diligence Material | ABDCMDL07066946 | ABDCMDL07066947 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02271 | 3/2/2016 | Medical Associates Pharmacy Due Diligence Material | ABDCMDL07066948 | ABDCMDL07066948 | | | | | | | | | |
| AM-WV-02272 | 3/2/2016 | Medical Associates Pharmacy Due Diligence Material | ABDCMDL07066988 | ABDCMDL07067015 | | | | | | | | | |
| AM-WV-02273 | 6/15/2016 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07067202 | ABDCMDL07067203 | | | | | | | | | |
| AM-WV-02274 | 6/15/2016 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07067207 | ABDCMDL07067207 | | | | | | | | | |
| AM-WV-02275 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07140265 | ABDCMDL07140267 | | | | | | | | | |
| AM-WV-02276 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07140268 | ABDCMDL07140270 | | | | | | | | | |
| AM-WV-02277 | 9/24/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07140286 | ABDCMDL07140289 | | | | | | | | | |
| AM-WV-02278 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07140327 | ABDCMDL07140331 | | | | | | | | | |
| AM-WV-02279 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL07140446 | ABDCMDL07140446 | | | | | | | | | |
| AM-WV-02280 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL07140447 | ABDCMDL07140448 | | | | | | | | | |
| AM-WV-02281 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL07140449 | ABDCMDL07140451 | | | | | | | | | |
| AM-WV-02282 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL07140452 | ABDCMDL07140453 | | | | | | | | | |
| AM-WV-02283 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL07140454 | ABDCMDL07140456 | | | | | | | | | |
| AM-WV-02284 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07140457 | ABDCMDL07140461 | | | | | | | | | |
| AM-WV-02285 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07140478 | ABDCMDL07140482 | | | | | | | | | |
| AM-WV-02286 | 9/29/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07140486 | ABDCMDL07140490 | | | | | | | | | |
| AM-WV-02287 | 1/7/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07156841 | ABDCMDL07156841 | | | | | | | | | |
| AM-WV-02288 | 1/7/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07156842 | ABDCMDL07156842 | | | | | | | | | |
| AM-WV-02289 | 1/7/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07156843 | ABDCMDL07156843 | | | | | | | | | |
| AM-WV-02290 | 1/7/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07156844 | ABDCMDL07156845 | | | | | | | | | |
| AM-WV-02291 | 1/7/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07156846 | ABDCMDL07156846 | | | | | | | | | |
| AM-WV-02292 | 5/21/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07160462 | ABDCMDL07160462 | | | | | | | | | |
| AM-WV-02293 | 7/9/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07178201 | ABDCMDL07178202 | | | | | | | | | |
| AM-WV-02294 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07178683 | ABDCMDL07178687 | | | | | | | | | |
| AM-WV-02295 | 1/27/2018 | The Medicine Chest Due Diligence Material | ABDCMDL07225383 | ABDCMDL07225388 | | | | | | | | | |
| AM-WV-02296 | 7/26/2016 | Walgreens Customer Due Diligence Material | ABDCMDL07280422 | ABDCMDL07280422 | | | | | | | | | |
| AM-WV-02297 | 7/27/2016 | Walgreens Customer Due Diligence Material | ABDCMDL07280423 | ABDCMDL07280424 | | | | | | | | | |
| AM-WV-02298 | 9/29/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL07289519 | ABDCMDL07289519 | | | | | | | | | |
| AM-WV-02299 | 7/24/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07295373 | ABDCMDL07295373 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02300 | 9/4/2018 | Email from E. Coldren re Suspect Healthcare Professional List | ABDCMDL07298492 | ABDCMDL07298492 | | | | | | | | | |
| AM-WV-02301 | 9/4/2018 | Suspect Healthcare Professional List | ABDCMDL07298493 | ABDCMDL07298493 | | | | | | | | | |
| AM-WV-02302 | 6/14/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07299079 | ABDCMDL07299079 | | | | | | | | | |
| AM-WV-02303 | 11/6/2018 | Walgreens Customer Due Diligence Material | ABDCMDL07320451 | ABDCMDL07320451 | | | | | | | | | |
| AM-WV-02304 | 6/2/2016 | Marshall Pharmacy Due Diligence Material | ABDCMDL07346041 | ABDCMDL07346041 | | | | | | | | | |
| AM-WV-02305 | 6/2/2016 | Marshall Pharmacy Due Diligence Material | ABDCMDL07346042 | ABDCMDL07346043 | | | | | | | | | |
| AM-WV-02306 | 3/1/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07355076 | ABDCMDL07355078 | | | | | | | | | |
| AM-WV-02307 | 5/12/2006 | Drug Emporium Due Diligence Material | ABDCMDL07355331 | ABDCMDL07355331 | | | | | | | | | |
| AM-WV-02308 | 5/12/2006 | Drug Emporium Due Diligence Material | ABDCMDL07355332 | ABDCMDL07355335 | | | | | | | | | |
| AM-WV-02309 | 5/21/2013 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07356324 | ABDCMDL07356324 | | | | | | | | | |
| AM-WV-02310 | 5/21/2013 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07356325 | ABDCMDL07356325 | | | | | | | | | |
| AM-WV-02311 | 3/1/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07390840 | ABDCMDL07390841 | | | | | | | | | |
| AM-WV-02312 | 3/1/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07390842 | ABDCMDL07390843 | | | | | | | | | |
| AM-WV-02313 | 3/1/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL07390844 | ABDCMDL07390845 | | | | | | | | | |
| AM-WV-02314 | 5/20/2016 | Marshall Pharmacy Due Diligence Material | ABDCMDL07394165 | ABDCMDL07394165 | | | | | | | | | |
| AM-WV-02315 | 5/20/2016 | Marshall Pharmacy Due Diligence Material | ABDCMDL07394166 | ABDCMDL07394166 | | | | | | | | | |
| AM-WV-02316 | 7/8/2014 | Walgreens Customer Due Diligence Material | ABDCMDL07407948 | ABDCMDL07407948 | | | | | | | | | |
| AM-WV-02317 | 7/8/2014 | Walgreens Customer Due Diligence Material | ABDCMDL07407949 | ABDCMDL07407949 | | | | | | | | | |
| AM-WV-02318 | 5/5/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07407950 | ABDCMDL07407951 | | | | | | | | | |
| AM-WV-02319 | 5/5/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07407952 | ABDCMDL07407952 | | | | | | | | | |
| AM-WV-02320 | 5/5/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07407953 | ABDCMDL07407953 | | | | | | | | | |
| AM-WV-02321 | 5/5/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07407954 | ABDCMDL07407954 | | | | | | | | | |
| AM-WV-02322 | 4/10/2017 | Walgreens Customer Due Diligence Material | ABDCMDL07407964 | ABDCMDL07407967 | | | | | | | | | |
| AM-WV-02323 | 4/10/2017 | Walgreens Customer Due Diligence Material | ABDCMDL07407968 | ABDCMDL07407968 | | | | | | | | | |
| AM-WV-02324 | 3/24/2017 | Walgreens Customer Due Diligence Material | ABDCMDL07407974 | ABDCMDL07407974 | | | | | | | | | |
| AM-WV-02325 | 3/26/2017 | Walgreens Customer Due Diligence Material | ABDCMDL07407975 | ABDCMDL07407975 | | | | | | | | | |
| AM-WV-02326 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07441459 | ABDCMDL07441459 | | | | | | | | | |
| AM-WV-02327 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07441460 | ABDCMDL07441466 | | | | | | | | | |
| AM-WV-02328 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07445813 | ABDCMDL07445816 | | | | | | | | | |
| AM-WV-02329 | 9/28/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL07457974 | ABDCMDL07457974 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02330 | 9/28/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL07457975 | ABDCMDL07457975 | | | | | | | | | |
| AM-WV-02331 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07457976 | ABDCMDL07457980 | | | | | | | | | |
| AM-WV-02332 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07457981 | ABDCMDL07457981 | | | | | | | | | |
| AM-WV-02333 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL07464721 | ABDCMDL07464727 | | | | | | | | | |
| AM-WV-02334 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL07464728 | ABDCMDL07464734 | | | | | | | | | |
| AM-WV-02335 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL07464735 | ABDCMDL07464742 | | | | | | | | | |
| AM-WV-02336 | 7/15/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07484452 | ABDCMDL07484454 | | | | | | | | | |
| AM-WV-02337 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL07485500 | ABDCMDL07485507 | | | | | | | | | |
