# Appendix G

LAW OFFICES

# WILLIAMS & CONNOLLY LLP

725 TWELFTH STREET, N.W.

WASHINGTON, D. C. 20005-5901

(202) 434-5000

FAX (202) 434-5029

MONIKA ISIA JASIEWICZ
(202) 434-5139
ijasiewicz@wc.com

EDWARD BENNETT WILLIAMS (1920-1988)
PAUL R. CONNOLLY (1922-1978)

October 2, 2020

<u>Via Email</u>

Paul Farrell, Jr.
Farrell Law
422 Ninth Street, 3rd Floor
Huntington, WV 25701

Anne McGinnis Kearse
Motley Rice LLC
28 Bridgeside Boulevard
Mount Pleasant, SC 29464

> Re:   *City of Huntington v. AmerisourceBergen Drug Corporation, et al.*, Case No.
> 3:17-01362; *Cabell County Commission v. AmerisourceBergen Drug
> Corporation, et al.*, Civil Action No. 3:17-cv-01665: Cardinal Health's Trial
> Exhibit List

Dear Counsel:

Pursuant to the So-Ordered Joint Trial Exhibit List Stipulation, ECF No. 1029, attached is Cardinal Health, Inc.'s ("Cardinal Health") Trial Exhibit List. Cardinal Health also joins in the Defendants' Joint Defense Trial Exhibit List that is being served separately, including the reservation of rights that accompanies the same.

By serving this Trial Exhibit List, Cardinal Health does not intend to waive, and expressly reserves, all rights afforded under the So-Ordered Joint Trial Exhibit Stipulation and Local Rules to amend, modify, withdraw, and supplement this Trial Exhibit List prior to and during trial. Specifically, Cardinal Health reserves the right to modify, withdraw, or supplement its trial exhibit list prior to and during trial, including without limitation under the following circumstances: (1) to include documents produced in this litigation by an opposing party on or after August 28, 2020, or any documents responsive thereto; (2) upon receipt of other parties' exhibit lists, witness lists, and/or deposition designations or counter-designations, or amendments thereto; (3) in the event that additional relevant documents or materials are produced in this action, identified in supplemental expert reports, or discovered subsequent to the date of service of their exhibit lists; (4) for purposes of adding any medical or scientific literature, or other data, or regulatory filings or communications issued or published after the date of submission; (5) as required to cure an evidentiary objection; (6) in response to Plaintiffs or

WILLIAMS & CONNOLLY LLP

October 2, 2020
Page 2

Defendants proffering any documents they have not listed on their Exhibit Lists; (7) in the event the parties pursue claims, defenses, or theories not set forth in their pleadings to date; (8) in response to rulings of the Court, including without limitation on any pretrial motions, *Daubert* motions, motions for summary judgment, or motions *in limine*, or any Court decisions that affect the scope of evidence in this trial; and (9) as necessary based on the future severance, settlement and/or dismissal involving any party.

      In addition, the inclusion of any exhibit on an Exhibit List shall not waive or affect any prior confidentiality designation in this litigation. Cardinal Health also reserves the right to object to the introduction and/or admissibility of any document listed on any party's exhibit list. The inclusion of a particular document on Cardinal Health's exhibit list does not waive Cardinal Health's right to object to the introduction and/or admissibility of that document for any purpose. Certain of Cardinal Health's listed exhibits may also pertain to topics that are ultimately excluded from evidence at trial by motion *in limine* or one of the pending *Daubert* motions to exclude all or portions of certain Plaintiffs' experts' opinions. By listing such exhibits, Cardinal Health does not intend to waive any right to object to the introduction and/or admissibility of those documents for any purpose. Cardinal Health also reserves the right to use any deposition transcripts and any exhibits to deposition transcripts for any witnesses being called to testify at trial and/or use any deposition exhibits or other documents associated with any testimony that will be designated or counter designated by any party. Cardinal Health reserves the right to use any and all documents or materials listed by any other party, including any other defendant even if such defendant may later settle, be severed, or be otherwise dismissed from the *City of Huntington* and *Cabell County Commission* trial.

      Certain exhibits that were previously produced during discovery are further identified by bates number or native file name. Cardinal Health expressly reserves the right to use alternative copies of such exhibits where appropriate, including but not limited to physical, color, redacted, and/or native documents, or copies without deposition exhibit stickers. Cardinal Health also reserves the right to use at trial summaries created in accordance with Federal Rule of Evidence 1006 and demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids. Cardinal Health reserves the right to offer enlargements of any exhibits on the list or on any party's exhibit list.