| AM-WV-02338 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL07485508 | ABDCMDL07485511 | | | | | | | | | |
| AM-WV-02339 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07488221 | ABDCMDL07488221 | | | | | | | | | |
| AM-WV-02340 | 7/18/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07488222 | ABDCMDL07488228 | | | | | | | | | |
| AM-WV-02341 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL07489688 | ABDCMDL07489695 | | | | | | | | | |
| AM-WV-02342 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL07489696 | ABDCMDL07489699 | | | | | | | | | |
| AM-WV-02343 | 12/10/2013 | Ross Drug Due Diligence Material | ABDCMDL07514558 | ABDCMDL07514558 | | | | | | | | | |
| AM-WV-02344 | 4/14/2014 | Cabell Huntington Hospital Due Diligence | ABDCMDL07518441 | ABDCMDL07518441 | | | | | | | | | |
| AM-WV-02345 | 9/30/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL07521486 | ABDCMDL07521490 | | | | | | | | | |
| AM-WV-02346 | 7/27/2016 | Walgreens Customer Due Diligence Material | ABDCMDL07525695 | ABDCMDL07525697 | | | | | | | | | |
| AM-WV-02347 | 8/19/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07549781 | ABDCMDL07549781 | | | | | | | | | |
| AM-WV-02348 | 8/28/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07549782 | ABDCMDL07549782 | | | | | | | | | |
| AM-WV-02349 | 8/28/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07549783 | ABDCMDL07549788 | | | | | | | | | |
| AM-WV-02350 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07555665 | ABDCMDL07555669 | | | | | | | | | |
| AM-WV-02351 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL07557031 | ABDCMDL07557038 | | | | | | | | | |
| AM-WV-02352 | 11/26/2013 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL07557039 | ABDCMDL07557042 | | | | | | | | | |
| AM-WV-02353 | 7/9/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07557984 | ABDCMDL07557985 | | | | | | | | | |
| AM-WV-02354 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07558025 | ABDCMDL07558025 | | | | | | | | | |
| AM-WV-02355 | 7/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07558026 | ABDCMDL07558029 | | | | | | | | | |
| AM-WV-02356 | 8/14/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL07558175 | ABDCMDL07558175 | | | | | | | | | |
| AM-WV-02357 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07561295 | ABDCMDL07561299 | | | | | | | | | |
| AM-WV-02358 | 9/28/2015 | Walgreens Customer Due Diligence Material | ABDCMDL07561300 | ABDCMDL07561300 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02359 | 7/27/2016 | Walgreens Customer Due Diligence Material | ABDCMDL07565255 | ABDCMDL07565256 | | | | | | | | | |
| AM-WV-02360 | 9/30/2015 | 2015 Lockbourne DEA Audit Related Material | ABDCMDL07578341 | ABDCMDL07578345 | | | | | | | | | |
| AM-WV-02361 | 4/7/2017 | Email from M. Guerreiro re Reported Orders (March 31st to April 6th, '17) | ABDCMDL07857332 | ABDCMDL07857332 | | | | | | | | | |
| AM-WV-02362 | 8/25/2016 | Suspect Prescribers List | ABDCMDL08015125 | ABDCMDL08015125 | | | | | | | | | |
| AM-WV-02363 | 11/30/2009 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026062 | ABDCMDL08026062 | | | | | | | | | |
| AM-WV-02364 | 8/30/2009 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026071 | ABDCMDL08026071 | | | | | | | | | |
| AM-WV-02365 | 10/28/2009 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026087 | ABDCMDL08026087 | | | | | | | | | |
| AM-WV-02366 | 10/29/2009 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026088 | ABDCMDL08026088 | | | | | | | | | |
| AM-WV-02367 | 6/30/2011 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026112 | ABDCMDL08026112 | | | | | | | | | |
| AM-WV-02368 | 7/28/2011 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026113 | ABDCMDL08026113 | | | | | | | | | |
| AM-WV-02369 | 7/31/2011 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026115 | ABDCMDL08026115 | | | | | | | | | |
| AM-WV-02370 | 8/31/2011 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026116 | ABDCMDL08026116 | | | | | | | | | |
| AM-WV-02371 | 7/29/2011 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026154 | ABDCMDL08026155 | | | | | | | | | |
| AM-WV-02372 | 7/29/2011 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026156 | ABDCMDL08026157 | | | | | | | | | |
| AM-WV-02373 | 8/26/2009 | Drug Emporium Due Diligence Material | ABDCMDL08026235 | ABDCMDL08026236 | | | | | | | | | |
| AM-WV-02374 | 8/26/2009 | Drug Emporium Due Diligence Material | ABDCMDL08026237 | ABDCMDL08026240 | | | | | | | | | |
| AM-WV-02375 | 8/27/2009 | Drug Emporium Due Diligence Material | ABDCMDL08026241 | ABDCMDL08026242 | | | | | | | | | |
| AM-WV-02376 | 8/27/2009 | Drug Emporium Due Diligence Material | ABDCMDL08026243 | ABDCMDL08026244 | | | | | | | | | |
| AM-WV-02377 | 8/27/2009 | Drug Emporium Due Diligence Material | ABDCMDL08026245 | ABDCMDL08026245 | | | | | | | | | |
| AM-WV-02378 | 8/27/2009 | Drug Emporium Due Diligence Material | ABDCMDL08026246 | ABDCMDL08026249 | | | | | | | | | |
| AM-WV-02379 | 8/27/2009 | Drug Emporium Due Diligence Material | ABDCMDL08026250 | ABDCMDL08026252 | | | | | | | | | |
| AM-WV-02380 | 8/31/2009 | Drug Emporium Due Diligence Material | ABDCMDL08026253 | ABDCMDL08026255 | | | | | | | | | |
| AM-WV-02381 | 9/3/2009 | Drug Emporium Due Diligence Material | ABDCMDL08026256 | ABDCMDL08026259 | | | | | | | | | |
| AM-WV-02382 | 9/8/2009 | Drug Emporium Due Diligence Material | ABDCMDL08026260 | ABDCMDL08026263 | | | | | | | | | |
| AM-WV-02383 | 3/1/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026274 | ABDCMDL08026275 | | | | | | | | | |
| AM-WV-02384 | 3/1/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026276 | ABDCMDL08026277 | | | | | | | | | |
| AM-WV-02385 | 2/23/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026338 | ABDCMDL08026338 | | | | | | | | | |
| AM-WV-02386 | 2/23/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026339 | ABDCMDL08026339 | | | | | | | | | |
| AM-WV-02387 | 2/23/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026340 | ABDCMDL08026341 | | | | | | | | | |
| AM-WV-02388 | 1/4/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026597 | ABDCMDL08026597 | | | | | | | | | |
| AM-WV-02389 | 2/1/2010 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08026598 | ABDCMDL08026598 | | | | | | | | | |
| AM-WV-02390 | 2/1/2012 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08026638 | ABDCMDL08026638 | | | | | | | | | |
| AM-WV-02391 | 2/18/2013 | Ross Drug Due Diligence Material | ABDCMDL08033573 | ABDCMDL08033573 | | | | | | | | | |
| AM-WV-02392 | 2/18/2013 | Ross Drug Due Diligence Material | ABDCMDL08033574 | ABDCMDL08033577 | | | | | | | | | |
| AM-WV-02393 | 2/18/2013 | Ross Drug Due Diligence Material | ABDCMDL08033578 | ABDCMDL08033578 | | | | | | | | | |
| AM-WV-02394 | 2/18/2013 | Ross Drug Due Diligence Material | ABDCMDL08033579 | ABDCMDL08033579 | | | | | | | | | |
| AM-WV-02395 | 2/18/2013 | Ross Drug Due Diligence Material | ABDCMDL08033580 | ABDCMDL08033580 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02396 | 2/18/2013 | Ross Drug Due Diligence Material | ABDCMDL08033581 | ABDCMDL08033581 | | | | | | | | | |
| AM-WV-02397 | 2/18/2013 | Ross Drug Due Diligence Material | ABDCMDL08033582 | ABDCMDL08033582 | | | | | | | | | |
| AM-WV-02398 | 2/18/2013 | Ross Drug Due Diligence Material | ABDCMDL08033583 | ABDCMDL08033583 | | | | | | | | | |
| AM-WV-02399 | 2/18/2013 | Ross Drug Due Diligence Material | ABDCMDL08033584 | ABDCMDL08033584 | | | | | | | | | |
| AM-WV-02400 | 2/18/2013 | Ross Drug Due Diligence Material | ABDCMDL08033585 | ABDCMDL08033585 | | | | | | | | | |
| AM-WV-02401 | 2/15/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08068563 | ABDCMDL08068563 | | | | | | | | | |
| AM-WV-02402 | 2/15/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08068564 | ABDCMDL08068564 | | | | | | | | | |
| AM-WV-02403 | 2/15/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08068565 | ABDCMDL08068565 | | | | | | | | | |
| AM-WV-02404 | 2/15/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08068566 | ABDCMDL08068566 | | | | | | | | | |
| AM-WV-02405 | 12/8/2009 | Drug Emporium Due Diligence Material | ABDCMDL08075581 | ABDCMDL08075581 | | | | | | | | | |