      Sincerely,

      */s/ Monika Isia Jasiewicz*

      Monika Isia Jasiewicz

WILLIAMS & CONNOLLY LLP

October 2, 2020
Page 3

Enclosure

cc:     Counsel of Record

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00001 | 01/08/2008 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_DEA07_00891019-R | CAH_MDL_PRIORPROD_DEA07_00891021-R | | | | | | | | |
| CAH_WV_00002 | 05/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059230 | CAH_MDL2804_00059235 | | | | | | | | |
| CAH_WV_00003 | 05/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059236 | CAH_MDL2804_00059236 | | | | | | | | |
| CAH_WV_00004 | 05/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059237 | CAH_MDL2804_00059243 | | | | | | | | |
| CAH_WV_00005 | 05/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059244 | CAH_MDL2804_00059252 | | | | | | | | |
| CAH_WV_00006 | 05/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059253 | CAH_MDL2804_00059254 | | | | | | | | |
| CAH_WV_00007 | 05/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059255 | CAH_MDL2804_00059255 | | | | | | | | |
| CAH_WV_00008 | 06/03/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059256 | CAH_MDL2804_00059257 | | | | | | | | |
| CAH_WV_00009 | 06/04/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059268 | CAH_MDL2804_00059269 | | | | | | | | |
| CAH_WV_00010 | 06/06/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059258 | CAH_MDL2804_00059262 | | | | | | | | |
| CAH_WV_00011 | 06/06/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059264 | CAH_MDL2804_00059264 | | | | | | | | |
| CAH_WV_00012 | 06/06/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059263 | CAH_MDL2804_00059263 | | | | | | | | |
| CAH_WV_00013 | 06/06/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059265 | CAH_MDL2804_00059267 | | | | | | | | |
| CAH_WV_00014 | 10/09/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_02961478 | CAH_MDL2804_02961479 | | | | | | | | |
| CAH_WV_00015 | 10/13/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059271 | CAH_MDL2804_00059271 | | | | | | | | |
| CAH_WV_00016 | 12/02/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059282 | CAH_MDL2804_00059282 | | | | | | | | |
| CAH_WV_00017 | 12/02/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059278 | CAH_MDL2804_00059281 | | | | | | | | |
| CAH_WV_00018 | 12/22/2008 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000777 | CAH_MDL_PRIORPROD_HOUSE_0000781 | | | | | | | | |
| CAH_WV_00019 | 12/22/2008 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000782 | CAH_MDL_PRIORPROD_HOUSE_0000782 | | | | | | | | |
| CAH_WV_00020 | 12/22/2008 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000783 | CAH_MDL_PRIORPROD_HOUSE_0000804 | | | | | | | | |
| CAH_WV_00021 | 12/22/2008 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000805 | CAH_MDL_PRIORPROD_HOUSE_0000819 | | | | | | | | |
| CAH_WV_00022 | 01/07/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059270 | CAH_MDL2804_00059270 | | | | | | | | |
| CAH_WV_00023 | 01/07/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059283 | CAH_MDL2804_00059286 | | | | | | | | |
| CAH_WV_00024 | 09/30/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059227 | CAH_MDL2804_00059229 | | | | | | | | |
| CAH_WV_00025 | 11/04/2009 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000754 | CAH_MDL_PRIORPROD_HOUSE_0000776 | | | | | | | | |
| CAH_WV_00026 | 11/05/2009 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000737 | CAH_MDL_PRIORPROD_HOUSE_0000749 | | | | | | | | |
| CAH_WV_00027 | 01/08/2010 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000674 | CAH_MDL_PRIORPROD_HOUSE_0000678 | | | | | | | | |
| CAH_WV_00028 | 01/21/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059169 | CAH_MDL2804_00059169 | | | | | | | | |
| CAH_WV_00029 | 01/21/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059164 | CAH_MDL2804_00059168 | | | | | | | | |
| CAH_WV_00030 | 01/29/2010 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000669 | CAH_MDL_PRIORPROD_HOUSE_0000672 | | | | | | | | |
| CAH_WV_00031 | 01/29/2010 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000673 | CAH_MDL_PRIORPROD_HOUSE_0000673 | | | | | | | | |
| CAH_WV_00032 | 04/06/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059115 | CAH_MDL2804_00059119 | | | | | | | | |
| CAH_WV_00033 | 04/22/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059109 | CAH_MDL2804_00059113 | | | | | | | | |
| CAH_WV_00034 | 04/22/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059114 | CAH_MDL2804_00059114 | | | | | | | | |
| CAH_WV_00035 | 08/02/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059290 | CAH_MDL2804_00059294 | | | | | | | | |
| CAH_WV_00036 | 04/12/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000820 | CAH_MDL_PRIORPROD_HOUSE_0000830 | | | | | | | | |
| CAH_WV_00037 | 04/12/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000832 | CAH_MDL_PRIORPROD_HOUSE_0000832 | | | | | | | | |
| CAH_WV_00038 | 04/14/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000834 | CAH_MDL_PRIORPROD_HOUSE_0000834 | | | | | | | | |
| CAH_WV_00039 | 11/11/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059298 | CAH_MDL2804_00059298 | | | | | | | | |
| CAH_WV_00040 | 11/11/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059299 | CAH_MDL2804_00059299 | | | | | | | | |
| CAH_WV_00041 | 11/15/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880537 | CAH_MDL2804_02880541 | | | | | | | | |
| CAH_WV_00042 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001275 | CAH_MDL_PRIORPROD_HOUSE_0001278 | | | | | | | | |
| CAH_WV_00043 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001279 | CAH_MDL_PRIORPROD_HOUSE_0001281 | | | | | | | | |
| CAH_WV_00044 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001282 | CAH_MDL_PRIORPROD_HOUSE_0001284 | | | | | | | | |
| CAH_WV_00045 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001285 | CAH_MDL_PRIORPROD_HOUSE_0001288 | | | | | | | | |
| CAH_WV_00046 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001289 | CAH_MDL_PRIORPROD_HOUSE_0001291 | | | | | | | | |
| CAH_WV_00047 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001292 | CAH_MDL_PRIORPROD_HOUSE_0001296 | | | | | | | | |
| CAH_WV_00048 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001129 | CAH_MDL_PRIORPROD_HOUSE_0001134 | | | | | | | | |
| CAH_WV_00049 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001135 | CAH_MDL_PRIORPROD_HOUSE_0001138 | | | | | | | | |
| CAH_WV_00050 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001139 | CAH_MDL_PRIORPROD_HOUSE_0001150 | | | | | | | | |
| CAH_WV_00051 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001151 | CAH_MDL_PRIORPROD_HOUSE_0001160 | | | | | | | | |
| CAH_WV_00052 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001161 | CAH_MDL_PRIORPROD_HOUSE_0001168 | | | | | | | | |
| CAH_WV_00053 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000933 | CAH_MDL_PRIORPROD_HOUSE_0000935 | | | | | | | | |
| CAH_WV_00054 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000936 | CAH_MDL_PRIORPROD_HOUSE_0000936 | | | | | | | | |
| CAH_WV_00055 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000937 | CAH_MDL_PRIORPROD_HOUSE_0000939 | | | | | | | | |
| CAH_WV_00056 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000941 | CAH_MDL_PRIORPROD_HOUSE_0000944 | | | | | | | | |
| CAH_WV_00057 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000945 | CAH_MDL_PRIORPROD_HOUSE_0000948 | | | | | | | | |
| CAH_WV_00058 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000949 | CAH_MDL_PRIORPROD_HOUSE_0000951 | | | | | | | | |
| CAH_WV_00059 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000952 | CAH_MDL_PRIORPROD_HOUSE_0000956 | | | | | | | | |
| CAH_WV_00060 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000835 | CAH_MDL_PRIORPROD_HOUSE_0000840 | | | | | | | | |
| CAH_WV_00061 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000841 | CAH_MDL_PRIORPROD_HOUSE_0000844 | | | | | | | | |
| CAH_WV_00062 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000845 | CAH_MDL_PRIORPROD_HOUSE_0000855 | | | | | | | | |
| CAH_WV_00063 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000856 | CAH_MDL_PRIORPROD_HOUSE_0000865 | | | | | | | | |
| CAH_WV_00064 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000866 | CAH_MDL_PRIORPROD_HOUSE_0000874 | | | | | | | | |
| CAH_WV_00065 | 04/12/2012 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001240 | CAH_MDL_PRIORPROD_HOUSE_0001246 | | | | | | | | |
| CAH_WV_00066 | 04/12/2012 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000485 | CAH_MDL_PRIORPROD_HOUSE_0000491 | | | | | | | | |
| CAH_WV_00067 | 04/12/2012 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000484 | CAH_MDL_PRIORPROD_HOUSE_0000484 | | | | | | | | |
| CAH_WV_00068 | 04/12/2012 | Cardinal Health Policies and Procedures | CAH_MDL2804_03083457 | CAH_MDL2804_03083462 | | | | | | | | |
| CAH_WV_00069 | 06/06/2012 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001004 | CAH_MDL_PRIORPROD_HOUSE_0001010 | | | | | | | | |
| CAH_WV_00070 | 06/06/2012 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000492 | CAH_MDL_PRIORPROD_HOUSE_0000502 | | | | | | | | |
| CAH_WV_00071 | 01/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000922 | CAH_MDL_PRIORPROD_HOUSE_0000931 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00072 | 01/28/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02098442 | CAH_MDL2804_02098464 | | | | | | | | |
| CAH_WV_00073 | 03/05/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001038 | CAH_MDL_PRIORPROD_HOUSE_0001044 | | | | | | | | |
| CAH_WV_00074 | 04/02/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000025 | CAH_MDL_PRIORPROD_HOUSE_0000030 | | | | | | | | |
| CAH_WV_00075 | 04/02/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000031 | CAH_MDL_PRIORPROD_HOUSE_0000034 | | | | | | | | |
| CAH_WV_00076 | 04/02/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000035 | CAH_MDL_PRIORPROD_HOUSE_0000044 | | | | | | | | |
| CAH_WV_00077 | 04/02/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000045 | CAH_MDL_PRIORPROD_HOUSE_0000054 | | | | | | | | |
| CAH_WV_00078 | 04/02/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000062 | CAH_MDL_PRIORPROD_HOUSE_0000070 | | | | | | | | |
| CAH_WV_00079 | 04/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000534 | CAH_MDL_PRIORPROD_HOUSE_0000539 | | | | | | | | |
| CAH_WV_00080 | 04/26/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000557 | CAH_MDL_PRIORPROD_HOUSE_0000565 | | | | | | | | |
| CAH_WV_00081 | 04/26/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000567 | CAH_MDL_PRIORPROD_HOUSE_0000567 | | | | | | | | |
| CAH_WV_00082 | 05/01/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000257 | CAH_MDL_PRIORPROD_HOUSE_0000259 | | | | | | | | |
| CAH_WV_00083 | 05/01/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000261 | CAH_MDL_PRIORPROD_HOUSE_0000262 | | | | | | | | |
| CAH_WV_00084 | 05/01/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000264 | CAH_MDL_PRIORPROD_HOUSE_0000267 | | | | | | | | |
| CAH_WV_00085 | 05/01/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000268 | CAH_MDL_PRIORPROD_HOUSE_0000271 | | | | | | | | |
| CAH_WV_00086 | 05/01/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000272 | CAH_MDL_PRIORPROD_HOUSE_0000274 | | | | | | | | |
| CAH_WV_00087 | 05/01/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000275 | CAH_MDL_PRIORPROD_HOUSE_0000279 | | | | | | | | |
| CAH_WV_00088 | 05/07/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000077 | CAH_MDL_PRIORPROD_HOUSE_0000078 | | | | | | | | |
| CAH_WV_00089 | 05/07/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000570 | CAH_MDL_PRIORPROD_HOUSE_0000581 | | | | | | | | |
| CAH_WV_00090 | 06/04/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000875 | CAH_MDL_PRIORPROD_HOUSE_0000878 | | | | | | | | |
| CAH_WV_00091 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059051 | CAH_MDL2804_00059055 | | | | | | | | |
| CAH_WV_00092 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059300 | CAH_MDL2804_00059300 | | | | | | | | |
| CAH_WV_00093 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059056 | CAH_MDL2804_00059058 | | | | | | | | |
| CAH_WV_00094 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059061 | CAH_MDL2804_00059066 | | | | | | | | |
| CAH_WV_00095 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059059 | CAH_MDL2804_00059060 | | | | | | | | |
| CAH_WV_00096 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059067 | CAH_MDL2804_00059073 | | | | | | | | |
| CAH_WV_00097 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059074 | CAH_MDL2804_00059082 | | | | | | | | |
| CAH_WV_00098 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059085 | CAH_MDL2804_00059085 | | | | | | | | |
| CAH_WV_00099 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059083 | CAH_MDL2804_00059084 | | | | | | | | |
| CAH_WV_00100 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059088 | CAH_MDL2804_00059089 | | | | | | | | |
| CAH_WV_00101 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059143 | CAH_MDL2804_00059143 | | | | | | | | |
| CAH_WV_00102 | 06/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059144 | CAH_MDL2804_00059144 | | | | | | | | |
| CAH_WV_00103 | 07/18/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000957 | CAH_MDL_PRIORPROD_HOUSE_0000967 | | | | | | | | |
| CAH_WV_00104 | 07/18/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001069 | CAH_MDL_PRIORPROD_HOUSE_0001074 | | | | | | | | |
| CAH_WV_00105 | 12/12/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059145 | CAH_MDL2804_00059150 | | | | | | | | |
| CAH_WV_00106 | 03/04/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000985 | CAH_MDL_PRIORPROD_HOUSE_0000988 | | | | | | | | |
| CAH_WV_00107 | 05/29/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000640 | CAH_MDL_PRIORPROD_HOUSE_0000644 | | | | | | | | |
| CAH_WV_00108 | 05/29/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001084 | CAH_MDL_PRIORPROD_HOUSE_0001096 | | | | | | | | |
| CAH_WV_00109 | 05/29/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000968 | CAH_MDL_PRIORPROD_HOUSE_0000975 | | | | | | | | |
| CAH_WV_00110 | 05/29/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000645 | CAH_MDL_PRIORPROD_HOUSE_0000647 | | | | | | | | |
| CAH_WV_00111 | 05/29/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000913 | CAH_MDL_PRIORPROD_HOUSE_0000917 | | | | | | | | |
| CAH_WV_00112 | 07/01/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000998 | CAH_MDL_PRIORPROD_HOUSE_0001003 | | | | | | | | |
| CAH_WV_00113 | 08/04/2014 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059152 | CAH_MDL2804_00059157 | | | | | | | | |
| CAH_WV_00114 | 09/17/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001032 | CAH_MDL_PRIORPROD_HOUSE_0001037 | | | | | | | | |
| CAH_WV_00115 | 09/17/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001097 | CAH_MDL_PRIORPROD_HOUSE_0001101 | | | | | | | | |
| CAH_WV_00116 | 11/17/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001060 | CAH_MDL_PRIORPROD_HOUSE_0001068 | | | | | | | | |
| CAH_WV_00117 | 01/05/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000703 | CAH_MDL_PRIORPROD_HOUSE_0000707 | | | | | | | | |
| CAH_WV_00118 | 01/21/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001075 | CAH_MDL_PRIORPROD_HOUSE_0001083 | | | | | | | | |
| CAH_WV_00119 | 01/22/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02026783 | CAH_MDL2804_02026785 | | | | | | | | |
| CAH_WV_00120 | 03/02/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02098480 | CAH_MDL2804_02098502 | | | | | | | | |
| CAH_WV_00121 | 03/16/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001011 | CAH_MDL_PRIORPROD_HOUSE_0001018 | | | | | | | | |
| CAH_WV_00122 | 04/06/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059170 | CAH_MDL2804_00059174 | | | | | | | | |
| CAH_WV_00123 | 04/06/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059175 | CAH_MDL2804_00059175 | | | | | | | | |
| CAH_WV_00124 | 04/06/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059176 | CAH_MDL2804_00059176 | | | | | | | | |
| CAH_WV_00125 | 04/06/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059177 | CAH_MDL2804_00059177 | | | | | | | | |
| CAH_WV_00126 | 04/06/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059178 | CAH_MDL2804_00059178 | | | | | | | | |
| CAH_WV_00127 | 04/20/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000708 | CAH_MDL_PRIORPROD_HOUSE_0000711 | | | | | | | | |
| CAH_WV_00128 | 06/23/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001113 | CAH_MDL_PRIORPROD_HOUSE_0001117 | | | | | | | | |
| CAH_WV_00129 | 07/06/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059179 | CAH_MDL2804_00059187 | | | | | | | | |
| CAH_WV_00130 | 07/06/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059188 | CAH_MDL2804_00059200 | | | | | | | | |
| CAH_WV_00131 | 07/20/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000718 | CAH_MDL_PRIORPROD_HOUSE_0000723 | | | | | | | | |
| CAH_WV_00132 | 07/20/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001271 | CAH_MDL_PRIORPROD_HOUSE_0001274 | | | | | | | | |
| CAH_WV_00133 | 08/03/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059201 | CAH_MDL2804_00059201 | | | | | | | | |
| CAH_WV_00134 | 10/26/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000918 | CAH_MDL_PRIORPROD_HOUSE_0000921 | | | | | | | | |
| CAH_WV_00135 | 10/26/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001102 | CAH_MDL_PRIORPROD_HOUSE_0001112 | | | | | | | | |
| CAH_WV_00136 | 12/02/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_01842260 | CAH_MDL2804_01842277 | | | | | | | | |
| CAH_WV_00137 | 12/07/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001118 | CAH_MDL_PRIORPROD_HOUSE_0001128 | | | | | | | | |
| CAH_WV_00138 | 01/04/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_02098514 | CAH_MDL2804_02098539 | | | | | | | | |
| CAH_WV_00139 | 01/18/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000329 | CAH_MDL_PRIORPROD_HOUSE_0000329 | | | | | | | | |
| CAH_WV_00140 | 02/15/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059202 | CAH_MDL2804_00059202 | | | | | | | | |
| CAH_WV_00141 | 02/15/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000088 | CAH_MDL_PRIORPROD_HOUSE_0000094 | | | | | | | | |
| CAH_WV_00142 | 02/26/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000453 | CAH_MDL_PRIORPROD_HOUSE_0000458 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|-----------|-----------|-----------------|-----------------------------------|------------------------------|-------------------------------------|----------------------------------|---------|----------|--------------|
| CAH_WV_00143 | 02/26/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000056 | CAH_MDL_PRIORPROD_HOUSE_0000061 | | | | | | | | |
| CAH_WV_00144 | 02/26/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000243 | CAH_MDL_PRIORPROD_HOUSE_0000246 | | | | | | | | |
| CAH_WV_00145 | 03/14/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_01887108 | CAH_MDL2804_01887112 | | | | | | | | |
| CAH_WV_00146 | 06/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059099 | CAH_MDL2804_00059102 | | | | | | | | |
| CAH_WV_00147 | 06/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059093 | CAH_MDL2804_00059093 | | | | | | | | |
| CAH_WV_00148 | 06/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059094 | CAH_MDL2804_00059094 | | | | | | | | |
| CAH_WV_00149 | 06/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059095 | CAH_MDL2804_00059095 | | | | | | | | |
| CAH_WV_00150 | 06/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059096 | CAH_MDL2804_00059096 | | | | | | | | |
| CAH_WV_00151 | 06/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059097 | CAH_MDL2804_00059097 | | | | | | | | |
| CAH_WV_00152 | 06/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059203 | CAH_MDL2804_00059203 | | | | | | | | |
| CAH_WV_00153 | 08/30/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000079 | CAH_MDL_PRIORPROD_HOUSE_0000087 | | | | | | | | |
| CAH_WV_00154 | 08/30/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000105 | CAH_MDL_PRIORPROD_HOUSE_0000107 | | | | | | | | |
| CAH_WV_00155 | 08/30/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000180 | CAH_MDL_PRIORPROD_HOUSE_0000184 | | | | | | | | |
| CAH_WV_00156 | 09/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000287 | CAH_MDL_PRIORPROD_HOUSE_0000292 | | | | | | | | |
| CAH_WV_00157 | 10/17/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000348 | CAH_MDL_PRIORPROD_HOUSE_0000353 | | | | | | | | |
| CAH_WV_00158 | 10/17/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000393 | CAH_MDL_PRIORPROD_HOUSE_0000396 | | | | | | | | |
| CAH_WV_00159 | 10/17/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000071 | CAH_MDL_PRIORPROD_HOUSE_0000074 | | | | | | | | |
| CAH_WV_00160 | 10/17/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000234 | CAH_MDL_PRIORPROD_HOUSE_0000237 | | | | | | | | |
| CAH_WV_00161 | 11/07/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059098 | CAH_MDL2804_00059098 | | | | | | | | |
| CAH_WV_00162 | 01/05/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00041103 | CAH_MDL2804_00041107 | | | | | | | | |
| CAH_WV_00163 | 02/06/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059215 | CAH_MDL2804_00059215 | | | | | | | | |
| CAH_WV_00164 | 02/06/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059216 | CAH_MDL2804_00059216 | | | | | | | | |
| CAH_WV_00165 | 02/06/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059217 | CAH_MDL2804_00059218 | | | | | | | | |
| CAH_WV_00166 | 02/07/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059204 | CAH_MDL2804_00059214 | | | | | | | | |
| CAH_WV_00167 | 02/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000330 | CAH_MDL_PRIORPROD_HOUSE_0000339 | | | | | | | | |
| CAH_WV_00168 | 02/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000340 | CAH_MDL_PRIORPROD_HOUSE_0000347 | | | | | | | | |
| CAH_WV_00169 | 02/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000354 | CAH_MDL_PRIORPROD_HOUSE_0000061 | | | | | | | | |
| CAH_WV_00170 | 02/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000367 | CAH_MDL_PRIORPROD_HOUSE_0000370 | | | | | | | | |
| CAH_WV_00171 | 02/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000386 | CAH_MDL_PRIORPROD_HOUSE_0000391 | | | | | | | | |
| CAH_WV_00172 | 04/05/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000371 | CAH_MDL_PRIORPROD_HOUSE_0000376 | | | | | | | | |
| CAH_WV_00173 | 04/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000293 | CAH_MDL_PRIORPROD_HOUSE_0000294 | | | | | | | | |
| CAH_WV_00174 | 09/19/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059219 | CAH_MDL2804_00059226 | | | | | | | | |
| CAH_WV_00175 | 01/18/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_00124903 | CAH_MDL2804_00124920 | | | | | | | | |
| CAH_WV_00176 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880142 | CAH_MDL2804_02880147 | | | | | | | | |
| CAH_WV_00177 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880403 | CAH_MDL2804_02880411 | | | | | | | | |
| CAH_WV_00178 | (no date) | Cardinal Health Policies and Procedures | CAH_MDL2804_03306290 | CAH_MDL2804_03306323 | | | | | | | | |
| CAH_WV_00179 | 08/26/1996 | Cardinal Health 10-K Filing | CAH_MDL2804_03458873 | CAH_MDL2804_03459154 | | | | | | | | |
| CAH_WV_00180 | 09/29/1997 | Cardinal Health 10-K Filing | CAH_MDL2804_03459155 | CAH_MDL2804_03459416 | | | | | | | | |
| CAH_WV_00181 | 01/07/1998 | Cardinal Health 10-K Filing | CAH_MDL2804_03459417 | CAH_MDL2804_03459503 | | | | | | | | |
| CAH_WV_00182 | 09/01/1998 | Cardinal Health 10-K Filing | CAH_MDL2804_03459504 | CAH_MDL2804_03459775 | | | | | | | | |
| CAH_WV_00183 | 09/02/1999 | Cardinal Health 10-K Filing | CAH_MDL2804_03459776 | CAH_MDL2804_03460346 | | | | | | | | |
| CAH_WV_00184 | 09/06/2000 | Cardinal Health 10-K Filing | CAH_MDL2804_03460347 | CAH_MDL2804_03460558 | | | | | | | | |
| CAH_WV_00185 | 08/24/2001 | Cardinal Health 10-K Filing | CAH_MDL2804_03460559 | CAH_MDL2804_03460673 | | | | | | | | |
| CAH_WV_00186 | 09/30/2002 | Cardinal Health 10-K Filing | CAH_MDL2804_03460674 | CAH_MDL2804_03460838 | | | | | | | | |
| CAH_WV_00187 | 09/29/2003 | Cardinal Health 10-K Filing | CAH_MDL2804_03460839 | CAH_MDL2804_03461182 | | | | | | | | |
| CAH_WV_00188 | 09/13/2004 | Cardinal Health 10-K Filing | CAH_MDL2804_03461183 | CAH_MDL2804_03461186 | | | | | | | | |
| CAH_WV_00189 | 10/26/2004 | Cardinal Health 10-K Filing | CAH_MDL2804_03461187 | CAH_MDL2804_03461598 | | | | | | | | |
| CAH_WV_00190 | 09/12/2005 | Cardinal Health 10-K Filing | CAH_MDL2804_03461599 | CAH_MDL2804_03461867 | | | | | | | | |
| CAH_WV_00191 | 11/08/2005 | Cardinal Health 10-K Filing | CAH_MDL2804_03461868 | CAH_MDL2804_03462007 | | | | | | | | |
| CAH_WV_00192 | 09/01/2006 | Cardinal Health 10-K Filing | CAH_MDL2804_03462008 | CAH_MDL2804_03462355 | | | | | | | | |
| CAH_WV_00193 | 08/24/2007 | Cardinal Health 10-K Filing | CAH_MDL2804_03462356 | CAH_MDL2804_03462602 | | | | | | | | |
| CAH_WV_00194 | 05/08/2008 | Cardinal Health 10-K Filing | CAH_MDL2804_03462603 | CAH_MDL2804_03462699 | | | | | | | | |
| CAH_WV_00195 | 08/27/2008 | Cardinal Health 10-K Filing | CAH_MDL2804_03462700 | CAH_MDL2804_03462953 | | | | | | | | |
| CAH_WV_00196 | 08/27/2009 | Cardinal Health 10-K Filing | CAH_MDL2804_03462954 | CAH_MDL2804_03463146 | | | | | | | | |
| CAH_WV_00197 | 08/26/2010 | Cardinal Health 10-K Filing | CAH_MDL2804_03463147 | CAH_MDL2804_03463342 | | | | | | | | |
| CAH_WV_00198 | 09/02/2010 | Cardinal Health 10-K Filing | CAH_MDL2804_03463343 | CAH_MDL2804_03463347 | | | | | | | | |
| CAH_WV_00199 | 08/26/2011 | Cardinal Health 10-K Filing | CAH_MDL2804_03463348 | CAH_MDL2804_03463471 | | | | | | | | |
| CAH_WV_00200 | 08/22/2012 | Cardinal Health 10-K Filing | CAH_MDL2804_03463472 | CAH_MDL2804_03463570 | | | | | | | | |
| CAH_WV_00201 | 08/20/2013 | Cardinal Health 10-K Filing | CAH_MDL2804_03463571 | CAH_MDL2804_03463691 | | | | | | | | |
| CAH_WV_00202 | 08/13/2014 | Cardinal Health 10-K Filing | CAH_MDL2804_03463692 | CAH_MDL2804_03463923 | | | | | | | | |
| CAH_WV_00203 | 08/13/2015 | Cardinal Health 10-K Filing | CAH_MDL2804_03463924 | CAH_MDL2804_03464033 | | | | | | | | |
| CAH_WV_00204 | 08/12/2016 | Cardinal Health 10-K Filing | CAH_MDL2804_03464034 | CAH_MDL2804_03464305 | | | | | | | | |
| CAH_WV_00205 | 08/10/2017 | Cardinal Health 10-K Filing | CAH_MDL2804_03464306 | CAH_MDL2804_03464659 | | | | | | | | |
| CAH_WV_00206 | 08/22/2018 | Cardinal Health 10-K Filing | CAH_MDL2804_03464660 | CAH_MDL2804_03464932 | | | | | | | | |
| CAH_WV_00207 | 12/20/2019 | Cardinal Health CT2 Data | CAH_MDL2804_03468426 | CAH_MDL2804_03468426 | | | | | | | | |
| CAH_WV_00208 | 12/23/2019 | Cardinal Health CT2 Data | CAH_MDL2804_03468427 | CAH_MDL2804_03468427 | | | | | | | | |
| CAH_WV_00209 | 12/23/2019 | Cardinal Health CT2 Data | CAH_MDL2804_03468428 | CAH_MDL2804_03468428 | | | | | | | | |
| CAH_WV_00210 | 12/11/2019 | Cardinal Health CT2 Data | CAH_MDL2804_03468429 | CAH_MDL2804_03468429 | | | | | | | | |
| CAH_WV_00211 | 12/11/2019 | Cardinal Health CT2 Data | CAH_MDL2804_03468430 | CAH_MDL2804_03468430 | | | | | | | | |
| CAH_WV_00212 | 12/11/2019 | Cardinal Health CT2 Data | CAH_MDL2804_03468431 | CAH_MDL2804_03468431 | | | | | | | | |
| CAH_WV_00213 | 12/11/2019 | Cardinal Health CT2 Data | CAH_MDL2804_03468432 | CAH_MDL2804_03468432 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00214 | 12/11/2019 | Cardinal Health CT2 Data | CAH_MDL2804_03468433 | CAH_MDL2804_03468433 | | | | | | | | |
| CAH_WV_00215 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000001 | CAH_FEDWV_00000027 | | | | | | | | |
| CAH_WV_00216 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000028 | CAH_FEDWV_00000086 | | | | | | | | |
| CAH_WV_00217 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000087 | CAH_FEDWV_00000089 | | | | | | | | |
| CAH_WV_00218 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000090 | CAH_FEDWV_00000110 | | | | | | | | |
| CAH_WV_00219 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000111 | CAH_FEDWV_00000117 | | | | | | | | |
| CAH_WV_00220 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000118 | CAH_FEDWV_00000127 | | | | | | | | |
| CAH_WV_00221 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000128 | CAH_FEDWV_00000149 | | | | | | | | |
| CAH_WV_00222 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000150 | CAH_FEDWV_00000164 | | | | | | | | |
| CAH_WV_00223 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000165 | CAH_FEDWV_00000355 | | | | | | | | |
| CAH_WV_00224 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000356 | CAH_FEDWV_00000366 | | | | | | | | |
| CAH_WV_00225 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000367 | CAH_FEDWV_00000381 | | | | | | | | |
| CAH_WV_00226 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000382 | CAH_FEDWV_00000391 | | | | | | | | |
| CAH_WV_00227 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000392 | CAH_FEDWV_00000472 | | | | | | | | |
| CAH_WV_00228 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000473 | CAH_FEDWV_00000475 | | | | | | | | |
| CAH_WV_00229 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000476 | CAH_FEDWV_00000476 | | | | | | | | |
| CAH_WV_00230 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000477 | CAH_FEDWV_00000493 | | | | | | | | |
| CAH_WV_00231 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000494 | CAH_FEDWV_00000879 | | | | | | | | |
| CAH_WV_00232 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000880 | CAH_FEDWV_00000891 | | | | | | | | |
| CAH_WV_00233 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000892 | CAH_FEDWV_00000911 | | | | | | | | |
| CAH_WV_00234 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000912 | CAH_FEDWV_00000928 | | | | | | | | |
| CAH_WV_00235 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000929 | CAH_FEDWV_00000954 | | | | | | | | |
| CAH_WV_00236 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000955 | CAH_FEDWV_00000970 | | | | | | | | |
| CAH_WV_00237 | No Date | Cardinal Health CT2 Centralized Due Diligence | CAH_FEDWV_00000971 | CAH_FEDWV_00001109 | | | | | | | | |
| CAH_WV_00238 | 11/30/2015 | Cardinal Health CT2 Centralized Due Diligence | CAH_MDL2804_01287246 | CAH_MDL2804_01287299 | | | | | | | | |
| CAH_WV_00239 | 11/12/2015 | Cardinal Health CT2 Centralized Due Diligence | CAH_MDL2804_01287374 | CAH_MDL2804_01287453 | | | | | | | | |
| CAH_WV_00240 | 11/30/2015 | Cardinal Health CT2 Centralized Due Diligence | CAH_OHAG_0229735 | CAH_OHAG_0229747 | | | | | | | | |