| AM-WV-02406 | 12/10/2009 | Drug Emporium Due Diligence Material | ABDCMDL08075582 | ABDCMDL08075582 | | | | | | | | | |
| AM-WV-02407 | 12/14/2009 | Drug Emporium Due Diligence Material | ABDCMDL08075583 | ABDCMDL08075583 | | | | | | | | | |
| AM-WV-02408 | 12/17/2009 | Drug Emporium Due Diligence Material | ABDCMDL08075590 | ABDCMDL08075590 | | | | | | | | | |
| AM-WV-02409 | 12/21/2009 | Drug Emporium Due Diligence Material | ABDCMDL08075597 | ABDCMDL08075597 | | | | | | | | | |
| AM-WV-02410 | 12/21/2009 | Drug Emporium Due Diligence Material | ABDCMDL08075598 | ABDCMDL08075598 | | | | | | | | | |
| AM-WV-02411 | 12/22/2009 | Drug Emporium Due Diligence Material | ABDCMDL08075604 | ABDCMDL08075604 | | | | | | | | | |
| AM-WV-02412 | 12/23/2009 | Drug Emporium Due Diligence Material | ABDCMDL08075617 | ABDCMDL08075617 | | | | | | | | | |
| AM-WV-02413 | 12/28/2009 | Drug Emporium Due Diligence Material | ABDCMDL08075633 | ABDCMDL08075633 | | | | | | | | | |
| AM-WV-02414 | 9/29/2009 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08075764 | ABDCMDL08075764 | | | | | | | | | |
| AM-WV-02415 | 9/30/2009 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08075773 | ABDCMDL08075773 | | | | | | | | | |
| AM-WV-02416 | 10/29/2009 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08075809 | ABDCMDL08075809 | | | | | | | | | |
| AM-WV-02417 | 12/29/2009 | Drug Emporium Due Diligence Material | ABDCMDL08075878 | ABDCMDL08075878 | | | | | | | | | |
| AM-WV-02418 | 12/30/2009 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08075884 | ABDCMDL08075884 | | | | | | | | | |
| AM-WV-02419 | 3/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076006 | ABDCMDL08076006 | | | | | | | | | |
| AM-WV-02420 | 3/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076017 | ABDCMDL08076017 | | | | | | | | | |
| AM-WV-02421 | 3/30/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076027 | ABDCMDL08076027 | | | | | | | | | |
| AM-WV-02422 | 4/26/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076061 | ABDCMDL08076062 | | | | | | | | | |
| AM-WV-02423 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076063 | ABDCMDL08076064 | | | | | | | | | |
| AM-WV-02424 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076065 | ABDCMDL08076065 | | | | | | | | | |
| AM-WV-02425 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076066 | ABDCMDL08076066 | | | | | | | | | |
| AM-WV-02426 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076067 | ABDCMDL08076067 | | | | | | | | | |
| AM-WV-02427 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076068 | ABDCMDL08076068 | | | | | | | | | |
| AM-WV-02428 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076069 | ABDCMDL08076069 | | | | | | | | | |
| AM-WV-02429 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076070 | ABDCMDL08076070 | | | | | | | | | |
| AM-WV-02430 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076071 | ABDCMDL08076071 | | | | | | | | | |
| AM-WV-02431 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076072 | ABDCMDL08076073 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02432 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076074 | ABDCMDL08076074 | | | | | | | | | |
| AM-WV-02433 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076075 | ABDCMDL08076075 | | | | | | | | | |
| AM-WV-02434 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076076 | ABDCMDL08076076 | | | | | | | | | |
| AM-WV-02435 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076077 | ABDCMDL08076077 | | | | | | | | | |
| AM-WV-02436 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076078 | ABDCMDL08076078 | | | | | | | | | |
| AM-WV-02437 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076079 | ABDCMDL08076079 | | | | | | | | | |
| AM-WV-02438 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076080 | ABDCMDL08076081 | | | | | | | | | |
| AM-WV-02439 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076082 | ABDCMDL08076082 | | | | | | | | | |
| AM-WV-02440 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076083 | ABDCMDL08076083 | | | | | | | | | |
| AM-WV-02441 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076084 | ABDCMDL08076084 | | | | | | | | | |
| AM-WV-02442 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076085 | ABDCMDL08076085 | | | | | | | | | |
| AM-WV-02443 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076086 | ABDCMDL08076086 | | | | | | | | | |
| AM-WV-02444 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076087 | ABDCMDL08076087 | | | | | | | | | |
| AM-WV-02445 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076088 | ABDCMDL08076088 | | | | | | | | | |
| AM-WV-02446 | 5/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076126 | ABDCMDL08076126 | | | | | | | | | |
| AM-WV-02447 | 6/1/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076135 | ABDCMDL08076135 | | | | | | | | | |
| AM-WV-02448 | 6/24/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076164 | ABDCMDL08076164 | | | | | | | | | |
| AM-WV-02449 | 6/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076171 | ABDCMDL08076171 | | | | | | | | | |
| AM-WV-02450 | 6/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076174 | ABDCMDL08076174 | | | | | | | | | |
| AM-WV-02451 | 6/30/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076194 | ABDCMDL08076194 | | | | | | | | | |
| AM-WV-02452 | 7/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076232 | ABDCMDL08076232 | | | | | | | | | |
| AM-WV-02453 | 8/1/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076245 | ABDCMDL08076245 | | | | | | | | | |
| AM-WV-02454 | 8/24/2010 | Drug Emporium Due Diligence Material | ABDCMDL08076256 | ABDCMDL08076257 | | | | | | | | | |
| AM-WV-02455 | 8/24/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076258 | ABDCMDL08076258 | | | | | | | | | |
| AM-WV-02456 | 8/24/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076259 | ABDCMDL08076259 | | | | | | | | | |
| AM-WV-02457 | 8/24/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076260 | ABDCMDL08076260 | | | | | | | | | |
| AM-WV-02458 | 8/24/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076261 | ABDCMDL08076261 | | | | | | | | | |
| AM-WV-02459 | 8/24/2010 | Drug Emporium Due Diligence Material | ABDCMDL08076262 | ABDCMDL08076262 | | | | | | | | | |
| AM-WV-02460 | 8/30/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076292 | ABDCMDL08076292 | | | | | | | | | |
| AM-WV-02461 | 8/31/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076303 | ABDCMDL08076303 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02462 | 9/30/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076351 | ABDCMDL08076351 | | | | | | | | | |
| AM-WV-02463 | 10/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076384 | ABDCMDL08076384 | | | | | | | | | |
| AM-WV-02464 | 10/31/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076397 | ABDCMDL08076397 | | | | | | | | | |
| AM-WV-02465 | 11/19/2010 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08076420 | ABDCMDL08076420 | | | | | | | | | |
| AM-WV-02466 | 11/22/2010 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08076429 | ABDCMDL08076429 | | | | | | | | | |
| AM-WV-02467 | 11/24/2010 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08076441 | ABDCMDL08076441 | | | | | | | | | |
| AM-WV-02468 | 11/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076447 | ABDCMDL08076447 | | | | | | | | | |
| AM-WV-02469 | 11/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076450 | ABDCMDL08076450 | | | | | | | | | |
| AM-WV-02470 | 11/29/2010 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08076451 | ABDCMDL08076451 | | | | | | | | | |
| AM-WV-02471 | 11/30/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076465 | ABDCMDL08076465 | | | | | | | | | |
| AM-WV-02472 | 12/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076533 | ABDCMDL08076533 | | | | | | | | | |
| AM-WV-02473 | 12/30/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076543 | ABDCMDL08076543 | | | | | | | | | |
| AM-WV-02474 | 1/27/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076600 | ABDCMDL08076600 | | | | | | | | | |
| AM-WV-02475 | 1/30/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076616 | ABDCMDL08076616 | | | | | | | | | |