| CAH_WV_00241 | 4/5/2018 | Cardinal Health CT2 Centralized Due Diligence | CAH_MDL2804_01287454 | CAH_MDL2804_01287525 | | | | | | | | |
| CAH_WV_00242 | 7/31/2015 | Cardinal Health CT2 Centralized Due Diligence | CAH_OHAG_0229682 | CAH_OHAG_0229685 | | | | | | | | |
| CAH_WV_00243 | 5/16/2019 | Cardinal Health CT2 Tableau File | CAH_FEDWV_00001117 | CAH_FEDWV_00001117 | | | | | | | | |
| CAH_WV_00244 | 5/16/2019 | Cardinal Health CT2 Tableau File | CAH_FEDWV_00001118 | CAH_FEDWV_00001118 | | | | | | | | |
| CAH_WV_00245 | 5/16/2019 | Cardinal Health CT2 Tableau File | CAH_FEDWV_00001119 | CAH_FEDWV_00001119 | | | | | | | | |
| CAH_WV_00246 | 5/16/2019 | Cardinal Health CT2 Tableau File | CAH_FEDWV_00001120 | CAH_FEDWV_00001120 | | | | | | | | |
| CAH_WV_00247 | 5/16/2019 | Cardinal Health CT2 Tableau File | CAH_FEDWV_00001121 | CAH_FEDWV_00001121 | | | | | | | | |
| CAH_WV_00248 | 5/16/2019 | Cardinal Health CT2 Tableau File | CAH_FEDWV_00001122 | CAH_FEDWV_00001122 | | | | | | | | |
| CAH_WV_00249 | 5/16/2019 | Cardinal Health CT2 Tableau File | CAH_FEDWV_00001123 | CAH_FEDWV_00001123 | | | | | | | | |
| CAH_WV_00250 | 1/27/2020 | Cardinal Health Accrual Cycle Data | CAH_FEDWV_00001111 | CAH_FEDWV_00001111 | | | | | | | | |
| CAH_WV_00251 | 1/27/2020 | Cardinal Health Anti-Diversion Centralization | CAH_FEDWV_00001112 | CAH_FEDWV_00001112 | | | | | | | | |
| CAH_WV_00252 | 2/4/2020 | Cardinal Health Held Order Reports | CAH_FEDWV_00001115 | CAH_FEDWV_00001115 | | | | | | | | |
| CAH_WV_00253 | 2/4/2020 | Cardinal Health Winwatcher Site Visit Reports | CAH_FEDWV_00001127 | CAH_FEDWV_00001127 | | | | | | | | |
| CAH_WV_00254 | 2/4/2020 | Cardinal Health PI Tool Site Visit Reports | CAH_FEDWV_00001116 | CAH_FEDWV_00001116 | | | | | | | | |
| CAH_WV_00255 | 2/4/2020 | Cardinal Health Threshold Change History Data | CAH_FEDWV_00001124 | CAH_FEDWV_00001124 | | | | | | | | |
| CAH_WV_00256 | 2/4/2020 | Cardinal Health CT2 Centralized Suspicious Order Reports | CAH_MDL2804_03468434 | CAH_MDL2804_03468434 | | | | | | | | |
| CAH_WV_00257 | 8/6/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL2804_00689780 | CAH_MDL2804_00689780 | | | | | | | | |
| CAH_WV_00258 | 9/11/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL2804_00718279 | CAH_MDL2804_00718279 | | | | | | | | |
| CAH_WV_00259 | 8/6/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL2804_00613605 | CAH_MDL2804_00614239 | | | | | | | | |
| CAH_WV_00260 | 10/5/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL2804_00719378 | CAH_MDL2804_00719823 | | | | | | | | |
| CAH_WV_00261 | 8/6/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01120515-R | CAH_MDL_PRIORPROD_DEA07_01121149-R | | | | | | | | |
| CAH_WV_00262 | 8/28/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_02731023-R | CAH_MDL_PRIORPROD_DEA07_02731657-R | | | | | | | | |
| CAH_WV_00263 | 8/6/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01544958-R | CAH_MDL_PRIORPROD_DEA07_01545544-R | | | | | | | | |
| CAH_WV_00264 | 5/8/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01641502-R | CAH_MDL_PRIORPROD_DEA07_01641682-R | | | | | | | | |
| CAH_WV_00265 | 5/8/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01649530-R | CAH_MDL_PRIORPROD_DEA07_01649762-R | | | | | | | | |
| CAH_WV_00266 | 9/12/2005 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01658177-R | CAH_MDL_PRIORPROD_DEA07_01658435-R | | | | | | | | |
| CAH_WV_00267 | 9/13/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01667412-R | CAH_MDL_PRIORPROD_DEA07_01667648-R | | | | | | | | |
| CAH_WV_00268 | 9/11/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01679058-R | CAH_MDL_PRIORPROD_DEA07_01679629-R | | | | | | | | |
| CAH_WV_00269 | 1/9/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01698986-R | CAH_MDL_PRIORPROD_DEA07_01699238-R | | | | | | | | |
| CAH_WV_00270 | 1/9/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01708184-R | CAH_MDL_PRIORPROD_DEA07_01708405-R | | | | | | | | |
| CAH_WV_00271 | 1/7/2008 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01718249-R | CAH_MDL_PRIORPROD_DEA07_01718696-R | | | | | | | | |
| CAH_WV_00272 | 3/8/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01731023-R | CAH_MDL_PRIORPROD_DEA07_01731222-R | | | | | | | | |
| CAH_WV_00273 | 3/8/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01738760-R | CAH_MDL_PRIORPROD_DEA07_01738940-R | | | | | | | | |
| CAH_WV_00274 | 2/9/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01746932-R | CAH_MDL_PRIORPROD_DEA07_01747159-R | | | | | | | | |
| CAH_WV_00275 | 2/13/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01756326-R | CAH_MDL_PRIORPROD_DEA07_01756593-R | | | | | | | | |
| CAH_WV_00276 | 8/31/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01761369-R | CAH_MDL_PRIORPROD_DEA07_01761577-R | | | | | | | | |
| CAH_WV_00277 | 8/31/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01769514-R | CAH_MDL_PRIORPROD_DEA07_01769809-R | | | | | | | | |
| CAH_WV_00278 | 7/9/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01774365-R | CAH_MDL_PRIORPROD_DEA07_01774629-R | | | | | | | | |
| CAH_WV_00279 | 4/6/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01778618-R | CAH_MDL_PRIORPROD_DEA07_01778921-R | | | | | | | | |
| CAH_WV_00280 | 4/13/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01783983-R | CAH_MDL_PRIORPROD_DEA07_01784244-R | | | | | | | | |
| CAH_WV_00281 | 8/30/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01788800-R | CAH_MDL_PRIORPROD_DEA07_01789058-R | | | | | | | | |
| CAH_WV_00282 | 12/9/2005 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01793846-R | CAH_MDL_PRIORPROD_DEA07_01794084-R | | | | | | | | |
| CAH_WV_00283 | 12/11/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01798617-R | CAH_MDL_PRIORPROD_DEA07_01798852-R | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00284 | 12/10/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01803669-R | CAH_MDL_PRIORPROD_DEA07_01804096-R | | | | | | | | |
| CAH_WV_00285 | 11/7/2005 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01810924-R | CAH_MDL_PRIORPROD_DEA07_01811129-R | | | | | | | | |
| CAH_WV_00286 | 11/13/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01815068-R | CAH_MDL_PRIORPROD_DEA07_01815287-R | | | | | | | | |
| CAH_WV_00287 | 11/12/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01820263-R | CAH_MDL_PRIORPROD_DEA07_01820785-R | | | | | | | | |
| CAH_WV_00288 | 10/10/2005 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01829063-R | CAH_MDL_PRIORPROD_DEA07_01829320-R | | | | | | | | |
| CAH_WV_00289 | 10/9/2006 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01833389-R | CAH_MDL_PRIORPROD_DEA07_01833605-R | | | | | | | | |
| CAH_WV_00290 | 10/5/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01837849-R | CAH_MDL_PRIORPROD_DEA07_01838258-R | | | | | | | | |
| CAH_WV_00291 | 6/8/2007 | Cardinal Health CT2 Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01845055-R | CAH_MDL_PRIORPROD_DEA07_01845364-R | | | | | | | | |
| CAH_WV_00292 | (no date) | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377023 | CAH_FEDWV_00377825 | | | | | | | | |
| CAH_WV_00293 | 2/27/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01212458 | CAH_MDL2804_01212458 | | | | | | | | |
| CAH_WV_00294 | 2/27/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01212460 | CAH_MDL2804_01212460 | | | | | | | | |
| CAH_WV_00295 | 2/28/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01212684 | CAH_MDL2804_01212684 | | | | | | | | |
| CAH_WV_00296 | 2/28/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01212686 | CAH_MDL2804_01212686 | | | | | | | | |
| CAH_WV_00297 | 3/26/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01214790 | CAH_MDL2804_01214790 | | | | | | | | |
| CAH_WV_00298 | 3/26/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01214792 | CAH_MDL2804_01214792 | | | | | | | | |
| CAH_WV_00299 | 3/28/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01215078 | CAH_MDL2804_01215078 | | | | | | | | |
| CAH_WV_00300 | 3/28/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01215080 | CAH_MDL2804_01215080 | | | | | | | | |
| CAH_WV_00301 | 3/28/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01215082 | CAH_MDL2804_01215082 | | | | | | | | |
| CAH_WV_00302 | 3/28/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01215084 | CAH_MDL2804_01215084 | | | | | | | | |
| CAH_WV_00303 | 3/29/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01215394 | CAH_MDL2804_01215394 | | | | | | | | |
| CAH_WV_00304 | 3/30/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01215638 | CAH_MDL2804_01215638 | | | | | | | | |
| CAH_WV_00305 | 3/30/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01215640 | CAH_MDL2804_01215640 | | | | | | | | |
| CAH_WV_00306 | 3/30/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01215642 | CAH_MDL2804_01215642 | | | | | | | | |
| CAH_WV_00307 | 3/30/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01215644 | CAH_MDL2804_01215644 | | | | | | | | |
| CAH_WV_00308 | 4/11/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01216962 | CAH_MDL2804_01216962 | | | | | | | | |
| CAH_WV_00309 | 4/23/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01217648 | CAH_MDL2804_01217648 | | | | | | | | |
| CAH_WV_00310 | 4/30/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01218306 | CAH_MDL2804_01218306 | | | | | | | | |
| CAH_WV_00311 | 5/1/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01218622 | CAH_MDL2804_01218622 | | | | | | | | |
| CAH_WV_00312 | 5/1/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01218624 | CAH_MDL2804_01218624 | | | | | | | | |
| CAH_WV_00313 | 5/1/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01218626 | CAH_MDL2804_01218626 | | | | | | | | |
| CAH_WV_00314 | 5/23/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01222854 | CAH_MDL2804_01222854 | | | | | | | | |
| CAH_WV_00315 | 5/23/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01222856 | CAH_MDL2804_01222856 | | | | | | | | |
| CAH_WV_00316 | 5/23/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01222858 | CAH_MDL2804_01222858 | | | | | | | | |
| CAH_WV_00317 | 5/24/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01223654 | CAH_MDL2804_01223654 | | | | | | | | |
| CAH_WV_00318 | 5/24/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01223656 | CAH_MDL2804_01223656 | | | | | | | | |
| CAH_WV_00319 | 5/24/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01223658 | CAH_MDL2804_01223658 | | | | | | | | |
| CAH_WV_00320 | 5/29/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01226130 | CAH_MDL2804_01226130 | | | | | | | | |
| CAH_WV_00321 | 5/29/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01226132 | CAH_MDL2804_01226132 | | | | | | | | |
| CAH_WV_00322 | 5/29/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01226138 | CAH_MDL2804_01226138 | | | | | | | | |
| CAH_WV_00323 | 5/29/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01226146 | CAH_MDL2804_01226146 | | | | | | | | |
| CAH_WV_00324 | 5/29/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01226148 | CAH_MDL2804_01226148 | | | | | | | | |
| CAH_WV_00325 | 5/29/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01226150 | CAH_MDL2804_01226150 | | | | | | | | |
| CAH_WV_00326 | 5/29/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01226166 | CAH_MDL2804_01226166 | | | | | | | | |
| CAH_WV_00327 | 5/29/2018 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01226168 | CAH_MDL2804_01226168 | | | | | | | | |
| CAH_WV_00328 | 11/23/2014 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01909637 | CAH_MDL2804_01909637 | | | | | | | | |
| CAH_WV_00329 | 11/23/2014 | Cardinal Health Suspicious Order Report | CAH_MDL2804_01909938 | CAH_MDL2804_01909938 | | | | | | | | |
| CAH_WV_00330 | 11/23/2014 | Cardinal Health Suspicious Order Report | CAH_MDL2804_03060159 | CAH_MDL2804_03060159 | | | | | | | | |
| CAH_WV_00331 | 11/23/2014 | Cardinal Health Suspicious Order Report | CAH_MDL2804_03060627 | CAH_MDL2804_03060627 | | | | | | | | |
| CAH_WV_00332 | 00/00/1986 | Article titled "Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases" by Portenoy and Foley | CAH_MDL2804_EX-00002639 | CAH_MDL2804_EX-00002654 | | | | | | | | |
| CAH_WV_00333 | 01/00/1987 | Article titled "Report of the Commission on the Evaluation of Pain", Social Security Administration, January 1997, Vol. 50, No. 1 | CAH_MDL2804_EX-00003262 | CAH_MDL2804_EX-00003293 | | | | | | | | |
| CAH_WV_00334 | 00/00/1990 | Report of a World Health Organization Expert Committee titled "Cancer Pain Relief and Palliative Care" | CAH_MDL2804_EX-00002655 | CAH_MDL2804_EX-00002730 | | | | | | | | |
| CAH_WV_00335 | 00/00/1996 | Statement from the American Academy of Pain Medicine and the American Pain Society titled "The Use of Opioids for the Treatment of | CAH_MDL2804_EX-00002731 | CAH_MDL2804_EX-00002734 | | | | | | | | |
| CAH_WV_00336 | 08/01/1997 | ARCOS Registrant Handbook, United States Department of Justice, Drug Enforcement Administration, Office Diversion Control, Version 1.0, August 1997. | CAH_MDL2804_EX-00000001 | CAH_MDL2804_EX-00000191 | | | | | | | | |
| CAH_WV_00337 | 00/00/2000 | Pain Relief Promotion Act of 2000 | CAH_MDL2804_EX-00002737 | CAH_MDL2804_EX-00002756 | | | | | | | | |
| CAH_WV_00338 | 07/00/2000 | Document titled "A Guide to Evaluation Achieving Balance in Federal & State Pain Policy", University of Wisconsin, July 2000 | CAH_MDL2804_EX-00003319 | CAH_MDL2804_EX-00003826 | | | | | | | | |
| CAH_WV_00339 | 00/00/2001 | Joint Statement from 21 Health Organizations and the DEA: Promoting Pain Relief and Preventing Abuse of Pain Medications: A | CAH_MDL2804_EX-00002757 | CAH_MDL2804_EX-00002757 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00340 | 07/29/2001 | Article titled "The Alchemy of OxyContin", by Paul Tough, New York Times Magazine, July | CAH_MDL2804_EX-00000276 | CAH_MDL2804_EX-00000291 | | | | | | | | |
| CAH_WV_00341 | 09/01/2001 | Article titled "DEA-Industry Communicator OxyContin Special: The Drug Enforcement Administration, Controlled Substances and Pain Management" by Larry K. Houck, J.D., September 2001. | CAH_MDL2804_EX-00000292 | CAH_MDL2804_EX-00000296 | | | | | | | | |
| CAH_WV_00342 | 10/00/2001 | "EFIC's Declaration on Chronic Pain as a Major Healthcare Problem, a Disease in its Own Right", International Association for the Study | CAH_MDL2804_EX-00003869 | CAH_MDL2804_EX-00003872 | | | | | | | | |
| CAH_WV_00343 | 01/24/2003 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Page website, ARCOS - Retail Drug Summary | CAH_MDL2804_EX-00000307 | CAH_MDL2804_EX-00000307 | | | | | | | | |
| CAH_WV_00344 | 12/00/2003 | Report to Congressional Requesters - Prescription Drugs: OxyContin Abuse and Diversion and Efforts to Address the Problem, | CAH_MDL2804_EX-00004141 | CAH_MDL2804_EX-00004203 | | | | | | | | |
| CAH_WV_00345 | 11/16/2004 | Dispensing of Controlled Substances for the Treatment of Pain, 69 Fed. Reg. 67,170 dated November 16, 2004. | CAH_MDL2804_EX-00000308 | CAH_MDL2804_EX-00000310 | | | | | | | | |
| CAH_WV_00346 | 01/03/2006 | Mapes email regarding Internet Pharmacy | CAH_MDL2804_02102241 | CAH_MDL2804_02102242 | | | | | | | | |
| CAH_WV_00347 | 01/09/2006 | Reardon email regarding Medipharm-Rx | CAH_MDL2804_02102246 | CAH_MDL2804_02102246 | | | | | | | | |
| CAH_WV_00348 | 01/27/2006 | Burstad email regarding Studewood Pharmacy | CAH_MDL2804_02102795 | CAH_MDL2804_02102797 | | | | | | | | |
| CAH_WV_00349 | 01/27/2006 | Reardon email regarding RKR Holdings, Inc. | CAH_MDL2804_02102247 | CAH_MDL2804_02102247 | | | | | | | | |
| CAH_WV_00350 | 09/06/2006 | DEA Policy Statement - Dispensing Controlled Substances for the Treatment of Pain, 71 Fed. Reg. 52,716 dated September 6, 2006 | CAH_MDL2804_EX-00000312 | CAH_MDL2804_EX-00000320 | | | | | | | | |
| CAH_WV_00351 | 09/06/2006 | Federal Register Volume 71, No. 172 - DEA Dispensing Controlled Substances for the Treatment of Pain | CAH_MDL2804_EX-00000321 | CAH_MDL2804_EX-00000329 | | | | | | | | |
| CAH_WV_00352 | 10/03/2006 | Reardon email regarding Letter from DEA | CAH_MDL_PRIORPROD_DEA07_00848351-R | CAH_MDL_PRIORPROD_DEA07_00848352-R | | | | | | | | |
| CAH_WV_00353 | 10/04/2006 | Reardon email regarding DEA Document Dated 09-27-06 / Expectations | CAH_MDL_PRIORPROD_DEA07_02093469-R | CAH_MDL_PRIORPROD_DEA07_02093469-R | | | | | | | | |
| CAH_WV_00354 | 10/04/2006 | Reardon email regarding DEA Document Dated 09-27-06 / Expectations | CAH_MDL_PRIORPROD_DEA07_00870427-R | CAH_MDL_PRIORPROD_DEA07_00870427-R | | | | | | | | |
| CAH_WV_00355 | 12/06/2006 | Wright email regarding Distributor Notification | CAH_MDL2804_02102228 | CAH_MDL2804_02102229 | | | | | | | | |
| CAH_WV_00356 | 03/29/2007 | Brantley email regarding Anti-diversion training | CAH_MDL_PRIORPROD_DEA07_00826723-R | CAH_MDL_PRIORPROD_DEA07_00826724-R | | | | | | | | |
| CAH_WV_00357 | 03/29/2007 | Presentation regarding Anti-Diversion Compliance Policy Overview, April 2006 | CAH_MDL_PRIORPROD_DEA07_00826725-R | CAH_MDL_PRIORPROD_DEA07_00826748-R | | | | | | | | |
| CAH_WV_00358 | 03/29/2007 | Document regarding Anti-Diversion Acknowledgement Form | CAH_MDL_PRIORPROD_DEA07_00826749-R | CAH_MDL_PRIORPROD_DEA07_00826749-R | | | | | | | | |
| CAH_WV_00359 | 03/29/2007 | Presentation regarding Internet Pharmacy Approval and Oversight, April 2006 | CAH_MDL_PRIORPROD_DEA07_00826750-R | CAH_MDL_PRIORPROD_DEA07_00826764-R | | | | | | | | |
| CAH_WV_00360 | 04/25/2007 | Dolch email regarding DEA shuts ABC Distribution Center | CAH_MDL_PRIORPROD_DEA07_02078411-R | CAH_MDL_PRIORPROD_DEA07_02078412-R | | | | | | | | |
| CAH_WV_00361 | 04/25/2007 | Presentation regarding Cardinal Health Training Welcome | CAH_MDL2804_00227518 | CAH_MDL2804_00227612 | | | | | | | | |
| CAH_WV_00362 | 04/26/2007 | Reardon email regarding ABC | CAH_MDL_PRIORPROD_DEA07_00874614-R | CAH_MDL_PRIORPROD_DEA07_00874614-R | | | | | | | | |
| CAH_WV_00363 | 04/27/2007 | Reardon email regarding Internet Pharmacy/ABC Update | CAH_MDL2804_02102142 | CAH_MDL2804_02102146 | | | | | | | | |
| CAH_WV_00364 | 04/30/2007 | Grant email regarding Internet Pharmacy/ABC | CAH_MDL_PRIORPROD_DEA07_02067304-R | CAH_MDL_PRIORPROD_DEA07_02067305-R | | | | | | | | |
| CAH_WV_00365 | 05/07/2007 | Wright email regarding Distributor Notification | CAH_MDL2804_02102818 | CAH_MDL2804_02102819 | | | | | | | | |
| CAH_WV_00366 | 05/08/2007 | Maryland AG Press Release titled "Attorney General Gansler Announces Settlement with Purdue Pharma Pharmaceutical Company" | CAH_MDL2804_EX-00000330 | CAH_MDL2804_EX-00000331 | | | | | | | | |
| CAH_WV_00367 | 05/10/2007 | DOJ Press Release titled "The Pudue Frederick Company, Inc. and Top Executives Plead Guilty to Misbranding Oxycontin; Will Pay Over $600 | CAH_MDL2804_EX-00000338 | CAH_MDL2804_EX-00000342 | | | | | | | | |
| CAH_WV_00368 | 05/10/2007 | Article titled " In Guilty Plea, OxyContin Maker to Pay $600 Million", by Barry Meier, The New York Times, May 10, 2007 | CAH_MDL2804_EX-00000343 | CAH_MDL2804_EX-00000346 | | | | | | | | |
| CAH_WV_00369 | 07/03/2007 | Southwood Pharmaceuticals, Inc., 72 Fed. Reg. 36487, 36502 (2007). | CAH_MDL2804_EX-00000347 | CAH_MDL2804_EX-00000364 | | | | | | | | |
| CAH_WV_00370 | 07/23/2007 | Reardon email regarding Distributor | CAH_MDL_PRIORPROD_DEA07_02075115-R | CAH_MDL_PRIORPROD_DEA07_02075118-R | | | | | | | | |
| CAH_WV_00371 | 07/31/2007 | Letter from DEA regarding Notice of Diversion Trends via the Internet | CAH_MDL2804_03441856 | CAH_MDL2804_03441858 | | | | | | | | |
| CAH_WV_00372 | 09/11/2007 | Presentation regarding Drug Enforcement Administration Pharmaceutical Industry | CAH_MDL2804_02101840 | CAH_MDL2804_02101847 | | | | | | | | |
| CAH_WV_00373 | 09/11/2007 | Reardon email regarding Summary of Sept. 7th Meeting With DEA and Attachments | CAH_MDL_PRIORPROD_DEA07_00880893-R | CAH_MDL_PRIORPROD_DEA07_00880895-R | | | | | | | | |
| CAH_WV_00374 | 09/14/2007 | Reardon email regarding DEA Suspicious Order Monitoring | CAH_MDL_PRIORPROD_DEA07_00832705-R | CAH_MDL_PRIORPROD_DEA07_00832705-R | | | | | | | | |
| CAH_WV_00375 | 09/14/2007 | Document regarding Summary of the DEA-HDMA Meeting on Suspicious Order, Meeting Date: Sept. 7, 2007 | CAH_MDL_PRIORPROD_DEA07_00832706-R | CAH_MDL_PRIORPROD_DEA07_00832707-R | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00376 | 09/14/2007 | Presentation regarding Drug Enforcement Administration Pharmaceutical Industry Conference, Wholesale Distribution Diversion Control Program, September 11, 2007 | CAH_MDL_PRIORPROD_DEA07_00832708-R | CAH_MDL_PRIORPROD_DEA07_00832718-R | | | | | | | | |
| CAH_WV_00377 | 10/01/2007 | Presentation regarding Know Your Customer Program Retail Pharmacy Questionaire Training | CAH_MDL2804_02102038 | CAH_MDL2804_02102065 | | | | | | | | |
| CAH_WV_00378 | 11/30/2007 | Letter from DEA (Cote) regarding guidance on notification to pharamcy customers on controlled substances limits | CAH_MDL2804_03458385 | CAH_MDL2804_03458386 | | | | | | | | |
| CAH_WV_00379 | 12/10/2007 | Presentation regarding Know Your Customer Program Retail Pharmacy Quesionnaire | CAH_MDL2804_00803195 | CAH_MDL2804_00803222 | | | | | | | | |
| CAH_WV_00380 | 12/10/2007 | Brantley email regarding List | CAH_MDL_PRIORPROD_DEA07_02718113-R | CAH_MDL_PRIORPROD_DEA07_02718114-R | | | | | | | | |
| CAH_WV_00381 | 12/12/2007 | Presentation regarding Know Your Customer Program - New Customer Questionnaire | CAH_MDL2804_02138962 | CAH_MDL2804_02138993 | | | | | | | | |
| CAH_WV_00382 | 12/15/2007 | Mone email regarding resource requirements | CAH_MDL2804_02576927 | CAH_MDL2804_02576927 | | | | | | | | |
| CAH_WV_00383 | 12/18/2007 | Giacalone email regarding Letter from Cardinal Health | CAH_MDL_PRIORPROD_DEA07_00969569-R | CAH_MDL_PRIORPROD_DEA07_00969570-R | | | | | | | | |
| CAH_WV_00384 | 12/18/2007 | Letter from Fong to DEA (Barber) regarding Responses to Requests | CAH_MDL_PRIORPROD_DEA07_00969571-R | CAH_MDL_PRIORPROD_DEA07_00969573-R | | | | | | | | |
| CAH_WV_00385 | 12/18/2007 | Document regarding Outline of Key Actions on Anti-Diversion - 12-18-07 | CAH_MDL_PRIORPROD_DEA07_00969574-R | CAH_MDL_PRIORPROD_DEA07_00969575-R | | | | | | | | |
| CAH_WV_00386 | 12/18/2007 | Document regarding Outline of Key Actions on Anti-Diversion - 12-18-07 | CAH_MDL_PRIORPROD_DEA07_00969576-R | CAH_MDL_PRIORPROD_DEA07_00969577-R | | | | | | | | |
| CAH_WV_00387 | 12/21/2007 | Reardon email regarding Anti-Diversion Training Module Compliance | CAH_MDL_PRIORPROD_DEA07_00871302-R | CAH_MDL_PRIORPROD_DEA07_00871302-R | | | | | | | | |
| CAH_WV_00388 | 01/02/2008 | Document regarding Deliverables1-2-08-630pm | CAH_MDL_PRIORPROD_DEA07_00870163-R | CAH_MDL_PRIORPROD_DEA07_00870170-R | | | | | | | | |
| CAH_WV_00389 | 01/10/2008 | Justus email regarding Workbook | CAH_MDL_PRIORPROD_DEA07_00867287-R | CAH_MDL_PRIORPROD_DEA07_00867287-R | | | | | | | | |
| CAH_WV_00390 | 01/10/2008 | Spreadsheet regarding Customers to be Visited Based On Purchases of Hydrocodone & | CAH_MDL_PRIORPROD_DEA07_00867288-R | CAH_MDL_PRIORPROD_DEA07_00867288-R | | | | | | | | |
| CAH_WV_00391 | 01/15/2008 | Storrer email regarding Anti-Diverson of Controlled Substances - National Initiative | CAH_MDL_PRIORPROD_DEA07_00854661-R | CAH_MDL_PRIORPROD_DEA07_00854663-R | | | | | | | | |
| CAH_WV_00392 | 01/15/2008 | Storrer email regarding Anti-Diversion of Controlled Substances - National Initiative | CAH_MDL_PRIORPROD_DEA07_00924242-R | CAH_MDL_PRIORPROD_DEA07_00924245-R | | | | | | | | |
| CAH_WV_00393 | 01/15/2008 | Memo from Storrer regarding Anti-Diversion of Controlled substances - National Initiative | CAH_MDL_PRIORPROD_DEA07_00924246-R | CAH_MDL_PRIORPROD_DEA07_00924246-R | | | | | | | | |
| CAH_WV_00394 | 01/16/2008 | Document regarding Outline of Key Actions on Anti-Diversion Master 1-11-07 | CAH_MDL_PRIORPROD_DEA07_00968292-R | CAH_MDL_PRIORPROD_DEA07_00968297-R | | | | | | | | |
| CAH_WV_00395 | 01/16/2008 | Budinski email regarding CCDB Account Suspension Process | CAH_MDL_PRIORPROD_DEA07_00858550-R | CAH_MDL_PRIORPROD_DEA07_00858550-R | | | | | | | | |
| CAH_WV_00396 | 01/16/2008 | Document regarding CCDB Account Suspension Process | CAH_MDL_PRIORPROD_DEA07_00858551-R | CAH_MDL_PRIORPROD_DEA07_00858560-R | | | | | | | | |
| CAH_WV_00397 | 01/23/2008 | Hartman email regarding Info on some Org and Process changes | CAH_MDL_PRIORPROD_DEA07_02117761-R | CAH_MDL_PRIORPROD_DEA07_02117762-R | | | | | | | | |
| CAH_WV_00398 | 02/01/2008 | Hartman email regarding Your urgent attention is required - Anti-Diversion Training Pre-Work for Feb. 5 | CAH_MDL2804_00800970 | CAH_MDL2804_00800970 | | | | | | | | |
| CAH_WV_00399 | 02/01/2008 | Document regarding Cardinal Health Pre-Training Review Sheet and Summary Outline to Accompany Training on February 5, 2008 | CAH_MDL2804_00800971 | CAH_MDL2804_00800987 | | | | | | | | |
| CAH_WV_00400 | 03/11/2008 | Document regarding Cardinal Health, Inc. Outline of Key Actions on Anti-Diversion April | CAH_MDL2804_03442685 | CAH_MDL2804_03442692 | | | | | | | | |
| CAH_WV_00401 | 03/18/2008 | Hartman email regarding Chain Anti-Diversion Planning | CAH_MDL2804_01345330 | CAH_MDL2804_01345330 | | | | | | | | |
| CAH_WV_00402 | 03/25/2008 | Document regarding Boston Regulatory Agency Contact Sheet | CAH_MDL2804_02395115 | CAH_MDL2804_02395130 | | | | | | | | |
| CAH_WV_00403 | 03/25/2008 | Document regarding Greensboro Regulatory Agency Contact Sheet | CAH_MDL2804_02395109 | CAH_MDL2804_02395112 | | | | | | | | |
| CAH_WV_00404 | 03/25/2008 | Document regarding St. Louis Regulatory Agency Contact Form | CAH_MDL2804_01345344 | CAH_MDL2804_01345360 | | | | | | | | |
| CAH_WV_00405 | 05/02/2008 | Hartman email regarding Anti-Diversion Update: May 2 | CAH_MDL2804_00834558 | CAH_MDL2804_00834560 | | | | | | | | |
| CAH_WV_00406 | 05/05/2008 | DEA Office of Diversion Control website regarding Knowing Your Customer/Suspicious Orders Reporting | CAH_MDL2804_01355896 | CAH_MDL2804_01355900 | | | | | | | | |
| CAH_WV_00407 | 05/14/2008 | Bennett email regarding FW: "now and then" document | CAH_MDL2804_02156858 | CAH_MDL2804_02156858 | | | | | | | | |
| CAH_WV_00408 | 05/14/2008 | Document regarding Summary of key actions on Anti-Diversion | CAH_MDL2804_02156859 | CAH_MDL2804_02156866 | | | | | | | | |
| CAH_WV_00409 | 05/21/2008 | Deloso email regarding Questionnaire for | CAH_MDL2804_02156834 | CAH_MDL2804_02156834 | | | | | | | | |
| CAH_WV_00410 | 05/21/2008 | Document regarding New Chain Pharmacy Questionnaire - Chain Headquarters | CAH_MDL2804_02156835 | CAH_MDL2804_02156838 | | | | | | | | |
| CAH_WV_00411 | 06/02/2008 | Justus email regarding Chain Pharmacy | CAH_MDL2804_00835351 | CAH_MDL2804_00835351 | | | | | | | | |
| CAH_WV_00412 | 06/02/2008 | Document regarding New Chain Pharmacy Questionnaire - Chain Headquarters | CAH_MDL2804_00835353 | CAH_MDL2804_00835356 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00413 | 07/03/2008 | Brantley email regarding Q-R-G & Health E | CAH_MDL2804_00283432 | CAH_MDL2804_00283465 | | | | | | | | |
| CAH_WV_00414 | 07/30/2008 | Presentation regarding Suspicious Order Monitoring Chain customer implementation | CAH_MDL2804_02136865 | CAH_MDL2804_02136870 | | | | | | | | |
| CAH_WV_00415 | 07/30/2008 | Document regarding Suspicious Order Monitoring Program - Chain FAQs | CAH_MDL2804_02136887 | CAH_MDL2804_02136889 | | | | | | | | |
| CAH_WV_00416 | 10/01/2008 | Presentation regarding Cardinal Health Training | CAH_MDL2804_00806470 | CAH_MDL2804_00806564 | | | | | | | | |
| CAH_WV_00417 | 10/02/2008 | Justus email regarding SOM - Hospital Customers FAQs | CAH_MDL2804_00284441 | CAH_MDL2804_00284442 | | | | | | | | |
| CAH_WV_00418 | 10/02/2008 | Document regarding Suspicious Order Monitoring Program - Hospital FAQs | CAH_MDL2804_00284443 | CAH_MDL2804_00284444 | | | | | | | | |
| CAH_WV_00419 | 10/02/2008 | Presentation regarding Suspicious Order | CAH_MDL2804_00826499 | CAH_MDL2804_00826549 | | | | | | | | |
| CAH_WV_00420 | 10/08/2008 | Yee email regarding Daily & Suspicious | CAH_MDL2804_00826379 | CAH_MDL2804_00826383 | | | | | | | | |
| CAH_WV_00421 | 10/24/2008 | Presentation regarding Anti-Diversion Review Independent Sales Force | CAH_MDL2804_02967771 | CAH_MDL2804_02967827 | | | | | | | | |
| CAH_WV_00422 | 10/24/2008 | Presenatation regarding Anti-Diversion Review IPS Sales | CAH_MDL2804_02967831 | CAH_MDL2804_02967880 | | | | | | | | |
| CAH_WV_00423 | 10/28/2008 | Hartman email regarding DEA Prep Audits | CAH_MDL2804_02398794 | CAH_MDL2804_02398796 | | | | | | | | |
| CAH_WV_00424 | 01/26/2009 | Hartman email regarding Evidence of Success | CAH_MDL2804_02960915 | CAH_MDL2804_02960915 | | | | | | | | |
| CAH_WV_00425 | 02/00/2009 | Articled titled "The Promotion and Marketing of OxyContin: Commercial Triumph, Public Health Tragedy", by Art Van Zee, MD, Health Policy and Ethics. | CAH_MDL2804_EX-00004244 | CAH_MDL2804_EX-00004250 | | | | | | | | |
| CAH_WV_00426 | 02/00/2009 | Presentation regarding Suspicious Order Monitoring Presentation | CAH_MDL2804_02154121 | CAH_MDL2804_02154140 | | | | | | | | |
| CAH_WV_00427 | 02/00/2009 | Presentation regarding Suspicious Order | CAH_MDL2804_02933808 | CAH_MDL2804_02933827 | | | | | | | | |
| CAH_WV_00428 | 02/26/2009 | Wright email regarding Suspension of CS Sales Fed Rx Phr | CAH_MDL2804_00998332 | CAH_MDL2804_00998333 | | | | | | | | |
| CAH_WV_00429 | 03/01/2009 | Fishman excerpt, Opioid | CAH_MDL2804_EX-00000386 | CAH_MDL2804_EX-00000393 | | | | | | | | |
| CAH_WV_00430 | 03/02/2009 | Hartman email regarding DEA Inspections | CAH_MDL2804_02969614 | CAH_MDL2804_02969614 | | | | | | | | |
| CAH_WV_00431 | 03/05/2009 | Rausch email regarding Feb 2009 SOM | CAH_MDL2804_02969711 | CAH_MDL2804_02969711 | | | | | | | | |
| CAH_WV_00432 | 03/05/2009 | Document regarding Cardinal Health SOM Program, February 2009 Summary | CAH_MDL2804_02969712 | CAH_MDL2804_02969714 | | | | | | | | |
| CAH_WV_00433 | 04/15/2009 | Hartman email regarding DEA Audit Update | CAH_MDL2804_02969680 | CAH_MDL2804_02969681 | | | | | | | | |
| CAH_WV_00434 | 05/20/2009 | Letter from Hartman regarding Your Email Request of May 4, 2009 | CAH_MDL2804_00284504 | CAH_MDL2804_00284504 | | | | | | | | |
| CAH_WV_00435 | 06/26/2009 | Giacalone email re Final documents sent to DEA attached | CAH_MDL2804_02933744 | CAH_MDL2804_02933744 | | | | | | | | |
| CAH_WV_00436 | 09/11/2009 | Mone email regarding Kudos to the training of CAH employees | CAH_MDL2804_00856800 | CAH_MDL2804_00856800 | | | | | | | | |
| CAH_WV_00437 | 11/04/2009 | Reardon email regarding Lakeland | CAH_MDL2804_00882434 | CAH_MDL2804_00882435 | | | | | | | | |
| CAH_WV_00438 | 11/04/2009 | Presenation by Levin regarding Regulatory | CAH_MDL2804_02199082 | CAH_MDL2804_02199097 | | | | | | | | |
| CAH_WV_00439 | 00/00/2010 | American Pain Foundation - 2010 Annual | CAH_MDL2804_EX-00003018 | CAH_MDL2804_EX-00003045 | | | | | | | | |