| AM-WV-02476 | 1/31/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076622 | ABDCMDL08076622 | | | | | | | | | |
| AM-WV-02477 | 2/28/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076668 | ABDCMDL08076668 | | | | | | | | | |
| AM-WV-02478 | 3/28/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08076700 | ABDCMDL08076700 | | | | | | | | | |
| AM-WV-02479 | 3/29/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08076715 | ABDCMDL08076715 | | | | | | | | | |
| AM-WV-02480 | 3/29/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08076718 | ABDCMDL08076718 | | | | | | | | | |
| AM-WV-02481 | 3/29/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076720 | ABDCMDL08076720 | | | | | | | | | |
| AM-WV-02482 | 3/30/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08076727 | ABDCMDL08076727 | | | | | | | | | |
| AM-WV-02483 | 3/30/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076729 | ABDCMDL08076729 | | | | | | | | | |
| AM-WV-02484 | 3/31/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076733 | ABDCMDL08076733 | | | | | | | | | |
| AM-WV-02485 | 5/1/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076775 | ABDCMDL08076775 | | | | | | | | | |
| AM-WV-02486 | 5/26/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076794 | ABDCMDL08076794 | | | | | | | | | |
| AM-WV-02487 | 5/30/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076806 | ABDCMDL08076806 | | | | | | | | | |
| AM-WV-02488 | 5/31/2011 | Medical Park Pharmacy Due Diligence Material | ABDCMDL08076816 | ABDCMDL08076816 | | | | | | | | | |
| AM-WV-02489 | 5/31/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076819 | ABDCMDL08076819 | | | | | | | | | |
| AM-WV-02490 | 6/30/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076872 | ABDCMDL08076872 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02491 | 7/28/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076909 | ABDCMDL08076909 | | | | | | | | | |
| AM-WV-02492 | 7/31/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076923 | ABDCMDL08076923 | | | | | | | | | |
| AM-WV-02493 | 8/25/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076945 | ABDCMDL08076945 | | | | | | | | | |
| AM-WV-02494 | 8/29/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076954 | ABDCMDL08076954 | | | | | | | | | |
| AM-WV-02495 | 8/31/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08076968 | ABDCMDL08076968 | | | | | | | | | |
| AM-WV-02496 | 10/2/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077019 | ABDCMDL08077019 | | | | | | | | | |
| AM-WV-02497 | 10/27/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077039 | ABDCMDL08077039 | | | | | | | | | |
| AM-WV-02498 | 10/28/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08077040 | ABDCMDL08077040 | | | | | | | | | |
| AM-WV-02499 | 10/28/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08077045 | ABDCMDL08077045 | | | | | | | | | |
| AM-WV-02500 | 10/30/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077051 | ABDCMDL08077051 | | | | | | | | | |
| AM-WV-02501 | 10/30/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08077053 | ABDCMDL08077053 | | | | | | | | | |
| AM-WV-02502 | 10/31/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08077056 | ABDCMDL08077056 | | | | | | | | | |
| AM-WV-02503 | 11/28/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077084 | ABDCMDL08077084 | | | | | | | | | |
| AM-WV-02504 | 11/29/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077089 | ABDCMDL08077089 | | | | | | | | | |
| AM-WV-02505 | 11/29/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077090 | ABDCMDL08077090 | | | | | | | | | |
| AM-WV-02506 | 12/28/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077105 | ABDCMDL08077105 | | | | | | | | | |
| AM-WV-02507 | 12/29/2011 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077108 | ABDCMDL08077108 | | | | | | | | | |
| AM-WV-02508 | 1/29/2012 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077125 | ABDCMDL08077125 | | | | | | | | | |
| AM-WV-02509 | 1/30/2012 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077126 | ABDCMDL08077126 | | | | | | | | | |
| AM-WV-02510 | 1/31/2012 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077133 | ABDCMDL08077133 | | | | | | | | | |
| AM-WV-02511 | 2/28/2012 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077141 | ABDCMDL08077141 | | | | | | | | | |
| AM-WV-02512 | 2/29/2012 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077150 | ABDCMDL08077150 | | | | | | | | | |
| AM-WV-02513 | 3/22/2012 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08077156 | ABDCMDL08077156 | | | | | | | | | |
| AM-WV-02514 | 8/28/2009 | Drug Emporium Due Diligence Material | ABDCMDL08077785 | ABDCMDL08077786 | | | | | | | | | |
| AM-WV-02515 | 2/14/2012 | Email from E. Martin to M. Perry re Safescript #6 | ABDCMDL08077961 | ABDCMDL08077962 | | | | | | | | | |
| AM-WV-02516 | 2/23/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08077964 | ABDCMDL08077964 | | | | | | | | | |
| AM-WV-02517 | 2/23/2012 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08077965 | ABDCMDL08077965 | | | | | | | | | |
| AM-WV-02518 | 9/9/2009 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08078347 | ABDCMDL08078348 | | | | | | | | | |
| AM-WV-02519 | 9/9/2009 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08078350 | ABDCMDL08078352 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02520 | 9/16/2009 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08078357 | ABDCMDL08078360 | | | | | | | | | |
| AM-WV-02521 | 10/7/2009 | Safescript Pharmacy #6 Due Diligence Material | ABDCMDL08073370 | ABDCMDL08078371 | | | | | | | | | |
| AM-WV-02522 | 12/16/2009 | Drug Emporium Due Diligence Material | ABDCMDL08073383 | ABDCMDL08078383 | | | | | | | | | |
| AM-WV-02523 | 10/31/2011 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08078579 | ABDCMDL08078579 | | | | | | | | | |
| AM-WV-02524 | 8/30/2012 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL08080411 | ABDCMDL08080411 | | | | | | | | | |
| AM-WV-02525 | 8/30/2012 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL08080412 | ABDCMDL08080620 | | | | | | | | | |
| AM-WV-02526 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084732 | ABDCMDL08084733 | | | | | | | | | |
| AM-WV-02527 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084734 | ABDCMDL08084734 | | | | | | | | | |
| AM-WV-02528 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084735 | ABDCMDL08084735 | | | | | | | | | |
| AM-WV-02529 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084736 | ABDCMDL08084736 | | | | | | | | | |
| AM-WV-02530 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084737 | ABDCMDL08084737 | | | | | | | | | |
| AM-WV-02531 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084738 | ABDCMDL08084738 | | | | | | | | | |
| AM-WV-02532 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084739 | ABDCMDL08084739 | | | | | | | | | |
| AM-WV-02533 | 4/27/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084740 | ABDCMDL08084740 | | | | | | | | | |
| AM-WV-02534 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084741 | ABDCMDL08084742 | | | | | | | | | |
| AM-WV-02535 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084743 | ABDCMDL08084743 | | | | | | | | | |
| AM-WV-02536 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084744 | ABDCMDL08084744 | | | | | | | | | |
| AM-WV-02537 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084745 | ABDCMDL08084745 | | | | | | | | | |
| AM-WV-02538 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084746 | ABDCMDL08084746 | | | | | | | | | |
| AM-WV-02539 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084747 | ABDCMDL08084747 | | | | | | | | | |
| AM-WV-02540 | 4/28/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084748 | ABDCMDL08084748 | | | | | | | | | |
| AM-WV-02541 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084749 | ABDCMDL08084750 | | | | | | | | | |
| AM-WV-02542 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084751 | ABDCMDL08084751 | | | | | | | | | |
| AM-WV-02543 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084752 | ABDCMDL08084752 | | | | | | | | | |