| CAH_WV_00440 | 01/01/2010 | Pharmacist' Manual, An Informational Outline of the Controlled Substances Act, Revised 2000,by the United States Department of Justice, Drug Enforcement Administration, Office of Diversion Control | CAH_MDL2804_EX-00000399 | CAH_MDL2804_EX-00000483 | | | | | | | | |
| CAH_WV_00441 | 02/02/2010 | Fax from Mone regarding Suspicious Order | CAH_MDL2804_00521497 | CAH_MDL2804_00521498 | | | | | | | | |
| CAH_WV_00442 | 06/01/2010 | Emma email regarding FYI Only:Teva Exits Propofol Market | CAH_MDL2804_02972137 | CAH_MDL2804_02972139 | | | | | | | | |
| CAH_WV_00443 | 08/13/2010 | Raghupathy email regarding Cardinal Outlet profile report : Follow-up | CAH_MDL2804_02127127 | CAH_MDL2804_02127130 | | | | | | | | |
| CAH_WV_00444 | 10/01/2010 | National Drug Code Dictionary, Drug Enforcement Administration, October 2010. | CAH_MDL2804_EX-00000514 | CAH_MDL2804_EX-00000519 | | | | | | | | |
| CAH_WV_00445 | 11/02/2010 | Rausch email regarding 717808-Kentwood Pharmacy - DEA Investigation at the Pharmacy | CAH_MDL2804_00706225 | CAH_MDL2804_00706228 | | | | | | | | |
| CAH_WV_00446 | 00/00/2011 | World Health Organization Document regarding Ensuring balance in national policies on controlled substances: Guidance for Availability and Accessibility of Controlled Medicines | CAH_MDL2804_EX-00003046 | CAH_MDL2804_EX-00003131 | | | | | | | | |
| CAH_WV_00447 | 08/01/2011 | Rausch email regarding Follow-up to last Friday's meeting | CAH_MDL2804_02979054 | CAH_MDL2804_02979054 | | | | | | | | |
| CAH_WV_00448 | 09/23/2011 | Mone email regarding Brooks | CAH_MDL2804_00644798 | CAH_MDL2804_00644800 | | | | | | | | |
| CAH_WV_00449 | 11/16/2011 | Rausch email regarding Logistic Model Documentation | CAH_MDL2804_02112809 | CAH_MDL2804_02112809 | | | | | | | | |
| CAH_WV_00450 | 11/16/2011 | Document regarding Logistic Model: Identifying Differentiating Independent Variables Between Customers | CAH_MDL2804_02112810 | CAH_MDL2804_02112817 | | | | | | | | |
| CAH_WV_00451 | 11/18/2011 | Rausch email regarding Is this a customer? | CAH_MDL2804_00655269 | CAH_MDL2804_00655276 | | | | | | | | |
| CAH_WV_00452 | 12/22/2011 | Document regarding NWDA Suspicious Order Monitoring System | CAH_MDL2804_01465723 | CAH_MDL2804_01465761 | | | | | | | | |
| CAH_WV_00453 | 02/11/2012 | McPherson email regarding Boston Status Meeting 8AM | CAH_MDL2804_02506726 | CAH_MDL2804_02506738 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00454 | 02/28/2012 | Mone email regarding Kmart SOM Store 4103 | CAH_MDL2804_02975039 | CAH_MDL2804_02975042 | | | | | | | | |
| CAH_WV_00455 | 03/01/2012 | Congressional Testimony of Joseph Rannazzisi dated March 1, 2012 | CAH_MDL2804_EX-00000667 | CAH_MDL2804_EX-00000926 | | | | | | | | |
| CAH_WV_00456 | 03/02/2012 | Memo from Mone regarding Suspicious Order Report: Injunction Against Cardinal Health's Suspending Sales to a Terminated Customer | CAH_MDL2804_02271933 | CAH_MDL2804_02271936 | | | | | | | | |
| CAH_WV_00457 | 03/26/2012 | Misc. correspondence regarding Desert Sky Pharmacy and Xpress Care Pharmacy in | CAH_MDL2804_01447312 | CAH_MDL2804_01447406 | | | | | | | | |
| CAH_WV_00458 | 04/23/2012 | Letter from Cardinal Health attaching a document regarding Supply Chain Integrity | CAH_MDL2804_01064719 | CAH_MDL2804_01064724 | | | | | | | | |
| CAH_WV_00459 | 06/18/2012 | Pavlovich email regarding Oxycodone status | CAH_MDL2804_00907348 | CAH_MDL2804_00907349 | | | | | | | | |
| CAH_WV_00460 | 07/17/2012 | DEA's Response to Motion To Compel Testimony and Cross-Motion to Quash | CAH_MDL2804_02291034 | CAH_MDL2804_02291040 | | | | | | | | |
| CAH_WV_00461 | 07/18/2012 | Joseph T. Rannazzisi Congressional Testimony | CAH_MDL2804_EX-00001000 | CAH_MDL2804_EX-00001011 | | | | | | | | |
| CAH_WV_00462 | 07/20/2012 | Plaintiff's Reply to Motion to Compel Testimony and Response to Cross-Motion to | CAH_MDL2804_01447123 | CAH_MDL2804_01447132 | | | | | | | | |
| CAH_WV_00463 | 07/26/2012 | Mars email regarding Terminated Customers - Reinstated? | CAH_MDL2804_02106262 | CAH_MDL2804_02106262 | | | | | | | | |
| CAH_WV_00464 | 08/17/2012 | Reporter's Transcript of August 14, 2012 Motion Hearing | CAH_MDL2804_01447044 | CAH_MDL2804_01447052 | | | | | | | | |
| CAH_WV_00465 | 08/21/2012 | Order Granting Plaintiff's Motion to Compel | CAH_MDL2804_01447042 | CAH_MDL2804_01447043 | | | | | | | | |
| CAH_WV_00466 | 08/22/2012 | DEA's Response to Motion To Compel Testimony and Cross-Motion to Quash | CAH_MDL2804_01503279 | CAH_MDL2804_01503296 | | | | | | | | |
| CAH_WV_00467 | 09/10/2012 | Presentation regarding Suspicious Order Monitoring Changes and Impact on Pharmacists | CAH_MDL2804_02961072 | CAH_MDL2804_02961084 | | | | | | | | |
| CAH_WV_00468 | 09/11/2012 | Presentation regarding QRA Anti-Diversion MOA Training Day 1 | CAH_MDL2804_02506753 | CAH_MDL2804_02506880 | | | | | | | | |
| CAH_WV_00469 | 10/30/2012 | Document regarding Summary of the DEA-HDMA Meeting held on December 7, 2010 | CAH_MDL2804_03241654 | CAH_MDL2804_03241656 | | | | | | | | |
| CAH_WV_00470 | 11/07/2012 | Penn email regarding SOM Date Accrual Change Reminder | CAH_MDL2804_00720814 | CAH_MDL2804_00720814 | | | | | | | | |
| CAH_WV_00471 | 11/07/2012 | Document regarding Reminder: Changes to our SOM program began Nov. 1 | CAH_MDL2804_00720815 | CAH_MDL2804_00720816 | | | | | | | | |
| CAH_WV_00472 | 11/29/2012 | Presentation regarding Internet Pharmacy Data | CAH_MDL2804_01457737 | CAH_MDL2804_01457751 | | | | | | | | |
| CAH_WV_00473 | 12/19/2012 | Holbrook email regarding Field som training | CAH_MDL2804_02049762 | CAH_MDL2804_02049763 | | | | | | | | |
| CAH_WV_00474 | 01/21/2013 | Document regarding January 2013 Policy | CAH_MDL2804_03081156 | CAH_MDL2804_03081172 | | | | | | | | |
| CAH_WV_00475 | 01/23/2013 | Cameron email regarding SOM communication to Independent sales force | CAH_MDL2804_03081563 | CAH_MDL2804_03081563 | | | | | | | | |
| CAH_WV_00476 | 01/23/2013 | Sales Force Memo regarding Enhancing our anti-diversion program | CAH_MDL2804_03081564 | CAH_MDL2804_03081566 | | | | | | | | |
| CAH_WV_00477 | 01/27/2013 | Holbrook email regarding Customer Threshold Limits and Cut Orders | CAH_MDL2804_02049527 | CAH_MDL2804_02049528 | | | | | | | | |
| CAH_WV_00478 | 01/29/2013 | Frost email regarding SOM communication to Independent sales force | CAH_MDL2804_00071160 | CAH_MDL2804_00071161 | | | | | | | | |
| CAH_WV_00479 | 01/29/2013 | Sales Force Memo regarding Enhancing our anti-diversion program | CAH_MDL2804_00071162 | CAH_MDL2804_00071164 | | | | | | | | |
| CAH_WV_00480 | 02/04/2013 | Presentation regarding Cardinal Health's Suspicious Order Monitoring (SOM) Program | CAH_MDL2804_02049818 | CAH_MDL2804_02049835 | | | | | | | | |
| CAH_WV_00481 | 02/11/2013 | Rausch email regarding Presentation - Updated | CAH_MDL2804_02052333 | CAH_MDL2804_02052333 | | | | | | | | |
| CAH_WV_00482 | 02/11/2013 | Presentation regarding QRA: Customer Analytics Process, dated August 27, 2018 | CAH_MDL2804_02052334 | CAH_MDL2804_02052351 | | | | | | | | |
| CAH_WV_00483 | 03/28/2013 | Rausch email regarding CVS Item Discontinuation - Suboxone | CAH_MDL2804_00777152 | CAH_MDL2804_00777156 | | | | | | | | |
| CAH_WV_00484 | 04/16/2013 | Rausch email regarding Updated Script Count request for SOM | CAH_MDL2804_00778303 | CAH_MDL2804_00778303 | | | | | | | | |
| CAH_WV_00485 | 06/07/2013 | Document regarding Winwatcher Quality and Regulatory Affairs Reporting | CAH_MDL2804_00618592 | CAH_MDL2804_00618610 | | | | | | | | |
| CAH_WV_00486 | 06/18/2013 | Guscalone email regarding SOM 3 | CAH_MDL2804_02549199 | CAH_MDL2804_02549199 | | | | | | | | |
| CAH_WV_00487 | 06/18/2013 | Presentation regarding Regulatory Section by Leonard Levin Staff Coordinator | CAH_MDL2804_02549200 | CAH_MDL2804_02549247 | | | | | | | | |
| CAH_WV_00488 | 07/00/2013 | Federation of State Medical Boards Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain 2013 | CAH_MDL2804_EX-00003827 | CAH_MDL2804_EX-00003855 | | | | | | | | |
| CAH_WV_00489 | 07/01/2013 | Model Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain, Federation of State Medical Boards. | CAH_MDL2804_EX-00001082 | CAH_MDL2804_EX-00001110 | | | | | | | | |
| CAH_WV_00490 | 09/13/2013 | Spreadsheet regarding Symphony data | CAH_MDL2804_02960088 | CAH_MDL2804_02960088 | | | | | | | | |
| CAH_WV_00491 | 09/17/2013 | Document regarding QRA SOM Customer Analytics General Work Instructions | CAH_MDL2804_02695481 | CAH_MDL2804_02695499 | | | | | | | | |
| CAH_WV_00492 | 10/17/2013 | Reardon email regarding Day 3 DEA Cyclic Inspection - Syracuse | CAH_MDL2804_01324364 | CAH_MDL2804_01324366 | | | | | | | | |
| CAH_WV_00493 | 10/18/2013 | Document regarding QRA Survey Questions | CAH_MDL2804_00618250 | CAH_MDL2804_00618251 | | | | | | | | |
| CAH_WV_00494 | 12/13/2013 | Presentation regarding Anti-Diversion | CAH_MDL2804_00618089 | CAH_MDL2804_00618121 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00495 | 01/06/2014 | Cameron email regarding Our role in preventing prescription drug abuse | CAH_MDL2804_02764628 | CAH_MDL2804_02764629 | | | | | | | | |
| CAH_WV_00496 | 01/06/2014 | Document regarding Our role in preventing prescription drug abuse | CAH_MDL2804_02764630 | CAH_MDL2804_02764632 | | | | | | | | |
| CAH_WV_00497 | 01/06/2014 | Document regarding A pharmacy's role in preventing prescription drug abuse | CAH_MDL2804_02764633 | CAH_MDL2804_02764634 | | | | | | | | |
| CAH_WV_00498 | 01/08/2014 | Cameron email regarding Our role in preventing prescription drug abuse | CAH_MDL2804_03075202 | CAH_MDL2804_03075202 | | | | | | | | |
| CAH_WV_00499 | 01/08/2014 | Document regarding Our role in preventing prescription drug abuse | CAH_MDL2804_03075203 | CAH_MDL2804_03075205 | | | | | | | | |
| CAH_WV_00500 | 01/08/2014 | Document regarding A pharmacy's role in preventing prescription drug abuse | CAH_MDL2804_03075206 | CAH_MDL2804_03075207 | | | | | | | | |
| CAH_WV_00501 | 02/06/2014 | Document regarding New Account Setup Objective Criteria Review Process | CAH_MDL2804_00069425 | CAH_MDL2804_00069426 | | | | | | | | |
| CAH_WV_00502 | 03/10/2014 | Document regarding Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_01876457 | CAH_MDL2804_01876458 | | | | | | | | |
| CAH_WV_00503 | 03/10/2014 | Holbrook email regarding Ending and Single Digit TH limit guidelines | CAH_MDL2804_01876456 | CAH_MDL2804_01876456 | | | | | | | | |
| CAH_WV_00504 | 03/13/2014 | Document regarding New Account Setup Objective Criteria Review Process | CAH_MDL2804_01876221 | CAH_MDL2804_01876222 | | | | | | | | |
| CAH_WV_00505 | 04/01/2014 | Document regarding Medicine Use and Shifting Costs Of Healthcare: A Review Of The Use Of Medicines In The United States In 2013, IMS Institute for Healthcare Informatics, 2014. | CAH_MDL2804_EX-00001132 | CAH_MDL2804_EX-00001190 | | | | | | | | |
| CAH_WV_00506 | 04/18/2014 | Document regarding QRA SOM Customer | CAH_MDL2804_00016070 | CAH_MDL2804_00016088 | | | | | | | | |
| CAH_WV_00507 | 05/00/2014 | Document regarding The Drug Enforcement Administration's Adjudication of Registrant Actions, May 2014 | CAH_MDL2804_EX-00004254 | CAH_MDL2804_EX-00004305 | | | | | | | | |
| CAH_WV_00508 | 05/14/2014 | Ryu email regarding April MetricsLiu Olesiuk | CAH_MDL2804_02061299 | CAH_MDL2804_02061299 | | | | | | | | |
| CAH_WV_00509 | 05/14/2014 | Spreadsheet regarding April 14 GQ Metrics | CAH_MDL2804_02061300 | CAH_MDL2804_02061300 | | | | | | | | |
| CAH_WV_00510 | 05/20/2014 | Document regarding QRA Survey Worksheet New Account Questionnaire | CAH_MDL2804_03063381 | CAH_MDL2804_03063388 | | | | | | | | |
| CAH_WV_00511 | 06/20/2014 | Document regarding Suspicious Order Monitoring QRA's Processes and the ISF | CAH_MDL2804_00618308 | CAH_MDL2804_00618354 | | | | | | | | |
| CAH_WV_00512 | 06/30/2014 | Spreadsheet regarding Symphony data | CAH_MDL2804_02960089 | CAH_MDL2804_02960089 | | | | | | | | |
| CAH_WV_00513 | 08/12/2014 | Quintero email regarding Due Diligence - Crown Point Pharmacy | CAH_MDL2804_02325245 | CAH_MDL2804_02325248 | | | | | | | | |
| CAH_WV_00514 | 08/22/2014 | Drug Enforcement Administration, Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products from Schedule III to Schedule II, 79 Fed. Reg. 49661. | CAH_MDL2804_EX-00001195 | CAH_MDL2804_EX-00001216 | | | | | | | | |
| CAH_WV_00515 | 11/21/2014 | Holbrook email regarding Founders | CAH_MDL2804_01863272 | CAH_MDL2804_01863272 | | | | | | | | |
| CAH_WV_00516 | 11/21/2014 | Document regarding 13th Annual Robert D. Walter Founders' Award Nomination Entry | CAH_MDL2804_01863273 | CAH_MDL2804_01863275 | | | | | | | | |
| CAH_WV_00517 | 11/25/2014 | Rider email regarding Fwd: Distributions to Lake Havasu Smith's | CAH_MDL2804_02396274 | CAH_MDL2804_02396275 | | | | | | | | |
| CAH_WV_00518 | 01/08/2015 | Document regarding SOM QRA's Processes and the ISF Facilitator Guide | CAH_MDL2804_00102597 | CAH_MDL2804_00102659 | | | | | | | | |
| CAH_WV_00519 | 01/27/2015 | Documents regarding Supply Chain Integrity - Anti-Diversion Centralization Application | CAH_MDL2804_03047784 | CAH_MDL2804_03047861 | | | | | | | | |
| CAH_WV_00520 | 02/10/2015 | Li email regarding Top 10 report - January 2015 | CAH_MDL2804_03058458 | CAH_MDL2804_03058458 | | | | | | | | |
| CAH_WV_00521 | 02/10/2015 | Spreadsheet regarding Top 10 report - January | CAH_MDL2804_03058459 | CAH_MDL2804_03058459 | | | | | | | | |
| CAH_WV_00522 | 03/04/2015 | Presentation regarding Tableau Report Training | CAH_MDL2804_02025908 | CAH_MDL2804_02025914 | | | | | | | | |
| CAH_WV_00523 | 03/16/2015 | Letters from DEA regarding Guidance | CAH_MDL2804_00061280 | CAH_MDL2804_00061289 | | | | | | | | |
| CAH_WV_00524 | 06/01/2015 | GAO Report – More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access dated June 2015. | CAH_MDL2804_EX-00001377 | CAH_MDL2804_EX-00001467 | | | | | | | | |
| CAH_WV_00525 | 07/10/2015 | Document regarding Historical Comments Site Visit Report | CAH_MDL2804_01846603 | CAH_MDL2804_01846614 | | | | | | | | |
| CAH_WV_00526 | 09/15/2015 | Masters Pharmaceutical, Inc. Decision and Order, 80 Fed. Reg. 55418-01 at 55477 (DEA | CAH_MDL2804_EX-00001468 | CAH_MDL2804_EX-00001552 | | | | | | | | |
| CAH_WV_00527 | 10/23/2015 | Document regarding QRA SOM Customer Analytics General Work Instructions | CAH_MDL2804_01915599 | CAH_MDL2804_01915315 | | | | | | | | |
| CAH_WV_00528 | 10/27/2015 | Ryu email regarding ABC List 1Q16 | CAH_MDL2804_01996091 | CAH_MDL2804_01996091 | | | | | | | | |
| CAH_WV_00529 | 10/27/2015 | Spreadsheet regarding Quarterly OH ABC List-Oct15 | CAH_MDL2804_01996092 | CAH_MDL2804_01996092 | | | | | | | | |
| CAH_WV_00530 | 11/02/2015 | Document regarding Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_01844639 | CAH_MDL2804_01844640 | | | | | | | | |
| CAH_WV_00531 | 11/03/2015 | Document regarding QRA SOM Customer Analytics General Work Instructions | CAH_MDL2804_01928482 | CAH_MDL2804_01928499 | | | | | | | | |
| CAH_WV_00532 | 11/10/2015 | Spreadsheet regarding Symphony data | CAH_MDL2804_02960090 | CAH_MDL2804_02960090 | | | | | | | | |
| CAH_WV_00533 | 12/01/2015 | Document regarding QRA SOM Customer Analytics General Work Instructions | CAH_MDL2804_02753457 | CAH_MDL2804_02753473 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00534 | 12/09/2015 | Wolshuck email regarding Top 50 Report- November 2015 | CAH_MDL2804_01639070 | CAH_MDL2804_01639070 | | | | | | | | |
| CAH_WV_00535 | 00/00/2016 | Facing Addiction in America: The Surgeon General's Report on Alcohol, Drugs, and Health | CAH_MDL2804_EX-00003206 | CAH_MDL2804_EX-00003216 | | | | | | | | |
| CAH_WV_00536 | 00/00/2016 | Report: CDC Guidelines for Prescribing Opioids for Chronic Pain -- United States | CAH_MDL2804_EX-00003217 | CAH_MDL2804_EX-00003259 | | | | | | | | |
| CAH_WV_00537 | 01/08/2016 | Letter from Cameron regarding anti-diversion | CAH_MDL2804_02865628 | CAH_MDL2804_02865629 | | | | | | | | |
| CAH_WV_00538 | 06/02/2016 | Document regarding Preventing Prescription Drug Abuse | CAH_MDL2804_01890412 | CAH_MDL2804_01890414 | | | | | | | | |
| CAH_WV_00539 | 06/02/2016 | Document regarding Understanding the Pharmacist's Corresponding Responsibility | CAH_MDL2804_01890419 | CAH_MDL2804_01890423 | | | | | | | | |
| CAH_WV_00540 | 08/29/2016 | Presentation regarding SOM Responsibilities and Processes | CAH_MDL2804_03381468 | CAH_MDL2804_03381475 | | | | | | | | |
| CAH_WV_00541 | 08/31/2016 | Presentation regarding Suspicious Order Monitoring Mechanisms | CAH_MDL2804_01995690 | CAH_MDL2804_01995698 | | | | | | | | |
| CAH_WV_00542 | 09/20/2016 | Documents regarding QRA SOM Customer Analytics General Work Instructions | CAH_MDL2804_01836368 | CAH_MDL2804_01836385 | | | | | | | | |
| CAH_WV_00543 | 09/29/2016 | Document regarding Anti-Diversion Process Frequently Asked Questions, Understanding the objective criteria | CAH_MDL2804_01829456 | CAH_MDL2804_01829470 | | | | | | | | |
| CAH_WV_00544 | 10/06/2016 | Redmond email regarding QRA Anti- | CAH_MDL2804_00017636 | CAH_MDL2804_00017636 | | | | | | | | |
| CAH_WV_00545 | 10/06/2016 | Presentation regarding QRA Anti-Diversion New Account Setup Team Due | CAH_MDL2804_00017637 | CAH_MDL2804_00017651 | | | | | | | | |
| CAH_WV_00546 | 10/31/2016 | Spreadsheet regarding Symphony data | CAH_MDL2804_02960092 | CAH_MDL2804_02960092 | | | | | | | | |
| CAH_WV_00547 | 01/27/2017 | Document regarding Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_01717262 | CAH_MDL2804_01717262 | | | | | | | | |
| CAH_WV_00548 | 02/13/2017 | Document regarding QRA SOM Customer Analytics General Work Instructions | CAH_MDL2804_01714362 | CAH_MDL2804_01714379 | | | | | | | | |
| CAH_WV_00549 | 03/20/2017 | Document regarding QRA SOM Customer Analytics General Work Instructions | CAH_MDL2804_01716599 | CAH_MDL2804_01716616 | | | | | | | | |
| CAH_WV_00550 | 04/00/2017 | Document regarding Federation of State Medical Boards Guidelines for the Chronic Use of Opioid Analgesics 2017 | CAH_MDL2804_EX-00003297 | CAH_MDL2804_EX-00003318 | | | | | | | | |
| CAH_WV_00551 | 05/10/2017 | Document regarding Generation Rx: Fighting Prescription Drug Misuse | CAH_MDL2804_03226054 | CAH_MDL2804_03226055 | | | | | | | | |
| CAH_WV_00552 | 07/11/2017 | Letter from U.S. Senators to the Honorable Chuck Rosenberg on 2018 opioid production | CAH_MDL2804_00084164 | CAH_MDL2804_00084166 | | | | | | | | |
| CAH_WV_00553 | 07/11/2017 | Letter from U.S. Senators to the Honorable Chuck Rosenberg on 2018 opioid production | CAH_MDL2804_EX-00001597 | CAH_MDL2804_EX-00001599 | | | | | | | | |
| CAH_WV_00554 | 08/26/2017 | Howenstein email regarding Regulatory | CAH_MDL2804_01618432 | CAH_MDL2804_01618433 | | | | | | | | |
| CAH_WV_00555 | 11/15/2017 | Spreadsheet regarding Symphony data | CAH_MDL2804_02960091 | CAH_MDL2804_02960091 | | | | | | | | |
| CAH_WV_00556 | 11/16/2017 | Memo from Attorney General regarding Prohibition on Improper Guidance Documents | CAH_MDL2804_EX-00001600 | CAH_MDL2804_EX-00001602 | | | | | | | | |
| CAH_WV_00557 | 11/30/2017 | Document regarding Two-Person Approval Support Guidelines and Documentation General Work Instructions | CAH_MDL2804_01756115 | CAH_MDL2804_01756117 | | | | | | | | |
| CAH_WV_00558 | 01/01/2018 | Document regarding Suspicious Orders of Controlled Substances Fall 2018 RIN: 1117- | CAH_MDL2804_EX-00001824 | CAH_MDL2804_EX-00001824 | | | | | | | | |
| CAH_WV_00559 | 04/17/2018 | Document regarding Understanding threshold events during a shortage | CAH_MDL2804_00128909 | CAH_MDL2804_00128910 | | | | | | | | |
| CAH_WV_00560 | 05/16/2018 | FDA reports quality problems for data provided by the firm IQVIA that were used to inform estimates for some controlled substances, FDA website, May 16, 2018. | CAH_MDL2804_EX-00001834 | CAH_MDL2804_EX-00001834 | | | | | | | | |
| CAH_WV_00561 | 05/17/2018 | Document regarding Objective Criteria Application Guidance | CAH_MDL2804_00124897 | CAH_MDL2804_00124902 | | | | | | | | |
| CAH_WV_00562 | 06/21/2018 | Document regarding DMQ - Pharmacy Review Guidelines | CAH_MDL2804_00124865 | CAH_MDL2804_00124894 | | | | | | | | |
| CAH_WV_00563 | 06/26/2018 | Document regarding Regulatory Requests General Work Instructions | CAH_MDL2804_00124924 | CAH_MDL2804_00124924 | | | | | | | | |
| CAH_WV_00564 | 06/26/2018 | Document regarding Two-Person Approval Support Guidelines and Documentation | CAH_MDL2804_00124921 | CAH_MDL2804_00124923 | | | | | | | | |
| CAH_WV_00565 | 06/26/2018 | Document regarding Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_00124895 | CAH_MDL2804_00124896 | | | | | | | | |
| CAH_WV_00566 | 10/02/2018 | DEA Testimony of Paul E. Knierim on Trafficking of Illegal Fentanyl from China | CAH_MDL2804_EX-00001843 | CAH_MDL2804_EX-00001853 | | | | | | | | |
| CAH_WV_00567 | 11/01/2018 | NDC Dictionary Instructions , Drug Enforcement Administration, November 2018. | CAH_MDL2804_EX-00001854 | CAH_MDL2804_EX-00001857 | | | | | | | | |
| CAH_WV_00568 | 06/12/2019 | Website page regarding Endo Pharmaceuticals - Our Products | CAH_MDL2804_EX-00002213 | CAH_MDL2804_EX-00002215 | | | | | | | | |
| CAH_WV_00569 | 06/12/2019 | Janssen Global Products List | CAH_MDL2804_EX-00002226 | CAH_MDL2804_EX-00002243 | | | | | | | | |
| CAH_WV_00570 | 06/12/2019 | Teva USA Full Product Catalog | CAH_MDL2804_EX-00002244 | CAH_MDL2804_EX-00002434 | | | | | | | | |
| CAH_WV_00571 | (no date) | Handwritten Notes regarding Mapes | CAH_MDL2804_02102823 | CAH_MDL2804_02102823 | | | | | | | | |
| CAH_WV_00572 | (no date) | Presentation regarding Suspicious Orders | CAH_MDL2804_02102712 | CAH_MDL2804_02102714 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00573 | (no date) | Handwritten Notes regarding DEA/Internet Pharmacy Time Line | CAH_MDL2804_02102254 | CAH_MDL2804_02102292 | | | | | | | | |
| CAH_WV_00574 | (no date) | Report to the U.S. Attorney General by the Suspicious Orders Task Force | CAH_MDL_PRIORPROD_HOUSE_0002207 | CAH_MDL_PRIORPROD_HOUSE_0002298 | | | | | | | | |
| CAH_WV_00575 | (no date) | Document regarding Required Reports to DEA | CAH_MDL_PRIORPROD_HOUSE_0002201 | CAH_MDL_PRIORPROD_HOUSE_0002206 | | | | | | | | |
| CAH_WV_00576 | (no date) | Document regarding Required Reports to DEA | CAH_MDL_PRIORPROD_HOUSE_0002197 | CAH_MDL_PRIORPROD_HOUSE_0002200 | | | | | | | | |
| CAH_WV_00577 | (no date) | Presentation regarding Regulatory Section by Leonard Levn Staff Coordinator | CAH_MDL_PRIORPROD_DEA12_00010986 | CAH_MDL_PRIORPROD_DEA12_00011033 | | | | | | | | |
| CAH_WV_00578 | (no date) | Letter from DEA (Rannazzisi) regarding the reporting of suspicious orders | CAH_MDL_PRIORPROD_DEA12_00010980 | CAH_MDL_PRIORPROD_DEA12_00010981 | | | | | | | | |
| CAH_WV_00579 | (no date) | Letter from DEA (Goggin) regarding HDA's industry compliance guidelines | CAH_MDL_PRIORPROD_DEA12_00000825 | CAH_MDL_PRIORPROD_DEA12_00000825 | | | | | | | | |
| CAH_WV_00580 | (no date) | DEA Compliance Manual | CAH_MDL_PRIORPROD_DEA07_01383895-R | CAH_MDL_PRIORPROD_DEA07_01384238-R | | | | | | | | |
| CAH_WV_00581 | (no date) | Chemical Handler's Manual - A Guide to Chemical Control Regulations | CAH_MDL_PRIORPROD_DEA07_01198690-R | CAH_MDL_PRIORPROD_DEA07_01198758-R | | | | | | | | |
| CAH_WV_00582 | (no date) | Reardon email regarding DEA Suspicious Order Monitoring | CAH_MDL_PRIORPROD_DEA07_01198345-R | CAH_MDL_PRIORPROD_DEA07_01198358-R | | | | | | | | |
| CAH_WV_00583 | (no date) | Regulatory Agency Contact Form | CAH_MDL_PRIORPROD_DEA07_01190057-R | CAH_MDL_PRIORPROD_DEA07_01190061-R | | | | | | | | |
| CAH_WV_00584 | (no date) | Document regarding Standard Operating Procedures - Corporate Quality and Regulatory | CAH_MDL_PRIORPROD_DEA07_01188323-R | CAH_MDL_PRIORPROD_DEA07_01188720-R | | | | | | | | |
| CAH_WV_00585 | (no date) | Document regarding Required Reports to DEA | CAH_MDL_PRIORPROD_DEA07_01188147-R | CAH_MDL_PRIORPROD_DEA07_01188182-R | | | | | | | | |
| CAH_WV_00586 | (no date) | Anti-Diversion - Know your Customer Compliance Manual | CAH_MDL_PRIORPROD_DEA07_01181142-R | CAH_MDL_PRIORPROD_DEA07_01181172-R | | | | | | | | |
| CAH_WV_00587 | (no date) | Presentation regarding Cardinal Health Internet Pharmacy Approval and Oversight | CAH_MDL_PRIORPROD_DEA07_01175050-R | CAH_MDL_PRIORPROD_DEA07_01175064-R | | | | | | | | |
| CAH_WV_00588 | (no date) | Article, "DEA-Industry Communicatory Oxycontin Special - The Drug Enforcement Administration, Controlled Substances and Pain Management", by Larry K. Houck, U.S. | CAH_MDL2804_EX-00002593 | CAH_MDL2804_EX-00002599 | | | | | | | | |
| CAH_WV_00589 | (no date) | Memo from Fine regarding Review of the DEA's Investigations of the Diversion of Controlled Pharmaceuticals, Report Number I- | CAH_MDL2804_EX-00002600 | CAH_MDL2804_EX-00002638 | | | | | | | | |
| CAH_WV_00590 | (no date) | Document regarding A Policymaker's Guide to understanding Pain & Its Management, American Pain Foundation | CAH_MDL2804_EX-00005358 | CAH_MDL2804_EX-00005408 | | | | | | | | |
| CAH_WV_00591 | (no date) | Document regarding Treatment Options: A Guide for People Living with Pain, American | CAH_MDL2804_EX-00005409 | CAH_MDL2804_EX-00005492 | | | | | | | | |
| CAH_WV_00592 | 10/13/2017 | Cardinal Health Letter to Alan Slobodin 10.13.2 | CAH_MDL_PRIORPROD_HOUSE_0004057 | CAH_MDL_PRIORPROD_HOUSE_0004067 | | | | | | | | |
| CAH_WV_00593 | 4/24/2018 | Letter from E. Mainigi to A. Slobodin | CAH_MDL_PRIORPROD_HOUSE_0004068 | CAH_MDL_PRIORPROD_HOUSE_0004083 | | | | | | | | |
| CAH_WV_00594 | 6/30/2017 | Cardinal Health Letter to House E&C | CAH_MDL_PRIORPROD_HOUSE_0004084 | CAH_MDL_PRIORPROD_HOUSE_0004085 | | | | | | | | |
| CAH_WV_00595 | 11/11/2019 | Letter to House E&C from EMainigi | CAH_FEDWV_00377888 | CAH_FEDWV_00377894 | | | | | | | | |
| CAH_WV_00596 | 6/14/2018 | Cardinal Health Responses to House E&C | CAH_FEDWV_00377901 | CAH_FEDWV_00377905 | | | | | | | | |
| CAH_WV_00597 | | Complaint, West Virginia ex rel. McGraw v. Cardinal Health, Inc., No. 12-C-140 (W.Va. Cir. Ct. Boone Cnty. June 26, 2012) | | | | | | | | | | |
| CAH_WV_00598 | | Am. Compl., West Virginia ex rel. Morrisey v. Cardinal Health, Inc., No. 12-C-140 (W.Va. Cir. Ct. Boone Cnty. Jan. 9, 2014) | | | | | | | | | | |
| CAH_WV_00599 | | Second Amended Complaint, West Virginia ex rel. Morrisey v. Cardinal Health, Inc., No. 12-C-140 (W.Va. Cir. Ct. Boone Cnty. Aug. 11, | | | | | | | | | | |
| CAH_WV_00600 | | Settlement Agreement and Release (Jan. 10, | | | | | | | | | | |
| CAH_WV_00601 | | Order of Dismissal with Prejudice, West Virginia ex rel. Morrisey v. Cardinal Health, Inc., No. 12-C-140 (W.Va. Cir. Ct. Boone Cnty. | | | | | | | | | | |
| CAH_WV_00602 | | Resp. in Opp'n to Pet. for Writ of Prohibition at 12–15, 19–21, State of West Virginia ex rel. Amerisourcebergen Drug Corp. et al. v. Hon. David W. Hummel, Jr., No. 19-0204 (W. Va. | | | | | | | | | | |
| CAH_WV_00603 | | Order Denying Motion to Dismiss, State of West Virginia ex rel. McGraw v. Cardinal Health, Inc., No. 12-C-140 (W.Va. Cir. Ct. | | | | | | | | | | |
| CAH_WV_00604 | | Plaintiff's Reply Memorandum in Support of Motion to Remand and for Costs, State of West Virginia ex rel. McGraw v. Cardinal Health, Inc., No. 2:12-CV-03836, at 3 (S.D.W.Va. Oct. | | | | | | | | | | |
| CAH_WV_00605 | 2008.07.31 | Cardinal Health Anti-Diversion Customer | CAH_FEDWV_00000495 | CAH_FEDWV_00000495 | | | | | | | | |
| CAH_WV_00606 | 2010.03.01 | Cardinal Health Anti-Diversion Customer | CAH_FEDWV_00000529 | CAH_FEDWV_00000529 | | | | | | | | |
| CAH_WV_00607 | 2010.11.23 | SOM Status Change Notification | CAH_FEDWV_00096638 | CAH_FEDWV_00096638 | | | | | | | | |
| CAH_WV_00608 | 2012.02.09 | ADC Site Visit Request | CAH_FEDWV_00002822 | CAH_FEDWV_00002822 | | | | | | | | |
| CAH_WV_00609 | 2012.02.09 | Howenstein Email Regarding T&J Enterprises, | CAH_FEDWV_00006047 | CAH_FEDWV_00006047 | | | | | | | | |
| CAH_WV_00610 | 2012.02.10 | Kave Email Regarding T&J Enterprises, Inc. | CAH_FEDWV_00005353 | CAH_FEDWV_00005353 | | | | | | | | |
| CAH_WV_00611 | 2012.02.10 | Kave Email Regarding T&J Enterprises, Inc. | CAH_FEDWV_00005350 | CAH_FEDWV_00005351 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00612 | 2012.02.14 | Kave Email Regarding T&J Enterprises, Inc. | CAH_FEDWV_00005348 | CAH_FEDWV_00005349 | | | | | | | | |
| CAH_WV_00613 | 2012.02.27 | Customer report regarding orders for controlled susbtances | CAH_FEDWV_00440070 | CAH_FEDWV_00440083 | | | | | | | | |
| CAH_WV_00614 | 2012.02.27 | Customer top doctors report | CAH_FEDWV_00440051 | CAH_FEDWV_00440060 | | | | | | | | |
| CAH_WV_00615 | 2012.02.27 | Customer top doctors report | CAH_FEDWV_00440014 | CAH_FEDWV_00440031 | | | | | | | | |
| CAH_WV_00616 | 2012.02.28 | ADC Site Visit Request | CAH_FEDWV_00002823 | CAH_FEDWV_00002823 | | | | | | | | |
| CAH_WV_00617 | 2012.03.09 | Email regarding changed CS volumes | CAH_FEDWV_00439992 | CAH_FEDWV_00440004 | | | | | | | | |
| CAH_WV_00618 | 2012.03.09 | Email regarding changed CS volumes | CAH_FEDWV_00005336 | CAH_FEDWV_00005337 | | | | | | | | |
| CAH_WV_00619 | 2012.03.09 | Email regarding T&J Enterprises, Inc | CAH_FEDWV_00004273 | CAH_FEDWV_00004345 | | | | | | | | |
| CAH_WV_00620 | 2012.04.16 | Email regarding T&J Enterprises, Inc | CAH_FEDWV_00004547 | CAH_FEDWV_00004548 | | | | | | | | |
| CAH_WV_00621 | 2012.04.23 | Kave email regarding customer reports | CAH_FEDWV_00004516 | CAH_FEDWV_00004527 | | | | | | | | |
| CAH_WV_00622 | 2012.04.23 | Kave email regarding customer diligence | CAH_FEDWV_00004114 | CAH_FEDWV_00004133 | | | | | | | | |
| CAH_WV_00623 | 2012.04.23 | Emma email regarding threshold increase | CAH_FEDWV_00004142 | CAH_FEDWV_00004144 | | | | | | | | |
| CAH_WV_00624 | 2012.04.23 | ADC Notification | CAH_FEDWV_00003049 | CAH_FEDWV_00003049 | | | | | | | | |
| CAH_WV_00625 | 2012.06.12 | ADC Screenshot | CAH_MDL2804_03309982 | CAH_MDL2804_03309992 | | | | | | | | |
| CAH_WV_00626 | 2012.07.23 | Email regarding T&J Enterprises, Inc | CAH_MDL2804_00929005 | CAH_MDL2804_00929007 | | | | | | | | |
| CAH_WV_00627 | 2012.07.23 | Email regarding T&J Enterprises, Inc. | CAH_FEDWV_00000844 | CAH_FEDWV_00000844 | | | | | | | | |
| CAH_WV_00628 | 2012.07.27 | Email regarding T&J Enterprises, Inc | CAH_MDL2804_02185269 | | | | | | | | | |
| CAH_WV_00629 | 2012.07.29 | Email from Janet Ng to Michael Mone | CAH_FEDWV_00115222 | CAH_FEDWV_00115222 | | | | | | | | |
| CAH_WV_00630 | 2012.08.20 | Investigator Site Visit Report | CAH_FEDWV_00000857 | CAH_FEDWV_00000863 | | | | | | | | |
| CAH_WV_00631 | 2012.10.17 | Proactive QRA Survey | CAH_FEDWV_00000853 | CAH_FEDWV_00000854 | | | | | | | | |
| CAH_WV_00632 | 2013.01.28 | Justus email regarding threshold increase | CAH_FEDWV_00002316 | CAH_FEDWV_00002316 | | | | | | | | |
| CAH_WV_00633 | 2013.03.20 | Kave email regarding threshold modifications | CAH_FEDWV_00135811 | CAH_FEDWV_00135811 | | | | | | | | |