| AM-WV-02544 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084753 | ABDCMDL08084753 | | | | | | | | | |
| AM-WV-02545 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084754 | ABDCMDL08084754 | | | | | | | | | |
| AM-WV-02546 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084755 | ABDCMDL08084755 | | | | | | | | | |
| AM-WV-02547 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084756 | ABDCMDL08084756 | | | | | | | | | |
| AM-WV-02548 | 4/29/2010 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08084757 | ABDCMDL08084757 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02549 | 8/6/2012 | McCloud Family Pharmacy Due Diligence Material | ABDCMDL08255485 | ABDCMDL08255488 | | | | | | | | | |
| AM-WV-02550 | 1/29/2012 | Continuumcare Pharmacy Due Diligence Material | ABDCMDL08262737 | ABDCMDL08262737 | | | | | | | | | |
| AM-WV-02551 | 12/10/2014 | Marshall Pharmacy Due Diligence Material | ABDCMDL08310328 | ABDCMDL08310332 | | | | | | | | | |
| AM-WV-02552 | 6/1/2020 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL08310333 | ABDCMDL08310338 | | | | | | | | | |
| AM-WV-02553 | 6/1/2020 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL08310339 | ABDCMDL08310342 | | | | | | | | | |
| AM-WV-02554 | 6/1/2020 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL08310343 | ABDCMDL08310343 | | | | | | | | | |
| AM-WV-02555 | 6/1/2020 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL08310344 | ABDCMDL08310344 | | | | | | | | | |
| AM-WV-02556 | 6/1/2020 | St. Mary's Hospital Due Diligence Material | ABDCMDL08310345 | ABDCMDL08310347 | | | | | | | | | |
| AM-WV-02557 | 6/1/2020 | Marshall Pharmacy Due Diligence Material | ABDCMDL08310348 | ABDCMDL08310349 | | | | | | | | | |
| AM-WV-02558 | 6/1/2020 | St. Mary's Hospital Due Diligence Material | ABDCMDL08310350 | ABDCMDL08310357 | | | | | | | | | |
| AM-WV-02559 | 6/1/2020 | St. Mary's Hospital Due Diligence Material | ABDCMDL08310358 | ABDCMDL08310360 | | | | | | | | | |
| AM-WV-02560 | 6/1/2020 | St. Mary's Hospital Due Diligence Material | ABDCMDL08310361 | ABDCMDL08310363 | | | | | | | | | |
| AM-WV-02561 | 6/1/2020 | St. Mary's Hospital Due Diligence Material | ABDCMDL08310364 | ABDCMDL08310366 | | | | | | | | | |
| AM-WV-02562 | 5/23/2007 | Hyrocodone Reporting & Analytics | ABDCMDL08310402 | ABDCMDL08310402 | | | | | | | | | |
| AM-WV-02563 | 5/24/2007 | Benzodiazepine Reporting & Analytics | ABDCMDL08310403 | ABDCMDL08310403 | | | | | | | | | |
| AM-WV-02564 | 5/24/2007 | Hyrocodone Reporting & Analytics | ABDCMDL08310404 | ABDCMDL08310404 | | | | | | | | | |
| AM-WV-02565 | 6/19/2007 | Customer Due Diligence Reporting & Analytics | ABDCMDL08310405 | ABDCMDL08310405 | | | | | | | | | |
| AM-WV-02566 | 4/8/2008 | Carisoprodol Reporting & Analytics | ABDCMDL08310408 | ABDCMDL08310408 | | | | | | | | | |
| AM-WV-02567 | 4/8/2008 | Hydrocodone Reporting & Analytics | ABDCMDL08310409 | ABDCMDL08310409 | | | | | | | | | |
| AM-WV-02568 | 4/8/2008 | Oxycodone Reporting & Analytics | ABDCMDL08310410 | ABDCMDL08310410 | | | | | | | | | |
| AM-WV-02569 | 4/11/2008 | Tramadol Reporting & Analytics | ABDCMDL08310411 | ABDCMDL08310411 | | | | | | | | | |
| AM-WV-02570 | 1/2/2009 | Benzodiazepine Reporting & Analytics | ABDCMDL08310412 | ABDCMDL08310412 | | | | | | | | | |
| AM-WV-02571 | 1/2/2009 | Buprenorphine Reporting & Analytics | ABDCMDL08310413 | ABDCMDL08310413 | | | | | | | | | |
| AM-WV-02572 | 1/2/2009 | Customer Due Diligence Reporting & Analytics | ABDCMDL08310415 | ABDCMDL08310415 | | | | | | | | | |
| AM-WV-02573 | 1/21/2009 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL08310417 | ABDCMDL08310417 | | | | | | | | | |
| AM-WV-02574 | 1/2/2009 | Methadone Reporting & Analytics | ABDCMDL08310418 | ABDCMDL08310418 | | | | | | | | | |
| AM-WV-02575 | 1/28/2008 | Hydrocodone Reporting & Analytics | ABDCMDL08310421 | ABDCMDL08310421 | | | | | | | | | |
| AM-WV-02576 | 1/28/2008 | Oxycodone Reporting & Analytics | ABDCMDL08310423 | ABDCMDL08310423 | | | | | | | | | |
| AM-WV-02577 | 3/17/2008 | Hyrocodone Reporting & Analytics | ABDCMDL08310424 | ABDCMDL08310424 | | | | | | | | | |
| AM-WV-02578 | 3/17/2008 | Oxycodone Reporting & Analytics | ABDCMDL08310425 | ABDCMDL08310425 | | | | | | | | | |
| AM-WV-02579 | 5/6/2008 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL08310426 | ABDCMDL08310426 | | | | | | | | | |
| AM-WV-02580 | 5/3/2008 | Carisoprodol Reporting & Analytics | ABDCMDL08310427 | ABDCMDL08310427 | | | | | | | | | |
| AM-WV-02581 | 5/3/2008 | Hyrocodone Reporting & Analytics | ABDCMDL08310428 | ABDCMDL08310428 | | | | | | | | | |
| AM-WV-02582 | 5/12/2008 | Oxycodone Reporting & Analytics | ABDCMDL08310429 | ABDCMDL08310429 | | | | | | | | | |
| AM-WV-02583 | 5/28/2008 | Tramadol Reporting & Analytics | ABDCMDL08310430 | ABDCMDL08310430 | | | | | | | | | |
| AM-WV-02584 | 12/8/2008 | Buprenorphine Reporting & Analytics | ABDCMDL08310431 | ABDCMDL08310431 | | | | | | | | | |
| AM-WV-02585 | 12/8/2008 | Carisoprodol Reporting & Analytics | ABDCMDL08310432 | ABDCMDL08310432 | | | | | | | | | |
| AM-WV-02586 | 12/8/2008 | Hyrocodone Reporting & Analytics | ABDCMDL08310433 | ABDCMDL08310433 | | | | | | | | | |
| AM-WV-02587 | 12/8/2008 | Methadone Reporting & Analytics | ABDCMDL08310434 | ABDCMDL08310434 | | | | | | | | | |
| AM-WV-02588 | 12/8/2008 | Oxycodone Reporting & Analytics | ABDCMDL08310435 | ABDCMDL08310435 | | | | | | | | | |
| AM-WV-02589 | 12/8/2008 | Tramadol Reporting & Analytics | ABDCMDL08310436 | ABDCMDL08310436 | | | | | | | | | |
| AM-WV-02590 | 2/10/2009 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL08310438 | ABDCMDL08310438 | | | | | | | | | |
| AM-WV-02591 | 2/2/2009 | Benzodiazepine Reporting & Analytics | ABDCMDL08310439 | ABDCMDL08310439 | | | | | | | | | |
| AM-WV-02592 | 11/1/2019 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL08310447 | ABDCMDL08310448 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02593 | 11/1/2019 | G and R LLC dba Budget Discount Pharmacy Due Diligence Material | ABDCMDL08310449 | ABDCMDL08310450 | | | | | | | | | |
| AM-WV-02594 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310451 | ABDCMDL08310452 | | | | | | | | | |
| AM-WV-02595 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310453 | ABDCMDL08310453 | | | | | | | | | |
| AM-WV-02596 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310454 | ABDCMDL08310454 | | | | | | | | | |
| AM-WV-02597 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310455 | ABDCMDL08310455 | | | | | | | | | |
| AM-WV-02598 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310456 | ABDCMDL08310456 | | | | | | | | | |
| AM-WV-02599 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310457 | ABDCMDL08310457 | | | | | | | | | |
| AM-WV-02600 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310458 | ABDCMDL08310458 | | | | | | | | | |
| AM-WV-02601 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310459 | ABDCMDL08310459 | | | | | | | | | |
| AM-WV-02602 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310460 | ABDCMDL08310460 | | | | | | | | | |
| AM-WV-02603 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310461 | ABDCMDL08310461 | | | | | | | | | |
| AM-WV-02604 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310462 | ABDCMDL08310462 | | | | | | | | | |
| AM-WV-02605 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310463 | ABDCMDL08310463 | | | | | | | | | |
| AM-WV-02606 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310464 | ABDCMDL08310464 | | | | | | | | | |
| AM-WV-02607 | 7/10/2014 | Pharmacy Associates, Inc. Due Diligence Material | ABDCMDL08310465 | ABDCMDL08310471 | | | | | | | | | |
| AM-WV-02608 | 11/1/2019 | Cabell Huntington Outpatient Pharmacy Due Diligence Material | ABDCMDL08310472 | ABDCMDL08310473 | | | | | | | | | |
| AM-WV-02609 | 11/4/2019 | Walgreens Customer Due Diligence Material | ABDCMDL08310474 | ABDCMDL08310474 | | | | | | | | | |
| AM-WV-02610 | 11/4/2019 | Walgreens Customer Due Diligence Material | ABDCMDL08310475 | ABDCMDL08310475 | | | | | | | | | |
| AM-WV-02611 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL08317205 | ABDCMDL08317205 | | | | | | | | | |
| AM-WV-02612 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL08317206 | ABDCMDL08317210 | | | | | | | | | |