| CAH_WV_00634 | 2013.12.17 | Kave email regarding CIM | CAH_FEDWV_00418170 | CAH_FEDWV_00418171 | | | | | | | | |
| CAH_WV_00635 | 2015.01.21 | Investigator Site Visit Report | CAH_FEDWV_00000864 | CAH_FEDWV_00000870 | | | | | | | | |
| CAH_WV_00636 | 2016.06.22 | Investigator Site Visit Report | CAH_FEDWV_0000871 | CAH_FEDWV_0000871 | | | | | | | | |
| CAH_WV_00637 | 2016.06.28 | Email regarding T&J Enterprises, Inc. | CAH_FEDWV_00002370 | CAH_FEDWV_00002370 | | | | | | | | |
| CAH_WV_00638 | 2017.09.21 | KYC Communication Form | CAH_FEDWV_00000952 | CAH_FEDWV_00000952 | | | | | | | | |
| CAH_WV_00639 | 2017.11.08 | Customer memo | CAH_MDL2804_01940725 | CAH_MDL2804_01940726 | | | | | | | | |
| CAH_WV_00640 | 2017.09.25 | Cut order notification for Tramadol | CAH_FEDWV_00081787 | CAH_FEDWV_00081787 | | | | | | | | |
| CAH_WV_00641 | 2017.09.28 | Cut order notification for oxycodone | CAH_FEDWV_00081465 | CAH_FEDWV_00081465 | | | | | | | | |
| CAH_WV_00642 | 2017.09.28 | Email chain regarding Marshall Pharmacy | CAH_FEDWV_00011200 | CAH_FEDWV_00011206 | | | | | | | | |
| CAH_WV_00643 | 7/29/2014 | Investigator Site Visit Report | CAH_FEDWV_00000007 | CAH_FEDWV_00000013 | | | | | | | | |
| CAH_WV_00644 | 9/23/2014 | Memo re: Fruth Pharmacy of Milton | CAH_FEDWV_00000014 | CAH_FEDWV_00000014 | | | | | | | | |
| CAH_WV_00645 | 9/30/2014 | National Account Questionnaire | CAH_FEDWV_00000015 | CAH_FEDWV_00000025 | | | | | | | | |
| CAH_WV_00646 | 3/11/2011 | Anti-Diversion New Customer Set-Up Checklist | CAH_FEDWV_00000028 | CAH_FEDWV_00000076 | | | | | | | | |
| CAH_WV_00647 | 5/3/2010 | Response to SCS-P Hospitals & Surgery Centers Survey | CAH_FEDWV_00000079 | CAH_FEDWV_00000084 | | | | | | | | |
| CAH_WV_00648 | 11/20/2012 | Proactive QRA Survey | CAH_FEDWV_00000085 | CAH_FEDWV_00000086 | | | | | | | | |
| CAH_WV_00649 | 1/29/2016 | Content Navigator Site Visit Report | CAH_FEDWV_00000088 | CAH_FEDWV_00000089 | | | | | | | | |
| CAH_WV_00650 | 2/7/2011 | Email re Fruth on hands/Fruth RX | CAH_FEDWV_00000096 | CAH_FEDWV_00000097 | | | | | | | | |
| CAH_WV_00651 | 1/1/2015 | National Account/Chain Pharmacy | CAH_FEDWV_00000138 | CAH_FEDWV_00000147 | | | | | | | | |
| CAH_WV_00652 | 1/17/2017 | Site Visit Report | CAH_FEDWV_00000148 | CAH_FEDWV_00000149 | | | | | | | | |
| CAH_WV_00653 | 11/16/2013 | Site Visit | CAH_FEDWV_00000152 | CAH_FEDWV_00000153 | | | | | | | | |
| CAH_WV_00654 | 4/1/2013 | National Account Questionnaire | CAH_FEDWV_00000154 | CAH_FEDWV_00000164 | | | | | | | | |
| CAH_WV_00655 | 9/26/2012 | Proactive QRA Survey | CAH_FEDWV_00000366 | CAH_FEDWV_00000366 | | | | | | | | |
| CAH_WV_00656 | 10/12/2011 | Response for Closed Door Identification | CAH_FEDWV_00000382 | CAH_FEDWV_00000391 | | | | | | | | |
| CAH_WV_00657 | 5/27/2009 | Response to SCS-P Retail Independent Pharmacy Questionnaire | CAH_FEDWV_00000433 | CAH_FEDWV_00000439 | | | | | | | | |
| CAH_WV_00658 | 10/5/2012 | Proactive QRA Survey | CAH_FEDWV_00000465 | CAH_FEDWV_00000466 | | | | | | | | |
| CAH_WV_00659 | 4/26/2018 | Memo re: Medicap Pharmacy | CAH_FEDWV_00000471 | CAH_FEDWV_00000472 | | | | | | | | |
| CAH_WV_00660 | 7/11/2013 | Site Visit | CAH_FEDWV_00000480 | CAH_FEDWV_00000481 | | | | | | | | |
| CAH_WV_00661 | 4/1/2015 | National Account Questionnaire | CAH_FEDWV_00000482 | CAH_FEDWV_00000492 | | | | | | | | |
| CAH_WV_00662 | 1/26/2016 | Site Visit | CAH_FEDWV_00000493 | CAH_FEDWV_00000493 | | | | | | | | |
| CAH_WV_00663 | 11/16/2016 | National Account Questionnaire | CAH_FEDWV_00000892 | CAH_FEDWV_00000904 | | | | | | | | |
| CAH_WV_00664 | 8/9/2017 | Investigator Site Visit Report | CAH_FEDWV_00000905 | CAH_FEDWV_00000911 | | | | | | | | |
| CAH_WV_00665 | 05/17/2013 | Todd Cameron Email Regarding WV Terminated SO with attachment | CAH_FEDWV_00002322 | CAH_FEDWV_00002323 | | | | | | | | |
| CAH_WV_00666 | 07/20/2016 | Rich Ryu Email Regarding West Virginia | CAH_FEDWV_00002362 | CAH_FEDWV_00002363 | | | | | | | | |
| CAH_WV_00667 | 02/02/2016 | Todd Cameron Email Regarding TH History with attachment | CAH_FEDWV_00002387 | CAH_FEDWV_00002388 | | | | | | | | |
| CAH_WV_00668 | 02/02/2017 | Ray Carney Email Regarding WV Objective Criteria Scores with attachment | CAH_FEDWV_00002479 | CAH_FEDWV_00002480 | | | | | | | | |
| CAH_WV_00669 | 10/6/2012 | Proactive QRA Survey Completed | CAH_FEDWV_00002858 | CAH_FEDWV_00002858 | | | | | | | | |
| CAH_WV_00670 | 12/11/2012 | Proactive QRA Survey Completed | CAH_FEDWV_00002861 | CAH_FEDWV_00002861 | | | | | | | | |
| CAH_WV_00671 | 11/16/2013 | Site Visit | CAH_FEDWV_00005549 | CAH_FEDWV_00005550 | | | | | | | | |
| CAH_WV_00672 | 2/26/2012 | Registrant Profile | CAH_FEDWV_00007773 | CAH_FEDWV_00007773 | | | | | | | | |
| CAH_WV_00673 | 10/27/2008 | Email re Response for Compliance Agreement | CAH_FEDWV_00007735 | CAH_FEDWV_00007735 | | | | | | | | |
| CAH_WV_00674 | 3/17/2009 | Notification of Corporate QRA Decision on New Account | CAH_FEDWV_00007746 | CAH_FEDWV_00007747 | | | | | | | | |
| CAH_WV_00675 | 6/4/2009 | Emails re: MediCap #9317 | CAH_FEDWV_00007755 | CAH_FEDWV_00007756 | | | | | | | | |
| CAH_WV_00676 | 4/19/2010 | Site Visit | CAH_FEDWV_00007775 | CAH_FEDWV_00007783 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00677 | 4/30/2010 | Response to compliance agreement | CAH_FEDWV_00007796 | CAH_FEDWV_00007796 | | | | | | | | |
| CAH_WV_00678 | 3/13/2009 | Survey Response | CAH_FEDWV_00007806 | CAH_FEDWV_00007811 | | | | | | | | |
| CAH_WV_00679 | 5/28/2009 | QRA Site Visit Photos | CAH_FEDWV_00007819 | CAH_FEDWV_00007822 | | | | | | | | |
| CAH_WV_00680 | 11/07/2008 | Shannon Shaffer Email Regarding Scrubbing Customer List with attachment | CAH_FEDWV_00008328 | CAH_FEDWV_00008329 | | | | | | | | |
| CAH_WV_00681 | 04/10/2009 | Nick Rausch Email Regarding Unexplained SOM Increases with attachment | CAH_FEDWV_00008347 | CAH_FEDWV_00008349 | | | | | | | | |
| CAH_WV_00682 | 12/20/2010 | Julia Mars Email Regarding December Thresholds with attachment | CAH_FEDWV_00008518 | CAH_FEDWV_00008519 | | | | | | | | |
| CAH_WV_00683 | 10/11/2012 | Daily SOM Report | CAH_FEDWV_00009629 | CAH_FEDWV_00009629 | | | | | | | | |
| CAH_WV_00684 | 7/14/2016 | Threshold Event Review | CAH_FEDWV_00011329 | CAH_FEDWV_00011330 | | | | | | | | |
| CAH_WV_00685 | 6/28/2012 | Cut order notification for oxycodone | CAH_FEDWV_00024901 | CAH_FEDWV_00024901 | | | | | | | | |
| CAH_WV_00686 | 10/2/2014 | Cut order notification for Tramadol | CAH_FEDWV_00029821 | CAH_FEDWV_00029821 | | | | | | | | |
| CAH_WV_00687 | 9/10/2014 | Cut order notification for Tramadol | CAH_FEDWV_00030473 | CAH_FEDWV_00030473 | | | | | | | | |
| CAH_WV_00688 | 7/8/2016 | Cut order notification for buprenorphine | CAH_FEDWV_00067534 | CAH_FEDWV_00067534 | | | | | | | | |
| CAH_WV_00689 | 5/2/2016 | Cut order | CAH_FEDWV_00068042 | CAH_FEDWV_00068042 | | | | | | | | |
| CAH_WV_00690 | 12/1/2015 | Release Order Notification | CAH_FEDWV_00076268 | CAH_FEDWV_00076268 | | | | | | | | |
| CAH_WV_00691 | 12/1/2015 | Release Order Notification | CAH_FEDWV_00076269 | CAH_FEDWV_00076269 | | | | | | | | |
| CAH_WV_00692 | 12/1/2015 | Release Order Notification | CAH_FEDWV_00076270 | CAH_FEDWV_00076270 | | | | | | | | |
| CAH_WV_00693 | 10/27/2015 | Cut order | CAH_FEDWV_00076508 | CAH_FEDWV_00076508 | | | | | | | | |
| CAH_WV_00694 | 8/2/2015 | Cut order | CAH_FEDWV_00077311 | CAH_FEDWV_00077311 | | | | | | | | |
| CAH_WV_00695 | 1/22/2013 | Cut Order Notification | CAH_FEDWV_00111596 | CAH_FEDWV_00111596 | | | | | | | | |
| CAH_WV_00696 | 1/20/2013 | Held order notification | CAH_FEDWV_00111600 | CAH_FEDWV_00111600 | | | | | | | | |
| CAH_WV_00697 | 12/21/2012 | Held Order Case Closed | CAH_FEDWV_00112132 | CAH_FEDWV_00112132 | | | | | | | | |
| CAH_WV_00698 | 11/12/2013 | ARCOS Error Report | CAH_FEDWV_00165381 | CAH_FEDWV_00165381 | | | | | | | | |
| CAH_WV_00699 | 10/31/2008 | Status Change Notification | CAH_FEDWV_00434080 | CAH_FEDWV_00434080 | | | | | | | | |
| CAH_WV_00700 | 10/31/2008 | Notification of New Customer File (Blocked | CAH_FEDWV_00434081 | CAH_FEDWV_00434081 | | | | | | | | |
| CAH_WV_00701 | 09/30/2005 | GMB-DUB-National Sales Administration Email Regarding Retail Sales Weekly Update, | CAH_MDL_PRIORPROD_DEA07_00816912 | CAH_MDL_PRIORPROD_00816938 | | | | | | | | |
| CAH_WV_00702 | 5/3/2010 | Anti-Diversion New Customer Set-up Checklist | CAH_MDL2804_00424892 | CAH_MDL2804_00424978 | | | | | | | | |
| CAH_WV_00703 | 3/11/2010 | Anti-Diversion New Customer Set-up Checklist | CAH_MDL2804_00559944 | CAH_MDL2804_00551028 | | | | | | | | |
| CAH_WV_00704 | 1/12/2009 | Survey Questionnaire for SCS-P Hospitals & Surgery Centers | CAH_MDL2804_00558736 | CAH_MDL2804_00558741 | | | | | | | | |
| CAH_WV_00705 | 4/28/2010 | Dispensing Data | CAH_MDL2804_00560849 | CAH_MDL2804_00560884 | | | | | | | | |
| CAH_WV_00706 | 4/15/2010 | Retail Independent Pharmacy Questionnaire | CAH_MDL2804_00582977 | CAH_MDL2804_00582991 | | | | | | | | |
| CAH_WV_00707 | 9/19/2010 | Ranking of hydrocodone for DC | CAH_MDL2804_00717944 | CAH_MDL2804_00717946 | | | | | | | | |
| CAH_WV_00708 | 01/16/2009 | Hartman email regarding QRA's Computer Based Training System | CAH_MDL2804_00828409 | CAH_MDL2804_00828409 | | | | | | | | |
| CAH_WV_00709 | 2/25/2009 | Monninger email regarding CVS #4633 "ORDER OF INTEREST" | CAH_MDL2804_00830453 | CAH_MDL2804_00830454 | | | | | | | | |
| CAH_WV_00710 | 05/29/2012 | Mone email regarding Cardinal Health News Alert - FLA | CAH_MDL2804_00865876 | CAH_MDL2804_00865883 | | | | | | | | |
| CAH_WV_00711 | 4/11/2012 | Moellering email regarding Sales department coordination with QRA-SCI | CAH_MDL2804_01087691 | CAH_MDL2804_01087692 | | | | | | | | |
| CAH_WV_00712 | 07/25/2012 | Dudley email regarding Termination of Controlled and Monitored Substances Sales | CAH_MDL2804_01122653 | CAH_MDL2804_01122654 | | | | | | | | |
| CAH_WV_00713 | 5/2/2014 | Fruth Licenses | CAH_MDL2804_01574304 | CAH_MDL2804_01574476 | | | | | | | | |
| CAH_WV_00714 | 12/1/2009 | DEA Certificate | CAH_MDL2804_01706954 | CAH_MDL2804_01707007 | | | | | | | | |
| CAH_WV_00715 | 12/1/2016 | Site Visit | CAH_MDL2804_01825508 | CAH_MDL2804_01825508 | | | | | | | | |
| CAH_WV_00716 | 10/8/2014 | Email from Danielle Holbrook re: Medicap | CAH_MDL2804_01867021 | CAH_MDL2804_01867021 | | | | | | | | |
| CAH_WV_00717 | 7/20/2016 | Site Visit | CAH_MDL2804_02071214 | CAH_MDL2804_02071214 | | | | | | | | |
| CAH_WV_00718 | 01/24/2008 | Matthew Patton Email Regarding Anti-Diversion of Controlled Substances - National | CAH_MDL2804_02138603 | CAH_MDL2804_02138605 | | | | | | | | |
| CAH_WV_00719 | 9/11/2009 | Lawrence email regarding Kudos to the training of CAH employees | CAH_MDL2804_02171442 | CAH_MDL2804_02171442 | | | | | | | | |
| CAH_WV_00720 | 09/29/2010 | Guacalone email regarding HDMA Responses | CAH_MDL2804_02171976 | CAH_MDL2804_02171977 | | | | | | | | |
| CAH_WV_00721 | 10/15/2008 | Mone memo re Susupicious order Report | CAH_MDL2804_02973604 | CAH_MDL2804_02973606 | | | | | | | | |
| CAH_WV_00722 | 8/13/2015 | Copy of Quarterly OH ABC List- July15 | CAH_MDL2804_03101946 | CAH_MDL2804_03101946 | | | | | | | | |
| CAH_WV_00723 | 1/18/2016 | Livingston Email Regarding Today's Order | DE0007682 | DE0007683 | | | | | | | | |
| CAH_WV_00724 | 1/18/2016 | Livingston Email Regarding Today's Order | DE0014887 | DE0014888 | | | | | | | | |
| CAH_WV_00725 | 11/24/2010 | Response for HSCS-P Threshold Event | CAH_FEDWV_00000552 | CAH_FEDWV_00000552 | | | | | | | | |
| CAH_WV_00726 | 11/29/2010 | Email from K. Howenstein to J. Kave (Nov. 29, 2010) | CAH_FEDWV_00000553 | CAH_FEDWV_00000554 | | | | | | | | |
| CAH_WV_00727 | 4/13/2016 | CVS Store-Level Data | CAH_MDL2804_01989219 | CAH_MDL2804_01989293 | | | | | | | | |
| CAH_WV_00728 | 5/11/2016 | CVS Store-Level Data | CAH_MDL2804_02906488 | CAH_MDL2804_02906529 | | | | | | | | |
| CAH_WV_00729 | 7/23/1998 | Letters Exchanged Between Bergen Brunswig Corporation and DEA, September 30, 1996 through July 23, 1998 | ABDCMDL00315783 | ABDCMDL00315794 | | | | | | | | |
| CAH_WV_00730 | 11/23/2013 | Surveillance Site Visit Report - Fruth Pharmacy of Milton | CAH_FEDWV_00000005 | CAH_FEDWV_00000006 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00731 | 7/29/2014 | Investigator Site Visit Report - Fruth Pharmacy of Milton | CAH_FEDWV_00000007 | CAH_FEDWV_00000013 | | | | | | | | |
| CAH_WV_00732 | 9/30/2017 | Surveillance Site Visit Report - Fruth Pharmacy of Milton | CAH_FEDWV_00000026 | CAH_FEDWV_00000027 | | | | | | | | |
| CAH_WV_00733 | 6/22/2016 | Investigator Site Visit Report - T and J Enterprises, Inc. | CAH_FEDWV_00000871 | CAH_FEDWV_00000877 | | | | | | | | |
| CAH_WV_00734 | 10/15/2012 | CVS Store-Level Data | CAH_FEDWV_00009631 | CAH_FEDWV_00009637 | | | | | | | | |
| CAH_WV_00735 | 6/7/2016 | CVS Store-Level Data | CAH_FEDWV_00012987 | CAH_FEDWV_00012999 | | | | | | | | |
| CAH_WV_00736 | 4/11/2017 | CVS Store-Level Data | CAH_FEDWV_00013988 | CAH_FEDWV_00014026 | | | | | | | | |
| CAH_WV_00737 | 7/10/2019 | Documents from DEA Cyclic Audit - Wheeling, | CAH_FEDWV_00252867 | CAH_FEDWV_00253216 | | | | | | | | |
| CAH_WV_00738 | 11/23/2011 | Process to Establish SOM Threshold Limits | CAH_MDL_PRIORPROD_AG_0001241 | CAH_MDL_PRIORPROD_AG_0001244 | | | | | | | | |
| CAH_WV_00739 | 2/5/2016 | National Account / Chain Customer Due Diligence Process SOP | CAH_MDL_PRIORPROD_AG_0001577 | CAH_MDL_PRIORPROD_AG_0001580 | | | | | | | | |
| CAH_WV_00740 | 4/12/2012 | Detecting and Reporting Suspicious Orders and Responding to Threshold Events SOP | CAH_MDL_PRIORPROD_AG_0001695 | CAH_MDL_PRIORPROD_AG_0001701 | | | | | | | | |
| CAH_WV_00741 | 9/8/2016 | Detecting and Reporting Suspicious Orders and Responding to Threshold Events SOP | CAH_MDL_PRIORPROD_AG_0004767 | CAH_MDL_PRIORPROD_AG_0004772 | | | | | | | | |
| CAH_WV_00742 | 8/10/2016 | QRA Investigations SOP | CAH_MDL_PRIORPROD_AG_0004773 | CAH_MDL_PRIORPROD_AG_0004780 | | | | | | | | |
| CAH_WV_00743 | 11/3/2009 | Threshold Event Review, Self Verification; Decision Making and Threshold Outcome | CAH_MDL_PRIORPROD_AG_0005229 | CAH_MDL_PRIORPROD_AG_0005251 | | | | | | | | |
| CAH_WV_00744 | 11/23/2011 | Regulatory Notification of Suspicious Orders and/or Suspension of Sales of Scheduled/List I Substances SOP | CAH_MDL_PRIORPROD_AG_0005341 | CAH_MDL_PRIORPROD_AG_0005349 | | | | | | | | |
| CAH_WV_00745 | 11/21/2011 | Process to Establish SOM Threshold Limits | CAH_MDL_PRIORPROD_AG_0005610 | CAH_MDL_PRIORPROD_AG_0005613 | | | | | | | | |
| CAH_WV_00746 | 11/21/2011 | Regulatory Notification of Suspicious Orders and/or Suspension of Sales of Scheduled/List I Substances SOP | CAH_MDL_PRIORPROD_AG_0005636 | CAH_MDL_PRIORPROD_AG_0005643 | | | | | | | | |
| CAH_WV_00747 | 4/12/2012 | On-Site Investigations SOP | CAH_MDL_PRIORPROD_AG_0029127 | CAH_MDL_PRIORPROD_AG_0029147 | | | | | | | | |
| CAH_WV_00748 | 6/6/2012 | On-Site QRA and Surveillance Investigations | CAH_MDL_PRIORPROD_AG_0029155 | CAH_MDL_PRIORPROD_AG_0029165 | | | | | | | | |
| CAH_WV_00749 | 2/7/2013 | QRA Investigations SOP | CAH_MDL_PRIORPROD_AG_0029220 | CAH_MDL_PRIORPROD_AG_0029228 | | | | | | | | |
| CAH_WV_00750 | 12/4/2008 | New Account Approval SOP | CAH_MDL_PRIORPROD_AG_0029440 | CAH_MDL_PRIORPROD_AG_0029444 | | | | | | | | |
| CAH_WV_00751 | 11/25/2008 | On-Site Investigations SOP | CAH_MDL_PRIORPROD_AG_0029468 | CAH_MDL_PRIORPROD_AG_0029482 | | | | | | | | |
| CAH_WV_00752 | 7/18/2013 | New Account Approval SOP | CAH_MDL_PRIORPROD_AG_0029620 | CAH_MDL_PRIORPROD_AG_0029630 | | | | | | | | |
| CAH_WV_00753 | 7/31/2014 | New Account Approval SOP | CAH_MDL_PRIORPROD_AG_0029723 | CAH_MDL_PRIORPROD_AG_0029731 | | | | | | | | |
| CAH_WV_00754 | 1/16/2015 | New Account Approval SOP | CAH_MDL_PRIORPROD_AG_0029738 | CAH_MDL_PRIORPROD_AG_0029746 | | | | | | | | |
| CAH_WV_00755 | 11/21/2011 | Sales – Investigation SOP | CAH_MDL_PRIORPROD_AG_0029938 | CAH_MDL_PRIORPROD_AG_0029941 | | | | | | | | |
| CAH_WV_00756 | 11/21/2011 | Sales – Anti-Diversion Alert Signals SOP | CAH_MDL_PRIORPROD_AG_0029945 | CAH_MDL_PRIORPROD_AG_0029947 | | | | | | | | |
| CAH_WV_00757 | 11/21/2011 | Sales – Early Dialogue SOP | CAH_MDL_PRIORPROD_AG_0029952 | CAH_MDL_PRIORPROD_AG_0029954 | | | | | | | | |
| CAH_WV_00758 | 11/21/2011 | Sales – Highlight Report SOP | CAH_MDL_PRIORPROD_AG_0029955 | CAH_MDL_PRIORPROD_AG_0029959 | | | | | | | | |
| CAH_WV_00759 | | Submissions to Florida BOP and DEA re Suspension of Controlled and Monitored Substance Sales to Florida Pharmacies | CAH_MDL_PRIORPROD_DEA12_00001940 | CAH_MDL_PRIORPROD_DEA12_00001949 | | | | | | | | |
| CAH_WV_00760 | 2/7/2007 | Letter from J. Rannazzisi (Feb. 7, 2007) | CAH_MDL_PRIORPROD_DEA12_00002471 | CAH_MDL_PRIORPROD_DEA12_00002474 | | | | | | | | |
| CAH_WV_00761 | 5/7/2009 | Memo re Visit to Gulf Coast Medical Pharmacy | CAH_MDL_PRIORPROD_DEA12_00014833 | CAH_MDL_PRIORPROD_DEA12_00014840 | | | | | | | | |
| CAH_WV_00762 | 4/28/2014 | QRA SOM Customer Analytics: General Work Instructions | CAH_MDL2804_00012249 | CAH_MDL2804_00012267 | | | | | | | | |
| CAH_WV_00763 | 3/1/2010 | Anti-Diversion Customer Profile - T and J Enterprises, Inc. | CAH_MDL2804_00541686 | CAH_MDL2804_00541686 | | | | | | | | |
| CAH_WV_00764 | 3/31/2010 | Anti-Diversion Customer Profile - T and J Enterprises, Inc. | CAH_MDL2804_00541687 | CAH_MDL2804_00541687 | | | | | | | | |
| CAH_WV_00765 | 12/16/2008 | Retail Pharmacy Self-Questionnaire - T and J Enterprises, Inc. | CAH_MDL2804_00569330 | CAH_MDL2804_00569334 | | | | | | | | |
| CAH_WV_00766 | 10/28/2011 | Presentation: Drug Enforcement Administration (DEA) Compliance | CAH_MDL2804_00618705 | CAH_MDL2804_00618788 | | | | | | | | |
| CAH_WV_00767 | 5/17/2010 | DEA Cyclic Audit Recap - May 11 & 12, 2010 - Lakeland, FL | CAH_MDL2804_00924781 | CAH_MDL2804_00924785 | | | | | | | | |
| CAH_WV_00768 | 3/25/2008 | Regulatory Agency Contact Forms - Findlay | CAH_MDL2804_01338621 | CAH_MDL2804_01338623 | | | | | | | | |
| CAH_WV_00769 | 6/17/2015 | DEA Diversion Investigators Manual (2011) | CAH_MDL2804_01483146 | CAH_MDL2804_01483530 | | | | | | | | |
| CAH_WV_00770 | 10/17/2012 | Investigator Site Visit Report - T and J Enterprises, Inc. | CAH_MDL2804_01726941 | CAH_MDL2804_01726941 | | | | | | | | |
| CAH_WV_00771 | 4/16/2015 | CVS Store-Level Data | CAH_MDL2804_01852199 | CAH_MDL2804_01852330 | | | | | | | | |
| CAH_WV_00772 | 8/13/2014 | CVS Store-Level Data | CAH_MDL2804_02011891 | CAH_MDL2804_02011965 | | | | | | | | |
| CAH_WV_00773 | 7/15/2014 | CVS Store-Level Data | CAH_MDL2804_02012192 | CAH_MDL2804_02012249 | | | | | | | | |
| CAH_WV_00774 | 6/7/2018 | Letter from Larry Cote to John Martin | CAH_MDL2804_02101802 | CAH_MDL2804_02101802 | | | | | | | | |
| CAH_WV_00775 | 6/7/2018 | Letter from Larry Cote to Tom Prevoznik | CAH_MDL2804_02101803 | CAH_MDL2804_02101807 | | | | | | | | |
| CAH_WV_00776 | 9/15/2009 | Emails re DEA Audit Recap | CAH_MDL2804_02171454 | CAH_MDL2804_02171454 | | | | | | | | |
| CAH_WV_00777 | 9/15/2009 | DEA Cyclic Audit/Investigation Recap, September 8 - 11, 2009 - Syracuse, NY | CAH_MDL2804_02171455 | CAH_MDL2804_02171460 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00778 | 9/15/2009 | Documents related to DEA Cyclic Audit/Investigation Recap, September 8 - 11, 2009 - Syracuse, NY | CAH_MDL2804_02171461 | CAH_MDL2804_02171467 | | | | | | | | |
| CAH_WV_00779 | 1/18/2012 | Email from R. Giacalone re DEA Guidance Letters, etc. | CAH_MDL2804_02203346 | CAH_MDL2804_02203346 | | | | | | | | |
| CAH_WV_00780 | 1/18/2012 | Letter from K. Myrick (Chief, Operations Unit, FOI/Records Management Section, DEA) to R. Giacalone | CAH_MDL2804_02203353 | CAH_MDL2804_02203357 | | | | | | | | |
| CAH_WV_00781 | 11/13/2008 | SCS-P Customer Visit Documentation | CAH_MDL2804_02372100 | CAH_MDL2804_02372404 | | | | | | | | |
| CAH_WV_00782 | 1/23/2013 | Letter from T. Cameron - Enhancing our anti-diversion program | CAH_MDL2804_02842789 | CAH_MDL2804_02842791 | | | | | | | | |
| CAH_WV_00783 | 12/19/2012 | Email from Aimee Veliz re MOA compliance | CAH_MDL2804_03079967 | CAH_MDL2804_03079969 | | | | | | | | |
| CAH_WV_00784 | 12/27/1998 | Letter from Ronald Buzzeo, Deputy Director, Office of Diversion Control, to Walgreen Company (Dec. 27, 1988) | US-DEA-00025683 | US-DEA-00025683 | | | | | | | | |
| CAH_WV_00785 | 11/21/2013 | Email from M. Frizzi to L. Fields | CAH_MDL2804_00133350 | CAH_MDL2804_00133350 | | | | | | | | |
| CAH_WV_00786 | 5/24/2018 | Manufacturer Marketing Services Presentation | CAH_MDL2804_00131705 | CAH_MDL2804_00131705 | | | | | | | | |
| CAH_WV_00787 | 9/1/2011 | Rx Deals | CAH_MDL2804_02955355 | CAH_MDL2804_02955356 | | | | | | | | |
| CAH_WV_00788 | 7/7/2016 | Marketing Contract Review | CAH_MDL2804_00132726 | CAH_MDL2804_00132727 | | | | | | | | |
| CAH_WV_00789 | (no date) | Rx Deals | CAH_MDL2804_02956566 | CAH_MDL2804_02956566 | | | | | | | | |
| CAH_WV_00790 | 8/22/2013 | Guidelines for Marketing of Controlled | CAH_MDL2804_03290701 | CAH_MDL2804_03290701 | | | | | | | | |
| CAH_WV_00791 | 2/19/2018 | Craig Baranski email regarding Drug Take Back Day with attachment | CAH_MDL2804_01281190 | CAH_MDL2804_01281192 | | | | | | | | |
| CAH_WV_00792 | 5/12/2016 | Email from J. Yu to R. Ryu | CAH_MDL2804_01952422 | CAH_MDL2804_01952423 | | | | | | | | |
| CAH_WV_00793 | 5/12/2016 | Fentanyl above Cap Customers List | CAH_MDL2804_01952424 | CAH_MDL2804_01952424 | | | | | | | | |
| CAH_WV_00794 | 5/14/2014 | Email from R. Ryu to T. Cameron | CAH_MDL2804_02061299 | CAH_MDL2804_02061299 | | | | | | | | |
| CAH_WV_00795 | 9/10/2015 | Email from J. Li re CCDB DEA Report | CAH_MDL2804_02000405 | CAH_MDL2804_02000406 | | | | | | | | |
| CAH_WV_00796 | 8/31/2016 | Email from R. Ryu to D. Roberts | CAH_MDL2804_01995689 | CAH_MDL2804_01995689 | | | | | | | | |
| CAH_WV_00797 | 8/31/2016 | SOM Overview Presentation | CAH_MDL2804_01995690 | CAH_MDL2804_01995698 | | | | | | | | |
| CAH_WV_00798 | 8/27/2014 | SOM Overview Presentation | CAH_MDL2804_02875276 | CAH_MDL2804_02875297 | | | | | | | | |
| CAH_WV_00799 | 9/19/2016 | Email from R. Ryu to D. Roberts | CAH_MDL2804_01836602 | CAH_MDL2804_01836603 | | | | | | | | |
| CAH_WV_00800 | 4/25/2018 | Letter to DEA from L. Cote | CAH_MDL2804_02101802 | CAH_MDL2804_02101802 | | | | | | | | |
| CAH_WV_00801 | 5/18/2018 | Email from T. Prevoznik to L. Cote | CAH_MDL2804_02101800 | CAH_MDL2804_02101801 | | | | | | | | |
| CAH_WV_00802 | 6/7/2018 | Letter to DEA from L. Cote | CAH_MDL2804_02101803 | CAH_MDL2804_02101807 | | | | | | | | |
| CAH_WV_00803 | 7/5/2015 | Historical Comments Guide | CAH_MDL2804_01846603 | CAH_MDL2804_01846614 | | | | | | | | |
| CAH_WV_00804 | 3/4/2015 | Tableau Report Training | CAH_MDL2804_02025908 | CAH_MDL2804_02025914 | | | | | | | | |
| CAH_WV_00805 | 6/7/2013 | Winwatcher QRA | CAH_MDL2804_00618592 | CAH_MDL2804_00618610 | | | | | | | | |
| CAH_WV_00806 | 6/20/2014 | SOM Guide | CAH_MDL2804_00618308 | CAH_MDL2804_00618354 | | | | | | | | |
| CAH_WV_00807 | 4/25/2007 | DEA Overview Presentation | CAH_MDL2804_00227518 | CAH_MDL2804_00227612 | | | | | | | | |
| CAH_WV_00808 | 12/13/2013 | Anti Diversion Presentation | CAH_MDL2804_00618089 | CAH_MDL2804_00618121 | | | | | | | | |
| CAH_WV_00809 | 10/18/2013 | QRA Survey Questions Explained | CAH_MDL2804_00618250 | CAH_MDL2804_00618251 | | | | | | | | |
| CAH_WV_00810 | | Settlement Agreement | | | | | | | | | | |
| CAH_WV_00811 | 8/00/1997 | ARCOS Registrant Handbook, United States Department of Justice, Drug Enforcement Administration, Office Diversion Control, Version 1.0, August 1997. | | | | | | | | | | |
| CAH_WV_00812 | 8/22/2014 | Drug Enforcement Administration, Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products from Schedule III to Schedule II, 79 Fed. Reg. 49661 | | | | | | | | | | |
| CAH_WV_00813 | 10/00/2010 | Drug Store News, How Consumers Choose a Primary Pharmacy. | | | | | | | | | | |
| CAH_WV_00814 | 11/00/2018 | National Drug Code Dictionary , Drug Enforcement Administration, October 2010. | | | | | | | | | | |
| CAH_WV_00815 | 9/15/2015 | NDC Dictionary Instructions , Drug Enforcement Administration, November 2018. | | | | | | | | | | |
| CAH_WV_00816 | 9/15/2015 | Masters Pharmaceutical, Inc. Decision and Order, 80 Fed. Reg. 55418-01 (DEA Sept. 15, | | | | | | | | | | |
| CAH_WV_00817 | 7/00/2013 | Model Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain, Federation of State Medical Boards. | | | | | | | | | | |
| CAH_WV_00818 | 7/3/2007 | Southwood Pharmaceuticals, Inc., 72 Fed. Reg. 36487 (2007). | | | | | | | | | | |
| CAH_WV_00819 | 9/00/2018 | Suspicious Orders of Controlled Substances Fall 2018 RIN: 1117-AB47. | | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00820 | 9/00/2019 | U.S. Department of Justice, Office of the Inspector General, Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of | | | | | | | | | | |
| CAH_WV_00821 | 1/00/2020 | U.S. Government Accountability Office, Drug Control: Actions Needed to Ensure Usefulness of Data on Suspicious Opioid Orders (Jan. | | | | | | | | | | |
| CAH_WV_00822 | 8/7/2013 | Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2013, 78 Fed. Reg. 48,193 (Aug. 7, 2013). | | | | | | | | | | |
| CAH_WV_00823 | 5/8/2018 | Challenges and Solutions in the Opioid Crisis, Hearing before the Committee on the Judiciary House of Representatives (May 8, 2018), Serial | | | | | | | | | | |
| CAH_WV_00824 | 4/29/2014 | Hearing before the Subcommittee on Oversight and Investigations (April 29, 2014). | | | | | | | | | | |
| CAH_WV_00825 | 6/1/2018 | Albert Erin. Pharmacy Times, Debunking the Myths of Controlled Substances Quotas, June 1, | | | | | | | | | | |
| CAH_WV_00826 | 00/00/2019 | West Virginia Board of Pharmacy, Prescription Opioid Indicators Report (Cabell County - | | | | | | | | | | |
| CAH_WV_00827 | 00/00/2014 | State and Regional Prevalence of Diagnosed Multiple Chronic Conditions Among Adults Aged ≥18 Years - United States, 2014 | | | | | | | | | | |
| CAH_WV_00828 | 00/00/2008 | Laura Wilcox, Huntington area labeled as nation's most unhealthy, Herald-Dispatch.com | | | | | | | | | | |
| CAH_WV_00829 | | Congressional Testimony of Joseph Rannazzisi dated March 1, 2012. | | | | | | | | | | |
| CAH_WV_00830 | | Congressional Testimony of Michele Leonhart dated September 18, 2014. | | | | | | | | | | |
| CAH_WV_00831 | | DEA Policy Statement - Dispensing Controlled Substances for the Treatment of Pain, 71 Fed. Reg. 52,716 dated September 6, 2006 | | | | | | | | | | |
| CAH_WV_00832 | | DEA Testimony of Paul E. Knierim on Trafficking of Illegal Fentanyl from China | | | | | | | | | | |
| CAH_WV_00833 | | Dispensing of Controlled Substances for the Treatment of Pain, 69 Fed. Reg. 67,170 dated November 16, 2004. | | | | | | | | | | |
| CAH_WV_00834 | | Drug Enforcement Administration, Controlled Substances and Pain Management Article dated September 2001. | | | | | | | | | | |
| CAH_WV_00835 | | GAO Report – More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access dated June 2015. | | | | | | | | | | |
| CAH_WV_00836 | | Joint Statement from 21 Health Organizations and the Drug Enforcement Administration dated | | | | | | | | | | |
| CAH_WV_00837 | | 2018 National Drug Threat Assessment. | | | | | | | | | | |
| CAH_WV_00838 | | 2019 National Drug Threat Assessment. | | | | | | | | | | |
| CAH_WV_00839 | | West Virginia Board of Pharmacy, Practitioners Overview, https://www.wvbop.com/practitioners/index.asp | | | | | | | | | | |
| CAH_WV_00840 | | West Virginia Board of Medicine, About the Board, https://wvbom.wv.gov/about/. | | | | | | | | | | |
| CAH_WV_00841 | | West Virginia Board of Osteopathic Medicine, Overview, https://www.wvbdosteo.org/about/. | | | | | | | | | | |
| CAH_WV_00842 | | Distributor Initiative – A National Perspective, https://www.deadiversion.usdoj.gov/mtgs/distributor/conf_2013/prevoznik.pdf | | | | | | | | | | |
| CAH_WV_00843 | | Cabell Huntington Hospital, Pain Management Center, https://cabellhuntington.org/services/pain- | | | | | | | | | | |
| CAH_WV_00844 | | Rachel E. Hay, CHH Pain Management Center Offers a Comprehensive Range of Pain Management Options, Herald-Dispatch (Nov. 30, 2010), https://www.herald-dispatch.com/special/healthsource/chh-pain-management-center-offers-a-comprehensive-range-of-pain-management-options/article_2fbd3d96-b215-5921-aee0- | | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00845 | | Travis Crum, Council Approves Hospital Board Deal, Herald-Dispatch (Jan. 29, 2019), https://www.herald-dispatch.com/news/council-approves-hospital-board-deal/article_37819aed-ca89-5fab-bb59-27bb4d-132cf2.html | | | | | | | | | | |
| CAH_WV_00846 | | Memo from the U.S. Department of Health & Human Services' Centers for Medicare, Medicare Part D did not begin covering benzodiazepines until January 2013. https://www.cms.gov/Medicare/Prescription-Drug-Coverage/PrescriptionDrugCovContra/Downloa | | | | | | | | | | |
| CAH_WV_00847 | | Memo from CMS to Part D Sponsors re Transition to Part D Coverage of Benzodiazepines and Barbituates Beginning in 2013 (Oct. 2, 2012), https://www.cms.gov/Medicare/Prescription-Drug- | | | | | | | | | | |
| CAH_WV_00848 | | Bishop Nash, Marshall Health, HIMG, CHH to Streamline Medicare Services, Herald-Dispatch (Mar. 9, 2018) | | | | | | | | | | |
| CAH_WV_00849 | | Williamson Daily News, Williamson Memorial Hospital Officially Set to Close Tuesday (Apr. 20, 2020), https://www.williamsondailynews.com/news/williamson-memorial-hospital-officially-set-to-close-tuesday/article_ef353121-3691-59c6-b7de-81c6c1965432.html | | | | | | | | | | |
| CAH_WV_00850 | | West Virginia Board of Pharmacy, Controlled Substances Monitoring Program 2018 Annual Report, | | | | | | | | | | |
| CAH_WV_00851 | | West Virginia Board of Pharmacy, CVS 3480 license information | | | | | | | | | | |
| CAH_WV_00852 | | West Virginia Board of Pharmacy, CVS 10566 license information (https://www.wvbop.com/public/verify/) | | | | | | | | | | |
| CAH_WV_00853 | | West Virginia Board of Pharmacy, Drug Emporium license information (https://www.wvbop.com/public/verify/) | | | | | | | | | | |
| CAH_WV_00854 | | West Virginia Board of Pharmacy, Family Discount license information (https://www.wvbop.com/public/verify/) | | | | | | | | | | |
| CAH_WV_00855 | | West Virginia Board of Pharmacy, Fruth 5 license information | | | | | | | | | | |
| CAH_WV_00856 | | West Virginia Board of Pharmacy, Hurley Drug license information (https://www.wvbop.com/public/verify/) | | | | | | | | | | |
| CAH_WV_00857 | | West Virginia Board of Pharmacy, Medical Park Pharmacy license information (https://www.wvbop.com/public/verify/) | | | | | | | | | | |
| CAH_WV_00858 | | West Virginia Board of Pharmacy, T&J Enterprises license information (https://www.wvbop.com/public/verify/) | | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 11/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377023 | CAH_FEDWV_00377023 | | | | | | | | |