| AM-WV-02613 | 6/23/2016 | Cabell Huntington Hospital Due Diligence Material | ABDCMDL08317211 | ABDCMDL08317211 | | | | | | | | | |
| AM-WV-02614 | 5/27/2016 | Letters between D. Potters and A. Emch re FOIA Request and Excerpt Containing Safescript #6 File | ABDCMDL09428698; ABDCMDL09428940 | ABDCMDL09428701; ABDCMDL09429032 | | | | | | | | | |
| AM-WV-02615 | 1/20/2017 | Walgreens Customer Due Diligence Material | ABDCMDL10335007 | ABDCMDL10335008 | | | | | | | | | |
| AM-WV-02616 | 1/20/2017 | Walgreens Customer Due Diligence Material | ABDCMDL10335009 | ABDCMDL10335009 | | | | | | | | | |
| AM-WV-02617 | 3/8/2017 | Walgreens Customer Due Diligence Material | ABDCMDL10335033 | ABDCMDL10335033 | | | | | | | | | |
| AM-WV-02618 | 5/15/2014 | Customer Due Diligence Reporting & Analytics | ABDCMDL10335034 | ABDCMDL10335034 | | | | | | | | | |
| AM-WV-02619 | 3/24/2014 | Customer Due Diligence Reporting & Analytics | ABDCMDL10335039 | ABDCMDL10335039 | | | | | | | | | |
| AM-WV-02620 | 8/13/2014 | Walgreens Customer Due Diligence Material | ABDCMDL10335040 | ABDCMDL10335040 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02621 | 1/9/2015 | Walgreens Customer Due Diligence Material | ABDCMDL10335046 | ABDCMDL10335046 | | | | | | | | | |
| AM-WV-02622 | 1/12/2015 | Walgreens Customer Due Diligence Material | ABDCMDL10335047 | ABDCMDL10335047 | | | | | | | | | |
| AM-WV-02623 | 1/9/2015 | Walgreens Customer Due Diligence Material | ABDCMDL10335048 | ABDCMDL10335048 | | | | | | | | | |
| AM-WV-02624 | 7/3/2012 | Email from K. Girillo to E. Cherveny re Retraining-Compliance Critical List and Training Deck Condensed | ABDC-NY01252971 | ABDC-NY01252971 | | | | | | | | | |
| AM-WV-02625 | 7/3/2012 | AmerisourceBergen Six Hour Regulatory Compliance Training Program PowerPoint | ABDC-NY01252973 | ABDC-NY01252973 | | | | | | | | | |
| AM-WV-02626 | 1/3/2019 | Calendar Invite re Reported Orders Discussion | ABDC-STCT000302822 | ABDC-STCT000302824 | | | | | | | | | |
| AM-WV-02627 | 1/2/2019 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000302825 | ABDC-STCT000302829 | | | | | | | | | |
| AM-WV-02628 | 7/9/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000306886 | ABDC-STCT000306888 | | | | | | | | | |
| AM-WV-02629 | 8/2/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000308676 | ABDC-STCT000308680 | | | | | | | | | |
| AM-WV-02630 | 8/10/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000309304 | ABDC-STCT000309307 | | | | | | | | | |
| AM-WV-02631 | 8/21/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000309917 | ABDC-STCT000309920 | | | | | | | | | |
| AM-WV-02632 | 8/28/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000310033 | ABDC-STCT000310040 | | | | | | | | | |
| AM-WV-02633 | 9/5/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000310434 | ABDC-STCT000310438 | | | | | | | | | |
| AM-WV-02634 | 9/19/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000310941 | ABDC-STCT000310946 | | | | | | | | | |
| AM-WV-02635 | 9/21/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000311098 | ABDC-STCT000311102 | | | | | | | | | |
| AM-WV-02636 | 11/9/2018 | Email from E. Coldren re Reported Orders with attachment | ABDC-STCT000314014 | ABDC-STCT000314016 | | | | | | | | | |
| AM-WV-02637 | 11/26/2018 | Email from E. Coldren re Reported Orders with attachment | ABDC-STCT000315178 | ABDC-STCT000315182 | | | | | | | | | |
| AM-WV-02638 | 11/28/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000315462 | ABDC-STCT000315465 | | | | | | | | | |
| AM-WV-02639 | 12/5/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000315726 | ABDC-STCT000315728 | | | | | | | | | |
| AM-WV-02640 | 12/12/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000316082 | ABDC-STCT000316084 | | | | | | | | | |
| AM-WV-02641 | 12/14/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000316155 | ABDC-STCT000316157 | | | | | | | | | |
| AM-WV-02642 | 1/9/2019 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000317317 | ABDC-STCT000317319 | | | | | | | | | |
| AM-WV-02643 | 8/28/2018 | Email from M. Guerreiro re Reported Orders with attachment | ABDC-STCT000320523 | ABDC-STCT000320530 | | | | | | | | | |
| AM-WV-02644 | 9/24/2020 | Photographs of Lockbourne Distribution Center | ABDC-WVFED00182172 | ABDC-WVFED00182203 | | | | | | | | | |
| AM-WV-02645 | 9/11/2007 | Email from S. Reardon to C. Zimmerman re Summary of Sept. 7th Meeting With DEA | CAH_MDL_PRIORPROD_DEA07_00880890 | CAH_MDL_PRIORPROD_DEA07_00880892 | | | | | | | | | |
| AM-WV-02646 | 8/27/2014 | Report of Investigation | DEA-T2CC-00000008 | DEA-T2CC-00000008 | | | | | | | | | |
| AM-WV-02647 | 7/30/2014 | Purdue Initial Distribution Strategy Hysingla ER | PPLPC025000171067 | PPLPC025000171072 | | | | | | | | | |
| AM-WV-02648 | 8/21/2017 | Distributor Briefing PowerPoint | US-DEA-00000143 | US-DEA-00000143 | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02649 | 7/26/2017 | Memorandum from Jorge L. Jimenez to DEA Functional Filing System regarding Distributor Initiative Briefing with AmerisourceBergen Drug | US-DEA-00000144 | US-DEA-00000146 | | | | | | | | | |
| AM-WV-02650 | 8/10/2005 | Internet Pharmacy Data Meeting With AmerisourceBergen DEA Headquarters August 10, 2005 | US-DEA-00000588 | US-DEA-00000928 | | | | | | | | | |
| AM-WV-02651 | 8/12/2005 | Email from K. Wright to S. Mays regarding Internet Pharmacy Presentation | US-DEA-00003880 | US-DEA-00003880 | | | | | | | | | |
| AM-WV-02652 | 8/10/2005 | Internet Pharmacy Data Meeting With AmerisourceBergen DEA Headquarters August 10, 2005 | US-DEA-00003881 | US-DEA-00003881 | | | | | | | | | |
| AM-WV-02653 | 7/23/2007 | Email from Kyle J. Wright to ODC regarding Distributor Notification | US-DEA-00005649 | US-DEA-00005650 | | | | | | | | | |
| AM-WV-02654 | 7/17/2007 | Email from Kyle J. Wright to ODC regarding Distributor Notification | US-DEA-00005655 | US-DEA-00005656 | | | | | | | | | |
| AM-WV-02655 | 7/20/2007 | Email from Kyle J. Wright to ODC regarding Distributor Notification | US-DEA-00005657 | US-DEA-00005661 | | | | | | | | | |
| AM-WV-02656 | 11/3/2015 | Letter from David May to Cathy Gallagher regarding ABDC to Assume Distribution of All Controlled Substances to Kaiser Permanente | US-DEA-00013963 | US-DEA-00013964 | | | | | | | | | |
| AM-WV-02657 | 5/29/2008 | Letter from Efrem M. Grail to D. Linden Barber regarding AmerisourceBergen Drug Corporation | US-DEA-00025284 | US-DEA-00025285 | | | | | | | | | |
| AM-WV-02658 | 7/23/1998 | Letter from P. Good to C. Zimmerman regarding Development of New Program | US-DEA-00025671 | US-DEA-00025671 | | | | | | | | | |
| AM-WV-02659 | 10/29/1996 | Letter from T. Gitchel to C. Zimmerman regarding Approval of a Beta-Test of Bergen Brunswig's New Order Monitoring Program | US-DEA-00025672 | US-DEA-00025673 | | | | | | | | | |
| AM-WV-02660 | 2/27/2017 | Email from D. May to D. Potters re WV Suspicious Order Reports language changes | WVBOP_FEDWV_000 32917 | WVBOP_FEDWV_0003 2917 | | | | | | | | | |
| AM-WV-02661 | 1/25/2017 | Email from D. May to D. Potters and V. Guerra re Sample Suspicious Order Report and attachment | WVBOP_FEDWV_000 35369 | WVBOP_FEDWV_0003 5370 | | | | | | | | | |
| AM-WV-02662 | 2006 | West Virginia State Police Annual Report 2006 | WVSP-1-0000002 | WVSP-1-0000049 | | | | | | | | | |
| AM-WV-02663 | 2007 | West Virginia State Police Annual Report 2007 | WVSP-1-0000050 | WVSP-1-0000095 | | | | | | | | | |
| AM-WV-02664 | 2007 | West Virginia State Police Property/Evidence Summary 2007 | WVSP-1-0000096 | WVSP-1-0000141 | | | | | | | | | |
| AM-WV-02665 | 2008 | West Virginia State Police Annual Report 2008 | WVSP-1-0000151 | WVSP-1-0000151 | | | | | | | | | |
| AM-WV-02666 | 2012 | West Virginia State Police Annual Report 2012 | WVSP-1-0000311 | WVSP-1-0000377 | | | | | | | | | |
| AM-WV-02667 | 2013 | West Virginia State Police Annual Report 2013 | WVSP-1-0000378 | WVSP-1-0000483 | | | | | | | | | |
| AM-WV-02668 | 2016-2017 | West Virginia State Police 2016-2017 Annual Report | WVSP-1-0000825 | WVSP-1-0000881 | | | | | | | | | |
| AM-WV-02669 | 2018-2019 | West Virginia State Police 2018-2019 Annual Report | WVSP-1-0000943 | WVSP-1-0000984 | | | | | | | | | |