| CAH_WV_00292 | 11/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377024 | CAH_FEDWV_00377024 | | | | | | | | |
| CAH_WV_00292 | 11/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377025 | CAH_FEDWV_00377025 | | | | | | | | |
| CAH_WV_00292 | 11/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377026 | CAH_FEDWV_00377026 | | | | | | | | |
| CAH_WV_00292 | 10/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377027 | CAH_FEDWV_00377027 | | | | | | | | |
| CAH_WV_00292 | 10/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377028 | CAH_FEDWV_00377028 | | | | | | | | |
| CAH_WV_00292 | 10/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377029 | CAH_FEDWV_00377029 | | | | | | | | |
| CAH_WV_00292 | 10/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377030 | CAH_FEDWV_00377030 | | | | | | | | |
| CAH_WV_00292 | 10/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377031 | CAH_FEDWV_00377031 | | | | | | | | |
| CAH_WV_00292 | 10/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377032 | CAH_FEDWV_00377032 | | | | | | | | |
| CAH_WV_00292 | 10/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377033 | CAH_FEDWV_00377033 | | | | | | | | |
| CAH_WV_00292 | 10/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377034 | CAH_FEDWV_00377034 | | | | | | | | |
| CAH_WV_00292 | 10/5/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377035 | CAH_FEDWV_00377035 | | | | | | | | |
| CAH_WV_00292 | 10/5/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377036 | CAH_FEDWV_00377036 | | | | | | | | |
| CAH_WV_00292 | 10/5/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377037 | CAH_FEDWV_00377037 | | | | | | | | |
| CAH_WV_00292 | 10/5/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377038 | CAH_FEDWV_00377038 | | | | | | | | |
| CAH_WV_00292 | 10/2/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377039 | CAH_FEDWV_00377039 | | | | | | | | |
| CAH_WV_00292 | 10/2/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377040 | CAH_FEDWV_00377040 | | | | | | | | |
| CAH_WV_00292 | 10/2/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377041 | CAH_FEDWV_00377041 | | | | | | | | |
| CAH_WV_00292 | 10/2/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377042 | CAH_FEDWV_00377042 | | | | | | | | |
| CAH_WV_00292 | 10/2/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377043 | CAH_FEDWV_00377043 | | | | | | | | |
| CAH_WV_00292 | 10/2/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377044 | CAH_FEDWV_00377044 | | | | | | | | |
| CAH_WV_00292 | 9/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377045 | CAH_FEDWV_00377045 | | | | | | | | |
| CAH_WV_00292 | 9/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377046 | CAH_FEDWV_00377046 | | | | | | | | |
| CAH_WV_00292 | 9/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377047 | CAH_FEDWV_00377047 | | | | | | | | |
| CAH_WV_00292 | 9/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377048 | CAH_FEDWV_00377048 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377049 | CAH_FEDWV_00377049 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377050 | CAH_FEDWV_00377050 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377051 | CAH_FEDWV_00377051 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377052 | CAH_FEDWV_00377052 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377053 | CAH_FEDWV_00377053 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377054 | CAH_FEDWV_00377054 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377055 | CAH_FEDWV_00377055 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377056 | CAH_FEDWV_00377056 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377057 | CAH_FEDWV_00377057 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377058 | CAH_FEDWV_00377058 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377059 | CAH_FEDWV_00377059 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377060 | CAH_FEDWV_00377060 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377061 | CAH_FEDWV_00377061 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377062 | CAH_FEDWV_00377062 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377063 | CAH_FEDWV_00377063 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377064 | CAH_FEDWV_00377064 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377065 | CAH_FEDWV_00377065 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377066 | CAH_FEDWV_00377066 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377067 | CAH_FEDWV_00377067 | | | | | | | | |
| CAH_WV_00292 | 9/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377068 | CAH_FEDWV_00377068 | | | | | | | | |
| CAH_WV_00292 | 9/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377069 | CAH_FEDWV_00377069 | | | | | | | | |
| CAH_WV_00292 | 9/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377070 | CAH_FEDWV_00377070 | | | | | | | | |
| CAH_WV_00292 | 9/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377071 | CAH_FEDWV_00377071 | | | | | | | | |
| CAH_WV_00292 | 9/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377072 | CAH_FEDWV_00377072 | | | | | | | | |
| CAH_WV_00292 | 9/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377073 | CAH_FEDWV_00377073 | | | | | | | | |
| CAH_WV_00292 | 9/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377074 | CAH_FEDWV_00377074 | | | | | | | | |
| CAH_WV_00292 | 9/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377075 | CAH_FEDWV_00377075 | | | | | | | | |
| CAH_WV_00292 | 9/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377076 | CAH_FEDWV_00377076 | | | | | | | | |
| CAH_WV_00292 | 9/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377077 | CAH_FEDWV_00377077 | | | | | | | | |
| CAH_WV_00292 | 9/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377078 | CAH_FEDWV_00377078 | | | | | | | | |
| CAH_WV_00292 | 9/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377079 | CAH_FEDWV_00377079 | | | | | | | | |
| CAH_WV_00292 | 9/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377080 | CAH_FEDWV_00377080 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 9/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377081 | CAH_FEDWV_00377081 | | | | | | | | |
| CAH_WV_00292 | 9/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377082 | CAH_FEDWV_00377082 | | | | | | | | |
| CAH_WV_00292 | 9/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377083 | CAH_FEDWV_00377083 | | | | | | | | |
| CAH_WV_00292 | 9/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377084 | CAH_FEDWV_00377084 | | | | | | | | |
| CAH_WV_00292 | 9/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377085 | CAH_FEDWV_00377085 | | | | | | | | |
| CAH_WV_00292 | 9/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377086 | CAH_FEDWV_00377086 | | | | | | | | |
| CAH_WV_00292 | 9/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377087 | CAH_FEDWV_00377087 | | | | | | | | |
| CAH_WV_00292 | 9/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377088 | CAH_FEDWV_00377088 | | | | | | | | |
| CAH_WV_00292 | 9/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377089 | CAH_FEDWV_00377089 | | | | | | | | |
| CAH_WV_00292 | 9/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377090 | CAH_FEDWV_00377090 | | | | | | | | |
| CAH_WV_00292 | 9/8/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377091 | CAH_FEDWV_00377091 | | | | | | | | |
| CAH_WV_00292 | 9/8/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377092 | CAH_FEDWV_00377092 | | | | | | | | |
| CAH_WV_00292 | 9/8/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377093 | CAH_FEDWV_00377093 | | | | | | | | |
| CAH_WV_00292 | 9/8/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377094 | CAH_FEDWV_00377094 | | | | | | | | |
| CAH_WV_00292 | 9/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377095 | CAH_FEDWV_00377095 | | | | | | | | |
| CAH_WV_00292 | 9/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377096 | CAH_FEDWV_00377096 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377097 | CAH_FEDWV_00377097 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377098 | CAH_FEDWV_00377098 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377099 | CAH_FEDWV_00377099 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377100 | CAH_FEDWV_00377100 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377101 | CAH_FEDWV_00377101 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377102 | CAH_FEDWV_00377102 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377103 | CAH_FEDWV_00377103 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377104 | CAH_FEDWV_00377104 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377105 | CAH_FEDWV_00377105 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377106 | CAH_FEDWV_00377106 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377107 | CAH_FEDWV_00377107 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377108 | CAH_FEDWV_00377108 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377109 | CAH_FEDWV_00377109 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377110 | CAH_FEDWV_00377110 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377111 | CAH_FEDWV_00377111 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377112 | CAH_FEDWV_00377112 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377113 | CAH_FEDWV_00377113 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377114 | CAH_FEDWV_00377114 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377115 | CAH_FEDWV_00377115 | | | | | | | | |
| CAH_WV_00292 | 8/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377116 | CAH_FEDWV_00377116 | | | | | | | | |
| CAH_WV_00292 | 8/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377117 | CAH_FEDWV_00377117 | | | | | | | | |
| CAH_WV_00292 | 8/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377118 | CAH_FEDWV_00377118 | | | | | | | | |
| CAH_WV_00292 | 8/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377119 | CAH_FEDWV_00377119 | | | | | | | | |
| CAH_WV_00292 | 8/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377120 | CAH_FEDWV_00377120 | | | | | | | | |
| CAH_WV_00292 | 8/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377121 | CAH_FEDWV_00377121 | | | | | | | | |
| CAH_WV_00292 | 8/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377122 | CAH_FEDWV_00377122 | | | | | | | | |
| CAH_WV_00292 | 8/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377123 | CAH_FEDWV_00377123 | | | | | | | | |
| CAH_WV_00292 | 8/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377124 | CAH_FEDWV_00377124 | | | | | | | | |
| CAH_WV_00292 | 8/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377125 | CAH_FEDWV_00377125 | | | | | | | | |
| CAH_WV_00292 | 8/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377126 | CAH_FEDWV_00377126 | | | | | | | | |
| CAH_WV_00292 | 8/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377127 | CAH_FEDWV_00377127 | | | | | | | | |
| CAH_WV_00292 | 8/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377128 | CAH_FEDWV_00377128 | | | | | | | | |
| CAH_WV_00292 | 8/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377129 | CAH_FEDWV_00377129 | | | | | | | | |
| CAH_WV_00292 | 8/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377130 | CAH_FEDWV_00377130 | | | | | | | | |
| CAH_WV_00292 | 8/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377131 | CAH_FEDWV_00377131 | | | | | | | | |
| CAH_WV_00292 | 8/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377132 | CAH_FEDWV_00377132 | | | | | | | | |
| CAH_WV_00292 | 8/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377133 | CAH_FEDWV_00377133 | | | | | | | | |
| CAH_WV_00292 | 8/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377134 | CAH_FEDWV_00377134 | | | | | | | | |
| CAH_WV_00292 | 8/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377135 | CAH_FEDWV_00377135 | | | | | | | | |
| CAH_WV_00292 | 8/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377136 | CAH_FEDWV_00377136 | | | | | | | | |
| CAH_WV_00292 | 8/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377137 | CAH_FEDWV_00377137 | | | | | | | | |
| CAH_WV_00292 | 8/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377138 | CAH_FEDWV_00377138 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 8/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377139 | CAH_FEDWV_00377139 | | | | | | | | |
| CAH_WV_00292 | 8/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377140 | CAH_FEDWV_00377140 | | | | | | | | |
| CAH_WV_00292 | 8/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377141 | CAH_FEDWV_00377141 | | | | | | | | |
| CAH_WV_00292 | 8/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377142 | CAH_FEDWV_00377142 | | | | | | | | |
| CAH_WV_00292 | 8/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377143 | CAH_FEDWV_00377143 | | | | | | | | |
| CAH_WV_00292 | 8/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377144 | CAH_FEDWV_00377144 | | | | | | | | |
| CAH_WV_00292 | 8/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377145 | CAH_FEDWV_00377145 | | | | | | | | |
| CAH_WV_00292 | 8/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377146 | CAH_FEDWV_00377146 | | | | | | | | |
| CAH_WV_00292 | 8/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377147 | CAH_FEDWV_00377147 | | | | | | | | |
| CAH_WV_00292 | 8/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377148 | CAH_FEDWV_00377148 | | | | | | | | |
| CAH_WV_00292 | 8/23/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377149 | CAH_FEDWV_00377149 | | | | | | | | |
| CAH_WV_00292 | 8/23/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377150 | CAH_FEDWV_00377150 | | | | | | | | |
| CAH_WV_00292 | 8/23/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377151 | CAH_FEDWV_00377151 | | | | | | | | |
| CAH_WV_00292 | 8/23/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377152 | CAH_FEDWV_00377152 | | | | | | | | |
| CAH_WV_00292 | 8/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377153 | CAH_FEDWV_00377153 | | | | | | | | |
| CAH_WV_00292 | 8/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377154 | CAH_FEDWV_00377154 | | | | | | | | |
| CAH_WV_00292 | 8/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377155 | CAH_FEDWV_00377155 | | | | | | | | |
| CAH_WV_00292 | 8/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377156 | CAH_FEDWV_00377156 | | | | | | | | |
| CAH_WV_00292 | 8/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377157 | CAH_FEDWV_00377157 | | | | | | | | |
| CAH_WV_00292 | 8/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377158 | CAH_FEDWV_00377158 | | | | | | | | |
| CAH_WV_00292 | 8/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377159 | CAH_FEDWV_00377159 | | | | | | | | |
| CAH_WV_00292 | 8/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377160 | CAH_FEDWV_00377160 | | | | | | | | |
| CAH_WV_00292 | 8/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377161 | CAH_FEDWV_00377161 | | | | | | | | |
| CAH_WV_00292 | 8/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377162 | CAH_FEDWV_00377162 | | | | | | | | |
| CAH_WV_00292 | 8/16/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377163 | CAH_FEDWV_00377163 | | | | | | | | |
| CAH_WV_00292 | 8/16/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377164 | CAH_FEDWV_00377164 | | | | | | | | |
| CAH_WV_00292 | 8/16/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377165 | CAH_FEDWV_00377165 | | | | | | | | |
| CAH_WV_00292 | 8/16/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377166 | CAH_FEDWV_00377166 | | | | | | | | |
| CAH_WV_00292 | 8/8/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377167 | CAH_FEDWV_00377167 | | | | | | | | |
| CAH_WV_00292 | 8/8/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377168 | CAH_FEDWV_00377168 | | | | | | | | |
| CAH_WV_00292 | 8/7/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377169 | CAH_FEDWV_00377169 | | | | | | | | |
| CAH_WV_00292 | 8/7/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377170 | CAH_FEDWV_00377170 | | | | | | | | |
| CAH_WV_00292 | 8/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377171 | CAH_FEDWV_00377171 | | | | | | | | |
| CAH_WV_00292 | 8/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377172 | CAH_FEDWV_00377172 | | | | | | | | |
| CAH_WV_00292 | 8/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377173 | CAH_FEDWV_00377173 | | | | | | | | |
| CAH_WV_00292 | 8/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377174 | CAH_FEDWV_00377174 | | | | | | | | |
| CAH_WV_00292 | 7/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377175 | CAH_FEDWV_00377175 | | | | | | | | |
| CAH_WV_00292 | 7/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377176 | CAH_FEDWV_00377176 | | | | | | | | |
| CAH_WV_00292 | 7/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377177 | CAH_FEDWV_00377177 | | | | | | | | |
| CAH_WV_00292 | 7/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377178 | CAH_FEDWV_00377178 | | | | | | | | |
| CAH_WV_00292 | 7/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377179 | CAH_FEDWV_00377179 | | | | | | | | |
| CAH_WV_00292 | 7/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377180 | CAH_FEDWV_00377180 | | | | | | | | |
| CAH_WV_00292 | 7/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377181 | CAH_FEDWV_00377181 | | | | | | | | |
| CAH_WV_00292 | 7/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377182 | CAH_FEDWV_00377182 | | | | | | | | |
| CAH_WV_00292 | 7/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377183 | CAH_FEDWV_00377183 | | | | | | | | |
| CAH_WV_00292 | 7/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377184 | CAH_FEDWV_00377184 | | | | | | | | |
| CAH_WV_00292 | 7/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377185 | CAH_FEDWV_00377185 | | | | | | | | |
| CAH_WV_00292 | 7/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377186 | CAH_FEDWV_00377186 | | | | | | | | |
| CAH_WV_00292 | 7/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377187 | CAH_FEDWV_00377187 | | | | | | | | |
| CAH_WV_00292 | 7/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377188 | CAH_FEDWV_00377188 | | | | | | | | |
| CAH_WV_00292 | 7/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377189 | CAH_FEDWV_00377189 | | | | | | | | |
| CAH_WV_00292 | 7/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377190 | CAH_FEDWV_00377190 | | | | | | | | |
| CAH_WV_00292 | 7/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377191 | CAH_FEDWV_00377191 | | | | | | | | |
| CAH_WV_00292 | 7/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377192 | CAH_FEDWV_00377192 | | | | | | | | |
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377193 | CAH_FEDWV_00377193 | | | | | | | | |
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377194 | CAH_FEDWV_00377194 | | | | | | | | |
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377195 | CAH_FEDWV_00377195 | | | | | | | | |
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377196 | CAH_FEDWV_00377196 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377197 | CAH_FEDWV_00377197 | | | | | | | | |
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377198 | CAH_FEDWV_00377198 | | | | | | | | |
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377199 | CAH_FEDWV_00377199 | | | | | | | | |
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377200 | CAH_FEDWV_00377200 | | | | | | | | |
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377201 | CAH_FEDWV_00377201 | | | | | | | | |
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377202 | CAH_FEDWV_00377202 | | | | | | | | |
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377203 | CAH_FEDWV_00377203 | | | | | | | | |
| CAH_WV_00292 | 7/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377204 | CAH_FEDWV_00377204 | | | | | | | | |
| CAH_WV_00292 | 7/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377205 | CAH_FEDWV_00377205 | | | | | | | | |
| CAH_WV_00292 | 7/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377206 | CAH_FEDWV_00377206 | | | | | | | | |
| CAH_WV_00292 | 7/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377207 | CAH_FEDWV_00377207 | | | | | | | | |
| CAH_WV_00292 | 7/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377208 | CAH_FEDWV_00377208 | | | | | | | | |
| CAH_WV_00292 | 7/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377209 | CAH_FEDWV_00377209 | | | | | | | | |
| CAH_WV_00292 | 7/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377210 | CAH_FEDWV_00377210 | | | | | | | | |
| CAH_WV_00292 | 7/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377211 | CAH_FEDWV_00377211 | | | | | | | | |
| CAH_WV_00292 | 7/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377212 | CAH_FEDWV_00377212 | | | | | | | | |
| CAH_WV_00292 | 7/18/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377213 | CAH_FEDWV_00377213 | | | | | | | | |
| CAH_WV_00292 | 7/18/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377214 | CAH_FEDWV_00377214 | | | | | | | | |
| CAH_WV_00292 | 7/14/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377215 | CAH_FEDWV_00377215 | | | | | | | | |
| CAH_WV_00292 | 7/14/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377216 | CAH_FEDWV_00377216 | | | | | | | | |
| CAH_WV_00292 | 6/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377217 | CAH_FEDWV_00377217 | | | | | | | | |
| CAH_WV_00292 | 6/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377218 | CAH_FEDWV_00377218 | | | | | | | | |
| CAH_WV_00292 | 6/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377219 | CAH_FEDWV_00377219 | | | | | | | | |
| CAH_WV_00292 | 6/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377220 | CAH_FEDWV_00377220 | | | | | | | | |
| CAH_WV_00292 | 6/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377221 | CAH_FEDWV_00377221 | | | | | | | | |
| CAH_WV_00292 | 6/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377222 | CAH_FEDWV_00377222 | | | | | | | | |
| CAH_WV_00292 | 6/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377223 | CAH_FEDWV_00377223 | | | | | | | | |
| CAH_WV_00292 | 6/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377224 | CAH_FEDWV_00377224 | | | | | | | | |
| CAH_WV_00292 | 6/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377225 | CAH_FEDWV_00377225 | | | | | | | | |
| CAH_WV_00292 | 6/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377226 | CAH_FEDWV_00377226 | | | | | | | | |
| CAH_WV_00292 | 6/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377227 | CAH_FEDWV_00377227 | | | | | | | | |
| CAH_WV_00292 | 6/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377228 | CAH_FEDWV_00377228 | | | | | | | | |
| CAH_WV_00292 | 6/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377229 | CAH_FEDWV_00377229 | | | | | | | | |
| CAH_WV_00292 | 6/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377230 | CAH_FEDWV_00377230 | | | | | | | | |
| CAH_WV_00292 | 6/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377231 | CAH_FEDWV_00377231 | | | | | | | | |
| CAH_WV_00292 | 6/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377232 | CAH_FEDWV_00377232 | | | | | | | | |
| CAH_WV_00292 | 6/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377233 | CAH_FEDWV_00377233 | | | | | | | | |
| CAH_WV_00292 | 6/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377234 | CAH_FEDWV_00377234 | | | | | | | | |
| CAH_WV_00292 | 6/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377235 | CAH_FEDWV_00377235 | | | | | | | | |
| CAH_WV_00292 | 6/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377236 | CAH_FEDWV_00377236 | | | | | | | | |
| CAH_WV_00292 | 6/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377237 | CAH_FEDWV_00377237 | | | | | | | | |
| CAH_WV_00292 | 6/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377238 | CAH_FEDWV_00377238 | | | | | | | | |
| CAH_WV_00292 | 6/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377239 | CAH_FEDWV_00377239 | | | | | | | | |
| CAH_WV_00292 | 6/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377240 | CAH_FEDWV_00377240 | | | | | | | | |
| CAH_WV_00292 | 6/13/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377241 | CAH_FEDWV_00377241 | | | | | | | | |
| CAH_WV_00292 | 6/13/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377242 | CAH_FEDWV_00377242 | | | | | | | | |
| CAH_WV_00292 | 6/13/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377243 | CAH_FEDWV_00377243 | | | | | | | | |
| CAH_WV_00292 | 6/13/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377244 | CAH_FEDWV_00377244 | | | | | | | | |
| CAH_WV_00292 | 6/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377245 | CAH_FEDWV_00377245 | | | | | | | | |
| CAH_WV_00292 | 6/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377246 | CAH_FEDWV_00377246 | | | | | | | | |
| CAH_WV_00292 | 5/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377247 | CAH_FEDWV_00377247 | | | | | | | | |
| CAH_WV_00292 | 5/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377248 | CAH_FEDWV_00377248 | | | | | | | | |
| CAH_WV_00292 | 5/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377249 | CAH_FEDWV_00377249 | | | | | | | | |
| CAH_WV_00292 | 5/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377250 | CAH_FEDWV_00377250 | | | | | | | | |
| CAH_WV_00292 | 5/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377251 | CAH_FEDWV_00377251 | | | | | | | | |
| CAH_WV_00292 | 5/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377252 | CAH_FEDWV_00377252 | | | | | | | | |
| CAH_WV_00292 | 5/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377253 | CAH_FEDWV_00377253 | | | | | | | | |
| CAH_WV_00292 | 5/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377254 | CAH_FEDWV_00377254 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 5/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377255 | CAH_FEDWV_00377255 | | | | | | | | |
| CAH_WV_00292 | 5/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377256 | CAH_FEDWV_00377256 | | | | | | | | |
| CAH_WV_00292 | 5/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377257 | CAH_FEDWV_00377257 | | | | | | | | |
| CAH_WV_00292 | 5/25/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377258 | CAH_FEDWV_00377258 | | | | | | | | |
| CAH_WV_00292 | 5/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377259 | CAH_FEDWV_00377259 | | | | | | | | |
| CAH_WV_00292 | 5/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377260 | CAH_FEDWV_00377260 | | | | | | | | |
| CAH_WV_00292 | 5/23/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377261 | CAH_FEDWV_00377261 | | | | | | | | |
| CAH_WV_00292 | 5/23/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377262 | CAH_FEDWV_00377262 | | | | | | | | |
| CAH_WV_00292 | 5/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377263 | CAH_FEDWV_00377263 | | | | | | | | |
| CAH_WV_00292 | 5/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377264 | CAH_FEDWV_00377264 | | | | | | | | |
| CAH_WV_00292 | 5/9/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377265 | CAH_FEDWV_00377265 | | | | | | | | |
| CAH_WV_00292 | 5/9/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377266 | CAH_FEDWV_00377266 | | | | | | | | |
| CAH_WV_00292 | 5/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377267 | CAH_FEDWV_00377267 | | | | | | | | |
| CAH_WV_00292 | 5/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377268 | CAH_FEDWV_00377268 | | | | | | | | |
| CAH_WV_00292 | 5/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377269 | CAH_FEDWV_00377269 | | | | | | | | |
| CAH_WV_00292 | 5/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377270 | CAH_FEDWV_00377270 | | | | | | | | |
| CAH_WV_00292 | 5/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377271 | CAH_FEDWV_00377271 | | | | | | | | |
| CAH_WV_00292 | 5/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377272 | CAH_FEDWV_00377272 | | | | | | | | |
| CAH_WV_00292 | 4/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377273 | CAH_FEDWV_00377273 | | | | | | | | |
| CAH_WV_00292 | 4/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377274 | CAH_FEDWV_00377274 | | | | | | | | |
| CAH_WV_00292 | 4/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377275 | CAH_FEDWV_00377275 | | | | | | | | |
| CAH_WV_00292 | 4/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377276 | CAH_FEDWV_00377276 | | | | | | | | |
| CAH_WV_00292 | 4/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377277 | CAH_FEDWV_00377277 | | | | | | | | |
| CAH_WV_00292 | 4/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377278 | CAH_FEDWV_00377278 | | | | | | | | |
| CAH_WV_00292 | 4/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377279 | CAH_FEDWV_00377279 | | | | | | | | |
| CAH_WV_00292 | 4/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377280 | CAH_FEDWV_00377280 | | | | | | | | |
| CAH_WV_00292 | 4/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377281 | CAH_FEDWV_00377281 | | | | | | | | |
| CAH_WV_00292 | 4/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377282 | CAH_FEDWV_00377282 | | | | | | | | |
| CAH_WV_00292 | 4/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377283 | CAH_FEDWV_00377283 | | | | | | | | |
| CAH_WV_00292 | 4/21/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377284 | CAH_FEDWV_00377284 | | | | | | | | |
| CAH_WV_00292 | 4/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377285 | CAH_FEDWV_00377285 | | | | | | | | |
| CAH_WV_00292 | 4/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377286 | CAH_FEDWV_00377286 | | | | | | | | |
| CAH_WV_00292 | 4/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377287 | CAH_FEDWV_00377287 | | | | | | | | |
| CAH_WV_00292 | 4/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377288 | CAH_FEDWV_00377288 | | | | | | | | |
| CAH_WV_00292 | 4/17/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377289 | CAH_FEDWV_00377289 | | | | | | | | |
| CAH_WV_00292 | 4/17/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377290 | CAH_FEDWV_00377290 | | | | | | | | |
| CAH_WV_00292 | 3/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377291 | CAH_FEDWV_00377291 | | | | | | | | |
| CAH_WV_00292 | 3/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377292 | CAH_FEDWV_00377292 | | | | | | | | |
| CAH_WV_00292 | 3/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377293 | CAH_FEDWV_00377293 | | | | | | | | |
| CAH_WV_00292 | 3/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377294 | CAH_FEDWV_00377294 | | | | | | | | |
| CAH_WV_00292 | 3/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377295 | CAH_FEDWV_00377295 | | | | | | | | |
| CAH_WV_00292 | 3/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377296 | CAH_FEDWV_00377296 | | | | | | | | |
| CAH_WV_00292 | 3/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377297 | CAH_FEDWV_00377297 | | | | | | | | |