| AM-WV-02670 | 10/1/2017 | Adam J. Fein, *The 2017-2018 Economic Report on Pharmaceutical Wholesalers and Specialty Distributors*, Pembroke Consulting, Inc. and Drug Channels Institute (Oct. 2017) | | | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------------|---------------------------------------|------------------------------|----------------------------------------|------------------------------|----------------------------------|---------|----------|--------------|
| AM-WV-02671 | 2020 | American Association of Continuing Medical Education, *Importance of CME*, https://aacmet.org/cme/importance-of-cme/ | | | | | | | | | | | |
| AM-WV-02672 | 2020 | American Marketing Association, *Definitions of Marketing*, https://www.ama.org/the-definition-of-marketing/ | | | | | | | | | | | |
| AM-WV-02673 | 9/1/2019 | AmerisourceBergen, *Safe and Secure Distribution of Controlled Substances* (Sept. 2019) | | | | | | | | | | | |
| AM-WV-02674 | 1983 | Anil K. Gupta & Lawrence J. Lad, *Industry Self-Regulation: An Economic, Organizational, and Political Analysis*, 8 Acad. of Mgmt. R. 416 (1983) | | | | | | | | | | | |
| AM-WV-02675 | 2019 | Chi Heem Wong, Kien Wei Siah, & Andrew W. Lo, *Estimation of Clinical Trial Success Rates and Related Parameters*, 20 Biostatistics 273 (2019) | | | | | | | | | | | |
| AM-WV-02676 | 11/1/2016 | Christine Moorman & George S. Day, *Organizing for Marketing Excellence*, Journal of Marketing: AMA/MSI Special Issue; Vol. 80, pp. 6-35 (Nov. 2016). | | | | | | | | | | | |
| AM-WV-02677 | 2006 | *Clinical Development Success Rates 2006-2015*, Biotechnology Industry Organization (2006), https://www.bio.org/sites/default/files/legacy/bioorg/docs/Clinical%20Development%20Success%20Rates%202006-2015%20-%20BIO,%20Biomedtracker,%20Amplion%202016.pdf | | | | | | | | | | | |
| AM-WV-02678 | N/A | CME Coalition, *What is the Difference Between CME and Promotional Activities?*, http://www.cmecoalition.org/cme-vs-marketing.html | | | | | | | | | | | |
| AM-WV-02679 | 2014 | Cornell University, *2014 Disability Status Report, West Virginia* (2014), https://disabilitystatistics.org/ | | | | | | | | | | | |
| AM-WV-02680 | 10/2/2014 | *Cracking the Trade Promotion Code*, The Nielsen Company, LLC (Oct. 2, 2014), https://www.nielsen.com/us/en/insights/article/2014/cracking-the-trade-promotion-code/ | | | | | | | | | | | |
| AM-WV-02681 | 8/27/2020 | Curriculum Vitae for Thani Jambulingam, Ph.D. (Appendix B to Dr. Thani Jambulingam Expert Report dated Aug. 27, 2020) | | | | | | | | | | | |
| AM-WV-02682 | 1983 | David A. Garvin, *Can Industry Self-Regulation Work?*, 25 Cal. Mgmt. Rev. 37 (1983) | | | | | | | | | | | |
| AM-WV-02683 | 1992 | David F. Hemphill, *Self-Regulating Industry Behavior: Antitrust Limitations and Trade Association Codes of Conduct*, 11 J. Bus. Ethics. 915 (1992) | | | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02684 | 4/6/2020 | DEA, Docket No. DEA-508A, Adjustments to Aggregate Production Quotas for Certain Schedule II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine and Pseudoephedrine for 2020, In Response to the Coronavirus Disease 2019 Public Health Emergency | | | | | | | | | | | |
| AM-WV-02685 | 10/3/2002 | *Draft OIG Compliance Program Guidelines for Pharmaceutical Manufacturers*, 67 Fed. Reg. 62057-60267 (Oct. 3, 2002) | | | | | | | | | | | |
| AM-WV-02686 | 10/2/2014 | Elizabeth Richardson, Health Policy Brief: The Physician Payments Sunshine Act, *Health Affairs* (Oct. 2, 2014), https://www.healthaffairs.org/do/10.1377/hpb20141002.272302/full/ | | | | | | | | | | | |
| AM-WV-02687 | 8/27/2020 | FactSet Data Analysis for ABC from 2008-2019 (Appendix C to Dr. Thani Jambulingam Expert Report dated Aug. 27, 2020) | | | | | | | | | | | |
| AM-WV-02688 | 2005 | Federation of State Medical Boards of the United States, Inc., *Model policy for the use of controlled substances for the treatment of pain* (2005), http://www.emergingsolutionsinpain.com/images/pdf/reslib/Model_Policy_FSMB_Treatment_of_Pain.pdf | | | | | | | | | | | |
| AM-WV-02689 | 2017 | Healthcare Distribution Alliance (HDA) Research Foundation, *The Facts, Figures and Trends in Healthcare (2017-2018)*, 88th Ed. (2017) | | | | | | | | | | | |
| AM-WV-02690 | 2018 | Healthcare Distribution Alliance (HDA) Research Foundation, *Understanding Pharmaceutical Distribution* (2018), https://www.hda.org/resources | | | | | | | | | | | |
| AM-WV-02691 | 2011 | Hedley Rees, Supply Chain Management in the Drug Industry: Delivering Patient Value for Pharmaceuticals and Biologics (2011) | | | | | | | | | | | |
| AM-WV-02692 | 10/15/2019 | *Hospital Consumer Assessment of Healthcare Providers and Systems (HCAHPS): Patients' Perspectives of Care Survey*, CMS.gov, https://www.cms.gov/Medicare/Quality-Initiatives-patient-assessment-instruments/hospitalqualityinits/hospitalhcahps.html (last modified Oct. 15, 2019) | | | | | | | | | | | |
| AM-WV-02693 | 2001 | Joint Commission on Accreditation of Healthcare Organizations (JCAHC), *Pain Standards for 2001*, https://www.jointcommission.org/sitecore/media-library/tjc/documents/resources/pain-management/2001_pain_standardspdf/ | | | | | | | | | | | |
| AM-WV-02694 | 2002 | Lawton R. Burns, *The Healthcare Value Chain: Producers, Purchasers, and Providers* (2002) | | | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02695 | 10/2/2020 | License Verification: AmerisourceBergen Drug Corporation Glen Allen, Virginia Facility | | | | | | | | | | | |
| AM-WV-02696 | 10/2/2020 | License Verification: AmerisourceBergen Drug Corporation Lockbourne, Ohio Facility | | | | | | | | | | | |
| AM-WV-02697 | 9/28/2020 | License Verification: AssuredCare LTC | | | | | | | | | | | |
| AM-WV-02698 | 9/28/2020 | License Verification: Cabell Huntington Hospital | | | | | | | | | | | |
| AM-WV-02699 | 9/28/2020 | License Verification: Continuumcare | | | | | | | | | | | |
| AM-WV-02700 | 9/28/2020 | License Verification: Cornerstone Hospital of Huntington | | | | | | | | | | | |
| AM-WV-02701 | 9/28/2020 | License Verification: Drug Emporium #1 | | | | | | | | | | | |
| AM-WV-02702 | 9/28/2020 | License Verification: Fruth Pharmacy #11 | | | | | | | | | | | |
| AM-WV-02703 | 9/28/2020 | License Verification: Fruth Pharmacy #12 | | | | | | | | | | | |
| AM-WV-02704 | 9/28/2020 | License Verification: Fruth Pharmacy #2 | | | | | | | | | | | |
| AM-WV-02705 | 9/28/2020 | License Verification: Fruth Pharmacy of Milton | | | | | | | | | | | |
| AM-WV-02706 | 9/28/2020 | License Verification: HHC River Park | | | | | | | | | | | |
| AM-WV-02707 | 9/28/2020 | License Verification: Marshall Pharmacy | | | | | | | | | | | |
| AM-WV-02708 | 9/28/2020 | License Verification: Medical Arts Supply | | | | | | | | | | | |
| AM-WV-02709 | 9/28/2020 | License Verification: Medical Park Pharmacy | | | | | | | | | | | |
| AM-WV-02710 | 9/28/2020 | License Verification: Medicap Pharmacy | | | | | | | | | | | |
| AM-WV-02711 | 9/28/2020 | License Verification: Mildred Mitchell-Bateman Hospital | | | | | | | | | | | |
| AM-WV-02712 | 9/28/2020 | License Verification: Pharmacy Associates d/b/a Comprecare | | | | | | | | | | | |
| AM-WV-02713 | 9/28/2020 | License Verification: Rebound LLC | | | | | | | | | | | |
| AM-WV-02714 | 9/28/2020 | License Verification: St. Mary's Medical Center | | | | | | | | | | | |
| AM-WV-02715 | 9/28/2020 | License Verification: St. Mary's Medical Center (Outpatient) | | | | | | | | | | | |
| AM-WV-02716 | 9/28/2020 | License Verification: Walgreens #11977 | | | | | | | | | | | |
| AM-WV-02717 | 9/28/2020 | License Verification: Walgreens #11980 | | | | | | | | | | | |
| AM-WV-02718 | 9/28/2020 | License Verification: Walgreens #17117 | | | | | | | | | | | |
| AM-WV-02719 | 9/28/2020 | License Verification: Walgreens #19510 | | | | | | | | | | | |
| AM-WV-02720 | 2001 | Lisa D. Spiller & Walter W. Wymer, Jr., *Physicians' perceptions and use of commercial drug information sources: an examination of pharmaceutical marketing to physicians*, Health Marketing Quarterly 19(1): 91-106 (2001) | | | | | | | | | | | |
| AM-WV-02721 | 2012 | M. Joseph Sirgy, Grace B. Yu, Dong-Jin Lee, et al., *Does Marketing Activity Contribute to a Society's Well Being? The Role of Economic Efficiency*, 107 J. Bus. Ethics 91-102 (2012) | | | | | | | | | | | |