| CAH_WV_00292 | 3/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377298 | CAH_FEDWV_00377298 | | | | | | | | |
| CAH_WV_00292 | 3/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377299 | CAH_FEDWV_00377299 | | | | | | | | |
| CAH_WV_00292 | 3/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377300 | CAH_FEDWV_00377300 | | | | | | | | |
| CAH_WV_00292 | 3/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377301 | CAH_FEDWV_00377301 | | | | | | | | |
| CAH_WV_00292 | 3/29/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377302 | CAH_FEDWV_00377302 | | | | | | | | |
| CAH_WV_00292 | 3/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377303 | CAH_FEDWV_00377303 | | | | | | | | |
| CAH_WV_00292 | 3/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377304 | CAH_FEDWV_00377304 | | | | | | | | |
| CAH_WV_00292 | 3/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377305 | CAH_FEDWV_00377305 | | | | | | | | |
| CAH_WV_00292 | 3/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377306 | CAH_FEDWV_00377306 | | | | | | | | |
| CAH_WV_00292 | 3/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377307 | CAH_FEDWV_00377307 | | | | | | | | |
| CAH_WV_00292 | 3/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377308 | CAH_FEDWV_00377308 | | | | | | | | |
| CAH_WV_00292 | 3/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377309 | CAH_FEDWV_00377309 | | | | | | | | |
| CAH_WV_00292 | 3/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377310 | CAH_FEDWV_00377310 | | | | | | | | |
| CAH_WV_00292 | 3/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377311 | CAH_FEDWV_00377311 | | | | | | | | |
| CAH_WV_00292 | 3/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377312 | CAH_FEDWV_00377312 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 3/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377313 | CAH_FEDWV_00377313 | | | | | | | | |
| CAH_WV_00292 | 3/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377314 | CAH_FEDWV_00377314 | | | | | | | | |
| CAH_WV_00292 | 3/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377315 | CAH_FEDWV_00377315 | | | | | | | | |
| CAH_WV_00292 | 3/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377316 | CAH_FEDWV_00377316 | | | | | | | | |
| CAH_WV_00292 | 3/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377317 | CAH_FEDWV_00377317 | | | | | | | | |
| CAH_WV_00292 | 3/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377318 | CAH_FEDWV_00377318 | | | | | | | | |
| CAH_WV_00292 | 3/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377319 | CAH_FEDWV_00377319 | | | | | | | | |
| CAH_WV_00292 | 3/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377320 | CAH_FEDWV_00377320 | | | | | | | | |
| CAH_WV_00292 | 3/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377321 | CAH_FEDWV_00377321 | | | | | | | | |
| CAH_WV_00292 | 3/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377322 | CAH_FEDWV_00377322 | | | | | | | | |
| CAH_WV_00292 | 2/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377323 | CAH_FEDWV_00377323 | | | | | | | | |
| CAH_WV_00292 | 2/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377324 | CAH_FEDWV_00377324 | | | | | | | | |
| CAH_WV_00292 | 2/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377325 | CAH_FEDWV_00377325 | | | | | | | | |
| CAH_WV_00292 | 2/28/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377326 | CAH_FEDWV_00377326 | | | | | | | | |
| CAH_WV_00292 | 2/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377327 | CAH_FEDWV_00377327 | | | | | | | | |
| CAH_WV_00292 | 2/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377328 | CAH_FEDWV_00377328 | | | | | | | | |
| CAH_WV_00292 | 2/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377329 | CAH_FEDWV_00377329 | | | | | | | | |
| CAH_WV_00292 | 2/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377330 | CAH_FEDWV_00377330 | | | | | | | | |
| CAH_WV_00292 | 2/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377331 | CAH_FEDWV_00377331 | | | | | | | | |
| CAH_WV_00292 | 2/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377332 | CAH_FEDWV_00377332 | | | | | | | | |
| CAH_WV_00292 | 2/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377333 | CAH_FEDWV_00377333 | | | | | | | | |
| CAH_WV_00292 | 2/24/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377334 | CAH_FEDWV_00377334 | | | | | | | | |
| CAH_WV_00292 | 2/23/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377335 | CAH_FEDWV_00377335 | | | | | | | | |
| CAH_WV_00292 | 2/23/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377336 | CAH_FEDWV_00377336 | | | | | | | | |
| CAH_WV_00292 | 2/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377337 | CAH_FEDWV_00377337 | | | | | | | | |
| CAH_WV_00292 | 2/22/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377338 | CAH_FEDWV_00377338 | | | | | | | | |
| CAH_WV_00292 | 2/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377339 | CAH_FEDWV_00377339 | | | | | | | | |
| CAH_WV_00292 | 2/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377340 | CAH_FEDWV_00377340 | | | | | | | | |
| CAH_WV_00292 | 2/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377341 | CAH_FEDWV_00377341 | | | | | | | | |
| CAH_WV_00292 | 2/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377342 | CAH_FEDWV_00377342 | | | | | | | | |
| CAH_WV_00292 | 2/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377343 | CAH_FEDWV_00377343 | | | | | | | | |
| CAH_WV_00292 | 2/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377344 | CAH_FEDWV_00377344 | | | | | | | | |
| CAH_WV_00292 | 2/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377345 | CAH_FEDWV_00377345 | | | | | | | | |
| CAH_WV_00292 | 2/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377346 | CAH_FEDWV_00377346 | | | | | | | | |
| CAH_WV_00292 | 2/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377347 | CAH_FEDWV_00377347 | | | | | | | | |
| CAH_WV_00292 | 2/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377348 | CAH_FEDWV_00377348 | | | | | | | | |
| CAH_WV_00292 | 2/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377349 | CAH_FEDWV_00377349 | | | | | | | | |
| CAH_WV_00292 | 2/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377350 | CAH_FEDWV_00377350 | | | | | | | | |
| CAH_WV_00292 | 2/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377351 | CAH_FEDWV_00377351 | | | | | | | | |
| CAH_WV_00292 | 2/1/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377352 | CAH_FEDWV_00377352 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377353 | CAH_FEDWV_00377353 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377354 | CAH_FEDWV_00377354 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377355 | CAH_FEDWV_00377355 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377356 | CAH_FEDWV_00377356 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377357 | CAH_FEDWV_00377357 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377358 | CAH_FEDWV_00377358 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377359 | CAH_FEDWV_00377359 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377360 | CAH_FEDWV_00377360 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377361 | CAH_FEDWV_00377361 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377362 | CAH_FEDWV_00377362 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377363 | CAH_FEDWV_00377363 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377364 | CAH_FEDWV_00377364 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377365 | CAH_FEDWV_00377365 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377366 | CAH_FEDWV_00377366 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377367 | CAH_FEDWV_00377367 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377368 | CAH_FEDWV_00377368 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377369 | CAH_FEDWV_00377369 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377370 | CAH_FEDWV_00377370 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377371 | CAH_FEDWV_00377371 | | | | | | | | |
| CAH_WV_00292 | 1/31/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377372 | CAH_FEDWV_00377372 | | | | | | | | |
| CAH_WV_00292 | 1/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377373 | CAH_FEDWV_00377373 | | | | | | | | |
| CAH_WV_00292 | 1/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377374 | CAH_FEDWV_00377374 | | | | | | | | |
| CAH_WV_00292 | 1/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377375 | CAH_FEDWV_00377375 | | | | | | | | |
| CAH_WV_00292 | 1/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377376 | CAH_FEDWV_00377376 | | | | | | | | |
| CAH_WV_00292 | 1/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377377 | CAH_FEDWV_00377377 | | | | | | | | |
| CAH_WV_00292 | 1/30/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377378 | CAH_FEDWV_00377378 | | | | | | | | |
| CAH_WV_00292 | 1/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377379 | CAH_FEDWV_00377379 | | | | | | | | |
| CAH_WV_00292 | 1/27/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377380 | CAH_FEDWV_00377380 | | | | | | | | |
| CAH_WV_00292 | 1/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377381 | CAH_FEDWV_00377381 | | | | | | | | |
| CAH_WV_00292 | 1/26/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377382 | CAH_FEDWV_00377382 | | | | | | | | |
| CAH_WV_00292 | 1/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377383 | CAH_FEDWV_00377383 | | | | | | | | |
| CAH_WV_00292 | 1/20/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377384 | CAH_FEDWV_00377384 | | | | | | | | |
| CAH_WV_00292 | 1/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377385 | CAH_FEDWV_00377385 | | | | | | | | |
| CAH_WV_00292 | 1/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377386 | CAH_FEDWV_00377386 | | | | | | | | |
| CAH_WV_00292 | 1/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377387 | CAH_FEDWV_00377387 | | | | | | | | |
| CAH_WV_00292 | 1/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377388 | CAH_FEDWV_00377388 | | | | | | | | |
| CAH_WV_00292 | 1/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377389 | CAH_FEDWV_00377389 | | | | | | | | |
| CAH_WV_00292 | 1/19/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377390 | CAH_FEDWV_00377390 | | | | | | | | |
| CAH_WV_00292 | 1/18/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377391 | CAH_FEDWV_00377391 | | | | | | | | |
| CAH_WV_00292 | 1/18/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377392 | CAH_FEDWV_00377392 | | | | | | | | |
| CAH_WV_00292 | 1/18/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377393 | CAH_FEDWV_00377393 | | | | | | | | |
| CAH_WV_00292 | 1/18/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377394 | CAH_FEDWV_00377394 | | | | | | | | |
| CAH_WV_00292 | 1/18/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377395 | CAH_FEDWV_00377395 | | | | | | | | |
| CAH_WV_00292 | 1/18/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377396 | CAH_FEDWV_00377396 | | | | | | | | |
| CAH_WV_00292 | 1/18/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377397 | CAH_FEDWV_00377397 | | | | | | | | |
| CAH_WV_00292 | 1/18/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377398 | CAH_FEDWV_00377398 | | | | | | | | |
| CAH_WV_00292 | 1/17/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377399 | CAH_FEDWV_00377399 | | | | | | | | |
| CAH_WV_00292 | 1/17/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377400 | CAH_FEDWV_00377400 | | | | | | | | |
| CAH_WV_00292 | 1/17/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377401 | CAH_FEDWV_00377401 | | | | | | | | |
| CAH_WV_00292 | 1/17/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377402 | CAH_FEDWV_00377402 | | | | | | | | |
| CAH_WV_00292 | 1/13/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377403 | CAH_FEDWV_00377403 | | | | | | | | |
| CAH_WV_00292 | 1/13/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377404 | CAH_FEDWV_00377404 | | | | | | | | |
| CAH_WV_00292 | 1/13/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377405 | CAH_FEDWV_00377405 | | | | | | | | |
| CAH_WV_00292 | 1/13/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377406 | CAH_FEDWV_00377406 | | | | | | | | |
| CAH_WV_00292 | 1/12/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377407 | CAH_FEDWV_00377407 | | | | | | | | |
| CAH_WV_00292 | 1/12/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377408 | CAH_FEDWV_00377408 | | | | | | | | |
| CAH_WV_00292 | 1/12/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377409 | CAH_FEDWV_00377409 | | | | | | | | |
| CAH_WV_00292 | 1/12/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377410 | CAH_FEDWV_00377410 | | | | | | | | |
| CAH_WV_00292 | 1/12/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377411 | CAH_FEDWV_00377411 | | | | | | | | |
| CAH_WV_00292 | 1/12/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377412 | CAH_FEDWV_00377412 | | | | | | | | |
| CAH_WV_00292 | 1/10/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377413 | CAH_FEDWV_00377413 | | | | | | | | |
| CAH_WV_00292 | 1/10/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377414 | CAH_FEDWV_00377414 | | | | | | | | |
| CAH_WV_00292 | 1/9/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377415 | CAH_FEDWV_00377415 | | | | | | | | |
| CAH_WV_00292 | 1/9/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377416 | CAH_FEDWV_00377416 | | | | | | | | |
| CAH_WV_00292 | 1/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377417 | CAH_FEDWV_00377417 | | | | | | | | |
| CAH_WV_00292 | 1/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377418 | CAH_FEDWV_00377418 | | | | | | | | |
| CAH_WV_00292 | 1/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377419 | CAH_FEDWV_00377419 | | | | | | | | |
| CAH_WV_00292 | 1/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377420 | CAH_FEDWV_00377420 | | | | | | | | |
| CAH_WV_00292 | 1/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377421 | CAH_FEDWV_00377421 | | | | | | | | |
| CAH_WV_00292 | 1/6/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377422 | CAH_FEDWV_00377422 | | | | | | | | |
| CAH_WV_00292 | 1/3/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377423 | CAH_FEDWV_00377423 | | | | | | | | |
| CAH_WV_00292 | 1/3/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377424 | CAH_FEDWV_00377424 | | | | | | | | |
| CAH_WV_00292 | 1/3/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377425 | CAH_FEDWV_00377425 | | | | | | | | |
| CAH_WV_00292 | 1/3/2017 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377426 | CAH_FEDWV_00377426 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377427 | CAH_FEDWV_00377427 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377428 | CAH_FEDWV_00377428 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377429 | CAH_FEDWV_00377429 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377430 | CAH_FEDWV_00377430 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377431 | CAH_FEDWV_00377431 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377432 | CAH_FEDWV_00377432 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377433 | CAH_FEDWV_00377433 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377434 | CAH_FEDWV_00377434 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377435 | CAH_FEDWV_00377435 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377436 | CAH_FEDWV_00377436 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377437 | CAH_FEDWV_00377437 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377438 | CAH_FEDWV_00377438 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377439 | CAH_FEDWV_00377439 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377440 | CAH_FEDWV_00377440 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377441 | CAH_FEDWV_00377441 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377442 | CAH_FEDWV_00377442 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377443 | CAH_FEDWV_00377443 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377444 | CAH_FEDWV_00377444 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377445 | CAH_FEDWV_00377445 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377446 | CAH_FEDWV_00377446 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377447 | CAH_FEDWV_00377447 | | | | | | | | |
| CAH_WV_00292 | 12/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377448 | CAH_FEDWV_00377448 | | | | | | | | |
| CAH_WV_00292 | 12/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377449 | CAH_FEDWV_00377449 | | | | | | | | |
| CAH_WV_00292 | 12/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377450 | CAH_FEDWV_00377450 | | | | | | | | |
| CAH_WV_00292 | 12/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377451 | CAH_FEDWV_00377451 | | | | | | | | |
| CAH_WV_00292 | 12/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377452 | CAH_FEDWV_00377452 | | | | | | | | |
| CAH_WV_00292 | 12/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377453 | CAH_FEDWV_00377453 | | | | | | | | |
| CAH_WV_00292 | 12/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377454 | CAH_FEDWV_00377454 | | | | | | | | |
| CAH_WV_00292 | 12/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377455 | CAH_FEDWV_00377455 | | | | | | | | |
| CAH_WV_00292 | 12/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377456 | CAH_FEDWV_00377456 | | | | | | | | |
| CAH_WV_00292 | 12/19/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377457 | CAH_FEDWV_00377457 | | | | | | | | |
| CAH_WV_00292 | 12/19/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377458 | CAH_FEDWV_00377458 | | | | | | | | |
| CAH_WV_00292 | 12/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377459 | CAH_FEDWV_00377459 | | | | | | | | |
| CAH_WV_00292 | 12/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377460 | CAH_FEDWV_00377460 | | | | | | | | |
| CAH_WV_00292 | 12/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377461 | CAH_FEDWV_00377461 | | | | | | | | |
| CAH_WV_00292 | 12/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377462 | CAH_FEDWV_00377462 | | | | | | | | |
| CAH_WV_00292 | 11/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377463 | CAH_FEDWV_00377463 | | | | | | | | |
| CAH_WV_00292 | 11/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377464 | CAH_FEDWV_00377464 | | | | | | | | |
| CAH_WV_00292 | 11/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377465 | CAH_FEDWV_00377465 | | | | | | | | |
| CAH_WV_00292 | 11/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377466 | CAH_FEDWV_00377466 | | | | | | | | |
| CAH_WV_00292 | 11/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377467 | CAH_FEDWV_00377467 | | | | | | | | |
| CAH_WV_00292 | 11/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377468 | CAH_FEDWV_00377468 | | | | | | | | |
| CAH_WV_00292 | 11/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377469 | CAH_FEDWV_00377469 | | | | | | | | |
| CAH_WV_00292 | 11/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377470 | CAH_FEDWV_00377470 | | | | | | | | |
| CAH_WV_00292 | 11/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377471 | CAH_FEDWV_00377471 | | | | | | | | |
| CAH_WV_00292 | 11/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377472 | CAH_FEDWV_00377472 | | | | | | | | |
| CAH_WV_00292 | 11/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377473 | CAH_FEDWV_00377473 | | | | | | | | |
| CAH_WV_00292 | 11/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377474 | CAH_FEDWV_00377474 | | | | | | | | |
| CAH_WV_00292 | 10/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377475 | CAH_FEDWV_00377475 | | | | | | | | |
| CAH_WV_00292 | 10/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377476 | CAH_FEDWV_00377476 | | | | | | | | |
| CAH_WV_00292 | 10/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377477 | CAH_FEDWV_00377477 | | | | | | | | |
| CAH_WV_00292 | 10/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377478 | CAH_FEDWV_00377478 | | | | | | | | |
| CAH_WV_00292 | 10/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377479 | CAH_FEDWV_00377479 | | | | | | | | |
| CAH_WV_00292 | 10/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377480 | CAH_FEDWV_00377480 | | | | | | | | |
| CAH_WV_00292 | 10/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377481 | CAH_FEDWV_00377481 | | | | | | | | |
| CAH_WV_00292 | 10/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377482 | CAH_FEDWV_00377482 | | | | | | | | |
| CAH_WV_00292 | 10/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377483 | CAH_FEDWV_00377483 | | | | | | | | |
| CAH_WV_00292 | 10/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377484 | CAH_FEDWV_00377484 | | | | | | | | |
| CAH_WV_00292 | 10/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377485 | CAH_FEDWV_00377485 | | | | | | | | |
| CAH_WV_00292 | 10/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377486 | CAH_FEDWV_00377486 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 10/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377487 | CAH_FEDWV_00377487 | | | | | | | | |
| CAH_WV_00292 | 10/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377488 | CAH_FEDWV_00377488 | | | | | | | | |
| CAH_WV_00292 | 10/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377489 | CAH_FEDWV_00377489 | | | | | | | | |
| CAH_WV_00292 | 10/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377490 | CAH_FEDWV_00377490 | | | | | | | | |
| CAH_WV_00292 | 10/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377491 | CAH_FEDWV_00377491 | | | | | | | | |
| CAH_WV_00292 | 10/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377492 | CAH_FEDWV_00377492 | | | | | | | | |
| CAH_WV_00292 | 10/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377493 | CAH_FEDWV_00377493 | | | | | | | | |
| CAH_WV_00292 | 10/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377494 | CAH_FEDWV_00377494 | | | | | | | | |
| CAH_WV_00292 | 10/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377495 | CAH_FEDWV_00377495 | | | | | | | | |
| CAH_WV_00292 | 10/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377496 | CAH_FEDWV_00377496 | | | | | | | | |
| CAH_WV_00292 | 10/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377497 | CAH_FEDWV_00377497 | | | | | | | | |
| CAH_WV_00292 | 10/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377498 | CAH_FEDWV_00377498 | | | | | | | | |
| CAH_WV_00292 | 10/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377499 | CAH_FEDWV_00377499 | | | | | | | | |
| CAH_WV_00292 | 10/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377500 | CAH_FEDWV_00377500 | | | | | | | | |
| CAH_WV_00292 | 10/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377501 | CAH_FEDWV_00377501 | | | | | | | | |
| CAH_WV_00292 | 10/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377502 | CAH_FEDWV_00377502 | | | | | | | | |
| CAH_WV_00292 | 10/21/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377503 | CAH_FEDWV_00377503 | | | | | | | | |
| CAH_WV_00292 | 10/21/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377504 | CAH_FEDWV_00377504 | | | | | | | | |
| CAH_WV_00292 | 10/21/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377505 | CAH_FEDWV_00377505 | | | | | | | | |
| CAH_WV_00292 | 10/21/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377506 | CAH_FEDWV_00377506 | | | | | | | | |
| CAH_WV_00292 | 10/14/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377507 | CAH_FEDWV_00377507 | | | | | | | | |
| CAH_WV_00292 | 10/14/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377508 | CAH_FEDWV_00377508 | | | | | | | | |
| CAH_WV_00292 | 10/12/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377509 | CAH_FEDWV_00377509 | | | | | | | | |
| CAH_WV_00292 | 10/12/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377510 | CAH_FEDWV_00377510 | | | | | | | | |
| CAH_WV_00292 | 10/7/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377511 | CAH_FEDWV_00377511 | | | | | | | | |
| CAH_WV_00292 | 10/7/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377512 | CAH_FEDWV_00377512 | | | | | | | | |
| CAH_WV_00292 | 10/6/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377513 | CAH_FEDWV_00377513 | | | | | | | | |
| CAH_WV_00292 | 10/6/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377514 | CAH_FEDWV_00377514 | | | | | | | | |
| CAH_WV_00292 | 9/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377515 | CAH_FEDWV_00377515 | | | | | | | | |
| CAH_WV_00292 | 9/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377516 | CAH_FEDWV_00377516 | | | | | | | | |
| CAH_WV_00292 | 9/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377517 | CAH_FEDWV_00377517 | | | | | | | | |
| CAH_WV_00292 | 9/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377518 | CAH_FEDWV_00377518 | | | | | | | | |
| CAH_WV_00292 | 9/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377519 | CAH_FEDWV_00377519 | | | | | | | | |
| CAH_WV_00292 | 9/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377520 | CAH_FEDWV_00377520 | | | | | | | | |
| CAH_WV_00292 | 9/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377521 | CAH_FEDWV_00377521 | | | | | | | | |
| CAH_WV_00292 | 9/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377522 | CAH_FEDWV_00377522 | | | | | | | | |
| CAH_WV_00292 | 9/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377523 | CAH_FEDWV_00377523 | | | | | | | | |
| CAH_WV_00292 | 9/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377524 | CAH_FEDWV_00377524 | | | | | | | | |
| CAH_WV_00292 | 9/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377525 | CAH_FEDWV_00377525 | | | | | | | | |
| CAH_WV_00292 | 9/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377526 | CAH_FEDWV_00377526 | | | | | | | | |
| CAH_WV_00292 | 9/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377527 | CAH_FEDWV_00377527 | | | | | | | | |
| CAH_WV_00292 | 9/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377528 | CAH_FEDWV_00377528 | | | | | | | | |
| CAH_WV_00292 | 9/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377529 | CAH_FEDWV_00377529 | | | | | | | | |
| CAH_WV_00292 | 9/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377530 | CAH_FEDWV_00377530 | | | | | | | | |
| CAH_WV_00292 | 9/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377531 | CAH_FEDWV_00377531 | | | | | | | | |
| CAH_WV_00292 | 9/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377532 | CAH_FEDWV_00377532 | | | | | | | | |
| CAH_WV_00292 | 9/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377533 | CAH_FEDWV_00377533 | | | | | | | | |
| CAH_WV_00292 | 9/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377534 | CAH_FEDWV_00377534 | | | | | | | | |
| CAH_WV_00292 | 9/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377535 | CAH_FEDWV_00377535 | | | | | | | | |
| CAH_WV_00292 | 9/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377536 | CAH_FEDWV_00377536 | | | | | | | | |
| CAH_WV_00292 | 9/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377537 | CAH_FEDWV_00377537 | | | | | | | | |
| CAH_WV_00292 | 9/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377538 | CAH_FEDWV_00377538 | | | | | | | | |
| CAH_WV_00292 | 9/23/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377539 | CAH_FEDWV_00377539 | | | | | | | | |
| CAH_WV_00292 | 9/23/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377540 | CAH_FEDWV_00377540 | | | | | | | | |
| CAH_WV_00292 | 9/23/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377541 | CAH_FEDWV_00377541 | | | | | | | | |
| CAH_WV_00292 | 9/23/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377542 | CAH_FEDWV_00377542 | | | | | | | | |
| CAH_WV_00292 | 9/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377543 | CAH_FEDWV_00377543 | | | | | | | | |
| CAH_WV_00292 | 9/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377544 | CAH_FEDWV_00377544 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 9/21/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377545 | CAH_FEDWV_00377545 | | | | | | | | |
| CAH_WV_00292 | 9/21/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377546 | CAH_FEDWV_00377546 | | | | | | | | |
| CAH_WV_00292 | 9/20/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377547 | CAH_FEDWV_00377547 | | | | | | | | |
| CAH_WV_00292 | 9/20/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377548 | CAH_FEDWV_00377548 | | | | | | | | |
| CAH_WV_00292 | 9/19/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377549 | CAH_FEDWV_00377549 | | | | | | | | |
| CAH_WV_00292 | 9/19/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377550 | CAH_FEDWV_00377550 | | | | | | | | |
| CAH_WV_00292 | 9/19/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377551 | CAH_FEDWV_00377551 | | | | | | | | |
| CAH_WV_00292 | 9/19/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377552 | CAH_FEDWV_00377552 | | | | | | | | |
| CAH_WV_00292 | 9/16/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377553 | CAH_FEDWV_00377553 | | | | | | | | |
| CAH_WV_00292 | 9/16/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377554 | CAH_FEDWV_00377554 | | | | | | | | |
| CAH_WV_00292 | 9/15/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377555 | CAH_FEDWV_00377555 | | | | | | | | |
| CAH_WV_00292 | 9/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377556 | CAH_FEDWV_00377556 | | | | | | | | |
| CAH_WV_00292 | 9/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377557 | CAH_FEDWV_00377557 | | | | | | | | |
| CAH_WV_00292 | 9/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377558 | CAH_FEDWV_00377558 | | | | | | | | |
| CAH_WV_00292 | 9/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377559 | CAH_FEDWV_00377559 | | | | | | | | |
| CAH_WV_00292 | 9/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377560 | CAH_FEDWV_00377560 | | | | | | | | |
| CAH_WV_00292 | 9/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377561 | CAH_FEDWV_00377561 | | | | | | | | |
| CAH_WV_00292 | 9/7/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377562 | CAH_FEDWV_00377562 | | | | | | | | |
| CAH_WV_00292 | 9/7/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377563 | CAH_FEDWV_00377563 | | | | | | | | |
| CAH_WV_00292 | 9/2/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377564 | CAH_FEDWV_00377564 | | | | | | | | |
| CAH_WV_00292 | 9/2/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377565 | CAH_FEDWV_00377565 | | | | | | | | |
| CAH_WV_00292 | 9/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377566 | CAH_FEDWV_00377566 | | | | | | | | |
| CAH_WV_00292 | 9/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377567 | CAH_FEDWV_00377567 | | | | | | | | |
| CAH_WV_00292 | 9/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377568 | CAH_FEDWV_00377568 | | | | | | | | |
| CAH_WV_00292 | 9/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377569 | CAH_FEDWV_00377569 | | | | | | | | |