| AM-WV-02722 | 6/13/2017 | Neeraj Sood, Tiffany Shih, Karen Van Nuys, et al., *The Flow of Money Through the Pharmaceutical Distribution System*, USC Schaeffer Center for Health Pol'y and Econ. (Jun. 13, 2017), https://healthpolicy.usc.edu/wp-content/uploads/2017/06/USC_Flow-of-MoneyWhitePaper_Final_Spreads.pdf | | | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02723 | 5/5/2003 | *OIG Compliance Program Guidance for Pharmaceutical Manufacturers*, 68 Fed. Reg. 23731-23743 (May 5, 2003) | | | | | | | | | | | |
| AM-WV-02724 | 2003 | Pain & Policy Studies Group, University of Wisconsin Comprehensive Cancer Center, *Achieving Balance in State Pain Policy A Progress Report Card* (2003). | | | | | | | | | | | |
| AM-WV-02725 | 10/14/2009 | Pharmaceutical Industry Conference | | | | | | | | | | | |
| AM-WV-02726 | 6/30/2020 | PhRMA, *Code on Interactions with Healthcare Professionals* (June 30, 2020), https://www.phrma.org/codes-and-guidelines/code-on-interactions-with-health-care-professionals | | | | | | | | | | | |
| AM-WV-02727 | 10/2/2019 | PhRMA, *Code on Interactions with Healthcare Professionals* (Oct. 2, 2019), https://www.phrma.org/-/media/Project/PhRMA/PhRMA-Org/PhRMA-Org/PDF/A-C/Code-of-Interaction_FINAL21.pdf | | | | | | | | | | | |
| AM-WV-02728 | 11/1/2017 | PhRMA, *Follow the Dollar: Understanding How the Pharmaceutical Distribution and Payment System Shapes the Prices of Brand Medicines* (Nov. 2017), http://phrma-docs.phrma.org/files/dmfile/Follow-the-Dollar-Report.pdf | | | | | | | | | | | |
| AM-WV-02729 | 7/1/2008 | PhRMA, *Pharmaceutical Marketing in Perspective: Its Value and Role as one of Many Factors Informing Prescribing* (July 2008) | | | | | | | | | | | |
| AM-WV-02730 | 2017 | Ronald Hirsch, *The Opioid Epidemic: It's Time to Place Blame Where it Belongs*, 114 Missouri Medicine 82 (2017) | | | | | | | | | | | |
| AM-WV-02731 | 2004 | Rosenbloom, Bert, Marketing Channels – A Management View, 8th Edition (Thomson South-Western, 2004) | | | | | | | | | | | |
| AM-WV-02732 | 2008 | Scott A. Mogull, *Chronology of Direct to-Consumer Advertising Regulation in the United States*, 23 AMWA J. 106 (2008) | | | | | | | | | | | |
| AM-WV-02733 | 2/11/2019 | Seth Seabury, J. Samantha Dougherty, Jeff Sullivan, *Medication Adherence as a Measure of the Quality of Care Provided by Physicians*, AJMC (Feb. 11, 2019), https://www.ajmc.com/view/medication-adherence-as-a-measure-of-the-quality-of-care-provided-by-physicians | | | | | | | | | | | |
| AM-WV-02734 | 8/1/2007 | Social Security Administration, *Annual Statistical Report on the Social Security Disability Insurance Program, 2006* (Released Aug 2007), https://www.ssa.gov/policy/docs/statcomps/di_asr/2006/di_asr06.pdf | | | | | | | | | | | |
| AM-WV-02735 | 11/1/2015 | Social Security Administration, *Annual Statistical Report on the Social Security Disability Insurance Program, 2014* (Released Nov. 2015), https://www.ssa.gov/policy/docs/statcomps/di_asr/2014/di_asr14.pdf | | | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02736 | 10/1/2019 | Social Security Administration, *Annual Statistical Report on the Social Security Disability Insurance Program, 2018* (Released Oct. 2019), https://www.ssa.gov/policy/docs/statcomps/di_asr/2018/di_asr18.pdf | | | | | | | | | | | |
| AM-WV-02737 | 2/27/2012 | State Court Docket Entry:  Wendell Kent Freeman | | | | | | | | | | | |
| AM-WV-02738 | 1995 | Thani Jambulingam & David H. Kreling, *Relationship Between the Number of Firms and Generic Price Competition*, 63 J. Pharmaeconomics 39 (1995) | | | | | | | | | | | |
| AM-WV-02739 | 1999 | Thani Jambulingam & John R. Nevin, *Influence of Franchisee Selection Criteria on Outcomes Desired by the Franchisor*, 14 J. Bus. Venturing 363 (1999) | | | | | | | | | | | |
| AM-WV-02740 | 2016 | Thani Jambulingam, *Pricing of Pharmaceuticals in the Supply Chain,* 15 Harvard Health Policy Rev. 14, 14-18 (2016) | | | | | | | | | | | |
| AM-WV-02741 | 2009 | Thani Jambulingam, Ravi Kathuria, John R. Nevin, *How Fairness Garners Loyalty in the Pharmaceutical Supply Chain: Role of Trust in the Wholesaler-Pharmacy Relationship*, Int'L J. of Pharm & Healthcare Mark; Vol. 3, No. 4, pp. 305-22 (2009) | | | | | | | | | | | |
| AM-WV-02742 | 1935 | Theodore N. Beckman, *Changes in Wholesaling since 1929*, 1 National Marketing Rev. 39 (1935), https://www.jstor.org/stable/4291275 | | | | | | | | | | | |
| AM-WV-02743 | 1997 | Thomas R. Wotruba, *Industry Self-Regulation: A Review and Extension To A Global Setting*, 16 J. Pub. Pol'y & Mark 38 (1997) | | | | | | | | | | | |
| AM-WV-02744 | 12/19/2011 | *Transparency Reports and Reporting of Physician Ownership or Investment Interests*, 76 Fed. Reg. 78741 (Dec. 19, 2011) | | | | | | | | | | | |
| AM-WV-02745 | N/A | U.S. Bureau of Labor Statistics, *Local Area Unemployment Statistics*, https://data.bls.gov/timeseries/LASST54000 0000000003 (filtered from 2008-2010) | | | | | | | | | | | |
| AM-WV-02746 | 2018 | U.S. Census Bureau, 2018 *Annual Report for Wholesale Trade - Table 4* (2018), https://www.census.gov/content/census/en/d ata/tables/2018/econ/awts/annual-reports.html | | | | | | | | | | | |
| AM-WV-02747 | 11/14/2019 | U.S. Department of Health and Human Services, Food & Drug Administration *Approved Risk Evaluation and Mitigation Strategies (REMS)* (last updated Nov. 14, 2019) | | | | | | | | | | | |

**AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington**

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02748 | 7/9/2019 | U.S. Department of Health and Human Services, Food & Drug Administration, *Are you ready for the Drug Supply Chain Security Act?* (Jul 9, 2019), https://www.fda.gov/drugs/drug-supply-chain-security-act-dscsa/are-you-ready-drug supply-chain-security-act | | | | | | | | | | | |
| AM-WV-02749 | N/A | U.S. Department of Health and Human Services, Food & Drug Administration, *Are You Taking Medication as Prescribed?* , https://www.fda.gov/consumers/consumer-updates/are-you-taking-medication-prescribed | | | | | | | | | | | |
| AM-WV-02750 | N/A | U.S. Department of Health and Human Services, Food & Drug Administration, *FDA Analysis of Long-Term Trends in Prescription Opioid Analgesic Products: Quantity, Sales, and Price Trends* , https://www.fda.gov/media/111695/download | | | | | | | | | | | |
| AM-WV-02751 | 3/1/1992 | U.S. Department of Health and Human Services, Food & Drug Administration, *Guideline for Postmarketing Reporting of Adverse Drug Experiences [Docket No. 85D-0249]* (Mar. 1992), https://www.fda.gov/media/83280/download | | | | | | | | | | | |
| AM-WV-02752 | 8/8/2019 | U.S. Department of Health and Human Services, Food & Drug Administration, *Risk Evaluation and Mitigation Strategies | REMS* (Aug. 8, 2019) | | | | | | | | | | | |
| AM-WV-02753 | N/A | U.S. Drug Enforcement Administration, *The Controlled Substances Act*, https://www.dea.gov/controlled-substances-act | | | | | | | | | | | |
| AM-WV-02754 | 8/1/2020 | U.S. Food & Drug Administration, *Approved Drug Products with Therapeutic Equivalence Evaluations (Orange Book) - Cumulative Supplement 8* (August 2020) | | | | | | | | | | | |
| AM-WV-02755 | 7/7/2020 | U.S. Food & Drug Administration, *Approved Drug Products with Therapeutic Equivalence Evaluations (Orange Book)* (July 7, 2020) | | | | | | | | | | | |
| AM-WV-02756 | 2010 | United States Securities and Exchange Commission, Form 10-K, AmerisourceBergen Corporation (2010), https://investor.amerisourcebergen.com/financials/annual-reports/default.aspx | | | | | | | | | | | |
| AM-WV-02757 | 2018 | Vinay Kini, P.Michael Ho, *Interventions to Improve Medication Adherence, A Review* , 320 JAMA 2461 (2018), https://jamanetwork.com/journals/jama/fullarticle/2718800 | | | | | | | | | | | |

AmerisourceBergen Drug Corporation Trial Exhibit List - Cabell County/City of Huntington

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-WV-02758 | 1999 | William R. Doucette & Thani Jambulingam, *Drug Wholesalers and Their Customers, Attitudes and Expectations on Current and Future Service and Integration*, NWDA Report (1999) | | | | | | | | | | | |