| CAH_WV_00292 | 8/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377570 | CAH_FEDWV_00377570 | | | | | | | | |
| CAH_WV_00292 | 8/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377571 | CAH_FEDWV_00377571 | | | | | | | | |
| CAH_WV_00292 | 8/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377572 | CAH_FEDWV_00377572 | | | | | | | | |
| CAH_WV_00292 | 8/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377573 | CAH_FEDWV_00377573 | | | | | | | | |
| CAH_WV_00292 | 8/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377574 | CAH_FEDWV_00377574 | | | | | | | | |
| CAH_WV_00292 | 8/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377575 | CAH_FEDWV_00377575 | | | | | | | | |
| CAH_WV_00292 | 8/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377576 | CAH_FEDWV_00377576 | | | | | | | | |
| CAH_WV_00292 | 8/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377577 | CAH_FEDWV_00377577 | | | | | | | | |
| CAH_WV_00292 | 8/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377578 | CAH_FEDWV_00377578 | | | | | | | | |
| CAH_WV_00292 | 8/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377579 | CAH_FEDWV_00377579 | | | | | | | | |
| CAH_WV_00292 | 8/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377580 | CAH_FEDWV_00377580 | | | | | | | | |
| CAH_WV_00292 | 8/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377581 | CAH_FEDWV_00377581 | | | | | | | | |
| CAH_WV_00292 | 8/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377582 | CAH_FEDWV_00377582 | | | | | | | | |
| CAH_WV_00292 | 8/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377583 | CAH_FEDWV_00377583 | | | | | | | | |
| CAH_WV_00292 | 8/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377584 | CAH_FEDWV_00377584 | | | | | | | | |
| CAH_WV_00292 | 8/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377585 | CAH_FEDWV_00377585 | | | | | | | | |
| CAH_WV_00292 | 8/25/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377586 | CAH_FEDWV_00377586 | | | | | | | | |
| CAH_WV_00292 | 8/25/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377587 | CAH_FEDWV_00377587 | | | | | | | | |
| CAH_WV_00292 | 8/25/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377588 | CAH_FEDWV_00377588 | | | | | | | | |
| CAH_WV_00292 | 8/25/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377589 | CAH_FEDWV_00377589 | | | | | | | | |
| CAH_WV_00292 | 8/24/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377590 | CAH_FEDWV_00377590 | | | | | | | | |
| CAH_WV_00292 | 8/24/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377591 | CAH_FEDWV_00377591 | | | | | | | | |
| CAH_WV_00292 | 8/24/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377592 | CAH_FEDWV_00377592 | | | | | | | | |
| CAH_WV_00292 | 8/24/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377593 | CAH_FEDWV_00377593 | | | | | | | | |
| CAH_WV_00292 | 8/23/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377594 | CAH_FEDWV_00377594 | | | | | | | | |
| CAH_WV_00292 | 8/23/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377595 | CAH_FEDWV_00377595 | | | | | | | | |
| CAH_WV_00292 | 8/23/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377596 | CAH_FEDWV_00377596 | | | | | | | | |
| CAH_WV_00292 | 8/23/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377597 | CAH_FEDWV_00377597 | | | | | | | | |
| CAH_WV_00292 | 8/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377598 | CAH_FEDWV_00377598 | | | | | | | | |
| CAH_WV_00292 | 8/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377599 | CAH_FEDWV_00377599 | | | | | | | | |
| CAH_WV_00292 | 8/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377600 | CAH_FEDWV_00377600 | | | | | | | | |
| CAH_WV_00292 | 8/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377601 | CAH_FEDWV_00377601 | | | | | | | | |
| CAH_WV_00292 | 8/19/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377602 | CAH_FEDWV_00377602 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 8/19/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377603 | CAH_FEDWV_00377603 | | | | | | | | |
| CAH_WV_00292 | 8/19/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377604 | CAH_FEDWV_00377604 | | | | | | | | |
| CAH_WV_00292 | 8/19/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377605 | CAH_FEDWV_00377605 | | | | | | | | |
| CAH_WV_00292 | 8/18/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377606 | CAH_FEDWV_00377606 | | | | | | | | |
| CAH_WV_00292 | 8/18/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377607 | CAH_FEDWV_00377607 | | | | | | | | |
| CAH_WV_00292 | 8/18/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377608 | CAH_FEDWV_00377608 | | | | | | | | |
| CAH_WV_00292 | 8/18/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377609 | CAH_FEDWV_00377609 | | | | | | | | |
| CAH_WV_00292 | 8/4/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377610 | CAH_FEDWV_00377610 | | | | | | | | |
| CAH_WV_00292 | 8/4/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377611 | CAH_FEDWV_00377611 | | | | | | | | |
| CAH_WV_00292 | 8/4/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377612 | CAH_FEDWV_00377612 | | | | | | | | |
| CAH_WV_00292 | 8/4/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377613 | CAH_FEDWV_00377613 | | | | | | | | |
| CAH_WV_00292 | 8/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377614 | CAH_FEDWV_00377614 | | | | | | | | |
| CAH_WV_00292 | 8/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377615 | CAH_FEDWV_00377615 | | | | | | | | |
| CAH_WV_00292 | 8/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377616 | CAH_FEDWV_00377616 | | | | | | | | |
| CAH_WV_00292 | 8/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377617 | CAH_FEDWV_00377617 | | | | | | | | |
| CAH_WV_00292 | 7/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377618 | CAH_FEDWV_00377618 | | | | | | | | |
| CAH_WV_00292 | 7/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377619 | CAH_FEDWV_00377619 | | | | | | | | |
| CAH_WV_00292 | 7/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377620 | CAH_FEDWV_00377620 | | | | | | | | |
| CAH_WV_00292 | 7/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377621 | CAH_FEDWV_00377621 | | | | | | | | |
| CAH_WV_00292 | 7/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377622 | CAH_FEDWV_00377622 | | | | | | | | |
| CAH_WV_00292 | 7/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377623 | CAH_FEDWV_00377623 | | | | | | | | |
| CAH_WV_00292 | 7/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377624 | CAH_FEDWV_00377624 | | | | | | | | |
| CAH_WV_00292 | 7/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377625 | CAH_FEDWV_00377625 | | | | | | | | |
| CAH_WV_00292 | 7/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377626 | CAH_FEDWV_00377626 | | | | | | | | |
| CAH_WV_00292 | 7/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377627 | CAH_FEDWV_00377627 | | | | | | | | |
| CAH_WV_00292 | 7/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377628 | CAH_FEDWV_00377628 | | | | | | | | |
| CAH_WV_00292 | 7/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377629 | CAH_FEDWV_00377629 | | | | | | | | |
| CAH_WV_00292 | 7/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377630 | CAH_FEDWV_00377630 | | | | | | | | |
| CAH_WV_00292 | 7/27/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377631 | CAH_FEDWV_00377631 | | | | | | | | |
| CAH_WV_00292 | 7/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377632 | CAH_FEDWV_00377632 | | | | | | | | |
| CAH_WV_00292 | 7/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377633 | CAH_FEDWV_00377633 | | | | | | | | |
| CAH_WV_00292 | 7/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377634 | CAH_FEDWV_00377634 | | | | | | | | |
| CAH_WV_00292 | 7/26/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377635 | CAH_FEDWV_00377635 | | | | | | | | |
| CAH_WV_00292 | 7/25/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377636 | CAH_FEDWV_00377636 | | | | | | | | |
| CAH_WV_00292 | 7/25/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377637 | CAH_FEDWV_00377637 | | | | | | | | |
| CAH_WV_00292 | 7/25/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377638 | CAH_FEDWV_00377638 | | | | | | | | |
| CAH_WV_00292 | 7/25/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377639 | CAH_FEDWV_00377639 | | | | | | | | |
| CAH_WV_00292 | 7/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377640 | CAH_FEDWV_00377640 | | | | | | | | |
| CAH_WV_00292 | 7/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377641 | CAH_FEDWV_00377641 | | | | | | | | |
| CAH_WV_00292 | 7/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377642 | CAH_FEDWV_00377642 | | | | | | | | |
| CAH_WV_00292 | 7/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377643 | CAH_FEDWV_00377643 | | | | | | | | |
| CAH_WV_00292 | 7/21/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377644 | CAH_FEDWV_00377644 | | | | | | | | |
| CAH_WV_00292 | 7/21/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377645 | CAH_FEDWV_00377645 | | | | | | | | |
| CAH_WV_00292 | 7/21/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377646 | CAH_FEDWV_00377646 | | | | | | | | |
| CAH_WV_00292 | 7/21/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377647 | CAH_FEDWV_00377647 | | | | | | | | |
| CAH_WV_00292 | 7/20/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377648 | CAH_FEDWV_00377648 | | | | | | | | |
| CAH_WV_00292 | 7/20/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377649 | CAH_FEDWV_00377649 | | | | | | | | |
| CAH_WV_00292 | 7/11/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377650 | CAH_FEDWV_00377650 | | | | | | | | |
| CAH_WV_00292 | 7/11/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377651 | CAH_FEDWV_00377651 | | | | | | | | |
| CAH_WV_00292 | 7/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377652 | CAH_FEDWV_00377652 | | | | | | | | |
| CAH_WV_00292 | 7/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377653 | CAH_FEDWV_00377653 | | | | | | | | |
| CAH_WV_00292 | 7/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377654 | CAH_FEDWV_00377654 | | | | | | | | |
| CAH_WV_00292 | 7/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377655 | CAH_FEDWV_00377655 | | | | | | | | |
| CAH_WV_00292 | 7/7/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377656 | CAH_FEDWV_00377656 | | | | | | | | |
| CAH_WV_00292 | 7/7/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377657 | CAH_FEDWV_00377657 | | | | | | | | |
| CAH_WV_00292 | 7/6/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377658 | CAH_FEDWV_00377658 | | | | | | | | |
| CAH_WV_00292 | 7/6/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377659 | CAH_FEDWV_00377659 | | | | | | | | |
| CAH_WV_00292 | 7/5/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377660 | CAH_FEDWV_00377660 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 7/5/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377661 | CAH_FEDWV_00377661 | | | | | | | | |
| CAH_WV_00292 | 7/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377662 | CAH_FEDWV_00377662 | | | | | | | | |
| CAH_WV_00292 | 7/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377663 | CAH_FEDWV_00377663 | | | | | | | | |
| CAH_WV_00292 | 7/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377664 | CAH_FEDWV_00377664 | | | | | | | | |
| CAH_WV_00292 | 7/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377665 | CAH_FEDWV_00377665 | | | | | | | | |
| CAH_WV_00292 | 6/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377666 | CAH_FEDWV_00377666 | | | | | | | | |
| CAH_WV_00292 | 6/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377667 | CAH_FEDWV_00377667 | | | | | | | | |
| CAH_WV_00292 | 6/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377668 | CAH_FEDWV_00377668 | | | | | | | | |
| CAH_WV_00292 | 6/30/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377669 | CAH_FEDWV_00377669 | | | | | | | | |
| CAH_WV_00292 | 6/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377670 | CAH_FEDWV_00377670 | | | | | | | | |
| CAH_WV_00292 | 6/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377671 | CAH_FEDWV_00377671 | | | | | | | | |
| CAH_WV_00292 | 6/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377672 | CAH_FEDWV_00377672 | | | | | | | | |
| CAH_WV_00292 | 6/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377673 | CAH_FEDWV_00377673 | | | | | | | | |
| CAH_WV_00292 | 6/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377674 | CAH_FEDWV_00377674 | | | | | | | | |
| CAH_WV_00292 | 6/29/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377675 | CAH_FEDWV_00377675 | | | | | | | | |
| CAH_WV_00292 | 6/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377676 | CAH_FEDWV_00377676 | | | | | | | | |
| CAH_WV_00292 | 6/28/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377677 | CAH_FEDWV_00377677 | | | | | | | | |
| CAH_WV_00292 | 6/24/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377678 | CAH_FEDWV_00377678 | | | | | | | | |
| CAH_WV_00292 | 6/24/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377679 | CAH_FEDWV_00377679 | | | | | | | | |
| CAH_WV_00292 | 6/24/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377680 | CAH_FEDWV_00377680 | | | | | | | | |
| CAH_WV_00292 | 6/24/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377681 | CAH_FEDWV_00377681 | | | | | | | | |
| CAH_WV_00292 | 6/23/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377682 | CAH_FEDWV_00377682 | | | | | | | | |
| CAH_WV_00292 | 6/23/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377683 | CAH_FEDWV_00377683 | | | | | | | | |
| CAH_WV_00292 | 6/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377684 | CAH_FEDWV_00377684 | | | | | | | | |
| CAH_WV_00292 | 6/8/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377685 | CAH_FEDWV_00377685 | | | | | | | | |
| CAH_WV_00292 | 6/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377686 | CAH_FEDWV_00377686 | | | | | | | | |
| CAH_WV_00292 | 6/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377687 | CAH_FEDWV_00377687 | | | | | | | | |
| CAH_WV_00292 | 6/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377688 | CAH_FEDWV_00377688 | | | | | | | | |
| CAH_WV_00292 | 6/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377689 | CAH_FEDWV_00377689 | | | | | | | | |
| CAH_WV_00292 | 6/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377690 | CAH_FEDWV_00377690 | | | | | | | | |
| CAH_WV_00292 | 6/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377691 | CAH_FEDWV_00377691 | | | | | | | | |
| CAH_WV_00292 | 6/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377692 | CAH_FEDWV_00377692 | | | | | | | | |
| CAH_WV_00292 | 6/1/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377693 | CAH_FEDWV_00377693 | | | | | | | | |
| CAH_WV_00292 | 5/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377694 | CAH_FEDWV_00377694 | | | | | | | | |
| CAH_WV_00292 | 5/31/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377695 | CAH_FEDWV_00377695 | | | | | | | | |
| CAH_WV_00292 | 5/2/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377696 | CAH_FEDWV_00377696 | | | | | | | | |
| CAH_WV_00292 | 5/2/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377697 | CAH_FEDWV_00377697 | | | | | | | | |
| CAH_WV_00292 | 5/26/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377698 | CAH_FEDWV_00377698 | | | | | | | | |
| CAH_WV_00292 | 5/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377699 | CAH_FEDWV_00377699 | | | | | | | | |
| CAH_WV_00292 | 5/22/2016 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377700 | CAH_FEDWV_00377700 | | | | | | | | |
| CAH_WV_00292 | 5/21/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377701 | CAH_FEDWV_00377701 | | | | | | | | |
| CAH_WV_00292 | 5/21/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377702 | CAH_FEDWV_00377702 | | | | | | | | |
| CAH_WV_00292 | 5/21/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377703 | CAH_FEDWV_00377703 | | | | | | | | |
| CAH_WV_00292 | 5/20/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377704 | CAH_FEDWV_00377704 | | | | | | | | |
| CAH_WV_00292 | 5/20/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377705 | CAH_FEDWV_00377705 | | | | | | | | |
| CAH_WV_00292 | 5/19/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377706 | CAH_FEDWV_00377706 | | | | | | | | |
| CAH_WV_00292 | 5/18/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377707 | CAH_FEDWV_00377707 | | | | | | | | |
| CAH_WV_00292 | 5/1/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377708 | CAH_FEDWV_00377708 | | | | | | | | |
| CAH_WV_00292 | 5/1/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377709 | CAH_FEDWV_00377709 | | | | | | | | |
| CAH_WV_00292 | 5/1/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377710 | CAH_FEDWV_00377710 | | | | | | | | |
| CAH_WV_00292 | 5/1/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377711 | CAH_FEDWV_00377711 | | | | | | | | |
| CAH_WV_00292 | 5/1/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377712 | CAH_FEDWV_00377712 | | | | | | | | |
| CAH_WV_00292 | 5/1/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377713 | CAH_FEDWV_00377713 | | | | | | | | |
| CAH_WV_00292 | 5/1/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377714 | CAH_FEDWV_00377714 | | | | | | | | |
| CAH_WV_00292 | 5/1/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377715 | CAH_FEDWV_00377715 | | | | | | | | |
| CAH_WV_00292 | 4/28/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377716 | CAH_FEDWV_00377716 | | | | | | | | |
| CAH_WV_00292 | 4/27/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377717 | CAH_FEDWV_00377717 | | | | | | | | |
| CAH_WV_00292 | 4/27/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377718 | CAH_FEDWV_00377718 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 4/27/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377719 | CAH_FEDWV_00377719 | | | | | | | | |
| CAH_WV_00292 | 4/27/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377720 | CAH_FEDWV_00377720 | | | | | | | | |
| CAH_WV_00292 | 4/24/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377721 | CAH_FEDWV_00377721 | | | | | | | | |
| CAH_WV_00292 | 4/24/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377722 | CAH_FEDWV_00377722 | | | | | | | | |
| CAH_WV_00292 | 4/24/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377723 | CAH_FEDWV_00377723 | | | | | | | | |
| CAH_WV_00292 | 4/24/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377724 | CAH_FEDWV_00377724 | | | | | | | | |
| CAH_WV_00292 | 4/22/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377725 | CAH_FEDWV_00377725 | | | | | | | | |
| CAH_WV_00292 | 4/22/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377726 | CAH_FEDWV_00377726 | | | | | | | | |
| CAH_WV_00292 | 4/22/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377727 | CAH_FEDWV_00377727 | | | | | | | | |
| CAH_WV_00292 | 4/21/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377728 | CAH_FEDWV_00377728 | | | | | | | | |
| CAH_WV_00292 | 4/21/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377729 | CAH_FEDWV_00377729 | | | | | | | | |
| CAH_WV_00292 | 4/21/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377730 | CAH_FEDWV_00377730 | | | | | | | | |
| CAH_WV_00292 | 4/21/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377731 | CAH_FEDWV_00377731 | | | | | | | | |
| CAH_WV_00292 | 4/20/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377732 | CAH_FEDWV_00377732 | | | | | | | | |
| CAH_WV_00292 | 4/20/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377733 | CAH_FEDWV_00377733 | | | | | | | | |
| CAH_WV_00292 | 4/20/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377734 | CAH_FEDWV_00377734 | | | | | | | | |
| CAH_WV_00292 | 4/17/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377735 | CAH_FEDWV_00377735 | | | | | | | | |
| CAH_WV_00292 | 4/17/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377736 | CAH_FEDWV_00377736 | | | | | | | | |
| CAH_WV_00292 | 4/17/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377737 | CAH_FEDWV_00377737 | | | | | | | | |
| CAH_WV_00292 | 4/1/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377738 | CAH_FEDWV_00377738 | | | | | | | | |
| CAH_WV_00292 | 3/31/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377739 | CAH_FEDWV_00377739 | | | | | | | | |
| CAH_WV_00292 | 3/31/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377740 | CAH_FEDWV_00377740 | | | | | | | | |
| CAH_WV_00292 | 3/31/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377741 | CAH_FEDWV_00377741 | | | | | | | | |
| CAH_WV_00292 | 3/31/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377742 | CAH_FEDWV_00377742 | | | | | | | | |
| CAH_WV_00292 | 3/30/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377743 | CAH_FEDWV_00377743 | | | | | | | | |
| CAH_WV_00292 | 3/30/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377744 | CAH_FEDWV_00377744 | | | | | | | | |
| CAH_WV_00292 | 3/30/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377745 | CAH_FEDWV_00377745 | | | | | | | | |
| CAH_WV_00292 | 2/23/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377746 | CAH_FEDWV_00377746 | | | | | | | | |
| CAH_WV_00292 | 1/29/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377747 | CAH_FEDWV_00377747 | | | | | | | | |
| CAH_WV_00292 | 1/27/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377748 | CAH_FEDWV_00377748 | | | | | | | | |
| CAH_WV_00292 | 1/26/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377749 | CAH_FEDWV_00377749 | | | | | | | | |
| CAH_WV_00292 | 1/22/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377750 | CAH_FEDWV_00377750 | | | | | | | | |
| CAH_WV_00292 | 1/21/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377751 | CAH_FEDWV_00377751 | | | | | | | | |
| CAH_WV_00292 | 1/6/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377752 | CAH_FEDWV_00377752 | | | | | | | | |
| CAH_WV_00292 | 1/6/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377753 | CAH_FEDWV_00377753 | | | | | | | | |
| CAH_WV_00292 | 1/5/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377754 | CAH_FEDWV_00377754 | | | | | | | | |
| CAH_WV_00292 | 1/5/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377755 | CAH_FEDWV_00377755 | | | | | | | | |
| CAH_WV_00292 | 1/5/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377756 | CAH_FEDWV_00377756 | | | | | | | | |
| CAH_WV_00292 | 1/2/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377757 | CAH_FEDWV_00377757 | | | | | | | | |
| CAH_WV_00292 | 1/2/2015 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377758 | CAH_FEDWV_00377758 | | | | | | | | |
| CAH_WV_00292 | 12/22/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377759 | CAH_FEDWV_00377759 | | | | | | | | |
| CAH_WV_00292 | 12/19/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377760 | CAH_FEDWV_00377760 | | | | | | | | |
| CAH_WV_00292 | 11/21/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377761 | CAH_FEDWV_00377761 | | | | | | | | |
| CAH_WV_00292 | 11/20/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377762 | CAH_FEDWV_00377762 | | | | | | | | |
| CAH_WV_00292 | 11/19/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377763 | CAH_FEDWV_00377763 | | | | | | | | |
| CAH_WV_00292 | 11/19/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377764 | CAH_FEDWV_00377764 | | | | | | | | |
| CAH_WV_00292 | 10/31/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377765 | CAH_FEDWV_00377765 | | | | | | | | |
| CAH_WV_00292 | 10/22/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377766 | CAH_FEDWV_00377766 | | | | | | | | |
| CAH_WV_00292 | 10/22/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377767 | CAH_FEDWV_00377767 | | | | | | | | |
| CAH_WV_00292 | 10/22/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377768 | CAH_FEDWV_00377768 | | | | | | | | |
| CAH_WV_00292 | 10/21/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377769 | CAH_FEDWV_00377769 | | | | | | | | |
| CAH_WV_00292 | 10/21/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377770 | CAH_FEDWV_00377770 | | | | | | | | |
| CAH_WV_00292 | 10/21/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377771 | CAH_FEDWV_00377771 | | | | | | | | |
| CAH_WV_00292 | 10/21/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377772 | CAH_FEDWV_00377772 | | | | | | | | |
| CAH_WV_00292 | 10/20/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377773 | CAH_FEDWV_00377773 | | | | | | | | |
| CAH_WV_00292 | 10/20/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377774 | CAH_FEDWV_00377774 | | | | | | | | |
| CAH_WV_00292 | 10/20/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377775 | CAH_FEDWV_00377775 | | | | | | | | |
| CAH_WV_00292 | 10/17/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377776 | CAH_FEDWV_00377776 | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Authenticity Objection | Plaintiffs' Other Objections | Defendants' Authenticity Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAH_WV_00292 | 10/17/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377777 | CAH_FEDWV_00377777 | | | | | | | | |
| CAH_WV_00292 | 10/8/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377778 | CAH_FEDWV_00377778 | | | | | | | | |
| CAH_WV_00292 | 10/2/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377779 | CAH_FEDWV_00377779 | | | | | | | | |
| CAH_WV_00292 | 9/26/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377780 | CAH_FEDWV_00377780 | | | | | | | | |
| CAH_WV_00292 | 9/26/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377781 | CAH_FEDWV_00377781 | | | | | | | | |
| CAH_WV_00292 | 9/10/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377782 | CAH_FEDWV_00377782 | | | | | | | | |
| CAH_WV_00292 | 8/1/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377783 | CAH_FEDWV_00377783 | | | | | | | | |
| CAH_WV_00292 | 8/1/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377784 | CAH_FEDWV_00377784 | | | | | | | | |
| CAH_WV_00292 | 7/31/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377785 | CAH_FEDWV_00377785 | | | | | | | | |
| CAH_WV_00292 | 7/31/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377786 | CAH_FEDWV_00377786 | | | | | | | | |
| CAH_WV_00292 | 7/30/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377787 | CAH_FEDWV_00377787 | | | | | | | | |
| CAH_WV_00292 | 7/30/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377788 | CAH_FEDWV_00377788 | | | | | | | | |
| CAH_WV_00292 | 7/29/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377789 | CAH_FEDWV_00377789 | | | | | | | | |
| CAH_WV_00292 | 7/29/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377790 | CAH_FEDWV_00377790 | | | | | | | | |
| CAH_WV_00292 | 7/29/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377791 | CAH_FEDWV_00377791 | | | | | | | | |
| CAH_WV_00292 | 7/28/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377792 | CAH_FEDWV_00377792 | | | | | | | | |
| CAH_WV_00292 | 7/25/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377793 | CAH_FEDWV_00377793 | | | | | | | | |
| CAH_WV_00292 | 7/24/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377794 | CAH_FEDWV_00377794 | | | | | | | | |
| CAH_WV_00292 | 7/23/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377795 | CAH_FEDWV_00377795 | | | | | | | | |
| CAH_WV_00292 | 7/20/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377796 | CAH_FEDWV_00377796 | | | | | | | | |
| CAH_WV_00292 | 7/19/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377797 | CAH_FEDWV_00377797 | | | | | | | | |
| CAH_WV_00292 | 7/18/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377798 | CAH_FEDWV_00377798 | | | | | | | | |
| CAH_WV_00292 | 5/22/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377799 | CAH_FEDWV_00377799 | | | | | | | | |
| CAH_WV_00292 | 5/22/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377800 | CAH_FEDWV_00377800 | | | | | | | | |
| CAH_WV_00292 | 5/21/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377801 | CAH_FEDWV_00377801 | | | | | | | | |
| CAH_WV_00292 | 5/21/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377802 | CAH_FEDWV_00377802 | | | | | | | | |
| CAH_WV_00292 | 5/20/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377803 | CAH_FEDWV_00377803 | | | | | | | | |
| CAH_WV_00292 | 5/20/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377804 | CAH_FEDWV_00377804 | | | | | | | | |
| CAH_WV_00292 | 5/20/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377805 | CAH_FEDWV_00377805 | | | | | | | | |
| CAH_WV_00292 | 5/19/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377806 | CAH_FEDWV_00377806 | | | | | | | | |
| CAH_WV_00292 | 4/22/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377807 | CAH_FEDWV_00377807 | | | | | | | | |
| CAH_WV_00292 | 4/22/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377808 | CAH_FEDWV_00377808 | | | | | | | | |
| CAH_WV_00292 | 4/22/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377809 | CAH_FEDWV_00377809 | | | | | | | | |
| CAH_WV_00292 | 4/21/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377810 | CAH_FEDWV_00377810 | | | | | | | | |
| CAH_WV_00292 | 2/24/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377811 | CAH_FEDWV_00377811 | | | | | | | | |
| CAH_WV_00292 | 2/24/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377812 | CAH_FEDWV_00377812 | | | | | | | | |
| CAH_WV_00292 | 2/24/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377813 | CAH_FEDWV_00377813 | | | | | | | | |
| CAH_WV_00292 | 2/24/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377814 | CAH_FEDWV_00377814 | | | | | | | | |
| CAH_WV_00292 | 2/21/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377815 | CAH_FEDWV_00377815 | | | | | | | | |
| CAH_WV_00292 | 2/7/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377816 | CAH_FEDWV_00377816 | | | | | | | | |
| CAH_WV_00292 | 2/7/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377817 | CAH_FEDWV_00377817 | | | | | | | | |
| CAH_WV_00292 | 2/5/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377818 | CAH_FEDWV_00377818 | | | | | | | | |
| CAH_WV_00292 | 2/5/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377819 | CAH_FEDWV_00377819 | | | | | | | | |
| CAH_WV_00292 | 2/5/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377820 | CAH_FEDWV_00377820 | | | | | | | | |
| CAH_WV_00292 | 1/31/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377821 | CAH_FEDWV_00377821 | | | | | | | | |
| CAH_WV_00292 | 1/31/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377822 | CAH_FEDWV_00377822 | | | | | | | | |
| CAH_WV_00292 | 1/30/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377823 | CAH_FEDWV_00377823 | | | | | | | | |
| CAH_WV_00292 | 1/28/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377824 | CAH_FEDWV_00377824 | | | | | | | | |
| CAH_WV_00292 | 1/28/2014 | Cardinal Health Suspicious Order Report | CAH_FEDWV_00377825 | CAH_FEDWV_00377825 | | | | | | | | |