# **Appendix I**

# COVINGTON

**Laura Flahive Wu**

Covington & Burling LLP
One CityCenter
850 Tenth Street, NW
Washington, DC 20001-4956
T  +1 202 662 5982
lflahivewu@cov.com

BEIJING   BRUSSELS   DUBAI   FRANKFURT   JOHANNESBURG
LONDON   LOS ANGELES   NEW YORK   PALO ALTO
SAN FRANCISCO   SEOUL   SHANGHAI   WASHINGTON

**Via Electronic Mail**                                    October 2, 2020

Anne McGinness Kearse
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464

Paul Farrell
Farrell Law
422 Ninth Street, 3rd Floor
Huntington, WV 25701

Brandon Bogle
Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.
316 South Baylen St.
Pensacola, FL 32502

All Plaintiffs' Counsel
mdl2804discovery@motleyrice.com
ct2_opioid_team-ml@mail-list.com

### Re:  McKesson's Trial Exhibit List

Dear Counsel:

       Pursuant to the So-Ordered Joint Trial Exhibit List Stipulation, ECF No. 1029, attached is McKesson Corporation's ("McKesson") Trial Exhibit List.  McKesson also joins in the Defendants' Joint Exhibit List that is being served separately, including the reservation of rights that accompanies the same.

       By serving this Trial Exhibit List, McKesson does not intend to waive, and expressly reserves, all rights afforded under the So-Ordered Joint Trial Exhibit List Stipulation and Local Rules to amend, modify, withdraw, and supplement this Trial Exhibit List prior to and during trial.  Specifically, McKesson reserves the right to modify, withdraw, or supplement its trial exhibit list prior to and during trial, including without limitation under the following circumstances:  (1) to include documents produced in this litigation by an opposing party on or after August 28, 2020, or any documents responsive thereto; (2) upon receipt of other parties' exhibit lists, witness lists, and/or deposition designations or counter-designations, or amendments thereto; (3) in the event that additional relevant documents or materials are produced in this action, identified in supplemental expert reports, or discovered subsequent to the date of service of their exhibit lists; (4) for purposes of adding any medical or scientific

**COVINGTON**

Anne McGinness Kearse
Paul Farrell
Brandon Bogle
October 2, 2020
Page 2

literature, or other data, or regulatory filings or communications issued or published after the date of submission; (5) as required to cure an evidentiary objection; (6) in response to Plaintiffs or Defendants proffering any documents they have not listed on their Exhibit Lists; (7) in the event the parties pursue claims, defenses, or theories not set forth in their pleadings to date; (8) in response to rulings of the Court, including without limitation on any pretrial motions, *Daubert* motions, motions for summary judgment, or motions *in limine*, or any Court decisions that affect the scope of evidence in this trial; and (9) as necessary based on the future severance, settlement and/or dismissal involving any party.

In addition, the inclusion of any exhibit on an Exhibit List shall not waive or affect any prior confidentiality designation in this litigation. McKesson also reserves the right to object to the introduction and/or admissibility of any document listed on any party's exhibit list. The inclusion of a particular document on McKesson's exhibit list does not waive McKesson's right to object to the introduction and/or admissibility of that document for any purpose. Certain of McKesson's listed exhibits may also pertain to topics that are ultimately excluded from evidence at trial by motion *in limine* or one of the pending *Daubert* motions to exclude all or portions of certain Plaintiffs' experts' opinions. By listing such exhibits, McKesson does not intend to waive any right to object to the introduction and/or admissibility of those documents for any purpose. McKesson also reserves the right to use any deposition transcripts and any exhibits to deposition transcripts for any witnesses being called to testify at trial and/or use any deposition exhibits or other documents associated with any testimony that will be designated or counter designated by any party. McKesson reserves the right to use any and all documents or materials listed by any other party, including any other defendant even if such defendant may later settle, be severed, or be otherwise dismissed from the *City of Huntington* and *Cabell County Commission* trial.

Certain exhibits that were previously produced during discovery are further identified by bates number or native file name. McKesson expressly reserves the right to use alternative copies of such exhibits where appropriate, including but not limited to physical, color, redacted, and/or native documents, or copies without deposition exhibit stickers. McKesson also reserves the right to use at trial summaries created in accordance with Federal Rule of Evidence 1006 and demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids. McKesson reserves the right to offer enlargements of any exhibits on the list or on any party's exhibit list.

Sincerely,

*/s/ Laura Flahive Wu*

Laura Flahive Wu

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00001 | 8/16/2005 | Aug. 16, 2005 Email from Michael Mapes to Steve Mays re Clarification | ABOCMDL00315883 | ABOCMDL00315884 | | | | | | | | | |
| MC-WV-00002 | 8/1/2011 | Marketing Plan for Actavis US (August 2011) | Acquired_Actavis_00184396 | Acquired_Actavis_00184398 | | | | | | | | | |
| MC-WV-00003 | 3/11/2009 | Fentanyl Patch Offer letter from Actavis to McKesson signed on 03/11/2009 | Acquired_Actavis_00669723 | Acquired_Actavis_00669726 | | | | | | | | | |
| MC-WV-00004 | 5/18/1993 | 1993 Diversion Investigator's Manual | CAH_MDL_PRIORPROD_DEA07_01176247-R | CAH_MDL_PRIORPROD_DEA07_01176558-R | | | | | | | | | |
| MC-WV-00005 | 8/31/2010 | Regulatory Section, DEA Headquarters, ODG Presentation | CAH_MDL2804_01447421 | CAH_MDL2804_01447453 | | | | | | | | | |
| MC-WV-00006 | 3/7/2018 | Email from Mike Davis to Hank Dial, dated March 7, 2018 regarding Huntington Police Department response to overdose calls. | CC911_0006174 | CC911_0006174 | | | | | | | | | |
| MC-WV-00007 | 7/24/2015 | Huntington Police Department 2014 annual report. | CC911_0036901 | CC911_0036948 | | | | | | | | | |
| MC-WV-00008 | 1/1/2020 | Cabell County Commission regional jail billing costs from 2003 to 2019 | CCCOMM_0008197 | CCCOMM_0008197 | | | | | | | | | |
| MC-WV-00009 | 3/28/2017 | Cabell County Commission Western Regional Day Report Center 2017-2018 budget. | CCCOMM_0030120 | CCCOMM_0030125 | | | | | | | | | |
| MC-WV-00010 | 8/19/2013 | Cabell County Commission budget requests for fund 27-711 (Cabell County EMS) for fiscal years 2011-2012 and 2013-2014. | CCCOMM_0045082 | CCCOMM_0045082 | | | | | | | | | |
| MC-WV-00011 | 5/1/2014 | Cabell County Commission budget requests for fund 27-711 (Cabell County EMS; Ambulance) and 24-710 (Civil Defense) for fiscal year 2014-2015, including EMS salary information and budget supplementals. | CCCOMM_0260731 | CCCOMM_0260731 | | | | | | | | | |
| MC-WV-00012 | 2/9/2018 | Cabell County Commission budget requests for fund 27-711 (Cabell County EMS; Ambulance) and 24-710 (Civil Defense) for fiscal year 2017-2018, including EMS salary information, budget supplementals, and carry over calculations. | CCCOMM_0266356 | CCCOMM_0266356 | | | | | | | | | |
| MC-WV-00013 | 6/18/2019 | Email from Connie Priddy to Jodi Maiolo, Gordon Merry, and Lyn O'Connell, dated June 18, 2019 regarding in-kind donation of a vehicle for the Quick Response Team referenced in the City of Huntington Guidebook. | CCEMS_0040948 | CCEMS_0040950 | | | | | | | | | |
| MC-WV-00014 | 9/7/2018 | Marshall Health PowerPoint presentation regarding the Quick Response Team | CCEMS_0050661 | CCEMS_0050661 | | | | | | | | | |
| MC-WV-00015 | 5/2/2019 | Cabell County EMS suspected overdose dispatch information from March 1, 2019 through May 1, 2019. | CCEMS_0051427 | CCEMS_0051427 | | | | | | | | | |
| MC-WV-00016 | 4/13/2017 | Cabell County EMS "Comprehensive Opioid Site-based Program" grant budget, containing Quick Response Team expenses. | CCEMS_0054121 | CCEMS_0054121 | | | | | | | | | |
| MC-WV-00017 | 7/12/2018 | Cabell County EMS budget requests for fund 27-711 (Cabell County EMS; Ambulance) and 24-710 (Civil Defense) for fiscal year 2018-2019, including EMS salary information and budget supplementals. | CCEMS_0257720 | CCEMS_0257720 | | | | | | | | | |
| MC-WV-00018 | 10/14/2015 | Cabell County EMS budget requests for fund 27-711 (Cabell County EMS; Ambulance) and 24-710 (Civil Defense) for fiscal year 2015-2016, including EMS salary information and budget supplementals. | CCEMS_0257722 | CCEMS_0257722 | | | | | | | | | |
| MC-WV-00019 | 7/17/2018 | Cabell County EMS budget requests for fund 27-711 (Cabell County EMS; Ambulance) and 24-710 (Civil Defense) for fiscal year 2016-2017, including EMS salary information and budget supplementals. | CCEMS_0257723 | CCEMS_0257723 | | | | | | | | | |
| MC-WV-00020 | 5/1/2019 | Cabell County EMS budget requests for fund 27-711 (Cabell County EMS; Ambulance) and 24-710 (Civil Defense) for fiscal year 2019-2020, including EMS salary information and budget supplementals. | CCEMS_0257726 | CCEMS_0257726 | | | | | | | | | |
| MC-WV-00021 | 5/14/2014 | National Institute on Drug Abuse, America's Addiction to Opioids: Heroin and Prescription Drug Abuse | DEF-00047214 | DEF-00047228 | | | | | | | | | |
| MC-WV-00022 | 11/5/2016 | Review of West Virginia's Oversight of Opioid Prescribing and Monitoring of Opioid Use in Medicaid, Opioid Oversight Questionnaire | DHHR_FEDWV_0209873 | DHHR_FEDWV_0209900 | | | | | | | | | |
| MC-WV-00023 | 1/9/2016 | A Preferred Drug List Primer | DHHR_FEDWV_0513224 | DHHR_FEDWV_0513226 | | | | | | | | | |
| MC-WV-00024 | 5/31/2018 | May 31, 2018 e-mail from Dave Thomas, Molina HealthCare, Subject: up to date - Not enrolled and dispensing Opioids | DHHR_FEDWV_0597840 | DHHR_FEDWV_0597841 | | | | | | | | | |
| MC-WV-00025 | 10/3/2017 | West Virginia Bureau for Medical Service Pharmacy Program presentation by Brian M. Thompson, Drug Utilization Review Coordinator (October 6, 2017) | DHHR_FEDWV_0679898 | DHHR_FEDWV_0679898 | | | | | | | | | |
| MC-WV-00026 | 9/4/2019 | Collaborating with University partners to leverage Medicaid data resources, presentation by Nathan Pauly, Director of Medicaid Research and Evaluation, WVU | DHHR_FEDWV_1011363 | DHHR_FEDWV_1011363 | | | | | | | | | |
| MC-WV-00027 | 1/4/2019 | WV Substance Use Disorder Epidemic: Activities of the Bureau for Public Health (with partners) (January 4, 2019) | DHHR-BBH0001257 | DHHR-BBH0001282 | | | | | | | | | |
| MC-WV-00028 | 7/23/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for June 2018. | HUNT_00000827 | HUNT_00000831 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00029 | 6/22/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for May 2018. | HUNT_00000832 | HUNT_00000836 | | | | | | | | | |
| MC-WV-00030 | 9/19/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for August 2018. | HUNT_00000844 | HUNT_00000847 | | | | | | | | | |
| MC-WV-00031 | 10/29/2018 | City of Huntington in-kind contribution report for the BJA WEAR project by Judge Patricia Keller and Judge Greg Howard, including the BJA WEAR grant in-kind contribution information sheet and the Report of the West Virginia Judicial Compensation Commission. | HUNT_00001707 | HUNT_00001728 | | | | | | | | | |
| MC-WV-00032 | 1/23/2018 | Women's Empowerment and Addiction Recovery program application for federal assistance, containing an abstract with a description of the program and budget information. | HUNT_00001890 | HUNT_00001901 | | | | | | | | | |
| MC-WV-00033 | 2/1/2019 | Grant agreement between the Bloomberg Family Foundation Inc. and the City of Huntington, dated January 1, 2019. The document also contains a resolution of the Huntington City Council authorizing entry into the agreement. | HUNT_00002187 | HUNT_00002209 | | | | | | | | | |
| MC-WV-00034 | 11/26/2018 | Letter from Bloomberg Philanthropies to Huntington Mayor Stephen Williams stating that Huntington will receive a $1 million grant to support first responders. | HUNT_00002222 | HUNT_00002222 | | | | | | | | | |
| MC-WV-00035 | 9/26/2017 | Notice of award granting the City of Huntington $350,000 for the Integrated Community Program to Address Opioid Crisis, dated September 21, 2017. | HUNT_00003422 | HUNT_00003434 | | | | | | | | | |
| MC-WV-00036 | 10/18/2019 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for September 2019. | HUNT_00004444 | HUNT_00004447 | | | | | | | | | |
| MC-WV-00037 | 10/15/2019 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for September 2019. | HUNT_00004448 | HUNT_00004454 | | | | | | | | | |
| MC-WV-00038 | 5/9/2018 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for December 2017. | HUNT_00004709 | HUNT_00004718 | | | | | | | | | |
| MC-WV-00039 | 6/8/2018 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for May 2018. | HUNT_00004738 | HUNT_00004740 | | | | | | | | | |
| MC-WV-00040 | 8/3/2018 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for July 2018. | HUNT_00004742 | HUNT_00004745 | | | | | | | | | |
| MC-WV-00041 | 7/23/2018 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for June 2018. | HUNT_00004746 | HUNT_00004748 | | | | | | | | | |
| MC-WV-00042 | 5/2/2018 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for April 2018. | HUNT_00004749 | HUNT_00004752 | | | | | | | | | |
| MC-WV-00043 | 2/23/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for January 2018. | HUNT_00004757 | HUNT_00004759 | | | | | | | | | |
| MC-WV-00044 | 7/23/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for June 2018. | HUNT_00004760 | HUNT_00004764 | | | | | | | | | |
| MC-WV-00045 | 4/30/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for February and March 2018. | HUNT_00004765 | HUNT_00004776 | | | | | | | | | |
| MC-WV-00046 | 5/21/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for April 2018. | HUNT_00004777 | HUNT_00004782 | | | | | | | | | |
| MC-WV-00047 | 1/16/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for October through December 2017. | HUNT_00004783 | HUNT_00004786 | | | | | | | | | |
| MC-WV-00048 | 8/20/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for July 2018. | HUNT_00004787 | HUNT_00004791 | | | | | | | | | |
| MC-WV-00049 | 10/15/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for September 2018. | HUNT_00004792 | HUNT_00004793 | | | | | | | | | |
| MC-WV-00050 | 6/11/2019 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for May 2019. | HUNT_00004866 | HUNT_00004872 | | | | | | | | | |
| MC-WV-00051 | 5/3/2019 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for April 2019. | HUNT_00004915 | HUNT_00004919 | | | | | | | | | |
| MC-WV-00052 | 1/8/2019 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for December 2018. | HUNT_00004920 | HUNT_00004923 | | | | | | | | | |
| MC-WV-00053 | 3/5/2019 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for February 2019. | HUNT_00004924 | HUNT_00004927 | | | | | | | | | |
| MC-WV-00054 | 9/6/2019 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for August 2019. | HUNT_00004928 | HUNT_00004936 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00055 | 4/11/2019 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for March 2019. | HUNT_00004937 | HUNT_00004940 | | | | | | | | | |
| MC-WV-00056 | 12/6/2018 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for November 2018. | HUNT_00004941 | HUNT_00004944 | | | | | | | | | |
| MC-WV-00057 | 8/2/2019 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for July 2019. | HUNT_00004945 | HUNT_00004949 | | | | | | | | | |
| MC-WV-00058 | 7/15/2019 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for June 2019. | HUNT_00004950 | HUNT_00004957 | | | | | | | | | |
| MC-WV-00059 | 7/9/2019 | Letter from Bishop Charles Shaw of the Huntington Black Pastors Ministerial Association to Kim Bailey noting an invoice total of $5,000 for sub award agreement on PO 2015-3179, for April 2019 through June 2019. | HUNT_00004958 | HUNT_00004958 | | | | | | | | | |
| MC-WV-00060 | 9/30/2019 | Letter from Bishop Charles Shaw of the Huntington Black Pastors Ministerial Association to Kim Bailey noting an invoice total of $5,000 for sub award agreement on PO 2015-3179, for July 2019 through September 2019. | HUNT_00004959 | HUNT_00004959 | | | | | | | | | |
| MC-WV-00061 | 11/26/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for October 2018. | HUNT_00004960 | HUNT_00004965 | | | | | | | | | |
| MC-WV-00062 | 9/12/2019 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for August 2019. | HUNT_00004966 | HUNT_00004970 | | | | | | | | | |
| MC-WV-00063 | 1/18/2019 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for December 2018. | HUNT_00004971 | HUNT_00004974 | | | | | | | | | |
| MC-WV-00064 | 3/22/2019 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for February 2019. | HUNT_00004975 | HUNT_00004977 | | | | | | | | | |
| MC-WV-00065 | 2/25/2019 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for January 2019. | HUNT_00004978 | HUNT_00004982 | | | | | | | | | |
| MC-WV-00066 | 8/26/2019 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for July 2019. | HUNT_00004983 | HUNT_00004986 | | | | | | | | | |
| MC-WV-00067 | 7/30/2019 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for June 2019. | HUNT_00004987 | HUNT_00004992 | | | | | | | | | |
| MC-WV-00068 | 4/18/2019 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for March 2019. | HUNT_00004993 | HUNT_00004997 | | | | | | | | | |
| MC-WV-00069 | 12/31/2018 | City of Huntington invoice and financial report for in-kind contribution by Recovery Point West Virginia for November 2018. | HUNT_00004998 | HUNT_00005002 | | | | | | | | | |
| MC-WV-00070 | 2/13/2019 | City of Huntington invoice and financial report for in-kind contribution by Prestera Center for Mental Health for January 2019. | HUNT_00005212 | HUNT_00005215 | | | | | | | | | |
| MC-WV-00071 | 8/2/2017 | Budget detail worksheet to submit to the Department of Justice for budgetary costs pertaining to the drug court and WEAR programs. | HUNT_00006980 | HUNT_00007003 | | | | | | | | | |
| MC-WV-00072 | 8/24/2018 | No Cost Extension application for SAMHSA Grant T1026412 pertaining to the WEAR program, dated August 23, 2018. | HUNT_00007199 | HUNT_00007208 | | | | | | | | | |
| MC-WV-00073 | 12/18/2017 | SAMHSA carryover budget pertaining to grant award T1026412/03, relating to the WEAR program. | HUNT_00007304 | HUNT_00007306 | | | | | | | | | |
| MC-WV-00074 | 9/22/2017 | Office of Justice Programs approval letter for funding under the fiscal year 2017 Second Chance Act Reentry Program. The document also contains the grant award and special conditions information. | HUNT_00007728 | HUNT_00007747 | | | | | | | | | |
| MC-WV-00075 | 3/14/2017 | City of Huntington Turn Around program year 1 budget document, dated March 2017. | HUNT_00007765 | HUNT_00007866 | | | | | | | | | |
| MC-WV-00076 | 3/14/2017 | City of Huntington project abstract and application information for the Second Chance Act Reentry Program for Adults with Co-Occurring Substance Use and Mental Disorders for fiscal year 2017. | HUNT_00008050 | HUNT_00008052 | | | | | | | | | |
| MC-WV-00077 | 11/14/2019 | Summary of grants, contributions and awards from 2013 through "present." The document is undated but is on City of Huntington letterhead. | HUNT_00009018 | HUNT_00009019 | | | | | | | | | |
| MC-WV-00078 | 11/1/2019 | City of Huntington Mayor's Office of Drug Control Policy 2015 Strategic Plan. | HUNT_00010378 | HUNT_00010399 | | | | | | | | | |
| MC-WV-00079 | 11/1/2019 | West Virginia Department of Health and Human Resources report on drug overdose deaths, dated August 17, 2017. The report is a historical overview from 2001 to 2015. | HUNT_00010401 | HUNT_00010425 | | | | | | | | | |
| MC-WV-00080 | 5/10/2017 | Synopsis of a regular meeting of the Huntington City Council on March 13, 2017. | HUNT_00017271 | HUNT_00017275 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00081 | 1/1/2019 | List of total number of approved and budgeted employees for multiple City of Huntington departments or services from fiscal years 2013 through 2018. The document also contains a proposed total for fiscal year 2019. | HUNT_00019361 | HUNT_00019365 | | | | | | | | | |
| MC-WV-00082 | 4/1/2016 | Document from custodial files of Mayor Steve Williams containing an overview of the Women's Empowerment and Addiction Recovery program, including which grants were applied for, why the City applied, and other organizations involved. | HUNT_00023885 | HUNT_00023915 | | | | | | | | | |
| MC-WV-00083 | 6/6/2017 | Western Regional Day Report Center invoice to the West Virginia Supreme Court of Appeals for services provided to Cabell County adult drug court clients, dated June 6, 2017. | HUNT_00125228 | HUNT_00125228 | | | | | | | | | |
| MC-WV-00084 | 8/7/2017 | Western Regional Day Report Center invoice to the West Virginia Supreme Court of Appeals for services provided to Cabell County adult drug court clients, dated August 7, 2017. | HUNT_00125271 | HUNT_00125271 | | | | | | | | | |
| MC-WV-00085 | 11/5/2015 | Justice and Mental Health Collaboration Program competitive grant application for fiscal year 2015. The document lists cost estimates as well as budget detail and narrative. | HUNT_00539831 | HUNT_00539847 | | | | | | | | | |
| MC-WV-00086 | 2/5/2019 | City of Huntington Fire Department employee budget supplement for fiscal year 2019-2020. The workbook also contains a description of departmental expenses and proposed pay grade rates. | HUNT_00570709 | HUNT_00570709 | | | | | | | | | |
| MC-WV-00087 | 4/10/2015 | Letter from Prestera Center for Mental Health Services President and CEO Karen Yost to Huntington Chief of Police Joe Ciccarelli, dated April 10, 2015, regarding the Justice and Mental Health Collaboration Program. | HUNT_00579987 | HUNT_00579987 | | | | | | | | | |
| MC-WV-00088 | 2/20/2019 | Email chain between Ashley Velie and Krishawna Harless in February 2019 regarding a Bureau of Justice Assistance grant to the Huntington Police Department, which was extended through September 2019. | HUNT_00581047 | HUNT_00581050 | | | | | | | | | |
| MC-WV-00089 | 12/7/2016 | Western Regional Day Report Center invoice to the West Virginia Supreme Court of Appeals for services provided to Cabell County adult drug court clients, dated December 7, 2016. | HUNT_00611353 | HUNT_00611353 | | | | | | | | | |
| MC-WV-00090 | 11/9/2018 | City of Huntington schedule of expenditures of federal awards for the fiscal year ended June 30, 2018. | HUNT_00614087 | HUNT_00614087 | | | | | | | | | |
| MC-WV-00091 | 12/27/2019 | City of Huntington Fire Department employee budget supplement for fiscal year 2020-2021. | HUNT_00614285 | HUNT_00614285 | | | | | | | | | |
| MC-WV-00092 | 12/27/2019 | City of Huntington Police Department employee budget supplement for fiscal year 2020-2021. | HUNT_00614291 | HUNT_00614291 | | | | | | | | | |
| MC-WV-00093 | 1/5/2019 | City of Huntington Police Department employee budget supplement for fiscal year 2019-2020. | HUNT_00614307 | HUNT_00614307 | | | | | | | | | |
| MC-WV-00094 | 1/15/2014 | City of Huntington general fund expenditures for the fire department. The spreadsheet contains the 2014 available balance, the estimated amount through June 30, 2014, and the department head request for fiscal year 2014-2015. | HUNT_00635499 | HUNT_00635499 | | | | | | | | | |
| MC-WV-00095 | 2/5/2015 | City of Huntington general fund expenditures for the police department. The spreadsheet contains amounts from 2012 through 2015 as well as the department head request for fiscal year 2015-2016. | HUNT_00636496 | HUNT_00636496 | | | | | | | | | |
| MC-WV-00096 | 2/9/2016 | City of Huntington general fund expenditures for the fire department. The spreadsheet contains amounts from 2013 through 2016 as well as the proposed amount for fiscal year 2016-2017. | HUNT_00640911 | HUNT_00640911 | | | | | | | | | |
| MC-WV-00097 | 2/9/2016 | City of Huntington general fund expenditures for the police department. The spreadsheet contains amounts from 2015 and 2016 as well as the proposed amount for fiscal year 2016-2017. | HUNT_00640914 | HUNT_00640914 | | | | | | | | | |
| MC-WV-00098 | 1/1/2016 | Spreadsheet containing the number of arrests for certain offenses from 2001 through 2015. | HUNT_01716770 | HUNT_01716770 | | | | | | | | | |
| MC-WV-00099 | 1/8/2001 | Trial Script Program Agreement Between McKesson and Janssen | JAN-MS-00785242 | JAN-MS-00785254 | | | | | | | | | |
| MC-WV-00100 | 7/31/2008 | 2008 Email re CSMP and Rite Aid Internal Monitoring Program | MCK-AGMS-063-0023238 | MCK-AGMS-063-0023240 | | | | | | | | | |
| MC-WV-00101 | 10/19/2007 | 2007 DEA Notification of Distributor Suspension of Pharmacies | MCK-AGMS-063-0026496 | MCK-AGMS-063-0026497 | | | | | | | | | |
| MC-WV-00102 | 10/26/2011 | 2009 DEA Audit Procedures Presentation | MCK-AGMS-063-0026734 | MCK-AGMS-063-0026734 | | | | | | | | | |
| MC-WV-00103 | 12/9/2009 | 2009 DEA Audit Procedures Presentation | MCK-AGMS-063-0026735 | MCK-AGMS-063-0026761 | | | | | | | | | |
| MC-WV-00104 | 12/11/2007 | 2007 DEA Notification of Distributor Suspension of Pharmacies | MCK-AGMS-064-0000222 | MCK-AGMS-064-0000223 | | | | | | | | | |
| MC-WV-00105 | 8/24/2007 | 2007 DEA Notification of Distributor Suspension of Pharmacies | MCK-AGMS-064-0000502 | MCK-AGMS-064-0000503 | | | | | | | | | |
| MC-WV-00106 | 8/5/2013 | 2013 Email to Oriente re Solvers | MCK-AGMS-064-0003443 | MCK-AGMS-064-0003444 | | | | | | | | | |
| MC-WV-00107 | 8/2/2013 | 2013 Email to Oriente re Solvers | MCK-AGMS-064-0003445 | MCK-AGMS-064-0003445 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00108 | 6/13/2016 | 2016 Review of Rite Aid Internal Monitoring Program | MCK-AGMS-064-0010980 | MCK-AGMS-064-0010980 | | | | | | | | | |
| MC-WV-00109 | 5/31/2016 | 2016 Review of Rite Aid Internal Monitoring Program | MCK-AGMS-064-0010981 | MCK-AGMS-064-0010982 | | | | | | | | | |
| MC-WV-00110 | 6/13/2016 | 2016 Review of Rite Aid Internal Monitoring Program | MCK-AGMS-064-0010983 | MCK-AGMS-064-0010985 | | | | | | | | | |
| MC-WV-00111 | 6/13/2016 | 2016 Review of Rite Aid Internal Monitoring Program | MCK-AGMS-064-0010986 | MCK-AGMS-064-0010987 | | | | | | | | | |
| MC-WV-00112 | 6/13/2016 | 2016 Review of Rite Aid Internal Monitoring Program | MCK-AGMS-064-0010988 | MCK-AGMS-064-0010989 | | | | | | | | | |
| MC-WV-00113 | 6/13/2016 | 2016 Review of Rite Aid Internal Monitoring Program | MCK-AGMS-064-0010990 | MCK-AGMS-064-0010991 | | | | | | | | | |
| MC-WV-00114 | 12/17/2007 | 2007 DEA Notification of Distributor Suspension of Pharmacies | MCK-AGMS-064-0017964 | MCK-AGMS-064-0017966 | | | | | | | | | |
| MC-WV-00115 | 11/6/2008 | 2008 DEA CSMP Presentation - Delran | MCK-AGMS-064-0032389 | MCK-AGMS-064-0032389 | | | | | | | | | |
| MC-WV-00116 | 11/6/2008 | 2008 DEA CSMP Presentation - Delran | MCK-AGMS-064-0032390 | MCK-AGMS-064-0032409 | | | | | | | | | |
| MC-WV-00117 | 12/18/2013 | 2013 Enhanced CSMP Presentation | MCK-AGMS-064-0037152 | MCK-AGMS-064-0037153 | | | | | | | | | |
| MC-WV-00118 | 11/1/2013 | 2013 Enhanced CSMP Presentation | MCK-AGMS-064-0037154 | MCK-AGMS-064-0037159 | | | | | | | | | |
| MC-WV-00119 | 11/1/2013 | 2013 Enhanced CSMP Presentation | MCK-AGMS-064-0037160 | MCK-AGMS-064-0037161 | | | | | | | | | |
| MC-WV-00120 | 11/1/2013 | 2013 Enhanced CSMP Presentation | MCK-AGMS-064-0037162 | MCK-AGMS-064-0037162 | | | | | | | | | |
| MC-WV-00121 | 11/1/2013 | 2013 Enhanced CSMP Presentation | MCK-AGMS-064-0037163 | MCK-AGMS-064-0037163 | | | | | | | | | |
| MC-WV-00122 | 11/1/2013 | 2013 Enhanced CSMP Presentation | MCK-AGMS-064-0037164 | MCK-AGMS-064-0037164 | | | | | | | | | |
| MC-WV-00123 | 11/1/2013 | 2013 Enhanced CSMP Presentation | MCK-AGMS-064-0037165 | MCK-AGMS-064-0037165 | | | | | | | | | |
| MC-WV-00124 | 11/1/2013 | 2013 Enhanced CSMP Presentation | MCK-AGMS-064-0037166 | MCK-AGMS-064-0037168 | | | | | | | | | |
| MC-WV-00125 | 7/11/2014 | 2014 July Regulatory Affairs Team Structure | MCK-AGMS-064-0040279 | MCK-AGMS-064-0040283 | | | | | | | | | |
| MC-WV-00126 | 3/20/2013 | 2013 CSMP | MCKMDL00002509 | MCKMDL00002539 | | | | | | | | | |
| MC-WV-00127 | 8/16/2012 | 2012 DEA Tri-annual Checklist | MCKMDL00002616 | MCKMDL00002619 | | | | | | | | | |
| MC-WV-00128 | 3/16/2012 | DEA Notification Suspicious Pattern Dale's Denver 8131 | MCKMDL00106667 | MCKMDL00106667 | | | | | | | | | |
| MC-WV-00129 | 3/19/2012 | DEA Notification Letter Dale's Phcy | MCKMDL00160564 | MCKMDL00160564 | | | | | | | | | |
| MC-WV-00130 | 3/7/2008 | Email from Cathy Scofield [Director of Change Leadership, McKesson Pharma Business Technology Solutions] to an internal distribution attaching a CSMP sales training presentation | MCKMDL00267635 | MCKMDL00267635 | | | | | | | | | |
| MC-WV-00131 | 3/10/2008 | Controlled Substance Monitoring Program presentation for Denver sales meeting March 10, 2008 | MCKMDL00317035 | MCKMDL00317071 | | | | | | | | | |
| MC-WV-00132 | 5/30/2012 | Email from D. Walker to B. Boockholdt (DEA) re Suspicious Orders | MCKMDL00328375 | MCKMDL00328375 | | | | | | | | | |
| MC-WV-00133 | 5/2/2014 | May 2, 2014 Regulatory Investigative Report re Proactive Review (On-Site) of Family Discount Pharmacy | MCKMDL00328539 | MCKMDL00328546 | | | | | | | | | |
| MC-WV-00134 | 6/25/2014 | ARCOS/Controlled Drug Inventory Procedures | MCKMDL00329091 | MCKMDL00329111 | | | | | | | | | |
| MC-WV-00135 | 4/11/2014 | Apr. 11, 2014 Regulatory Investigative Report re Termination of Controlled Substance Sales to Family Discount Pharmacy | MCKMDL00329779 | MCKMDL00329779 | | | | | | | | | |
| MC-WV-00136 | 6/1/2015 | 2015 ISMC CSMP | MCKMDL00330099 | MCKMDL00330168 | | | | | | | | | |
| MC-WV-00137 | 4/25/2007 | Apr. 25, 2007 Letter from John Gilbert to Linden Barber | MCKMDL00330924 | MCKMDL00330930 | | | | | | | | | |
| MC-WV-00138 | 6/12/2007 | Letter to DEA re Lifestyle Drug Monitoring Program | MCKMDL00330931 | MCKMDL00330964 | | | | | | | | | |
| MC-WV-00139 | 4/11/2018 | Apr. 11, 2018 Regulatory Investigative Report re Customer Termination for JCL Management and Consulting | MCKMDL00332012 | MCKMDL00332014 | | | | | | | | | |
| MC-WV-00140 | 12/14/2011 | Butrans Savings Card | MCKMDL00334326 | MCKMDL00334327 | | | | | | | | | |
| MC-WV-00141 | 6/1/2015 | Threshold Change Request Standard Operating Procedure for ISMC Customers | MCKMDL00334514 | MCKMDL00334519 | | | | | | | | | |
| MC-WV-00142 | 6/1/2015 | Standard Operating Procedure for Onboarding Prospective ISMC Customers | MCKMDL00334520 | MCKMDL00334525 | | | | | | | | | |
| MC-WV-00143 | 6/24/2014 | Threshold Change Request Form | MCKMDL00335647 | MCKMDL00335648 | | | | | | | | | |
| MC-WV-00144 | 2/21/2014 | DRA Investigative Assessment Guide | MCKMDL00335649 | MCKMDL00335655 | | | | | | | | | |
| MC-WV-00145 | 4/1/2017 | McKesson U.S. Pharmaceutical FY2018 Sales Incentive Compensation Plan for Retail Sales Managers (April 1, 2017) | MCKMDL00335940 | MCKMDL00335953 | | | | | | | | | |
| MC-WV-00146 | 9/1/2017 | Presentation, Overview of McKesson's Controlled Substance Monitoring Program | MCKMDL00336304 | MCKMDL00336346 | | | | | | | | | |
| MC-WV-00147 | 1/1/2016 | Presentation, US Pharma Regulatory Affairs/Compliance All-Hands Meeting 2016 | MCKMDL00336634 | MCKMDL00336724 | | | | | | | | | |
| MC-WV-00148 | 1/1/2016 | Presentation, Day 1 All-Hands Meeting 2016 | MCKMDL00336725 | MCKMDL00336767 | | | | | | | | | |
| MC-WV-00149 | 1/1/2016 | Presentation, Day 2 All-Hands Meeting 2016 | MCKMDL00336768 | MCKMDL00336832 | | | | | | | | | |
| MC-WV-00150 | 10/5/2012 | Draft of a McKesson RxBulletin email directed externally to pharmacists regarding the release of Mallinckrodt Exalgo 32mg extended-release tablets | MCKMDL00353262 | MCKMDL00353264 | | | | | | | | | |
| MC-WV-00151 | 11/15/2012 | McKesson Manufacturer Marketing RxBulletin Program Report regarding FDA approval of the Mallinckrodt/Covidien Exalgo 32mg tablet (November 15, 2012) | MCKMDL00353265 | MCKMDL00353265 | | | | | | | | | |
| MC-WV-00152 | 11/14/2012 | McKesson RxBulletin (with graphics rendered) introducing Mallinckrodt/Covidien Exalgo 32mg extended-release tablets | MCKMDL00353266 | MCKMDL00353267 | | | | | | | | | |
| MC-WV-00153 | 11/14/2012 | Text-only version of the November 14, 2012 McKesson RxBulletin introducing Mallinckrodt/Covidien Exalgo 32mg extended-release tablets | MCKMDL00353268 | MCKMDL00353271 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00154 | 1/1/2010 | Purdue FAQ fact sheet regarding the reformulation of OxyContin CII (oxycodone HCl controlled-release) tablets - 2010 | MCKMDL00353285 | MCKMDL00353304 | | | | | | | | | |
| MC-WV-00155 | 9/14/2010 | McKesson Manufacturer Marketing DirectRx Advertising Program Report regarding Purdue Pharmac's OxyContin reformulation (September 14, 2010) | MCKMDL00353307 | MCKMDL00353307 | | | | | | | | | |
| MC-WV-00156 | 8/16/2010 | Screenshot taken August 16, 2010 in the internal McKesson Connect system that displays an OxyContin DirectRx advertisement | MCKMDL00353308 | MCKMDL00353308 | | | | | | | | | |
| MC-WV-00157 | 11/30/2012 | McKesson Connect system screenshot taken November 30, 2012 of a pharmacy security page from the HealthMart ops manual | MCKMDL00353311 | MCKMDL00353311 | | | | | | | | | |
| MC-WV-00158 | 9/15/2014 | McKesson Connect system screenshot taken September 15, 2014 of a pharmacy security page from the HealthMart ops manual | MCKMDL00353312 | MCKMDL00353313 | | | | | | | | | |
| MC-WV-00159 | 9/15/2014 | McKesson Connect system screenshot taken September 15, 2014 of a pharmacy security page from the HealthMart ops manual | MCKMDL00353314 | MCKMDL00353315 | | | | | | | | | |
| MC-WV-00160 | 8/20/2012 | McKesson Manufacturer Marketing proposal prepared for Purdue Pharma regarding pharmacist arareness and education on RxPATROL | MCKMDL00353316 | MCKMDL00353319 | | | | | | | | | |
| MC-WV-00161 | 4/16/2018 | McKesson Connect system screenshot taken December 2012 of a pharmacy security page from the HealthMart ops manual | MCKMDL00353320 | MCKMDL00353321 | | | | | | | | | |
| MC-WV-00162 | 10/15/2012 | RxPatrol Purdue Pharma Description Template for McKesson and HMU Catalog | MCKMDL00353323 | MCKMDL00353324 | | | | | | | | | |
| MC-WV-00163 | 2/5/2013 | Suboxone DirectRx Ad Report 1-2-13 | MCKMDL00353329 | MCKMDL00353329 | | | | | | | | | |
| MC-WV-00164 | 1/2/2013 | Suboxone DirectRx Ad Screenshot 1-2-13 | MCKMDL00353330 | MCKMDL00353330 | | | | | | | | | |
| MC-WV-00165 | 1/14/2013 | McKesson medical prescription drug bulletin for Suboxone | MCKMDL00353331 | MCKMDL00353333 | | | | | | | | | |
| MC-WV-00166 | 1/14/2013 | McKesson medical prescription bulletin for Suboxone | MCKMDL00353334 | MCKMDL00353337 | | | | | | | | | |
| MC-WV-00167 | 1/31/2013 | McKesson Medical Prescription Bulletin Report for Suboxone (1-17-13) | MCKMDL00353339 | MCKMDL00353339 | | | | | | | | | |
| MC-WV-00168 | 5/1/2013 | Suboxone DirectRx Ad Screenshot | MCKMDL00353350 | MCKMDL00353350 | | | | | | | | | |
| MC-WV-00169 | 8/8/2013 | Suboxone DirectRx Advertising Report | MCKMDL00353351 | MCKMDL00353351 | | | | | | | | | |
| MC-WV-00170 | 3/18/2013 | McKesson Suboxone RxBulletin | MCKMDL00353352 | MCKMDL00353354 | | | | | | | | | |
| MC-WV-00171 | 3/18/2013 | McKesson Suboxone RxBulletin | MCKMDL00353355 | MCKMDL00353359 | | | | | | | | | |
| MC-WV-00172 | 4/16/2018 | McKesson Suboxone RxBulletin | MCKMDL00353360 | MCKMDL00353362 | | | | | | | | | |
| MC-WV-00173 | 4/4/2013 | McKesson Suboxone RxBulletin | MCKMDL00353363 | MCKMDL00353363 | | | | | | | | | |
| MC-WV-00174 | 9/1/2011 | ACTIQ and FENTORA REMS Program (September 2011) | MCKMDL00353364 | MCKMDL00353367 | | | | | | | | | |
| MC-WV-00175 | 1/20/2012 | MMS Presentation (Objective: Education pharmacists regarding new REMS requirements for ACTIQ and FENTORA (January 20, 2012) | MCKMDL00353374 | MCKMDL00353379 | | | | | | | | | |
| MC-WV-00176 | 9/1/2011 | ACTIQ and FENTORA REMS Program enrollment information (September 2011) | MCKMDL00353380 | MCKMDL00353385 | | | | | | | | | |
| MC-WV-00177 | 11/1/2011 | ACTIQ and FENTORA REMS Program (Enrollment information and drug information) (November 2011) | MCKMDL00353387 | MCKMDL00353390 | | | | | | | | | |
| MC-WV-00178 | 3/9/2010 | McKesson Operations Manual, ARCOS Reporting | MCKMDL00354474 | MCKMDL00354491 | | | | | | | | | |
| MC-WV-00179 | 6/1/2015 | SOP, Regulatory Affairs: Threshold Change Request Standard Operating Procedure for ISMC Customers | MCKMDL00354524 | MCKMDL00354529 | | | | | | | | | |
| MC-WV-00180 | 6/1/2015 | Regulatory Affairs: Standard Operating Procedure for Onboarding Prospective ISMC Customers | MCKMDL00354530 | MCKMDL00354535 | | | | | | | | | |
| MC-WV-00181 | 9/24/2013 | 2013 CSMP | MCKMDL00354536 | MCKMDL00354567 | | | | | | | | | |
| MC-WV-00182 | 12/8/2008 | Threshold Change Form | MCKMDL00354568 | MCKMDL00354568 | | | | | | | | | |
| MC-WV-00183 | 12/8/2008 | RNA - Threshold Change/Level 1 Form | MCKMDL00354569 | MCKMDL00354569 | | | | | | | | | |
| MC-WV-00184 | 12/2/2013 | Clinical Customer Questionnaire Part 2 | MCKMDL00354570 | MCKMDL00354573 | | | | | | | | | |
| MC-WV-00185 | 12/2/2013 | Questionnaire | MCKMDL00354574 | MCKMDL00354581 | | | | | | | | | |
| MC-WV-00186 | 12/2/2013 | National Institutional Pharmacy Questionnaire | MCKMDL00354582 | MCKMDL00354582 | | | | | | | | | |
| MC-WV-00187 | 12/2/2013 | Retail National Account Questionnaire | MCKMDL00354583 | MCKMDL00354585 | | | | | | | | | |
| MC-WV-00188 | 12/2/2013 | CSMP Level 1 Form | MCKMDL00354586 | MCKMDL00354587 | | | | | | | | | |
| MC-WV-00189 | 12/2/2013 | CSMP DEA Family Threshold Report | MCKMDL00354588 | MCKMDL00354773 | | | | | | | | | |
| MC-WV-00190 | 12/2/2013 | CSMP Level II Form | MCKMDL00354774 | MCKMDL00354774 | | | | | | | | | |
| MC-WV-00191 | 12/5/2011 | Customer Letter | MCKMDL00354775 | MCKMDL00354775 | | | | | | | | | |
| MC-WV-00192 | 4/8/2008 | CSMP Program Guide for Pharmacies | MCKMDL00354776 | MCKMDL00354777 | | | | | | | | | |
| MC-WV-00193 | 4/8/2008 | CSMP FAQs for Pharmacies | MCKMDL00354779 | MCKMDL00354780 | | | | | | | | | |
| MC-WV-00194 | 12/2/2013 | Clinical Customer Questionnaire | MCKMDL00354781 | MCKMDL00354781 | | | | | | | | | |
| MC-WV-00195 | 12/2/2013 | Site Visit Template | MCKMDL00354782 | MCKMDL00354782 | | | | | | | | | |
| MC-WV-00196 | 9/24/2013 | Controlled Substance Compliance Program: Request for Pharmacy Script Data Report | MCKMDL00354783 | MCKMDL00354785 | | | | | | | | | |
| MC-WV-00197 | 5/17/2017 | ISMC Controlled Substance Monitoring Program Operating Manual, Controlled Substance Compliance Program | MCKMDL00354786 | MCKMDL00354836 | | | | | | | | | |
| MC-WV-00198 | 9/30/2015 | 2015 ISMC Controlled Substance Monitoring Program Operating Manual | MCKMDL00354887 | MCKMDL00354962 | | | | | | | | | |
| MC-WV-00199 | 6/1/2015 | 2015 ISMC CSMP Operating Manual | MCKMDL00354963 | MCKMDL00355032 | | | | | | | | | |
| MC-WV-00200 | 12/6/2007 | Lifestyle Drug Monitoring Program | MCKMDL00355041 | MCKMDL00355050 | | | | | | | | | |
| MC-WV-00201 | 12/19/2017 | McKesson Regulatory Investigative Report Template | MCKMDL00355066 | MCKMDL00355066 | | | | | | | | | |
| MC-WV-00202 | 10/1/2014 | CSMP Sales/Ops Engagement Model Presentation | MCKMDL00355067 | MCKMDL00355074 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00203 | 4/25/2017 | CSMP Government Questionnaire | MCKMDL00355075 | MCKMDL00355076 | | | | | | | | | |
| MC-WV-00204 | 6/6/2014 | Customer Onboarding (ISM & MHS accounts): Diligence Process and Levels of Authority | MCKMDL00355077 | MCKMDL00355077 | | | | | | | | | |
| MC-WV-00205 | 5/1/2016 | MHS CSMP Customer Questionnaire | MCKMDL00355078 | MCKMDL00355080 | | | | | | | | | |
| MC-WV-00206 | 6/25/2014 | CSMP: Threshold Change Request | MCKMDL00355081 | MCKMDL00355082 | | | | | | | | | |
| MC-WV-00207 | 1/19/2015 | Threshold Change Request Form | MCKMDL00355083 | MCKMDL00355083 | | | | | | | | | |
| MC-WV-00208 | 1/19/2015 | Threshold Change Request Form | MCKMDL00355084 | MCKMDL00355084 | | | | | | | | | |
| MC-WV-00209 | 2/20/2014 | ISMC Questionnaire | MCKMDL00355085 | MCKMDL00355093 | | | | | | | | | |
| MC-WV-00210 | 4/23/2015 | Standard Deviation Calculator | MCKMDL00355094 | MCKMDL00355095 | | | | | | | | | |
| MC-WV-00211 | 8/18/2014 | Regulatory Affairs Process for Reviewing Threshold Change Requests and Communicating Decisions | MCKMDL00355096 | MCKMDL00355097 | | | | | | | | | |
| MC-WV-00212 | 1/1/2016 | Calculator - FY16Q4 - Training | MCKMDL00355098 | MCKMDL00355099 | | | | | | | | | |
| MC-WV-00213 | 1/1/2017 | Standard Deviation Calculator | MCKMDL00355100 | MCKMDL00355100 | | | | | | | | | |
| MC-WV-00214 | 7/3/2014 | Threshold Change Requests: Diligence Process and Levels of Authority | MCKMDL00355101 | MCKMDL00355102 | | | | | | | | | |
| MC-WV-00215 | 6/27/2014 | CSMP: Threshold Change Request (Sales and Ops) | MCKMDL00355103 | MCKMDL00355104 | | | | | | | | | |
| MC-WV-00216 | 10/30/2014 | Tramadol Default Threshold Update | MCKMDL00355105 | MCKMDL00355105 | | | | | | | | | |
| MC-WV-00217 | 11/7/2014 | Tramadol Default Threshold Update #2 | MCKMDL00355106 | MCKMDL00355107 | | | | | | | | | |
| MC-WV-00218 | 9/10/2014 | Default Thresholds | MCKMDL00355108 | MCKMDL00355108 | | | | | | | | | |
| MC-WV-00219 | 11/20/2013 | Script Data File Request | MCKMDL00355109 | MCKMDL00355109 | | | | | | | | | |
| MC-WV-00220 | 8/18/2014 | Outlook Mailboxes for Threshold Change Requests | MCKMDL00355110 | MCKMDL00355111 | | | | | | | | | |
| MC-WV-00221 | 4/6/2015 | 340B Approval Process | MCKMDL00355112 | MCKMDL00355113 | | | | | | | | | |
| MC-WV-00222 | 1/19/2015 | Threshold Change Request Form | MCKMDL00355114 | MCKMDL00355114 | | | | | | | | | |
| MC-WV-00223 | 1/15/2015 | Threshold Change Request Form | MCKMDL00355115 | MCKMDL00355115 | | | | | | | | | |
| MC-WV-00224 | 9/12/2014 | Default Thresholds for Start-up ISMC Pharmacies | MCKMDL00355116 | MCKMDL00355116 | | | | | | | | | |
| MC-WV-00225 | 5/16/2014 | Threshold Change Requests: Diligence Process and Levels of Authority | MCKMDL00355117 | MCKMDL00355117 | | | | | | | | | |
| MC-WV-00226 | 10/1/2015 | Threshold Change Process - Interim | MCKMDL00355118 | MCKMDL00355120 | | | | | | | | | |
| MC-WV-00227 | 9/15/2014 | Default Thresholds for Startup ISMCs | MCKMDL00355121 | MCKMDL00355121 | | | | | | | | | |
| MC-WV-00228 | 6/14/2017 | Customer Threshold Change Requests FAQs | MCKMDL00355122 | MCKMDL00355122 | | | | | | | | | |
| MC-WV-00229 | 6/14/2017 | Health Mart Customer Threshold Change Requests FAQs | MCKMDL00355124 | MCKMDL00355125 | | | | | | | | | |
| MC-WV-00230 | 8/18/2014 | Tramadol Rescheduling | MCKMDL00355126 | MCKMDL00355130 | | | | | | | | | |
| MC-WV-00231 | 4/17/2015 | Delegation of Authority for Regulatory Affairs Managers | MCKMDL00355131 | MCKMDL00355133 | | | | | | | | | |
| MC-WV-00232 | 11/7/2017 | CSMP | MCKMDL00355134 | MCKMDL00355135 | | | | | | | | | |
| MC-WV-00233 | 9/30/2015 | Due Diligence Report Template | MCKMDL00355136 | MCKMDL00355136 | | | | | | | | | |
| MC-WV-00234 | 5/1/2015 | McKesson CSMP "Red Flags" | MCKMDL00355137 | MCKMDL00355144 | | | | | | | | | |
| MC-WV-00235 | 3/1/2016 | ISMC Customer Questionnaire | MCKMDL00355216 | MCKMDL00355228 | | | | | | | | | |
| MC-WV-00236 | 5/1/2016 | ISMC Customer Questionnaire | MCKMDL00355229 | MCKMDL00355241 | | | | | | | | | |
| MC-WV-00237 | 11/1/2015 | MHS CSMP Customer Questionnaire | MCKMDL00355242 | MCKMDL00355244 | | | | | | | | | |
| MC-WV-00238 | 5/1/2008 | Declaration of Controlled Substances Purchases | MCKMDL00355245 | MCKMDL00355245 | | | | | | | | | |
| MC-WV-00239 | 5/1/2007 | LDMP Pharmacy questionnaire | MCKMDL00355247 | MCKMDL00355249 | | | | | | | | | |
| MC-WV-00240 | 5/1/2007 | LDMP Review Sign Off | MCKMDL00355250 | MCKMDL00355250 | | | | | | | | | |
| MC-WV-00241 | 5/16/2007 | Lifestyle Drug Monitoring Program | MCKMDL00355251 | MCKMDL00355256 | | | | | | | | | |
| MC-WV-00242 | 4/24/2018 | Chain Questionnaire | MCKMDL00355257 | MCKMDL00355259 | | | | | | | | | |
| MC-WV-00243 | 4/17/2018 | 2018 RNA Controlled Substance Monitoring Program Operating Manual | MCKMDL00355260 | MCKMDL00355295 | | | | | | | | | |
| MC-WV-00244 | 5/3/2017 | RNA Threshold Change Request Form | MCKMDL00355296 | MCKMDL00355297 | | | | | | | | | |
| MC-WV-00245 | 6/12/2007 | June 12, 2007 Letter from John Gilbert to Linden Barber | MCKMDL00355527 | MCKMDL00355560 | | | | | | | | | |
| MC-WV-00246 | 7/24/2008 | Email from J. Melton to D. Walker re Daily & Suspicious Orders Electronic Reporting | MCKMDL00355585 | MCKMDL00355586 | | | | | | | | | |
| MC-WV-00247 | 7/28/2008 | Email chain re Tools and Reports | MCKMDL00355587 | MCKMDL00355589 | | | | | | | | | |
| MC-WV-00248 | 8/12/2008 | Aug. 12, 2008 Memo re Meeting with DEA re McKesson Pharmaceutical Controlled Substance Monitoring Program | MCKMDL00355590 | MCKMDL00355594 | | | | | | | | | |
| MC-WV-00249 | 7/31/2008 | July 31, 2008 McKesson Pharmaceutical Controlled Substance Monitoring Program (CSMP) Presentation | MCKMDL00355595 | MCKMDL00355613 | | | | | | | | | |
| MC-WV-00250 | 8/14/2008 | Email from K. Wright (DEA) to D. Walker re Notification of Suspicious Customer, Advanced Doctors Prescription Pharmacy | MCKMDL00355614 | MCKMDL00355615 | | | | | | | | | |
| MC-WV-00251 | 8/26/2008 | Aug. 26, 2008 Email from Mahoney to Miller re DEA Visit to Lakeland | MCKMDL00355616 | MCKMDL00355618 | | | | | | | | | |
| MC-WV-00252 | 9/16/2008 | Sept. 16, 2008 Email from Oriente to Walker re Landover DEA CSMP Visit | MCKMDL00355619 | MCKMDL00355620 | | | | | | | | | |
| MC-WV-00253 | 9/22/2008 | Email from M. Oriente to D. Walker re a List of DEA Questions from Landover DC CSMP Audit | MCKMDL00355621 | MCKMDL00355622 | | | | | | | | | |
| MC-WV-00254 | 9/16/2008 | CSMP Landover Facility Overview Presentation | MCKMDL00355623 | MCKMDL00355648 | | | | | | | | | |
| MC-WV-00255 | 10/15/2008 | Email from D. Walker to K. Wright (DEA) re Template Document for DC Inspection Orientations | MCKMDL00355649 | MCKMDL00355649 | | | | | | | | | |
| MC-WV-00256 | 8/19/2008 | DC CSMP Overview, DEA Discussion Presentation | MCKMDL00355650 | MCKMDL00355664 | | | | | | | | | |
| MC-WV-00257 | 11/4/2008 | Nov. 4, 2008 Email from Walker to Pacheco re Questions on Daily & Suspicious Orders Emails Electronic Reporting | MCKMDL00355665 | MCKMDL00355671 | | | | | | | | | |
| MC-WV-00258 | 10/29/2008 | DEA Inspection of the Conroe Distribution Center Notes October 29th, 2008 | MCKMDL00355672 | MCKMDL00355678 | | | | | | | | | |
| MC-WV-00259 | 11/6/2008 | DEA/CSMP Audit Deiran, NJ Nov. 6th, 2008 | MCKMDL00355679 | MCKMDL00355682 | | | | | | | | | |
| MC-WV-00260 | 11/6/2008 | McKesson Internal Call Invitation to Review Questions on DEA-Issued CSMP Reporting Information | MCKMDL00355683 | MCKMDL00355683 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00261 | 10/24/2008 | Email from N. Goretsas (DEA) re Questions on Daily & Suspicious Orders Electronic Reporting | MCKMDL00355684 | MCKMDL00355685 | | | | | | | | | |
| MC-WV-00262 | 11/21/2008 | Nov. 21, 2008 Email from Walker to Trugman re DEA Inspection Results | MCKMDL00355686 | MCKMDL00355686 | | | | | | | | | |
| MC-WV-00263 | 12/22/2008 | Letter from D. Walker to K. Wright (DEA) re Suspicious Customer AJ0986250 Tick Klock Pharmacy | MCKMDL00355687 | MCKMDL00355688 | | | | | | | | | |
| MC-WV-00264 | 2/11/2009 | Feb. 11, 2009 Email from Wright to Walker re Suspicious Order | MCKMDL00355689 | MCKMDL00355690 | | | | | | | | | |
| MC-WV-00265 | 1/22/2009 | Jan. 22, 2009 Email from Walker to Melton re IMPORTANT - Call from DEA on Suspicious Trans Rpt | MCKMDL00355691 | MCKMDL00355692 | | | | | | | | | |
| MC-WV-00266 | 1/22/2009 | Jan. 22, 2009 Email from Walker to PGDCM re DU45 | MCKMDL00355693 | MCKMDL00355693 | | | | | | | | | |
| MC-WV-00267 | 2/6/2009 | Level 3, Controlled Substances Termination and DEA Reporting on BM2472570 Modern Drug of Bayou Le Batre | MCKMDL00355694 | MCKMDL00355696 | | | | | | | | | |
| MC-WV-00268 | 7/28/2008 | CSMP Customer Purchase Report on BM2472570 Modern Drug | MCKMDL00355697 | MCKMDL00355700 | | | | | | | | | |
| MC-WV-00269 | 2/10/2009 | Email re Suspicious File Report Transmitted to DEA on Modern Drug and Renaissance Family Pharmacy | MCKMDL00355701 | MCKMDL00355705 | | | | | | | | | |
| MC-WV-00270 | 2/26/2009 | Email Between D. Walker and J. Melton re DEA Suspicious Order Report Formatting | MCKMDL00355706 | MCKMDL00355706 | | | | | | | | | |
| MC-WV-00271 | 3/5/2009 | Mar. 5, 2009 Email from Melton to Walker re Recap of Suspicious Transaction Report Discussion | MCKMDL00355707 | MCKMDL00355709 | | | | | | | | | |
| MC-WV-00272 | 3/6/2009 | Internal Email re Call from DEA on Suspicious Order Report Formatting | MCKMDL00355710 | MCKMDL00355711 | | | | | | | | | |
| MC-WV-00273 | 3/6/2009 | Suspicious Order Report to DEA re FR0704040 and BM2472570 | MCKMDL00355712 | MCKMDL00355712 | | | | | | | | | |
| MC-WV-00274 | 3/11/2009 | Email from D. Walker to M. O'Keefe (DEA) re Controlled Substances Termination and Reporting of RM0336950 Modern Drug | MCKMDL00355713 | MCKMDL00355713 | | | | | | | | | |
| MC-WV-00275 | 3/11/2009 | Chart on Quantities Filled and Quantities Ordered ("Not Sent to DEA") for DEA Numbers FR0704040 and BM2472570 | MCKMDL00355714 | MCKMDL00355715 | | | | | | | | | |
| MC-WV-00276 | 4/10/2009 | Email from D. Walker to M. O'Keefe (DEA) re Century Pharmacy BC9434046 | MCKMDL00355716 | MCKMDL00355716 | | | | | | | | | |
| MC-WV-00277 | 6/26/2009 | Email from D. Walker to M. O'Keefe (DEA) re Rx Discount Pharmacy | MCKMDL00355717 | MCKMDL00355717 | | | | | | | | | |
| MC-WV-00278 | 8/12/2009 | Internal Discussion Following Email from DEA re Suspicious Ordering Corrections | MCKMDL00355718 | MCKMDL00355720 | | | | | | | | | |
| MC-WV-00279 | 9/1/2009 | Internal Email re Clarification on Suspicious Order Reporting | MCKMDL00355721 | MCKMDL00355722 | | | | | | | | | |
| MC-WV-00280 | 12/2/2009 | Internal Email Discussion re CSMP Reports Call with DEA | MCKMDL00355723 | MCKMDL00355727 | | | | | | | | | |
| MC-WV-00281 | 5/17/2010 | Email Transmitting Suspicious Order Reporting User Guide | MCKMDL00355728 | MCKMDL00355728 | | | | | | | | | |
| MC-WV-00282 | 5/17/2010 | Suspicious Order Reporting User Guide / Statement of Procedure | MCKMDL00355729 | MCKMDL00355739 | | | | | | | | | |
| MC-WV-00283 | 5/25/2010 | Email with DEA and Internal Discussion re Suspicious Order Test Transmission | MCKMDL00355740 | MCKMDL00355743 | | | | | | | | | |
| MC-WV-00284 | 11/21/2011 | Email Between D. Walker and E. Wachendorf re DEA Processing of VA License | MCKMDL00355744 | MCKMDL00355744 | | | | | | | | | |
| MC-WV-00285 | 11/21/2011 | Letter from K. Meunier DEA re distribution center onsite investigation | MCKMDL00355745 | MCKMDL00355745 | | | | | | | | | |
| MC-WV-00286 | 1/4/2012 | Letter from outside counsel to DEA re Fredericksburg DC Registration | MCKMDL00355746 | MCKMDL00355748 | | | | | | | | | |
| MC-WV-00287 | 1/19/2012 | Letter from B. Mahoney to P. Miller (DEA) Responding to Request for Information on McKesson's CSMP | MCKMDL00355749 | MCKMDL00355751 | | | | | | | | | |
| MC-WV-00288 | 1/26/2012 | DEA Talking Points Presented by D. Walker at 1/26/2012 Meeting with DEA | MCKMDL00355752 | MCKMDL00355755 | | | | | | | | | |
| MC-WV-00289 | 2/23/2012 | Feb. 23, 2012 Email from Walker to Boockholdt re January 26 Meeting Follow-up | MCKMDL00355756 | MCKMDL00355758 | | | | | | | | | |
| MC-WV-00290 | 4/19/2012 | Letter from M. Oriente to L. Malocu (DEA) Providing Additional Information on Controlled Substance Suspensions of Five Maryland/Virginia Customers | MCKMDL00355759 | MCKMDL00355760 | | | | | | | | | |
| MC-WV-00291 | 6/29/2012 | Letter from D. Walker to B. Boockholdt (DEA) Summarizing Actions Taking re the Landover and Ruther Glen DCs | MCKMDL00355761 | MCKMDL00355762 | | | | | | | | | |
| MC-WV-00292 | 2/5/2009 | Email from M. Oriente to D. Walker re Renaissance Family Pharmacy FR0704040 | MCKMDL00355763 | MCKMDL00355764 | | | | | | | | | |
| MC-WV-00293 | 12/31/2008 | Chart of Prescriptions and Quantities of Several Opioids Dispensed from 11/1/2008 to 12/31/2008 | MCKMDL00355765 | MCKMDL00355765 | | | | | | | | | |
| MC-WV-00294 | 12/31/2008 | Chart of Prescriptions and Quantities of Several Opioids Dispensed from 11/1/2008 to 12/31/2008 for Dr. T Wong | MCKMDL00355766 | MCKMDL00355767 | | | | | | | | | |
| MC-WV-00295 | 7/28/2008 | CSMP Customer Purchase Summary for Renaissance Family Pharmacy FR0704040 | MCKMDL00355768 | MCKMDL00355769 | | | | | | | | | |
| MC-WV-00296 | 2/24/2008 | CSMP Threshold Adjustment Recap Report for Renaissance Family Pharmacy FR0704040 | MCKMDL00355770 | MCKMDL00355770 | | | | | | | | | |
| MC-WV-00297 | 7/28/2008 | CSMP Customer Purchase Omit Report for Renaissance Family Pharmacy FR0704040 | MCKMDL00355771 | MCKMDL00355771 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00298 | 12/31/2008 | October - December 2008 Purchase/Dispensing Report for Renaissance Family Pharmacy FR0704040, Sorted by Generic Code Number and Including Change in Monthly Rebate | MCKMDL00355772 | MCKMDL00355773 | | | | | | | | | |
| MC-WV-00299 | 12/31/2008 | Exterior Photograph Related to Renaissance Family Pharmacy FR0704040 Account | MCKMDL00355774 | MCKMDL00355774 | | | | | | | | | |
| MC-WV-00300 | 12/31/2008 | Exterior Photograph Related to Renaissance Family Pharmacy FR0704040 Account (Potentially Office of Dr. Wong) | MCKMDL00355775 | MCKMDL00355775 | | | | | | | | | |
| MC-WV-00301 | 2/5/2009 | Email Between D. Walker and M. Oriente re Notifying Renaissance Family Pharmacy FR0704040 of Controlled Substance Suspension | MCKMDL00355776 | MCKMDL00355777 | | | | | | | | | |
| MC-WV-00302 | 2/11/2009 | Internal Email Discussion re Suspicious Report to DEA on Renaissance Family Pharmacy, Modern Drug, and Dr. Wong | MCKMDL00355778 | MCKMDL00355782 | | | | | | | | | |
| MC-WV-00303 | 12/20/2010 | CSMP Questionnaire for Herndon Pharmacy FH2358275 | MCKMDL00355783 | MCKMDL00355789 | | | | | | | | | |
| MC-WV-00304 | 12/20/2010 | Declaration of Controlled Substances Purchases for Herndon Pharmacy FH2358275 | MCKMDL00355790 | MCKMDL00355791 | | | | | | | | | |
| MC-WV-00305 | 2/24/2011 | Internal Email from Landover DC re Herndon Pharmacy FH2358275 TCR | MCKMDL00355792 | MCKMDL00355797 | | | | | | | | | |
| MC-WV-00306 | 3/24/2011 | Two Herndon Pharmacy FH2358275 Emails re a TCR, Forwarded Internally by the Landover DC for Documentation Purposes | MCKMDL00355798 | MCKMDL00355799 | | | | | | | | | |
| MC-WV-00307 | 3/24/2011 | Email Approval of Herndon Pharmacy & Medical Supply FH2358275 TCR | MCKMDL00355800 | MCKMDL00355806 | | | | | | | | | |
| MC-WV-00308 | 4/13/2011 | Internal Email from M. Oriente re Herndon Pharmacy FH2358275 TCR and Customer's Relationship to Dr. Salerian | MCKMDL00355807 | MCKMDL00355807 | | | | | | | | | |
| MC-WV-00309 | 4/13/2011 | Compilation of April - June 2011 Emails re Herndon Pharmacy & Medical Supply FH2358275 Threshold Change Requests | MCKMDL00355808 | MCKMDL00355818 | | | | | | | | | |
| MC-WV-00310 | 4/13/2011 | April - June 2011 Emails for Herndon Pharmacy & Medical Supply FH2358275 Threshold Change Requests | MCKMDL00355819 | MCKMDL00355829 | | | | | | | | | |
| MC-WV-00311 | 9/30/2011 | Email Exchange Between M. Oriente and D. Walker re Herndon Pharmacy FH2358275 Site Visit | MCKMDL00355830 | MCKMDL00355831 | | | | | | | | | |
| MC-WV-00312 | 10/27/2011 | Email from Herndon Pharmacy FH2358275 re Discontinuing Relationship with Suspicious Prescriber and Requesting CII Return | MCKMDL00355832 | MCKMDL00355833 | | | | | | | | | |
| MC-WV-00313 | 11/9/2011 | Email from Herndon Pharmacy FH2358275 re Discontinuing Relationship with Suspicious Prescriber and Requesting CII Return | MCKMDL00355834 | MCKMDL00355835 | | | | | | | | | |
| MC-WV-00314 | 2/19/2016 | Nov. 19, 2015 Hurley Drug Company Pharmacy Questionnaire | MCKMDL00357296 | MCKMDL00357305 | | | | | | | | | |
| MC-WV-00315 | 2/19/2016 | Feb. 9, 2016 Regulatory Investigative Report re Proactive Site Visit of Hurley Drug Company | MCKMDL00357313 | MCKMDL00357320 | | | | | | | | | |
| MC-WV-00316 | 6/9/2014 | May 6, 2014 Hurley Drug Company Pharmacy Questionnaire | MCKMDL00357323 | MCKMDL00357330 | | | | | | | | | |
| MC-WV-00317 | 12/23/2016 | Nov. 17, 2016 ISMC Customer Questionnaire for Hurley Drug | MCKMDL00357399 | MCKMDL00357412 | | | | | | | | | |
| MC-WV-00318 | 12/23/2016 | Dec. 22, 2016 Regulatory Investigative Report re Proactive Site Visit of Hurley Drug Company | MCKMDL00357425 | MCKMDL00357440 | | | | | | | | | |
| MC-WV-00319 | 12/23/2016 | Dec. 23, 2016 Regulatory Investigative Report re Customer Retention of Hurley Drug Company | MCKMDL00357455 | MCKMDL00357456 | | | | | | | | | |
| MC-WV-00320 | 6/22/2017 | June 22, 2017 Regulatory Investigative Report re Customer Ineligibility for Hurley Drug | MCKMDL00357457 | MCKMDL00357457 | | | | | | | | | |
| MC-WV-00321 | 11/2/2015 | Oct. 8, 2015 Regulatory Investigative Report re Proactive Site Visit of Family Discount Pharmacy of Stollings | MCKMDL00358891 | MCKMDL00358896 | | | | | | | | | |
| MC-WV-00322 | 1/11/2016 | July 23, 2015 Regulatory Investigative Report re Customer On-Board of Tug Valley Pharmacy | MCKMDL00359456 | MCKMDL00359458 | | | | | | | | | |
| MC-WV-00323 | 1/11/2016 | May 18, 2015 Regulatory Investigative Report re Prospective Customer Tug Valley Pharmacy | MCKMDL00359459 | MCKMDL00359460 | | | | | | | | | |
| MC-WV-00324 | 1/11/2016 | Jan. 8, 2016 Regulatory Investigative Report re Suspension of Controlled Substances to Tug Valley Pharmacy | MCKMDL00359483 | MCKMDL00359484 | | | | | | | | | |
| MC-WV-00325 | 3/10/2016 | Feb. 11, 2016 Tug Valley Limited Power of Attorney Form | MCKMDL00359662 | MCKMDL00359664 | | | | | | | | | |
| MC-WV-00326 | 3/10/2016 | Feb. 29, 2016 Regulatory Investigative Report re Customer On-Board and Change of Ownership of Tug Valley Pharmacy II | MCKMDL00359665 | MCKMDL00359668 | | | | | | | | | |
| MC-WV-00327 | 10/23/2017 | Oct. 13, 2017 Regulatory Investigative Report re Disciplinary Related Actions Concerning Pharmacy Staffing for JCL Management & Consulting | MCKMDL00360234 | MCKMDL00360237 | | | | | | | | | |
| MC-WV-00328 | 11/7/2017 | Nov. 1, 2017 Regulatory Investigative Report re Discussion with Joseph Lee Concerning Pharmacy Staffing | MCKMDL00360256 | MCKMDL00360257 | | | | | | | | | |
| MC-WV-00329 | 6/22/2011 | Custom Script Diligence File | MCKMDL00364908 | MCKMDL00364929 | | | | | | | | | |
| MC-WV-00330 | 2/14/2013 | Medicine Cabinet #8 Diligence File | MCKMDL00365291 | MCKMDL00365392 | | | | | | | | | |
| MC-WV-00331 | 2/6/2014 | Family Discount Diligence File | MCKMDL00367702 | MCKMDL00367823 | | | | | | | | | |
| MC-WV-00332 | 3/23/2010 | Family Discount Diligence File | MCKMDL00367953 | MCKMDL00367975 | | | | | | | | | |
| MC-WV-00333 | 3/1/2010 | Family Discount of Stollings Diligence File | MCKMDL00368058 | MCKMDL00368074 | | | | | | | | | |
| MC-WV-00334 | 1/26/2011 | 2011 CSMP | MCKMDL00373842 | MCKMDL00373867 | | | | | | | | | |
| MC-WV-00335 | 5/9/2007 | McKesson 10-K for FY ending March 31, 2007* | MCKMDL00378872 | MCKMDL00378987 | | | | | | | | | |
| MC-WV-00336 | 5/7/2008 | McKesson 10-K for FY ending March 31, 2008* | MCKMDL00378988 | MCKMDL00379151 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00337 | 5/5/2009 | McKesson 10-K for FY ending March 31, 2009 | MCKMDL00379152 | MCKMDL00379347 | | | | | | | | | |
| MC-WV-00338 | 5/4/2010 | McKesson 10-K for FY ending March 31, 2010 | MCKMDL00379348 | MCKMDL00379612 | | | | | | | | | |
| MC-WV-00339 | 5/5/2011 | McKesson 10-K for FY ending March 31, 2011 | MCKMDL00379613 | MCKMDL00379745 | | | | | | | | | |
| MC-WV-00340 | 5/2/2012 | McKesson 10-K for FY ending March 31, 2012 | MCKMDL00379746 | MCKMDL00379871 | | | | | | | | | |
| MC-WV-00341 | 1/1/2013 | 2013 Industry Compliance Guidelines, Reporting Suspicious Orders and Preventing Diversion of Controlled Substances | MCKMDL00380743 | MCKMDL00380757 | | | | | | | | | |
| MC-WV-00342 | 1/1/2008 | 2008 Healthcare Distribution Management Association Industry Compliance Guidelines: Reporting Suspicious Orders and Preventing Diversion of Controlled Substances | MCKMDL00380758 | MCKMDL00380773 | | | | | | | | | |
| MC-WV-00343 | 4/1/2012 | FY13 Retail Sales Incentive Compensation Plan Communication presentation on sales effectiveness from April 2012. | MCKMDL00380911 | MCKMDL00380924 | | | | | | | | | |
| MC-WV-00344 | 4/1/2012 | McKesson US Pharmaceutical FY13 Sales Incentive Compensation Plan for Retail Sales Managers. | MCKMDL00380934 | MCKMDL00380945 | | | | | | | | | |
| MC-WV-00345 | 5/5/2018 | Letter from McKesson Counsel, Geoffrey Hobart, to Jennifer Peacock in response to a an October 6, 2017 email seeking information. | MCKMDL00385864 | MCKMDL00385869 | | | | | | | | | |
| MC-WV-00346 | 9/28/2012 | Sept. 24, 2012 Family Discount Pharmacy of Stollings Pharmacy Questionnaire | MCKMDL00397100 | MCKMDL00397111 | | | | | | | | | |
| MC-WV-00347 | 6/10/2014 | Email dated June 10, 2014 from Krista Peck (McKesson SVP of Regulatory Affairs & Compliance) to a McKesson internal distribution regarding an attached "2014 Regulatory Update to DC Ops" presentation. | MCKMDL00403517 | MCKMDL00403517 | | | | | | | | | |
| MC-WV-00348 | 6/10/2014 | Regulatory update presentation delivered by Krista Peck (SVP, Regulatory Affairs & Compliance) to the DC operations team at the National Sales Conference (June 10, 2014) | MCKMDL00403518 | MCKMDL00403546 | | | | | | | | | |
| MC-WV-00349 | 2/22/2017 | Government Contact Form regarding McKesson inquiry to the West Virginia Board of Pharmacy requesting information regarding the license of pharmacist Doug Lester | MCKMDL00403672 | MCKMDL00403672 | | | | | | | | | |
| MC-WV-00350 | 3/12/2014 | McKesson Corporation, Presentation to the U.S. Attorney's Office, Northern District of West Virginia and DEA (Mar. 12, 2014) | MCKMDL00409116 | MCKMDL00409173 | | | | | | | | | |
| MC-WV-00351 | 1/8/2013 | McKesson Controlled Substance Monitoring Program | MCKMDL00409247 | MCKMDL00409452 | | | | | | | | | |
| MC-WV-00352 | 12/17/2014 | McKesson Corporation, US Pharmaceutical Controlled Substance Monitoring Program, Presentation to DEA (Dec. 17, 2014) | MCKMDL00409483 | MCKMDL00409539 | | | | | | | | | |
| MC-WV-00353 | 5/12/2017 | Analysis Group Presentation re Suspicious Order Monitoring Threshold System for McKesson Independent Retail Pharmacy Customers: Description and Rationale | MCKMDL00409766 | MCKMDL00409793 | | | | | | | | | |
| MC-WV-00354 | 1/25/2017 | CSMP Actions Master Spreadsheet (last modified January 25, 2017) | MCKMDL00419120 | MCKMDL00419120 | | | | | | | | | |
| MC-WV-00355 | 1/19/2016 | 2016 DEA RNA CSMP Presentation | MCKMDL00449717 | MCKMDL00449728 | | | | | | | | | |
| MC-WV-00356 | 6/12/2012 | 2012 Dear Registrant Letter | MCKMDL00449807 | MCKMDL00449808 | | | | | | | | | |
| MC-WV-00357 | 3/10/2017 | CSMP Sales Training Presenation dated March 10, 2017 delivered at the Washington Court House distribution center | MCKMDL00472040 | MCKMDL00472076 | | | | | | | | | |
| MC-WV-00358 | 2/5/2015 | Improve Margins for Better Business (AccessHealth Reimbursement Advantage) brochure (copyright 2014) | MCKMDL00477638 | MCKMDL00477639 | | | | | | | | | |
| MC-WV-00359 | 9/27/2006 | Sept. 2006 Dear Registrant Letter | MCKMDL00478906 | MCKMDL00478909 | | | | | | | | | |
| MC-WV-00360 | 12/27/2007 | Dec. 2007 Dear Registrant Letter | MCKMDL00478910 | MCKMDL00478911 | | | | | | | | | |
| MC-WV-00361 | 5/2/2012 | SEC Form 10-K Annual Report Pursuant to Section 13 OR 15(d) of the SEC Act of 1934. | MCKMDL00480908 | MCKMDL00481027 | | | | | | | | | |
| MC-WV-00362 | 5/7/2013 | SEC Form 10-K Annual Report Pursuant to Section 13 OR 15(d) of the SEC Act of 1934. | MCKMDL00481257 | MCKMDL00481377 | | | | | | | | | |
| MC-WV-00363 | 5/13/2014 | SEC Form 10-K Annual Report Pursuant to Section 13 OR 15(d) of the SEC Act of 1934. | MCKMDL00481619 | MCKMDL00481746 | | | | | | | | | |
| MC-WV-00364 | 5/12/2015 | SEC Form 10-K Annual Report Pursuant to Section 13 OR 15(d) of the SEC Act of 1934. | MCKMDL00482016 | MCKMDL00482141 | | | | | | | | | |
| MC-WV-00365 | 5/5/2016 | SEC Form 10-K Annual Report Pursuant to Section 13 OR 15(d) of the SEC Act of 1934. | MCKMDL00482419 | MCKMDL00482547 | | | | | | | | | |
| MC-WV-00366 | 5/22/2017 | SEC Form 10-K Annual Report Pursuant to Section 13 OR 15(d) of the SEC Act of 1934. | MCKMDL00482837 | MCKMDL00482966 | | | | | | | | | |
| MC-WV-00367 | 5/24/2018 | SEC Form 10-K Annual Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934. | MCKMDL00483280 | MCKMDL00483436 | | | | | | | | | |
| MC-WV-00368 | 8/20/2014 | Email re CSMP updates. | MCKMDL00492972 | MCKMDL00492976 | | | | | | | | | |
| MC-WV-00369 | 8/6/2008 | McKesson Pharmacy Questionnaire | MCKMDL00494348 | MCKMDL00494353 | | | | | | | | | |
| MC-WV-00370 | 10/20/2005 | Memo re Internet Presentation with McKesson Corp. on September 1, 2005 | MCKMDL00496859 | MCKMDL00496875 | | | | | | | | | |
| MC-WV-00371 | 1/23/2006 | Memorandum from Michael Mapes to Joseph Rannazzisi | MCKMDL00496876 | MCKMDL00496878 | | | | | | | | | |
| MC-WV-00372 | 12/31/2007 | Section 55 of the Controlled Substances Drug Operations Manual (July 2000); and LDMP-Related Information for Tampa, Lakeland and Aurora DCs from 2001-2007 | MCKMDL00497178 | MCKMDL00497711 | | | | | | | | | |
| MC-WV-00373 | 10/24/2013 | Calendar invite for North Central CSMP training webcast | MCKMDL00498372 | MCKMDL00498373 | | | | | | | | | |
| MC-WV-00374 | 11/1/2012 | Email chain re CII resupply for FEMA ambulance kits | MCKMDL00507527 | MCKMDL00507530 | | | | | | | | | |
| MC-WV-00375 | 8/15/2013 | 2013 Email to Oriente re Solvers Overview | MCKMDL00516624 | MCKMDL00516624 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00376 | 8/15/2013 | 2013 Email to Oriente re Solvers Overview | MCKMDL00516625 | MCKMDL00516625 | | | | | | | | | |
| MC-WV-00377 | 8/15/2013 | 2013 Email to Oriente re Solvers Overview | MCKMDL00516626 | MCKMDL00516631 | | | | | | | | | |
| MC-WV-00378 | 11/1/2013 | Email attaching North Central training materials | MCKMDL00516748 | MCKMDL00516750 | | | | | | | | | |
| MC-WV-00379 | 10/31/2013 | November 1, 2013 Controlled Substance Compliance Program presentation | MCKMDL00516751 | MCKMDL00516756 | | | | | | | | | |
| MC-WV-00380 | 11/12/2013 | Email from J. Lumpkin re Mallinckrodt Hydrocodone | MCKMDL00516778 | MCKMDL00516781 | | | | | | | | | |
| MC-WV-00381 | 7/31/2008 | 2008 CSMP | MCKMDL00518046 | MCKMDL00518062 | | | | | | | | | |
| MC-WV-00382 | 7/17/2008 | Email re CSMP onboarding training | MCKMDL00518081 | MCKMDL00518082 | | | | | | | | | |
| MC-WV-00383 | 7/2/2008 | Controlled Substance Monitoring Program | MCKMDL00518083 | MCKMDL00518099 | | | | | | | | | |
| MC-WV-00384 | 4/2/2018 | Controlled Substances Compliance Processes (CSCP) DEA Form 222 Regulation | MCKMDL00531288 | MCKMDL00531302 | | | | | | | | | |
| MC-WV-00385 | 6/3/2013 | CSMP Actions as of June 3, 2013 spreadsheet | MCKMDL00533984 | MCKMDL00533984 | | | | | | | | | |
| MC-WV-00386 | 8/16/2012 | McKesson Operations Manual, DEA General Policies / Requirements | MCKMDL00534074 | MCKMDL00534091 | | | | | | | | | |
| MC-WV-00387 | 9/1/2011 | Email between D. Walker, T. McDonald, and K. McIntyre re Drug Depot suspicious order report transmittal. | MCKMDL00534479 | MCKMDL00534480 | | | | | | | | | |
| MC-WV-00388 | 9/1/2011 | Drug Depot Suspicious Order Report Transmittal | MCKMDL00534481 | MCKMDL00534481 | | | | | | | | | |
| MC-WV-00389 | 9/1/2011 | Drug Depot Suspicious Order Report Transmittal | MCKMDL00534482 | MCKMDL00534482 | | | | | | | | | |
| MC-WV-00390 | 5/8/2007 | Email from D. Walker to various re Lifestyle Drugs | MCKMDL00535364 | MCKMDL00535364 | | | | | | | | | |
| MC-WV-00391 | 6/12/2008 | June 12, 2008 Email from Walker to Thomet re CSMP and Rite Aid | MCKMDL00535702 | MCKMDL00535703 | | | | | | | | | |
| MC-WV-00392 | 11/4/2008 | Email chain from N. Goretsas (DEA) to J. Melton re Questions on Daily & Suspicious Orders Electronic Reporting | MCKMDL00536051 | MCKMDL00536053 | | | | | | | | | |
| MC-WV-00393 | 2/23/2012 | Email from D. Walker to L. Levin (DEA) re McKesson Customers Lists | MCKMDL00539012 | MCKMDL00539012 | | | | | | | | | |
| MC-WV-00394 | 2/23/2012 | Pharmacy Action Spreadsheets | MCKMDL00539013 | MCKMDL00539013 | | | | | | | | | |
| MC-WV-00395 | 8/3/2012 | Email chain dated 08/03/2012 between D. Walker, B. Mahoney, and others re: Campaign 2845-AMI-Lower Priced Oxycodone has been Released! | MCKMDL00539021 | MCKMDL00539023 | | | | | | | | | |
| MC-WV-00396 | 12/10/2007 | Email chain dated 12/10/2007 between A. Feigel, D. Martin, and others re: November LDMP | MCKMDL00540033 | MCKMDL00540035 | | | | | | | | | |
| MC-WV-00397 | 7/31/2008 | DEA CSMP Presentation 7/31/2008 | MCKMDL00542494 | MCKMDL00542512 | | | | | | | | | |
| MC-WV-00398 | 6/8/2007 | Email Between D. Walker and J. Klimek re Conversation with DEA | MCKMDL00543172 | MCKMDL00543172 | | | | | | | | | |
| MC-WV-00399 | 12/13/2007 | D. Walker email chain re distributor notification | MCKMDL00543429 | MCKMDL00543432 | | | | | | | | | |
| MC-WV-00400 | 12/15/2007 | D. Walker email chain re distributor notification | MCKMDL00543433 | MCKMDL00543433 | | | | | | | | | |
| MC-WV-00401 | 2/3/2008 | D. Walker email chain re distributor notification | MCKMDL00543471 | MCKMDL00543474 | | | | | | | | | |
| MC-WV-00402 | 8/28/2008 | Email chain dated 08/28/2008 between D. Walker, E. Thomet, and M. Bishop re: CSMP RNA Level 1 Review | MCKMDL00543758 | MCKMDL00543759 | | | | | | | | | |
| MC-WV-00403 | 11/6/2008 | CSMP Presentation: Delran Facility Overview | MCKMDL00545075 | MCKMDL00545094 | | | | | | | | | |
| MC-WV-00404 | 7/1/2000 | 2000 McKesson Drug Operations Manual Section 55 | MCKMDL00545378 | MCKMDL00545514 | | | | | | | | | |
| MC-WV-00405 | 1/31/2013 | Email from D. Walker to B. Boockholdt (DEA) re suspicious order reporting | MCKMDL00545556 | MCKMDL00545557 | | | | | | | | | |
| MC-WV-00406 | 8/14/2013 | SOP for McKesson Controlled Substance Monitoring Threshold Solver | MCKMDL00546617 | MCKMDL00546622 | | | | | | | | | |
| MC-WV-00407 | 11/8/2013 | Email from Bill Mahoney to Gene Cavacini, Tom Smith, Jeff Gaspirini and Brian Thomas regarding the launch of the McKesson OneStop Generics Campaign for a Mallinckrodt hydrocodone product | MCKMDL00546917 | MCKMDL00546919 | | | | | | | | | |
| MC-WV-00408 | 3/23/2012 | Email from D. Walker to B. Boockholdt (DEA) re suspicious order reports | MCKMDL00549177 | MCKMDL00549177 | | | | | | | | | |
| MC-WV-00409 | 3/19/2012 | Letter to DEA for Drug City Pharmacy | MCKMDL00549178 | MCKMDL00549178 | | | | | | | | | |
| MC-WV-00410 | 3/19/2012 | DEA Notification Letter Dale's Phcy | MCKMDL00549179 | MCKMDL00549179 | | | | | | | | | |
| MC-WV-00411 | 9/12/2012 | Email from D. Walker to B. Boockholdt (DEA) re suspicious orders | MCKMDL00549240 | MCKMDL00549240 | | | | | | | | | |
| MC-WV-00412 | 3/15/2016 | FY-2015 East Region Spreadsheet | MCKMDL00559999 | MCKMDL00559999 | | | | | | | | | |
| MC-WV-00413 | 12/9/2016 | CSMP Actions | MCKMDL00560481 | MCKMDL00560481 | | | | | | | | | |
| MC-WV-00414 | 2/1/2018 | Recall Response Form | MCKMDL00563050 | MCKMDL00563051 | | | | | | | | | |
| MC-WV-00415 | 8/15/2008 | CSMP FAQs for Pharmacies | MCKMDL00565245 | MCKMDL00565246 | | | | | | | | | |
| MC-WV-00416 | 9/8/2008 | Email from C. Smith re CSMP Training Document | MCKMDL00565255 | MCKMDL00565255 | | | | | | | | | |
| MC-WV-00417 | 8/12/2008 | CSMP Training Presentation | MCKMDL00565256 | MCKMDL00565269 | | | | | | | | | |
| MC-WV-00418 | 1/18/2006 | Letter from P. Julian to J. Rannazzisi (DEA) re distribution of controlled substances | MCKMDL00571361 | MCKMDL00571365 | | | | | | | | | |
| MC-WV-00419 | 1/1/2016 | U.S. map of McKesson pharmaceutical distribution centers (February 2016) | MCKMDL00578588 | MCKMDL00578588 | | | | | | | | | |
| MC-WV-00420 | 10/13/2006 | Letter to DEA re OTSC | MCKMDL00579973 | MCKMDL00579976 | | | | | | | | | |
| MC-WV-00421 | 3/19/2007 | Mar. 16, 2007 Memo from Bill Mahoney to Kenneth Boggess | MCKMDL00614135 | MCKMDL00614137 | | | | | | | | | |
| MC-WV-00422 | 2/7/2007 | Feb. 2007 Dear Registrant Letter | MCKMDL00615308 | MCKMDL00615311 | | | | | | | | | |
| MC-WV-00423 | 8/9/2012 | 2012 Summary of Rite Aid Internal Monitoring Program | MCKMDL00627636 | MCKMDL00627636 | | | | | | | | | |
| MC-WV-00424 | 8/8/2012 | 2012 Summary of Rite Aid Internal Monitoring Program | MCKMDL00627637 | MCKMDL00627638 | | | | | | | | | |
| MC-WV-00425 | 12/30/2010 | 2010 Email re Oriente work with DEA Special Agent King | MCKMDL00629464 | MCKMDL00629464 | | | | | | | | | |
| MC-WV-00426 | 7/26/2016 | 2016 RNA CSMP Presentation | MCKMDL00630400 | MCKMDL00630400 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00427 | 6/3/2017 | 2016 RNA CSMP Presentation | MCKMDL00630401 | MCKMDL00630449 | | | | | | | | | |
| MC-WV-00428 | 8/6/2008 | Aug. 6, 2008 Email from Oriente to Palmer re McKesson CSMP | MCKMDL00632433 | MCKMDL00632439 | | | | | | | | | |
| MC-WV-00429 | 6/12/2008 | June 12, 2008 Email from Oriente to Walker re CSMP | MCKMDL00632483 | MCKMDL00632484 | | | | | | | | | |
| MC-WV-00430 | 8/4/2008 | 2008 DEA CSMP Presentation | MCKMDL00633479 | MCKMDL00633479 | | | | | | | | | |
| MC-WV-00431 | 8/4/2008 | 2008 DEA CSMP Presentation | MCKMDL00633480 | MCKMDL00633498 | | | | | | | | | |
| MC-WV-00432 | 12/17/2007 | 2007 DEA Notification of Distributor Suspension of Pharmacies | MCKMDL00634239 | MCKMDL00634240 | | | | | | | | | |
| MC-WV-00433 | 9/11/2008 | 2008 CSMP Training Presentation | MCKMDL00634291 | MCKMDL00634291 | | | | | | | | | |
| MC-WV-00434 | 9/11/2008 | 2008 CSMP Training Presentation | MCKMDL00634292 | MCKMDL00634292 | | | | | | | | | |
| MC-WV-00435 | 8/25/2008 | 2008 CSMP Training Presentation | MCKMDL00634293 | MCKMDL00634306 | | | | | | | | | |
| MC-WV-00436 | 8/25/2008 | 2008 CSMP Training Presentation | MCKMDL00634307 | MCKMDL00634308 | | | | | | | | | |
| MC-WV-00437 | 8/25/2008 | 2008 CSMP Training Presentation | MCKMDL00634309 | MCKMDL00634315 | | | | | | | | | |
| MC-WV-00438 | 8/25/2008 | 2008 CSMP Training Presentation | MCKMDL00634316 | MCKMDL00634316 | | | | | | | | | |
| MC-WV-00439 | 8/25/2008 | 2008 CSMP Training Presentation | MCKMDL00634317 | MCKMDL00634317 | | | | | | | | | |
| MC-WV-00440 | 8/25/2008 | 2008 CSMP Training Presentation | MCKMDL00634318 | MCKMDL00634318 | | | | | | | | | |
| MC-WV-00441 | 3/14/2008 | 2008 CSMP Presentation | MCKMDL00635639 | MCKMDL00635672 | | | | | | | | | |
| MC-WV-00442 | 6/30/2011 | CSMP Presentation by M. Oriente | MCKMDL00636016 | MCKMDL00636070 | | | | | | | | | |
| MC-WV-00443 | 1/3/2011 | 2010 Oriente CSMP Presentation | MCKMDL00636190 | MCKMDL00636230 | | | | | | | | | |
| MC-WV-00444 | 10/14/2014 | Rite Aid Analysis XLS | MCKMDL00638694 | MCKMDL00638694 | | | | | | | | | |
| MC-WV-00445 | 5/26/2016 | Purdue Pharma Team Against Opioid Abuse online buttons | MCKMDL00649045 | MCKMDL00649046 | | | | | | | | | |
| MC-WV-00446 | 6/17/2016 | Purdue OADP #1 DirectRx Ad animated frame | MCKMDL00649049 | MCKMDL00649049 | | | | | | | | | |
| MC-WV-00447 | 6/17/2016 | Purdue OADP #1 DirectRx Ad animated second frame | MCKMDL00649050 | MCKMDL00649050 | | | | | | | | | |
| MC-WV-00448 | 1/1/2010 | ReFocus Product Launch Alert for Butrans Transdermal System Smcg/hr (2010) | MCKMDL00649066 | MCKMDL00649066 | | | | | | | | | |
| MC-WV-00449 | 3/30/2011 | ReFocus Product Return Bulletin for Butrans Transdermal System Smcg/hr (2011) | MCKMDL00649067 | MCKMDL00649067 | | | | | | | | | |
| MC-WV-00450 | 11/29/2012 | Spreadsheet: RxPatrol HM Online Ops Manual Message with edits (November 29, 2012) | MCKMDL00649069 | MCKMDL00649069 | | | | | | | | | |
| MC-WV-00451 | 1/15/1997 | 1997 McKesson Drug Operations Manual Section DS | MCKMDL00651873 | MCKMDL00652197 | | | | | | | | | |
| MC-WV-00452 | 5/3/2002 | Daily Controlled Substance Suspicious Purchase Report | MCKMDL00657839 | MCKMDL00657840 | | | | | | | | | |
| MC-WV-00453 | 5/3/2002 | Daily Controlled Substance Suspicious Purchase Report | MCKMDL00657841 | MCKMDL00658840 | | | | | | | | | |
| MC-WV-00454 | 5/21/2002 | Daily Controlled Substance Suspicious Purchase Report | MCKMDL00658841 | MCKMDL00658842 | | | | | | | | | |
| MC-WV-00455 | 5/21/2002 | Daily Controlled Substance Suspicious Purchase Report | MCKMDL00658843 | MCKMDL00659856 | | | | | | | | | |
| MC-WV-00456 | 4/3/2007 | Apr. 3, 2007 DU-45 Report | MCKMDL00660789 | MCKMDL00661435 | | | | | | | | | |
| MC-WV-00457 | 1/5/2018 | CSMP Actions prior to 2015 | MCKMDL00664911 | MCKMDL00664911 | | | | | | | | | |
| MC-WV-00458 | 4/3/2015 | CSMP Termination Log Prior to FY15 | MCKMDL00665332 | MCKMDL00665332 | | | | | | | | | |
| MC-WV-00459 | 12/31/2018 | Opioid White Paper | MCKMDL00694933 | MCKMDL00694948 | | | | | | | | | |
| MC-WV-00460 | 3/1/2017 | Opioid White Paper | MCKMDL00694949 | MCKMDL00694955 | | | | | | | | | |
| MC-WV-00461 | 10/11/2016 | McKesson Manufacturer Marketing Product Promotional Agreement for Butrans Transdermal System (October 11, 2016) | MCKMDL00706739 | MCKMDL00706740 | | | | | | | | | |
| MC-WV-00462 | 2/11/2014 | Email chain dated 02/11/2009 between K. Wright, D. Walker, and others re: Suspicious order pertaining to Modern Drug (BM2472570) | MCKMDL00707025 | MCKMDL00707026 | | | | | | | | | |
| MC-WV-00463 | 2/23/2012 | Email from D. Walker to B. Boockholdt (DEA) re Follow-up to 1/26/2012 Meeting | MCKMDL00707092 | MCKMDL00707094 | | | | | | | | | |
| MC-WV-00464 | 6/29/2012 | Letter from D. Walker to B. Boockholdt (DEA) Summarizing Actions Taking re the Landover and Ruther Glen DCs | MCKMDL00707097 | MCKMDL00707098 | | | | | | | | | |
| MC-WV-00465 | 7/5/2018 | CSMP Termination Log 2018 | MCKMDL00709282 | MCKMDL00709282 | | | | | | | | | |
| MC-WV-00466 | 7/10/2018 | The Last Line of Defense: A Pharmacist's Responsibility for the Dispensing of Controlled Substances Presentation | MCKMDL00709283 | MCKMDL00709293 | | | | | | | | | |
| MC-WV-00467 | 7/30/2013 | The Pharmacist's Role in Preventing Prescription Drug Abuse | MCKMDL00709296 | MCKMDL00709297 | | | | | | | | | |
| MC-WV-00468 | 1/1/2014 | Prescription Drug Abuse Landscape | MCKMDL00709298 | MCKMDL00709299 | | | | | | | | | |
| MC-WV-00469 | 1/1/2017 | DEA registration renewal policy* | MCKMDL00709329 | MCKMDL00709329 | | | | | | | | | |
| MC-WV-00470 | 1/1/2018 | McKesson Control Substance Monitoring Program: Working together to navigate the changing landscape of controlled substances Presentation | MCKMDL00709330 | MCKMDL00709369 | | | | | | | | | |
| MC-WV-00471 | 10/1/2016 | Prescription drug diversion: Security checkup - are you prepared? | MCKMDL00709370 | MCKMDL00709371 | | | | | | | | | |
| MC-WV-00472 | 6/1/2017 | Customer Threshold Change Requests FAQs | MCKMDL00709441 | MCKMDL00709442 | | | | | | | | | |
| MC-WV-00473 | 2/2/2018 | McKesson Vendor Facsimile | MCKMDL00709706 | MCKMDL00709706 | | | | | | | | | |
| MC-WV-00474 | 2/2/2018 | Unsolicited Controlled Substances Log | MCKMDL00709708 | MCKMDL00709708 | | | | | | | | | |
| MC-WV-00475 | 2/2/2018 | Carrier Codes | MCKMDL00709709 | MCKMDL00709709 | | | | | | | | | |
| MC-WV-00476 | 2/2/2018 | Delivery Data Collection Process Flow | MCKMDL00709710 | MCKMDL00709710 | | | | | | | | | |
| MC-WV-00477 | 2/2/2018 | Carrier Discrepancy | MCKMDL00709711 | MCKMDL00709711 | | | | | | | | | |
| MC-WV-00478 | 2/2/2018 | Bill of Lading Doublecheck Log | MCKMDL00709712 | MCKMDL00709712 | | | | | | | | | |
| MC-WV-00479 | 2/2/2018 | DC AP Attachment Instructions | MCKMDL00709713 | MCKMDL00709713 | | | | | | | | | |
| MC-WV-00480 | 2/2/2018 | Steps to Minimize Pics Instructions | MCKMDL00709714 | MCKMDL00709716 | | | | | | | | | |
| MC-WV-00481 | 2/2/2018 | Steps to Re-Print Items Shipped on DC Transfer | MCKMDL00709717 | MCKMDL00709733 | | | | | | | | | |
| MC-WV-00482 | 2/2/2018 | McKesson Operations Manual Receiving | MCKMDL00709739 | MCKMDL00709817 | | | | | | | | | |
| MC-WV-00483 | 3/20/2018 | DEA 222 Form: Frequently Asked Questions | MCKMDL00709818 | MCKMDL00709823 | | | | | | | | | |
| MC-WV-00484 | 3/20/2018 | Order Form DEA 222 | MCKMDL00709824 | MCKMDL00709824 | | | | | | | | | |
| MC-WV-00485 | 3/20/2018 | Notice of Unaccepted Order Form | MCKMDL00709825 | MCKMDL00709826 | | | | | | | | | |
| MC-WV-00486 | 3/20/2018 | Power of Attorney | MCKMDL00709827 | MCKMDL00709827 | | | | | | | | | |
| MC-WV-00487 | 3/20/2018 | Distribution Center Narcotic Blank Control Log | MCKMDL00709828 | MCKMDL00709832 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00488 | 3/2/2018 | Controlled Substance Compliance Processes (CSCP) | MCKMDL00709833 | MCKMDL00709843 | | | | | | | | | |
| MC-WV-00489 | 1/8/2018 | DEA Tri-annual Checklist | MCKMDL00709844 | MCKMDL00709844 | | | | | | | | | |
| MC-WV-00490 | 6/9/2017 | DEA Tri-annual-Checklist, Pharma Procedure | MCKMDL00709845 | MCKMDL00709848 | | | | | | | | | |
| MC-WV-00491 | 1/8/2018 | Sample Reports: Unsalable DEA Inventory Non-reportable | MCKMDL00709849 | MCKMDL00709851 | | | | | | | | | |
| MC-WV-00492 | 6/1/2015 | Non-Reportable Control Counting, Pharma Work Instruction | MCKMDL00709852 | MCKMDL00709855 | | | | | | | | | |
| MC-WV-00493 | 6/9/2017 | CSOS - DC Procedures, Pharma Work Instruction | MCKMDL00709856 | MCKMDL00709873 | | | | | | | | | |
| MC-WV-00494 | 1/8/2018 | Production Test and Verification of a CSOS Vendor PO | MCKMDL00709874 | MCKMDL00709881 | | | | | | | | | |
| MC-WV-00495 | 6/8/2017 | McKesson Operations Manual, How to Create a Transaction Report for a DEA Audit | MCKMDL00709882 | MCKMDL00709892 | | | | | | | | | |
| MC-WV-00496 | 1/25/2008 | Control Out of Balance Check List, Pharma Work Instruction | MCKMDL00709893 | MCKMDL00709895 | | | | | | | | | |
| MC-WV-00497 | 1/8/2018 | Out-of-balance check off | MCKMDL00709896 | MCKMDL00709896 | | | | | | | | | |
| MC-WV-00498 | 1/8/2018 | Out-of-balance check off | MCKMDL00709897 | MCKMDL00709897 | | | | | | | | | |
| MC-WV-00499 | 3/20/2008 | McKesson Operations Manual, New DEA Pick Document Controlled Drug Process Reference | MCKMDL00709898 | MCKMDL00709899 | | | | | | | | | |
| MC-WV-00500 | 4/24/2008 | Controlled Drug Process Guide | MCKMDL00709900 | MCKMDL00709905 | | | | | | | | | |
| MC-WV-00501 | 1/28/2008 | DEA Pick Documents | MCKMDL00709906 | MCKMDL00709910 | | | | | | | | | |
| MC-WV-00502 | 1/28/2008 | Account Management ACH Debit Process | MCKMDL00709911 | MCKMDL00709918 | | | | | | | | | |
| MC-WV-00503 | 3/18/2008 | DEA Pick Documents | MCKMDL00709919 | MCKMDL00709923 | | | | | | | | | |
| MC-WV-00504 | 3/18/2008 | DEA Pick Documents | MCKMDL00709924 | MCKMDL00709928 | | | | | | | | | |
| MC-WV-00505 | 3/18/2008 | DEA Pick Documents | MCKMDL00709929 | MCKMDL00709933 | | | | | | | | | |
| MC-WV-00506 | 6/23/2017 | DEA Registration Procedure | MCKMDL00709934 | MCKMDL00709942 | | | | | | | | | |
| MC-WV-00507 | 6/23/2017 | ARCOS Reporting, Pharma Procedure | MCKMDL00709943 | MCKMDL00709966 | | | | | | | | | |
| MC-WV-00508 | 6/9/2017 | ARCOS/Controlled Drug Inventory Procedures, Pharma Process | MCKMDL00709967 | MCKMDL00709988 | | | | | | | | | |
| MC-WV-00509 | 11/1/2017 | Controlled Substance Record Keeping, Pharma Process | MCKMDL00709989 | MCKMDL00709991 | | | | | | | | | |
| MC-WV-00510 | 1/8/2018 | Controlled Substance Recordkeeping Box Guide | MCKMDL00709992 | MCKMDL00709992 | | | | | | | | | |
| MC-WV-00511 | 7/6/2015 | DEA Cover Letter | MCKMDL00709993 | MCKMDL00709993 | | | | | | | | | |
| MC-WV-00512 | 1/19/2015 | Threshold Change Request Form | MCKMDL00709994 | MCKMDL00709994 | | | | | | | | | |
| MC-WV-00513 | 10/1/2015 | Threshold Change Process - Interim, Pharma Work Instruction | MCKMDL00709995 | MCKMDL00709998 | | | | | | | | | |
| MC-WV-00514 | 1/18/2018 | Will Call Control Drug Authorization Fax | MCKMDL00709999 | MCKMDL00709999 | | | | | | | | | |
| MC-WV-00515 | 1/18/2018 | Will Call Authorization Fax Attachment | MCKMDL00710000 | MCKMDL00710000 | | | | | | | | | |
| MC-WV-00516 | 8/19/2016 | Order Entry, Pharma Work Instruction | MCKMDL00710001 | MCKMDL00710017 | | | | | | | | | |
| MC-WV-00517 | 4/17/2017 | Shipping, Pharma Work Instruction | MCKMDL00710018 | MCKMDL00710044 | | | | | | | | | |
| MC-WV-00518 | 1/18/2018 | Copy of FDC Partial Log | MCKMDL00710045 | MCKMDL00710045 | | | | | | | | | |
| MC-WV-00519 | 1/18/2018 | Merchandise Return to Customer Letter | MCKMDL00710046 | MCKMDL00710046 | | | | | | | | | |
| MC-WV-00520 | 7/20/2004 | Creating a Return Purchase Order: Steps | MCKMDL00710048 | MCKMDL00710048 | | | | | | | | | |
| MC-WV-00521 | 1/18/2018 | McKesson DC Recall Control Log | MCKMDL00710049 | MCKMDL00710049 | | | | | | | | | |
| MC-WV-00522 | 1/18/2018 | DVR Example | MCKMDL00710050 | MCKMDL00710050 | | | | | | | | | |
| MC-WV-00523 | 1/18/2018 | E Codes and Definitions | MCKMDL00710058 | MCKMDL00710065 | | | | | | | | | |
| MC-WV-00524 | 1/18/2018 | Policy and Procedure for Refrigerated Returns | MCKMDL00710066 | MCKMDL00710066 | | | | | | | | | |
| MC-WV-00525 | 7/17/2007 | CLS-MedTurn Shipping Lbl Info | MCKMDL00710067 | MCKMDL00710067 | | | | | | | | | |
| MC-WV-00526 | 1/1/2007 | McKesson NetLink Class II Return Instruction Manual | MCKMDL00710068 | MCKMDL00710082 | | | | | | | | | |
| MC-WV-00527 | 10/3/2007 | Letter to MedTurn - Rx | MCKMDL00710083 | MCKMDL00710083 | | | | | | | | | |
| MC-WV-00528 | 1/1/2008 | Recall Database | MCKMDL00710084 | MCKMDL00710095 | | | | | | | | | |
| MC-WV-00529 | 3/1/2007 | Pedigree Communication Document | MCKMDL00710096 | MCKMDL00710100 | | | | | | | | | |
| MC-WV-00530 | 1/18/2018 | Straight Bill of Lading - Short Form | MCKMDL00710101 | MCKMDL00710101 | | | | | | | | | |
| MC-WV-00531 | 1/18/2018 | Monthly Recall Compliance Validation | MCKMDL00710102 | MCKMDL00710102 | | | | | | | | | |
| MC-WV-00532 | 1/18/2018 | Reason Codes for Non-Returnable Items Key | MCKMDL00710104 | MCKMDL00710104 | | | | | | | | | |
| MC-WV-00533 | 1/18/2018 | Status Code Table | MCKMDL00710105 | MCKMDL00710105 | | | | | | | | | |
| MC-WV-00534 | 10/3/2017 | Reclamation, Pharma Work Instruction | MCKMDL00710110 | MCKMDL00710189 | | | | | | | | | |
| MC-WV-00535 | 1/18/2018 | Vendor Facsimile | MCKMDL00710190 | MCKMDL00710190 | | | | | | | | | |
| MC-WV-00536 | 1/28/2018 | Unsolicited Controlled Substances Log | MCKMDL00710192 | MCKMDL00710192 | | | | | | | | | |
| MC-WV-00537 | 1/18/2018 | Carrier Codes | MCKMDL00710193 | MCKMDL00710193 | | | | | | | | | |
| MC-WV-00538 | 1/18/2018 | Delivery Data Collection Process Flow | MCKMDL00710194 | MCKMDL00710194 | | | | | | | | | |
| MC-WV-00539 | 1/18/2018 | Carrier Discrepancy | MCKMDL00710195 | MCKMDL00710195 | | | | | | | | | |
| MC-WV-00540 | 1/18/2018 | Bill of Lading Doublecheck Log | MCKMDL00710196 | MCKMDL00710196 | | | | | | | | | |
| MC-WV-00541 | 1/18/2018 | DC Attachment Help | MCKMDL00710197 | MCKMDL00710197 | | | | | | | | | |
| MC-WV-00542 | 1/18/2018 | Steps to Minimize Pics Instructions | MCKMDL00710198 | MCKMDL00710200 | | | | | | | | | |
| MC-WV-00543 | 1/18/2018 | Steps to Re-Print Items Shipped on DC Transfer | MCKMDL00710201 | MCKMDL00710217 | | | | | | | | | |
| MC-WV-00544 | 9/30/2016 | Receiving, Pharma Work Instruction | MCKMDL00710223 | MCKMDL00710307 | | | | | | | | | |
| MC-WV-00545 | 1/18/2018 | State Controlled Items | MCKMDL00710308 | MCKMDL00710319 | | | | | | | | | |
| MC-WV-00546 | 6/9/2017 | State Control Item Processing - RDC, Pharma Work Instruction | MCKMDL00710320 | MCKMDL00710322 | | | | | | | | | |
| MC-WV-00547 | 1/18/2018 | Finding Default Licenses with Expiration Date of 2/29/2020 | MCKMDL00710323 | MCKMDL00710325 | | | | | | | | | |
| MC-WV-00548 | 1/18/2018 | e Document Services Regulatory Licensing Project | MCKMDL00710326 | MCKMDL00710327 | | | | | | | | | |
| MC-WV-00549 | 6/23/2017 | Customer DEA and State License Verification Procedure, Pharma Procedure | MCKMDL00710328 | MCKMDL00710346 | | | | | | | | | |
| MC-WV-00550 | 11/7/2017 | CSMP General Description | MCKMDL00710347 | MCKMDL00710348 | | | | | | | | | |
| MC-WV-00551 | 1/25/2018 | Visitor Search Policy & Hazardous Communications | MCKMDL00710349 | MCKMDL00710349 | | | | | | | | | |
| MC-WV-00552 | 8/11/2008 | McKesson Operations Manual, Section 55 Exhibit 35 - Visitors Consent to Search Log | MCKMDL00710350 | MCKMDL00710351 | | | | | | | | | |
| MC-WV-00553 | 1/18/2018 | DEA Notification, Report of Theft or Loss of Controlled Substance | MCKMDL00710352 | MCKMDL00710353 | | | | | | | | | |
| MC-WV-00554 | 2/28/2009 | Significance Factor | MCKMDL00710354 | MCKMDL00710354 | | | | | | | | | |
| MC-WV-00555 | 3/20/2009 | ARCOS Balancing Report | MCKMDL00710355 | MCKMDL00710355 | | | | | | | | | |
| MC-WV-00556 | 7/1/2010 | Listed Chemical Theft or Loss Form | MCKMDL00710356 | MCKMDL00710356 | | | | | | | | | |
| MC-WV-00557 | 1/18/2018 | Notification of Theft or Loss | MCKMDL00710357 | MCKMDL00710357 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00558 | 8/12/2009 | Disclosure FCRA Consent Form | MCKMDL00710358 | MCKMDL00710360 | | | | | | | | | |
| MC-WV-00559 | 6/9/2017 | Controlled Substances / Listed Chemicals Theft and Losses, Pharma Procedure | MCKMDL00710361 | MCKMDL00710370 | | | | | | | | | |
| MC-WV-00560 | 6/23/2017 | Employee Criminal Background Checks for Access to Controlled Substance Storage Areas, Pharma Policy | MCKMDL00710371 | MCKMDL00710375 | | | | | | | | | |
| MC-WV-00561 | 4/4/2016 | Special Handling Requirements, Pharma Work Instruction | MCKMDL00710376 | MCKMDL00710395 | | | | | | | | | |
| MC-WV-00562 | 1/18/2018 | Billable Stamp Order Form | MCKMDL00710396 | MCKMDL00710397 | | | | | | | | | |
| MC-WV-00563 | 3/12/2015 | Returned Goods Policy | MCKMDL00710398 | MCKMDL00710401 | | | | | | | | | |
| MC-WV-00564 | 8/31/2006 | Packages Returns Program (PRP) Order Form | MCKMDL00710402 | MCKMDL00710402 | | | | | | | | | |
| MC-WV-00565 | 1/18/2018 | Unsolicited Controlled Substances Log | MCKMDL00710403 | MCKMDL00710403 | | | | | | | | | |
| MC-WV-00566 | 8/19/2016 | E Codes and Definitions | MCKMDL00710404 | MCKMDL00710411 | | | | | | | | | |
| MC-WV-00567 | 8/3/2017 | Returns, Pharma Work Instruction | MCKMDL00710412 | MCKMDL00710466 | | | | | | | | | |
| MC-WV-00568 | 1/18/2018 | Distribution Center Visitor Access Badge Log | MCKMDL00710467 | MCKMDL00710467 | | | | | | | | | |
| MC-WV-00569 | 1/18/2018 | Door Check Log | MCKMDL00710468 | MCKMDL00710468 | | | | | | | | | |
| MC-WV-00570 | 1/18/2018 | Sign-in Sheet | MCKMDL00710469 | MCKMDL00710471 | | | | | | | | | |
| MC-WV-00571 | 2/5/2009 | Certification of Authorized Contractor Supervisor | MCKMDL00710472 | MCKMDL00710472 | | | | | | | | | |
| MC-WV-00572 | 1/18/2018 | General Instructions: Alarm Activations and Notifications | MCKMDL00710473 | MCKMDL00710475 | | | | | | | | | |
| MC-WV-00573 | 3/1/2017 | Visitor Search Policy & Hazardous Communications | MCKMDL00710476 | MCKMDL00710476 | | | | | | | | | |
| MC-WV-00574 | 1/18/2018 | Visitor Sign-In Log, Cage & Vault | MCKMDL00710477 | MCKMDL00710477 | | | | | | | | | |
| MC-WV-00575 | 3/1/2017 | DC General Security Policies, Pharma Policy | MCKMDL00710478 | MCKMDL00710483 | | | | | | | | | |
| MC-WV-00576 | 10/16/2013 | Reporting Theft or Loss of Prescription Product, Pharma Work Instruction | MCKMDL00710484 | MCKMDL00710486 | | | | | | | | | |
| MC-WV-00577 | 4/1/2017 | McKesson Corporate Security & Safety | MCKMDL00710487 | MCKMDL00710567 | | | | | | | | | |
| MC-WV-00578 | 4/26/2017 | McKesson Security Standards Policy, Pharma Policy | MCKMDL00710568 | MCKMDL00710576 | | | | | | | | | |
| MC-WV-00579 | 1/18/2018 | Training, State Controlled Items | MCKMDL00710577 | MCKMDL00710590 | | | | | | | | | |
| MC-WV-00580 | 10/16/2013 | State Controlled Substance Processes, Pharma Work Instruction | MCKMDL00710591 | MCKMDL00710594 | | | | | | | | | |
| MC-WV-00581 | 2/6/2009 | Email from D. Walker to K. Wright re List of closures | MCKMDL00710939 | MCKMDL00710939 | | | | | | | | | |
| MC-WV-00582 | 2/6/2009 | List of closures | MCKMDL00710940 | MCKMDL00710942 | | | | | | | | | |
| MC-WV-00583 | 5/26/2010 | RNA Diligence Files | MCKMDL00711529 | MCKMDL00711650 | | | | | | | | | |
| MC-WV-00584 | 5/11/2017 | PowerPoint Presentation: Valeant Meeting San Francisco (May 11, 2017) | MCKMDL00726918 | MCKMDL00726960 | | | | | | | | | |
| MC-WV-00585 | 4/1/2017 | McKesson Manufacturer Marketing BrandRx Marketing Services (effective April 1, 2017) | MCKMDL00727017 | MCKMDL00727019 | | | | | | | | | |
| MC-WV-00586 | 10/8/2013 | Email from Martha Torres-Morgan to Kimberly Gasuad, et al., regarding CSCP Inside Sales - New Campaign Mgr Visibility - SOP | MCKMDL00727135 | MCKMDL00727138 | | | | | | | | | |
| MC-WV-00587 | 3/24/2014 | Generics Manufacturer Marketing - Rate Card | MCKMDL00727541 | MCKMDL00727542 | | | | | | | | | |
| MC-WV-00588 | 3/17/2008 | Spreadsheet reflecting list of McKesson potential manufacturer customers | MCKMDL00728327 | MCKMDL00728327 | | | | | | | | | |
| MC-WV-00589 | 8/30/2011 | 2011 DEA CSMP Presentation - Ruther Glen | MCKMDL00738089 | MCKMDL00738089 | | | | | | | | | |
| MC-WV-00590 | 8/30/2011 | 2011 DEA CSMP Presentation - Ruther Glen | MCKMDL00738090 | MCKMDL00738104 | | | | | | | | | |
| MC-WV-00591 | 4/4/2016 | 106 Tracker FY16 | MCKMDL00743205 | MCKMDL00743205 | | | | | | | | | |
| MC-WV-00592 | 10/8/2008 | Email from Michael Oriente to Bruce Russell and Donald Walker regarding a verbal request from the DEA to the Buffalo DC that they discontinue monthly reports and only send their 222 forms | MCKMDL00749138 | MCKMDL00749138 | | | | | | | | | |
| MC-WV-00593 | 10/16/2012 | Email from K. Harper re CSMP Actions for Calendar 2012 | MCKMDL00827893 | MCKMDL00827893 | | | | | | | | | |
| MC-WV-00594 | 7/26/2012 | CSMP Actions for January - June 2012 | MCKMDL00827894 | MCKMDL00827894 | | | | | | | | | |
| MC-WV-00595 | 7/26/2012 | CSMP Actions - 07/26/2012 | MCKMDL00828805 | MCKMDL00828805 | | | | | | | | | |
| MC-WV-00596 | 2/6/2009 | Feb. 6, 2009 Email from Walker to Wright Attaching List of Customers Terminated by McKesson | MCKMDL00831910 | MCKMDL00831910 | | | | | | | | | |
| MC-WV-00597 | 2/6/2009 | Feb. 6, 2009 List of Customers Terminated by McKesson | MCKMDL00831911 | MCKMDL00831913 | | | | | | | | | |
| MC-WV-00598 | 6/26/2008 | Email from M. Oriente re ATA Pharmacy | MCKMDL00832254 | MCKMDL00832255 | | | | | | | | | |
| MC-WV-00599 | 11/13/2014 | Email from M. Oriente re Letters to DEA | MCKMDL00836863 | MCKMDL00836863 | | | | | | | | | |
| MC-WV-00600 | 1/16/2012 | Letter to DEA for Accokeek Pharmacy | MCKMDL00836864 | MCKMDL00836864 | | | | | | | | | |
| MC-WV-00601 | 1/14/2013 | Letter to DEA for Castle Hill Pharmacy Reinstatement | MCKMDL00836865 | MCKMDL00836865 | | | | | | | | | |
| MC-WV-00602 | 4/5/2013 | Letter to DEA for Costco 329 | MCKMDL00836866 | MCKMDL00836866 | | | | | | | | | |
| MC-WV-00603 | 4/12/2013 | Letter to DEA for Costco 329 Re-instatement | MCKMDL00836867 | MCKMDL00836867 | | | | | | | | | |
| MC-WV-00604 | 3/19/2012 | Letter to DEA for Drug City Pharmacy | MCKMDL00836868 | MCKMDL00836868 | | | | | | | | | |
| MC-WV-00605 | 3/16/2012 | Letter to DEA for Family Meds Pharmacy | MCKMDL00836869 | MCKMDL00836869 | | | | | | | | | |
| MC-WV-00606 | 1/16/2012 | Letter to DEA for Family Meds Pharmacy | MCKMDL00836870 | MCKMDL00836870 | | | | | | | | | |
| MC-WV-00607 | 2/29/2012 | Letter to DEA for Family Pharmacy Services | MCKMDL00836871 | MCKMDL00836871 | | | | | | | | | |
| MC-WV-00608 | 12/10/2012 | Letter to DEA for Hellertown Pharmacy and Towne Pharmacy | MCKMDL00836872 | MCKMDL00836873 | | | | | | | | | |
| MC-WV-00609 | 12/10/2012 | Letter to DEA for Hellertown Pharmacy and Towne Pharmacy Reinstatement | MCKMDL00836874 | MCKMDL00836874 | | | | | | | | | |
| MC-WV-00610 | 11/17/2011 | Letter to DEA for Herndon Pharmacy | MCKMDL00836875 | MCKMDL00836875 | | | | | | | | | |
| MC-WV-00611 | 1/4/2012 | Letter to DEA for Life Pharmacy | MCKMDL00836876 | MCKMDL00836876 | | | | | | | | | |
| MC-WV-00612 | 1/18/2012 | Letter from M. Oriente to J. Brown (DEA) | MCKMDL00836877 | MCKMDL00836877 | | | | | | | | | |
| MC-WV-00613 | 3/23/2012 | Letter to DEA for Robert Jacobson Pharmacy | MCKMDL00836878 | MCKMDL00836878 | | | | | | | | | |
| MC-WV-00614 | 4/19/2012 | Letter to DEA Washington for Landover DC customer details | MCKMDL00836879 | MCKMDL00836880 | | | | | | | | | |
| MC-WV-00615 | 4/17/2012 | Letter to DEA Washington for Landover DC customer details | MCKMDL00836881 | MCKMDL00836882 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00616 | 4/11/2012 | Letter to DEA Washington for Landover DC customer details | MCKMDL00836883 | MCKMDL00836884 | | | | | | | | | |
| MC-WV-00617 | 4/19/2012 | Letter to DEA re Drug City Pharmacy and Family Pharmacy Services | MCKMDL00836885 | MCKMDL00836886 | | | | | | | | | |
| MC-WV-00618 | 4/11/2012 | Letter to DEA re Family Pharmacy Services and Drug City Pharmacy | MCKMDL00836887 | MCKMDL00836887 | | | | | | | | | |
| MC-WV-00619 | 1/20/2012 | DEA Letter re Life Pharmacy | MCKMDL00836888 | MCKMDL00836888 | | | | | | | | | |
| MC-WV-00620 | 8/26/2008 | Email from D. Schwichow re CSMP Training | MCKMDL00939903 | MCKMDL00939903 | | | | | | | | | |
| MC-WV-00621 | 8/26/2008 | Presentation, Controlled Substance Monitoring Program Training | MCKMDL00939904 | MCKMDL00939926 | | | | | | | | | |
| MC-WV-00622 | 4/13/2018 | McKesson CSMP Submission Guide | MCKMDL01003221 | MCKMDL01003222 | | | | | | | | | |
| MC-WV-00623 | 8/25/2008 | Email from Christopher Smith [VP of Distribution Operations] to a McKesson internal distribution regarding a CSMP update | MCKMDL01090804 | MCKMDL01090804 | | | | | | | | | |
| MC-WV-00624 | 12/11/2014 | Distribution Operations Mid-Year Review presentation delivered by Don Walker [SVP, Distribution Operations] in La Jolla, California [December 10th-11th, 2014] | MCKMDL01167443 | MCKMDL01167574 | | | | | | | | | |
| MC-WV-00625 | 8/1/2017 | Report of Government Contact between Washington Court House DC and the West Virginia Board of Pharmacy regarding suspicious order reports. | MCKMDL01207521 | MCKMDL01207522 | | | | | | | | | |
| MC-WV-00626 | 6/12/2018 | 2018 ISMC CSMP Operating Manual | MCKMDL01212732 | MCKMDL01212787 | | | | | | | | | |
| MC-WV-00627 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2005 | MCKMDL01391082 | MCKMDL01391082 | | | | | | | | | |
| MC-WV-00628 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2006 | MCKMDL01391083 | MCKMDL01391083 | | | | | | | | | |
| MC-WV-00629 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2007 | MCKMDL01391084 | MCKMDL01391084 | | | | | | | | | |
| MC-WV-00630 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2008 | MCKMDL01391085 | MCKMDL01391085 | | | | | | | | | |
| MC-WV-00631 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2009 | MCKMDL01391086 | MCKMDL01391086 | | | | | | | | | |
| MC-WV-00632 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2010 | MCKMDL01391087 | MCKMDL01391087 | | | | | | | | | |
| MC-WV-00633 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2011 | MCKMDL01391088 | MCKMDL01391088 | | | | | | | | | |
| MC-WV-00634 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2012 | MCKMDL01391089 | MCKMDL01391089 | | | | | | | | | |
| MC-WV-00635 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2013 | MCKMDL01391090 | MCKMDL01391090 | | | | | | | | | |
| MC-WV-00636 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2014 | MCKMDL01391091 | MCKMDL01391091 | | | | | | | | | |
| MC-WV-00637 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2015 | MCKMDL01391092 | MCKMDL01391092 | | | | | | | | | |
| MC-WV-00638 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2016 | MCKMDL01391093 | MCKMDL01391093 | | | | | | | | | |
| MC-WV-00639 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2017 | MCKMDL01391094 | MCKMDL01391094 | | | | | | | | | |
| MC-WV-00640 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items 2018 | MCKMDL01391095 | MCKMDL01391095 | | | | | | | | | |
| MC-WV-00641 | 12/11/2019 | 2019.12.12 - West Virginia non-controlled Rx line items OCT 2004 - DEC 2004 | MCKMDL01391096 | MCKMDL01391096 | | | | | | | | | |
| MC-WV-00642 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2005 | MCKMDL01391097 | MCKMDL01391097 | | | | | | | | | |
| MC-WV-00643 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2006 | MCKMDL01391098 | MCKMDL01391098 | | | | | | | | | |
| MC-WV-00644 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2007 | MCKMDL01391099 | MCKMDL01391099 | | | | | | | | | |
| MC-WV-00645 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2008 | MCKMDL01391100 | MCKMDL01391100 | | | | | | | | | |
| MC-WV-00646 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2009 | MCKMDL01391101 | MCKMDL01391101 | | | | | | | | | |
| MC-WV-00647 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2010 | MCKMDL01391102 | MCKMDL01391102 | | | | | | | | | |
| MC-WV-00648 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2011 | MCKMDL01391103 | MCKMDL01391103 | | | | | | | | | |
| MC-WV-00649 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2012 | MCKMDL01391104 | MCKMDL01391104 | | | | | | | | | |
| MC-WV-00650 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2013 | MCKMDL01391105 | MCKMDL01391105 | | | | | | | | | |
| MC-WV-00651 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2014 | MCKMDL01391106 | MCKMDL01391106 | | | | | | | | | |
| MC-WV-00652 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2015 | MCKMDL01391107 | MCKMDL01391107 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00653 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2016 | MCKMDL01391108 | MCKMDL01391108 | | | | | | | | | |
| MC-WV-00654 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2017 | MCKMDL01391109 | MCKMDL01391109 | | | | | | | | | |
| MC-WV-00655 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) 2018 | MCKMDL01391110 | MCKMDL01391110 | | | | | | | | | |
| MC-WV-00656 | 12/11/2019 | 2019.12.12 - West Virginia non-opioid controlled line items (no prac MMS Mck-DC) OCT 2004 - DEC 2004 | MCKMDL01391111 | MCKMDL01391111 | | | | | | | | | |
| MC-WV-00657 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2005 | MCKMDL01391112 | MCKMDL01391112 | | | | | | | | | |
| MC-WV-00658 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2006 | MCKMDL01391113 | MCKMDL01391113 | | | | | | | | | |
| MC-WV-00659 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2007 | MCKMDL01391114 | MCKMDL01391114 | | | | | | | | | |
| MC-WV-00660 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2008 | MCKMDL01391115 | MCKMDL01391115 | | | | | | | | | |
| MC-WV-00661 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2009 | MCKMDL01391116 | MCKMDL01391116 | | | | | | | | | |
| MC-WV-00662 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2010 | MCKMDL01391117 | MCKMDL01391117 | | | | | | | | | |
| MC-WV-00663 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2011 | MCKMDL01391118 | MCKMDL01391118 | | | | | | | | | |
| MC-WV-00664 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2012 | MCKMDL01391119 | MCKMDL01391119 | | | | | | | | | |
| MC-WV-00665 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2013 | MCKMDL01391120 | MCKMDL01391120 | | | | | | | | | |
| MC-WV-00666 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2014 | MCKMDL01391121 | MCKMDL01391121 | | | | | | | | | |
| MC-WV-00667 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2015 | MCKMDL01391122 | MCKMDL01391122 | | | | | | | | | |
| MC-WV-00668 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2016 | MCKMDL01391123 | MCKMDL01391123 | | | | | | | | | |
| MC-WV-00669 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2017 | MCKMDL01391124 | MCKMDL01391124 | | | | | | | | | |
| MC-WV-00670 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) 2018 | MCKMDL01391125 | MCKMDL01391125 | | | | | | | | | |
| MC-WV-00671 | 12/11/2019 | 2019.12.12 - West Virginia opioid line items (no prac MMS Mck-DC) OCT 2004 - DEC 2004 | MCKMDL01391126 | MCKMDL01391126 | | | | | | | | | |
| MC-WV-00672 | 12/17/2019 | 2019.12.17 - West Virginia opioid omits (no prac MMS Mck-DC) OCT 2004 - DEC 2018 | MCKMDL01391127 | MCKMDL01391127 | | | | | | | | | |
| MC-WV-00673 | 12/17/2019 | 2019.12.17 - West Virginia opioid thresholds (no prac MMS Mck-DC) OCT 2004 - DEC 2018 | MCKMDL01391128 | MCKMDL01391128 | | | | | | | | | |
| MC-WV-00674 | 7/6/2017 | Regulatory VA Account Listing spreadsheet (July 6, 2017) | MCKMDL01400631 | MCKMDL01400631 | | | | | | | | | |
| MC-WV-00675 | 2/3/2020 | Diligence files materials for Cabell County/City of Huntington (WV) Customers (from SharePoint) | MCKMDL01581299 | MCKMDL01581299 | | | | | | | | | |
| MC-WV-00676 | 2/5/2020 | AV5458648_VA Huntington_Pic.jpg | MCKMDL01581301 | MCKMDL01581301 | | | | | | | | | |
| MC-WV-00677 | 2/5/2020 | AV5458648_VA Huntington_Quest_022817.pdf | MCKMDL01581302 | MCKMDL01581302 | | | | | | | | | |
| MC-WV-00678 | 2/5/2020 | AV5458648_VA Hunt_DEA Valid_DRA LCM.htm | MCKMDL01581304 | MCKMDL01581304 | | | | | | | | | |
| MC-WV-00679 | 2/5/2020 | AV5458648_VA Huntington_DEA Valid_DRA LCM_031617.htm | MCKMDL01581305 | MCKMDL01581305 | | | | | | | | | |
| MC-WV-00680 | 2/5/2020 | AV5458648_Huntington VA Med Ctr_TCR Form_10-16-2017.doc | MCKMDL01581306 | MCKMDL01581306 | | | | | | | | | |
| MC-WV-00681 | 2/5/2020 | AV5458648_VA Huntington_Pic.jpg | MCKMDL01581311 | MCKMDL01581311 | | | | | | | | | |
| MC-WV-00682 | 2/5/2020 | AV5458648_VA Huntington_Quest_022817.pdf | MCKMDL01581312 | MCKMDL01581312 | | | | | | | | | |
| MC-WV-00683 | 2/5/2020 | Validate Registration_do.htm | MCKMDL01581314 | MCKMDL01581314 | | | | | | | | | |
| MC-WV-00684 | 2/5/2020 | BM3744489_Medical Arts Pharmacy_ScriptDoseDataAnalyzer_090817_BD.xlsm | MCKMDL01581329 | MCKMDL01581329 | | | | | | | | | |
| MC-WV-00685 | 2/5/2020 | Medical Arts Pharmacy_BM3744489_Questionnaire 9-7-2017.pdf | MCKMDL01581330 | MCKMDL01581330 | | | | | | | | | |
| MC-WV-00686 | 2/5/2020 | Medical Arts Supply dba Medical Arts Phcy_BM3744489_TCR report.pdf | MCKMDL01581344 | MCKMDL01581344 | | | | | | | | | |
| MC-WV-00687 | 2/5/2020 | Medical Arts Supply dba Medical Arts Phcy-BM3744489_TCR_09-07-17 EA5T6928.pdf | MCKMDL01581349 | MCKMDL01581349 | | | | | | | | | |
| MC-WV-00688 | 2/5/2020 | Medical Arts Supply, dba Medical Arts Phcy_BM3744489 buprenrophine omits 010117 091217.xlsm | MCKMDL01581351 | MCKMDL01581351 | | | | | | | | | |
| MC-WV-00689 | 2/5/2020 | Medical Arts Supply, dba Medical Arts Phcy_BM3744489_buprenorphine purchase summary.xlsm | MCKMDL01581352 | MCKMDL01581352 | | | | | | | | | |
| MC-WV-00690 | 2/5/2020 | Medical Arts Supply, dba Medical Arts Phcy_BM3744489_Suboxone prescribers.pdf | MCKMDL01581353 | MCKMDL01581353 | | | | | | | | | |
| MC-WV-00691 | 2/21/2019 | Investigation/Interview of Custodian Lisa Young, San Francisco, CA, in the Multi-State Attorneys General Investigation of McKesson | MCKMDL01736105 | MCKMDL01736349 | | | | | | | | | |
| MC-WV-00692 | 9/26/2019 | Deposition transcript of Joseph Ganley 30(b)(5) in the State of Ohio v. McKesson Corp. | MCKMDL01737382 | MCKMDL01737653 | | | | | | | | | |
| MC-WV-00693 | 12/16/2019 | Dec. 16, 2013 Email from Ashworth to Gustin re BF0660565 Family Discount Pharmacy 198668 TCR | MCKMDL01861129 | MCKMDL01861129 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00694 | 2/12/2013 | Feb. 12, 2013 Email from Ashworth to Meunier re CSMP Visits | MCKMDL01863229 | MCKMDL01863229 | | | | | | | | | |
| MC-WV-00695 | 6/16/2014 | 2014 Regulatory Affairs Team Meeting Presentation | MCKMDL02105272 | MCKMDL02105396 | | | | | | | | | |
| MC-WV-00696 | 10/18/2013 | 2013 Threshold Approach Presentation | MCKMDL02105848 | MCKMDL02105848 | | | | | | | | | |
| MC-WV-00697 | 10/17/2013 | 2013 Threshold Approach Presentation | MCKMDL02105849 | MCKMDL02105856 | | | | | | | | | |
| MC-WV-00698 | 10/17/2013 | 2013 Threshold Approach Presentation | MCKMDL02105857 | MCKMDL02105857 | | | | | | | | | |
| MC-WV-00699 | 10/31/2013 | 2013 Enhanced CSMP Presentation | MCKMDL02106909 | MCKMDL02106925 | | | | | | | | | |
| MC-WV-00700 | 9/28/2018 | Sept. 6, 2012 Email from Meunier to Gustin re Family Discount | MCKMDL02110993 | MCKMDL02110993 | | | | | | | | | |
| MC-WV-00701 | 9/28/2018 | Handwritten Notes re Family Discount Pharmacy of Stollings | MCKMDL02111000 | MCKMDL02111000 | | | | | | | | | |
| MC-WV-00702 | 4/11/2018 | Apr. 11, 2018 Regulatory Investigative Report re Triggered Event Manufacturer Inquiry for JCL Management and Consulting LLC | MCKMDL02113569 | MCKMDL02113580 | | | | | | | | | |
| MC-WV-00703 | 9/12/2017 | Medical Arts Pharmacy_8M3744489_Questionnaire 9-7-2017.pdf | MCKMDL02117570 | MCKMDL02117583 | | | | | | | | | |
| MC-WV-00704 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117737 | MCKMDL02117737 | | | | | | | | | |
| MC-WV-00705 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117738 | MCKMDL02117738 | | | | | | | | | |
| MC-WV-00706 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117739 | MCKMDL02117739 | | | | | | | | | |
| MC-WV-00707 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117740 | MCKMDL02117740 | | | | | | | | | |
| MC-WV-00708 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117741 | MCKMDL02117741 | | | | | | | | | |
| MC-WV-00709 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117742 | MCKMDL02117742 | | | | | | | | | |
| MC-WV-00710 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117743 | MCKMDL02117743 | | | | | | | | | |
| MC-WV-00711 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117744 | MCKMDL02117744 | | | | | | | | | |
| MC-WV-00712 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117745 | MCKMDL02117745 | | | | | | | | | |
| MC-WV-00713 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117746 | MCKMDL02117746 | | | | | | | | | |
| MC-WV-00714 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117747 | MCKMDL02117747 | | | | | | | | | |
| MC-WV-00715 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117748 | MCKMDL02117748 | | | | | | | | | |
| MC-WV-00716 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117749 | MCKMDL02117749 | | | | | | | | | |
| MC-WV-00717 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117750 | MCKMDL02117750 | | | | | | | | | |
| MC-WV-00718 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117751 | MCKMDL02117751 | | | | | | | | | |
| MC-WV-00719 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117752 | MCKMDL02117752 | | | | | | | | | |
| MC-WV-00720 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117753 | MCKMDL02117753 | | | | | | | | | |
| MC-WV-00721 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117754 | MCKMDL02117754 | | | | | | | | | |
| MC-WV-00722 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117755 | MCKMDL02117755 | | | | | | | | | |
| MC-WV-00723 | 6/30/2020 | 2009 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117756 | MCKMDL02117756 | | | | | | | | | |
| MC-WV-00724 | 6/30/2020 | 2010 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117757 | MCKMDL02117757 | | | | | | | | | |
| MC-WV-00725 | 6/30/2020 | 2011 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117758 | MCKMDL02117758 | | | | | | | | | |
| MC-WV-00726 | 6/30/2020 | 2012 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117759 | MCKMDL02117759 | | | | | | | | | |
| MC-WV-00727 | 6/30/2020 | 2013 WCH Controlled Substance Permit from WV BOP | MCKMDL02117760 | MCKMDL02117760 | | | | | | | | | |
| MC-WV-00728 | 6/30/2020 | 2013 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117761 | MCKMDL02117761 | | | | | | | | | |
| MC-WV-00729 | 6/30/2020 | 2014 WCH Controlled Substance Permit from WV BOP | MCKMDL02117762 | MCKMDL02117762 | | | | | | | | | |
| MC-WV-00730 | 6/30/2020 | 2014 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117763 | MCKMDL02117763 | | | | | | | | | |
| MC-WV-00731 | 6/30/2020 | 2015 WCH Controlled Substance Permit from WV BOP | MCKMDL02117764 | MCKMDL02117764 | | | | | | | | | |
| MC-WV-00732 | 6/30/2020 | 2015 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117765 | MCKMDL02117765 | | | | | | | | | |
| MC-WV-00733 | 6/30/2020 | 2016 WCH Controlled Substance Permit from WV BOP | MCKMDL02117766 | MCKMDL02117766 | | | | | | | | | |
| MC-WV-00734 | 6/30/2020 | 2016 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117767 | MCKMDL02117767 | | | | | | | | | |
| MC-WV-00735 | 6/30/2020 | 2017 WCH Controlled Substance Permit from WV BOP | MCKMDL02117768 | MCKMDL02117768 | | | | | | | | | |
| MC-WV-00736 | 6/30/2020 | 2017 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117769 | MCKMDL02117769 | | | | | | | | | |
| MC-WV-00737 | 6/30/2020 | 2018 WCH Wholesale Drug Distribution and Controlled Substance Permit from WV BOP | MCKMDL02117770 | MCKMDL02117770 | | | | | | | | | |
| MC-WV-00738 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117771 | MCKMDL02117771 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00739 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117772 | MCKMDL02117772 | | | | | | | | | |
| MC-WV-00740 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117773 | MCKMDL02117773 | | | | | | | | | |
| MC-WV-00741 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117774 | MCKMDL02117774 | | | | | | | | | |
| MC-WV-00742 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117775 | MCKMDL02117775 | | | | | | | | | |
| MC-WV-00743 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117776 | MCKMDL02117776 | | | | | | | | | |
| MC-WV-00744 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117777 | MCKMDL02117777 | | | | | | | | | |
| MC-WV-00746 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117778 | MCKMDL02117778 | | | | | | | | | |
| MC-WV-00746 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117779 | MCKMDL02117779 | | | | | | | | | |
| MC-WV-00747 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117780 | MCKMDL02117780 | | | | | | | | | |
| MC-WV-00748 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117781 | MCKMDL02117781 | | | | | | | | | |
| MC-WV-00749 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117782 | MCKMDL02117782 | | | | | | | | | |
| MC-WV-00750 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117783 | MCKMDL02117783 | | | | | | | | | |
| MC-WV-00751 | 6/30/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02117784 | MCKMDL02117784 | | | | | | | | | |
| MC-WV-00752 | 6/30/2020 | 2004 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117785 | MCKMDL02117785 | | | | | | | | | |
| MC-WV-00753 | 6/30/2020 | 2005 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117786 | MCKMDL02117786 | | | | | | | | | |
| MC-WV-00754 | 6/30/2020 | 2006 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117787 | MCKMDL02117787 | | | | | | | | | |
| MC-WV-00755 | 6/30/2020 | 2007 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117788 | MCKMDL02117788 | | | | | | | | | |
| MC-WV-00756 | 6/30/2020 | 2008 WCH Wholesale Drug Distributor Permit from WV BOP | MCKMDL02117789 | MCKMDL02117789 | | | | | | | | | |
| MC-WV-00757 | 6/30/2020 | McKesson West Virginia Transactions 2015-2018 | MCKMDL02117790 | MCKMDL02117790 | | | | | | | | | |
| MC-WV-00758 | 6/30/2020 | McKesson West Virginia Blocked Order Report | MCKMDL02117791 | MCKMDL02117791 | | | | | | | | | |
| MC-WV-00759 | 6/30/2020 | McKesson West Virginia Transactions 2004-2014 | MCKMDL02117792 | MCKMDL02117792 | | | | | | | | | |
| MC-WV-00760 | 6/30/2020 | McKesson DC Permits issued by WVBOP; McKesson distribution, blocked order, and threshold reports for WV customers | MCKMDL02117793 | MCKMDL02117793 | | | | | | | | | |
| MC-WV-00761 | 2/22/2017 | Report of Government Contact between Washington Courthouse DC and the West Virginia Board of Pharmacy regarding pharmacist license of Doug Lester | MCKMDL02121795 | MCKMDL02121795 | | | | | | | | | |
| MC-WV-00762 | 4/9/2015 | Rite Aid memorandum | MCKMDL02140757 | MCKMDL02140758 | | | | | | | | | |
| MC-WV-00763 | 1/18/2017 | 2016 Regulatory Investigative Report re Rite Aid Internal Monitoring Program | MCKMDL02140772 | MCKMDL02140773 | | | | | | | | | |
| MC-WV-00764 | 3/27/2009 | McKesson Report of Government Contact regarding notification to DEA of intent to discontinue controlled drug sales to Century Square Pharmacy | MCKMDL02147515 | MCKMDL02147516 | | | | | | | | | |
| MC-WV-00765 | 5/6/2008 | McKesson Report of Government Contact regarding communication with DEA related to decision to cut controlled sales to all Lim's owned pharmacies | MCKMDL02147523 | MCKMDL02147523 | | | | | | | | | |
| MC-WV-00766 | 11/1/2007 | McKesson Report of Government Contact regarding DEA notification of a stop in service of controlled drugs to Contract Pharmacy | MCKMDL02147528 | MCKMDL02147528 | | | | | | | | | |
| MC-WV-00767 | 7/12/2013 | McKesson Report of Government Contact regarding communication with DEA related to due diligence information for Keller Apothecary | MCKMDL02147532 | MCKMDL02147532 | | | | | | | | | |
| MC-WV-00768 | 7/12/2013 | Email from Kerry Hamilton (DOJ) to Todd Spaulding (McKesson), copying Lance Wolff (DOJ) regarding McKesson's decision not to provide controlled substances to Keller Apothecary | MCKMDL02147533 | MCKMDL02147533 | | | | | | | | | |
| MC-WV-00769 | 4/14/2009 | McKesson Report of Government Contact regarding DEA visit for discussion of CSMP. | MCKMDL02147552 | MCKMDL02147552 | | | | | | | | | |
| MC-WV-00770 | 4/14/2009 | McKesson presentation on CSMP | MCKMDL02147553 | MCKMDL02147567 | | | | | | | | | |
| MC-WV-00771 | 4/2/2012 | April 2, 2012 Mahoney email describing government contact regarding Rite Away Pharmacy | MCKMDL02147568 | MCKMDL02147568 | | | | | | | | | |
| MC-WV-00772 | 4/2/2012 | April 2, 2012 government contact form regarding Rite Away Pharmacy | MCKMDL02147569 | MCKMDL02147569 | | | | | | | | | |
| MC-WV-00773 | 5/3/2012 | Email from Todd Spaulding (McKesson) to PGRDRC (McKesson Regional Directors of Regulatory Affairs list serve) and other McKesson staff attaching Report of Government Contact | MCKMDL02147570 | MCKMDL02147570 | | | | | | | | | |
| MC-WV-00774 | 4/25/2012 | McKesson Report of Government Contact regarding oxycodone thresholds for Medicine & Healthcare | MCKMDL02147571 | MCKMDL02147572 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00775 | 4/24/2009 | Email from Mark Fisher (McKesson) to Bill de Gutierrez-Mahoney (McKesson), Gary Hilliard (McKesson), Steve Miller (McKesson), Gary Frost (McKesson) and Mike Fabela (McKesson) regarding deliveries to Talon Compounding Pharmacy | MCKMDL02147582 | MCKMDL02147582 | | | | | | | | | |
| MC-WV-00776 | 4/24/2009 | McKesson Report of Government Contact regarding communication to DEA related to deliveries to Talon Compounding Pharmacy | MCKMDL02147583 | MCKMDL02147583 | | | | | | | | | |
| MC-WV-00777 | 9/14/2009 | Email from Jodi Yax-Frost (McKesson) to Bill de Gutierrez-Mahoney (McKesson), Gary Hilliard (McKesson), Bob Straughn (McKesson), Gary Frost (McKesson), Jon Cox (McKesson), Cindy Thornton (McKesson), Ina Trugman (McKesson), copying Doug Taylor (McKesson) regarding notification to DEA of closure of an account for CSMP issues | MCKMDL02147586 | MCKMDL02147586 | | | | | | | | | |
| MC-WV-00778 | 9/4/2009 | McKesson Report of Government Contact regarding account closure for Raney Drug following CSMP issues | MCKMDL02147587 | MCKMDL02147588 | | | | | | | | | |
| MC-WV-00779 | 12/15/2010 | December 15, 2010 Mahoney email describing notification to DEA of suspicious customer applications | MCKMDL02147600 | MCKMDL02147600 | | | | | | | | | |
| MC-WV-00780 | 12/15/2010 | December 15, 2010 government contact form describing notification to DEA of suspicious customer applications | MCKMDL02147601 | MCKMDL02147601 | | | | | | | | | |
| MC-WV-00781 | 12/15/2010 | December 15, 2010 fax to DEA describing suspicious customer applications | MCKMDL02147602 | MCKMDL02147635 | | | | | | | | | |
| MC-WV-00782 | 4/29/2011 | April 29, 2011 Mahoney email describing notification to DEA regarding Country Calue Pharmacy | MCKMDL02147636 | MCKMDL02147636 | | | | | | | | | |
| MC-WV-00783 | 4/29/2011 | April 29, 2011 government contact form regarding Country Calue Pharmacy | MCKMDL02147637 | MCKMDL02147637 | | | | | | | | | |
| MC-WV-00784 | 3/18/2013 | March 18, 2013 Mahoney email describing notification to DEA and state authorities regarding A2Z Pharmacy | MCKMDL02147638 | MCKMDL02147638 | | | | | | | | | |
| MC-WV-00785 | 3/18/2013 | March 18, 2013 government contact form regarding A2Z Pharmacy | MCKMDL02147639 | MCKMDL02147640 | | | | | | | | | |
| MC-WV-00786 | 3/15/2013 | March 15, 2013 letter to Atlanta DEA regarding A2Z Pharmacy | MCKMDL02147641 | MCKMDL02147641 | | | | | | | | | |
| MC-WV-00787 | 2/23/2011 | 2011 Email re Oriente work with DEA Special Agent King | MCKMDL02153258 | MCKMDL02153258 | | | | | | | | | |
| MC-WV-00788 | 2/10/2014 | 2014 Email re Oriente work with DEA Special Agent King | MCKMDL02153259 | MCKMDL02153259 | | | | | | | | | |
| MC-WV-00789 | 4/8/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153261 | MCKMDL02153261 | | | | | | | | | |
| MC-WV-00790 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153262 | MCKMDL02153262 | | | | | | | | | |
| MC-WV-00791 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153263 | MCKMDL02153263 | | | | | | | | | |
| MC-WV-00792 | 3/22/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153264 | MCKMDL02153264 | | | | | | | | | |
| MC-WV-00793 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153265 | MCKMDL02153265 | | | | | | | | | |
| MC-WV-00794 | 4/16/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153266 | MCKMDL02153266 | | | | | | | | | |
| MC-WV-00795 | 5/4/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153267 | MCKMDL02153267 | | | | | | | | | |
| MC-WV-00796 | 6/7/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153268 | MCKMDL02153268 | | | | | | | | | |
| MC-WV-00797 | 5/30/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153269 | MCKMDL02153269 | | | | | | | | | |
| MC-WV-00798 | 4/8/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153270 | MCKMDL02153270 | | | | | | | | | |
| MC-WV-00799 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153271 | MCKMDL02153271 | | | | | | | | | |
| MC-WV-00800 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153272 | MCKMDL02153272 | | | | | | | | | |
| MC-WV-00801 | 3/22/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153273 | MCKMDL02153273 | | | | | | | | | |
| MC-WV-00802 | 4/16/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153274 | MCKMDL02153274 | | | | | | | | | |
| MC-WV-00803 | 5/4/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153275 | MCKMDL02153275 | | | | | | | | | |
| MC-WV-00804 | 6/7/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153276 | MCKMDL02153276 | | | | | | | | | |
| MC-WV-00805 | 5/30/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153277 | MCKMDL02153277 | | | | | | | | | |
| MC-WV-00806 | 4/8/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153278 | MCKMDL02153279 | | | | | | | | | |
| MC-WV-00807 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153280 | MCKMDL02153280 | | | | | | | | | |
| MC-WV-00808 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153281 | MCKMDL02153281 | | | | | | | | | |
| MC-WV-00809 | 3/22/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153282 | MCKMDL02153282 | | | | | | | | | |
| MC-WV-00810 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153283 | MCKMDL02153283 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00811 | 5/7/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153284 | MCKMDL02153284 | | | | | | | | | |
| MC-WV-00812 | 6/23/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153285 | MCKMDL02153285 | | | | | | | | | |
| MC-WV-00813 | 6/17/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153286 | MCKMDL02153286 | | | | | | | | | |
| MC-WV-00814 | 5/7/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153287 | MCKMDL02153287 | | | | | | | | | |
| MC-WV-00815 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153288 | MCKMDL02153288 | | | | | | | | | |
| MC-WV-00816 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153289 | MCKMDL02153289 | | | | | | | | | |
| MC-WV-00817 | 4/16/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153290 | MCKMDL02153290 | | | | | | | | | |
| MC-WV-00818 | 5/5/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153291 | MCKMDL02153291 | | | | | | | | | |
| MC-WV-00819 | 6/7/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153292 | MCKMDL02153292 | | | | | | | | | |
| MC-WV-00820 | 5/30/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153293 | MCKMDL02153293 | | | | | | | | | |
| MC-WV-00821 | 4/8/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153294 | MCKMDL02153294 | | | | | | | | | |
| MC-WV-00822 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153295 | MCKMDL02153296 | | | | | | | | | |
| MC-WV-00823 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153297 | MCKMDL02153297 | | | | | | | | | |
| MC-WV-00824 | 3/22/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153298 | MCKMDL02153298 | | | | | | | | | |
| MC-WV-00825 | 4/16/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153299 | MCKMDL02153299 | | | | | | | | | |
| MC-WV-00826 | 5/28/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153300 | MCKMDL02153300 | | | | | | | | | |
| MC-WV-00827 | 6/7/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153301 | MCKMDL02153301 | | | | | | | | | |
| MC-WV-00828 | 5/30/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153302 | MCKMDL02153302 | | | | | | | | | |
| MC-WV-00829 | 4/8/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153303 | MCKMDL02153303 | | | | | | | | | |
| MC-WV-00830 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153304 | MCKMDL02153304 | | | | | | | | | |
| MC-WV-00831 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153305 | MCKMDL02153305 | | | | | | | | | |
| MC-WV-00832 | 3/22/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153306 | MCKMDL02153306 | | | | | | | | | |
| MC-WV-00833 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153307 | MCKMDL02153307 | | | | | | | | | |
| MC-WV-00834 | 4/13/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153308 | MCKMDL02153308 | | | | | | | | | |
| MC-WV-00835 | 6/21/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153309 | MCKMDL02153309 | | | | | | | | | |
| MC-WV-00836 | 4/13/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153310 | MCKMDL02153310 | | | | | | | | | |
| MC-WV-00837 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153311 | MCKMDL02153311 | | | | | | | | | |
| MC-WV-00838 | 5/7/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153312 | MCKMDL02153312 | | | | | | | | | |
| MC-WV-00839 | 5/5/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153313 | MCKMDL02153313 | | | | | | | | | |
| MC-WV-00840 | 6/7/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153314 | MCKMDL02153314 | | | | | | | | | |
| MC-WV-00841 | 5/30/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153315 | MCKMDL02153315 | | | | | | | | | |
| MC-WV-00842 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153316 | MCKMDL02153316 | | | | | | | | | |
| MC-WV-00843 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153317 | MCKMDL02153317 | | | | | | | | | |
| MC-WV-00844 | 3/22/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153318 | MCKMDL02153318 | | | | | | | | | |
| MC-WV-00845 | 5/29/2019 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153319 | MCKMDL02153319 | | | | | | | | | |
| MC-WV-00846 | 5/30/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153320 | MCKMDL02153320 | | | | | | | | | |
| MC-WV-00847 | 3/22/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153321 | MCKMDL02153321 | | | | | | | | | |
| MC-WV-00848 | 5/29/2019 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153322 | MCKMDL02153322 | | | | | | | | | |
| MC-WV-00849 | 5/29/2019 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153323 | MCKMDL02153323 | | | | | | | | | |
| MC-WV-00850 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153324 | MCKMDL02153324 | | | | | | | | | |
| MC-WV-00851 | 5/29/2019 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153325 | MCKMDL02153325 | | | | | | | | | |
| MC-WV-00852 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153326 | MCKMDL02153326 | | | | | | | | | |
| MC-WV-00853 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153327 | MCKMDL02153327 | | | | | | | | | |
| MC-WV-00854 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153328 | MCKMDL02153328 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00855 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153329 | MCKMDL02153329 | | | | | | | | | |
| MC-WV-00856 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153330 | MCKMDL02153330 | | | | | | | | | |
| MC-WV-00857 | 3/22/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153331 | MCKMDL02153331 | | | | | | | | | |
| MC-WV-00858 | 5/30/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153332 | MCKMDL02153332 | | | | | | | | | |
| MC-WV-00859 | 3/22/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153333 | MCKMDL02153333 | | | | | | | | | |
| MC-WV-00860 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153334 | MCKMDL02153334 | | | | | | | | | |
| MC-WV-00861 | 5/29/2019 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153335 | MCKMDL02153335 | | | | | | | | | |
| MC-WV-00862 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153337 | MCKMDL02153337 | | | | | | | | | |
| MC-WV-00863 | 6/13/2018 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153339 | MCKMDL02153339 | | | | | | | | | |
| MC-WV-00864 | 4/16/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153340 | MCKMDL02153340 | | | | | | | | | |
| MC-WV-00865 | 5/5/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153341 | MCKMDL02153341 | | | | | | | | | |
| MC-WV-00866 | 6/7/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153342 | MCKMDL02153342 | | | | | | | | | |
| MC-WV-00867 | 5/30/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153343 | MCKMDL02153343 | | | | | | | | | |
| MC-WV-00868 | 4/8/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153344 | MCKMDL02153344 | | | | | | | | | |
| MC-WV-00869 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153345 | MCKMDL02153345 | | | | | | | | | |
| MC-WV-00870 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153346 | MCKMDL02153346 | | | | | | | | | |
| MC-WV-00871 | 3/22/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153347 | MCKMDL02153347 | | | | | | | | | |
| MC-WV-00872 | 4/16/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153348 | MCKMDL02153348 | | | | | | | | | |
| MC-WV-00873 | 5/4/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153349 | MCKMDL02153349 | | | | | | | | | |
| MC-WV-00874 | 6/7/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153350 | MCKMDL02153350 | | | | | | | | | |
| MC-WV-00875 | 4/8/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153351 | MCKMDL02153351 | | | | | | | | | |
| MC-WV-00876 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153352 | MCKMDL02153352 | | | | | | | | | |
| MC-WV-00877 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153353 | MCKMDL02153353 | | | | | | | | | |
| MC-WV-00878 | 4/16/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153354 | MCKMDL02153354 | | | | | | | | | |
| MC-WV-00879 | 5/4/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153355 | MCKMDL02153355 | | | | | | | | | |
| MC-WV-00880 | 6/7/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153356 | MCKMDL02153356 | | | | | | | | | |
| MC-WV-00881 | 5/30/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153357 | MCKMDL02153357 | | | | | | | | | |
| MC-WV-00882 | 4/8/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153358 | MCKMDL02153358 | | | | | | | | | |
| MC-WV-00883 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153359 | MCKMDL02153359 | | | | | | | | | |
| MC-WV-00884 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153360 | MCKMDL02153360 | | | | | | | | | |
| MC-WV-00885 | 3/22/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153361 | MCKMDL02153361 | | | | | | | | | |
| MC-WV-00886 | 4/24/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153362 | MCKMDL02153362 | | | | | | | | | |
| MC-WV-00887 | 5/4/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153363 | MCKMDL02153363 | | | | | | | | | |
| MC-WV-00888 | 6/7/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153364 | MCKMDL02153364 | | | | | | | | | |
| MC-WV-00889 | 4/24/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153365 | MCKMDL02153365 | | | | | | | | | |
| MC-WV-00890 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153366 | MCKMDL02153366 | | | | | | | | | |
| MC-WV-00891 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153367 | MCKMDL02153367 | | | | | | | | | |
| MC-WV-00892 | 4/29/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153368 | MCKMDL02153368 | | | | | | | | | |
| MC-WV-00893 | 5/4/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153369 | MCKMDL02153369 | | | | | | | | | |
| MC-WV-00894 | 6/7/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153370 | MCKMDL02153370 | | | | | | | | | |
| MC-WV-00895 | 5/30/2017 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153371 | MCKMDL02153371 | | | | | | | | | |
| MC-WV-00896 | 4/29/2014 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153372 | MCKMDL02153372 | | | | | | | | | |
| MC-WV-00897 | 4/2/2015 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153373 | MCKMDL02153373 | | | | | | | | | |
| MC-WV-00898 | 3/28/2016 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153374 | MCKMDL02153374 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00899 | 6/8/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153375 | MCKMDL02153375 | | | | | | | | | |
| MC-WV-00900 | 5/29/2019 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153376 | MCKMDL02153376 | | | | | | | | | |
| MC-WV-00901 | 6/22/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153377 | MCKMDL02153377 | | | | | | | | | |
| MC-WV-00902 | 6/22/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153378 | MCKMDL02153378 | | | | | | | | | |
| MC-WV-00903 | 6/5/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153379 | MCKMDL02153379 | | | | | | | | | |
| MC-WV-00904 | 6/22/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153380 | MCKMDL02153380 | | | | | | | | | |
| MC-WV-00905 | 6/22/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153381 | MCKMDL02153381 | | | | | | | | | |
| MC-WV-00906 | 6/8/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153382 | MCKMDL02153382 | | | | | | | | | |
| MC-WV-00907 | 6/19/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153383 | MCKMDL02153383 | | | | | | | | | |
| MC-WV-00908 | 6/19/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153384 | MCKMDL02153384 | | | | | | | | | |
| MC-WV-00909 | 6/22/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153385 | MCKMDL02153385 | | | | | | | | | |
| MC-WV-00910 | 5/29/2019 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153386 | MCKMDL02153386 | | | | | | | | | |
| MC-WV-00911 | 6/22/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153387 | MCKMDL02153387 | | | | | | | | | |
| MC-WV-00912 | 5/29/2019 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153388 | MCKMDL02153388 | | | | | | | | | |
| MC-WV-00913 | 6/22/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153389 | MCKMDL02153389 | | | | | | | | | |
| MC-WV-00914 | 6/19/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153390 | MCKMDL02153390 | | | | | | | | | |
| MC-WV-00915 | 5/29/2019 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153391 | MCKMDL02153391 | | | | | | | | | |
| MC-WV-00916 | 6/22/2020 | Compilation: West Virginia Board of Pharmacy Licenses of McKesson distribution centers | MCKMDL02153392 | MCKMDL02153392 | | | | | | | | | |
| MC-WV-00917 | 1/29/2020 | Amendment of Solicitation/Modification of Contract issued by the Department of Veterans Affairs to McKesson | MCKMDL02153393 | MCKMDL02153535 | | | | | | | | | |
| MC-WV-00918 | 8/10/2012 | VA Pharmaceutical Prime Vendor Contract | MCKMDL02153536 | MCKMDL02153639 | | | | | | | | | |
| MC-WV-00919 | 9/10/2019 | McKesson Opioid White Paper | MCKPUB00030764 | MCKPUB00030779 | | | | | | | | | |
| MC-WV-00920 | 3/29/2018 | McKesson Announces New Initiatives, Launches Foundation to Help Fight Nation's Opioid Epidemic | MCKPUB00030780 | MCKPUB00030788 | | | | | | | | | |
| MC-WV-00921 | 9/26/2018 | McKesson Announces Renowned Leadership for Opioid-Focused Foundation | MCKPUB00030789 | MCKPUB00030796 | | | | | | | | | |
| MC-WV-00922 | 6/12/2019 | Progress Report on McKesson Initiatives to Help Address the Opioid Epidemic | MCKPUB00030797 | MCKPUB00030800 | | | | | | | | | |
| MC-WV-00923 | 9/10/2019 | DEA, Drug Scheduling (https://www.dea.gov/drug-scheduling) | MCKPUB00030955 | MCKPUB00030956 | | | | | | | | | |
| MC-WV-00924 | 4/29/2014 | Testimony of Joseph Rannazzisi, House Hearing on Examining the Growing Problems of Prescription Drug and Heroin Abuse | MCKPUB00033540 | MCKPUB00033579 | | | | | | | | | |
| MC-WV-00925 | 10/7/2019 | OIG, Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids (2019 OIG Report) | MCKPUB00034158 | MCKPUB00034234 | | | | | | | | | |
| MC-WV-00926 | 9/1/2019 | September 2019 report titled "Review of the DEA's Regulatory and Enforcement Efforts to Control the Diversion of Opioids" from the DOJ OIG. | MCKPUB00036748 | MCKPUB00036824 | | | | | | | | | |
| MC-WV-00927 | 2/14/2020 | DEA, Controlled Substances Schedules (https://www.deadiversion.usdoj.gov/schedules/) | MCKPUB00036825 | MCKPUB00036827 | | | | | | | | | |
| MC-WV-00928 | 1/29/2020 | GAO, Drug Control: Actions Needed to Ensure Usefulness of Data on Suspicious Opioid Orders | MCKPUB00037284 | MCKPUB00037336 | | | | | | | | | |
| MC-WV-00929 | 9/12/2007 | DEA Meetings & Events, Pharmaceutical Industry Conference: September 11 & 12, 2007 - Houston, Texas, https://www.deadiversion.usdoj.gov/mtgs/pharm_industry/13th_pharm/index.html | MCKPUB00037338 | MCKPUB00037341 | | | | | | | | | |
| MC-WV-00930 | 5/1/2015 | Questions for the Record to Deputy Assistant Administrator Joseph T. Rannazzisi, House Hearing on Improving Predictability and Transparency in DEA and FDA Regulation | MCKPUB00037498 | MCKPUB00037514 | | | | | | | | | |
| MC-WV-00931 | 6/22/2016 | Testimony of Chuck Rosenberg, Senate Judiciary Committee Hearing on DEA Oversight | MCKPUB00037527 | MCKPUB00037566 | | | | | | | | | |
| MC-WV-00932 | 2/1/2020 | Letter from the Diversion Control Program, Atlanta Division of the DEA, to Georgia Registrants (wholesale distributors) informing them of the public health emergency caused by COVID-19 that has resulted in a shortage of critical medication. | MCKPUB00038606 | MCKPUB00038607 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00933 | 6/4/2020 | DEA's Failure to Combat Diversion Cost Lives: Results from the West Virginia Attorney General's Investiagation into the DEA's Catastrophic Failure ot Manage the National Drug Quota System from 2010-2016 (June 4, 2020) | MCXPU800039338 | MCKPU800039389 | | | | | | | | | |
| MC-WV-00934 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041223 | MCKPU800041224 | | | | | | | | | |
| MC-WV-00935 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041225 | MCKPU800041231 | | | | | | | | | |
| MC-WV-00936 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041232 | MCKPU800041233 | | | | | | | | | |
| MC-WV-00937 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041234 | MCKPU800041236 | | | | | | | | | |
| MC-WV-00938 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041237 | MCKPU800041261 | | | | | | | | | |
| MC-WV-00939 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041262 | MCKPU800041268 | | | | | | | | | |
| MC-WV-00940 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041269 | MCKPU800041297 | | | | | | | | | |
| MC-WV-00941 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041298 | MCKPU800041299 | | | | | | | | | |
| MC-WV-00942 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041300 | MCKPU800041302 | | | | | | | | | |
| MC-WV-00943 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041303 | MCKPU800041308 | | | | | | | | | |
| MC-WV-00944 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041309 | MCKPU800041311 | | | | | | | | | |
| MC-WV-00945 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041312 | MCKPU800041317 | | | | | | | | | |
| MC-WV-00946 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041318 | MCKPU800041319 | | | | | | | | | |
| MC-WV-00947 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041320 | MCKPU800041321 | | | | | | | | | |
| MC-WV-00948 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041322 | MCKPU800041324 | | | | | | | | | |
| MC-WV-00949 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041325 | MCKPU800041331 | | | | | | | | | |
| MC-WV-00950 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041332 | MCKPU800041333 | | | | | | | | | |
| MC-WV-00951 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041334 | MCKPU800041345 | | | | | | | | | |
| MC-WV-00952 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041346 | MCKPU800041346 | | | | | | | | | |
| MC-WV-00953 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCXPU800041347 | MCKPU800041353 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00954 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041354 | MCKPUB000041355 | | | | | | | | | |
| MC-WV-00955 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041356 | MCKPUB000041357 | | | | | | | | | |
| MC-WV-00956 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041358 | MCKPUB000041361 | | | | | | | | | |
| MC-WV-00957 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041362 | MCKPUB000041367 | | | | | | | | | |
| MC-WV-00958 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041368 | MCKPUB000041369 | | | | | | | | | |
| MC-WV-00959 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041370 | MCKPUB000041376 | | | | | | | | | |
| MC-WV-00960 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041377 | MCKPUB000041381 | | | | | | | | | |
| MC-WV-00961 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041382 | MCKPUB000041388 | | | | | | | | | |
| MC-WV-00962 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041389 | MCKPUB000041389 | | | | | | | | | |
| MC-WV-00963 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041390 | MCKPUB000041390 | | | | | | | | | |
| MC-WV-00964 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041391 | MCKPUB000041396 | | | | | | | | | |
| MC-WV-00965 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041397 | MCKPUB000041398 | | | | | | | | | |
| MC-WV-00966 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041399 | MCKPUB000041403 | | | | | | | | | |
| MC-WV-00967 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041404 | MCKPUB000041409 | | | | | | | | | |
| MC-WV-00968 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041410 | MCKPUB000041410 | | | | | | | | | |
| MC-WV-00969 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041411 | MCKPUB000041412 | | | | | | | | | |
| MC-WV-00970 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041413 | MCKPUB000041413 | | | | | | | | | |
| MC-WV-00971 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041414 | MCKPUB000041420 | | | | | | | | | |
| MC-WV-00972 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041421 | MCKPUB000041428 | | | | | | | | | |
| MC-WV-00973 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041429 | MCKPUB000041434 | | | | | | | | | |
| MC-WV-00974 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041435 | MCKPUB000041436 | | | | | | | | | |
| MC-WV-00975 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB000041437 | MCKPUB000041438 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-00976 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041439 | MCKPUB00041443 | | | | | | | | | |
| MC-WV-00977 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041444 | MCKPUB00041449 | | | | | | | | | |
| MC-WV-00978 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041450 | MCKPUB00041451 | | | | | | | | | |
| MC-WV-00979 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041452 | MCKPUB00041460 | | | | | | | | | |
| MC-WV-00980 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041461 | MCKPUB00041467 | | | | | | | | | |
| MC-WV-00981 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041468 | MCKPUB00041470 | | | | | | | | | |
| MC-WV-00982 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041471 | MCKPUB00041476 | | | | | | | | | |
| MC-WV-00983 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041477 | MCKPUB00041483 | | | | | | | | | |
| MC-WV-00984 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041484 | MCKPUB00041485 | | | | | | | | | |
| MC-WV-00985 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041486 | MCKPUB00041491 | | | | | | | | | |
| MC-WV-00986 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041492 | MCKPUB00041498 | | | | | | | | | |
| MC-WV-00987 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041499 | MCKPUB00041499 | | | | | | | | | |
| MC-WV-00988 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041500 | MCKPUB00041505 | | | | | | | | | |
| MC-WV-00989 | 8/6/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041506 | MCKPUB00041506 | | | | | | | | | |
| MC-WV-00990 | 8/24/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041620 | MCKPUB00041622 | | | | | | | | | |
| MC-WV-00991 | 8/24/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041623 | MCKPUB00041628 | | | | | | | | | |
| MC-WV-00992 | 8/24/2020 | Publicly available court filings and DOJ press releases describing individual bad actors responsible for drug trafficking in Huntington and Cabell County. | MCKPUB00041629 | MCKPUB00041630 | | | | | | | | | |
| MC-WV-00993 | 1/7/2013 | Cabell County Doctor Sentenced To 2 Years In Prison For Federal Drug Crime, DOJ Press Release for Anita Dawson | MCKPUB00041631 | MCKPUB00041632 | | | | | | | | | |
| MC-WV-00994 | 11/18/2016 | Criminal information for Dr. Gregory Chaney | MCKPUB00041633 | MCKPUB00041633 | | | | | | | | | |
| MC-WV-00995 | 1/3/2017 | Plea for Dr. Gregory Chaney | MCKPUB00041634 | MCKPUB00041634 | | | | | | | | | |
| MC-WV-00996 | 1/3/2017 | Plea Agreement for Dr. Gregory Chaney | MCKPUB00041635 | MCKPUB00041644 | | | | | | | | | |
| MC-WV-00997 | 7/30/2012 | Plea Agreement for Dr. Anita Dawson | MCKPUB00041645 | MCKPUB00041659 | | | | | | | | | |
| MC-WV-00998 | 1/7/2013 | Sentencing Hearing transcript for Dr. Anita Dawson | MCKPUB00041660 | MCKPUB00041694 | | | | | | | | | |
| MC-WV-00999 | 6/3/2017 | 2014 October Regulatory Affairs Team Structure | MCKSTCT00008209 | MCKSTCT00008213 | | | | | | | | | |
| MC-WV-01000 | 6/19/2008 | 2008 Email re CSMP and Rite Aid Internal Monitoring Program | MCKSTCT00041474 | MCKSTCT00041475 | | | | | | | | | |
| MC-WV-01001 | 2/23/2016 | Feb. 23, 2016 Email from Higgins to Vohland re Family Discount Pharmacy 199503 and 198668 close account | MCKSTCT00118897 | MCKSTCT00118898 | | | | | | | | | |
| MC-WV-01002 | 8/19/2015 | Aug. 19, 2015 Email from Eadie to Ashworth re More good news Tug Valley Pharmacy | MCKSTCT00127365 | MCKSTCT00127365 | | | | | | | | | |
| MC-WV-01003 | 8/15/2014 | Aug. 13, 2014 Family Discount Pharmacy of Stollings Pharmacy Questionnaire | MCKSTCT00132398 | MCKSTCT00132405 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01004 | 10/8/2010 | Oct. 7, 2010 TCR Form for Medicine Cabinet Pharmacy #5 | MCKSTCT00137351 | MCKSTCT00137351 | | | | | | | | | |
| MC-WV-01005 | 4/16/2010 | Apr. 13, 2010 Custom Script Customer Application | MCKSTCT00137783 | MCKSTCT00137789 | | | | | | | | | |
| MC-WV-01006 | 11/7/2011 | Nov. 7, 2011 TCR Form for Sav-Rite Pharmacy | MCKSTCT00138174 | MCKSTCT00138174 | | | | | | | | | |
| MC-WV-01007 | 11/20/2007 | Nov. 20, 2007 Email from Mooney to Walker re LDMP Visit / Sav-Rite | MCKSTCT00549425 | MCKSTCT00549426 | | | | | | | | | |
| MC-WV-01008 | 10/23/2008 | Letter from Mallinckrodt Pharmaceuticals to Lillian Horn (McKesson) regarding contract modification to McKesson's OneStop Generics Program | MNK-T1_0000416504 | MNK-T1_0000416506 | | | | | | | | | |
| MC-WV-01009 | 5/4/2007 | Letter from Mallinckrodt Pharmaceuticals to Lillian Horn (McKesson) regarding a volume rebate on products in the OneStop Generics Program | MNK-T1_0006684264 | MNK-T1_0006684265 | | | | | | | | | |
| MC-WV-01010 | 9/1/2000 | Letter regarding bid on focus groups to be conducted at the American Academy of Family Physicians meeting to be held on September 21-23, 2000 in Dallas, TX | PDD1701098048 | PDD1701098051 | | | | | | | | | |
| MC-WV-01011 | 9/25/2000 | Email from Diane Donald (McKesson) to Robert Winston (Pharma), copying John Taenzler (McKesson) and Kevin McCreavy (McKesson) regarding AAFP Pain Survey | PDD1715070162 | PDD1715070162 | | | | | | | | | |
| MC-WV-01012 | 1/1/2017 | State of WV Public Employees Insurance Agency PPB drug list (January 2017) | PEIA-007084 | PEIA-007093 | | | | | | | | | |
| MC-WV-01013 | 1/1/2018 | State of WV Public Employees Insurance Agency PPB drug list (January 2018) | PEIA-007125 | PEIA-007135 | | | | | | | | | |
| MC-WV-01014 | 1/1/2019 | State of WV Public Employees Insurance Agency PPB drug list (January 2019) | PEIA-007136 | PEIA-007147 | | | | | | | | | |
| MC-WV-01015 | 1/1/2020 | State of WV Public Employees Insurance Agency PPB drug list (January 2020) | PEIA-007229 | PEIA-007241 | | | | | | | | | |
| MC-WV-01016 | 8/9/2013 | McKesson letter to pharmacists regarding the Pharmacy Intervention Program | PPLP00333752 | PPLP00333752 | | | | | | | | | |
| MC-WV-01017 | 6/28/2007 | Email chain dated 06/28/2007 between S. Benson, C. Siciliano, and S. Seid re: McKesson CE Program Schedule | PPLPC004000122279 | PPLPC004000122279 | | | | | | | | | |
| MC-WV-01018 | 1/3/2002 | Email chain dated 01/03/2002 between S Seid, E. Barrett, T. Richards, J. Hennessy, V. Torrence, and others re: McKesson Corporation Grant Request | PPLPC008000022314 | PPLPC008000022315 | | | | | | | | | |
| MC-WV-01019 | 7/30/2015 | July 30, 2015 e-mail from Vicki Cunningham, Subject: Discussion on Tamper Resistant Medications | SMMC-CCH0000205 | SMMC-CCH0000208 | | | | | | | | | |
| MC-WV-01020 | 1/20/2012 | McKesson MMS: Teva - ACTIQ and FENTORA Proposal (January 20, 2012) | TEVA_MDL_A_12746422 | TEVA_MDL_A_12746427 | | | | | | | | | |
| MC-WV-01021 | 1/16/2018 | West Virginia BOP File for Rocky Hill DC | WVBOP_FEDWV_00002017 | WVBOP_FEDWV_00002111 | | | | | | | | | |
| MC-WV-01022 | 1/16/2018 | West Virginia BOP File for Ruther Glen DC | WVBOP_FEDWV_00002112 | WVBOP_FEDWV_00002208 | | | | | | | | | |
| MC-WV-01023 | 1/16/2018 | West Virginia BOP File for Atlanta DC | WVBOP_FEDWV_00002209 | WVBOP_FEDWV_00002277 | | | | | | | | | |
| MC-WV-01024 | 1/16/2018 | West Virginia BOP File for Aurora DC | WVBOP_FEDWV_00002278 | WVBOP_FEDWV_00002324 | | | | | | | | | |
| MC-WV-01025 | 1/16/2018 | West Virginia BOP File for Chicagoland DC | WVBOP_FEDWV_00002325 | WVBOP_FEDWV_00002454 | | | | | | | | | |
| MC-WV-01026 | 1/16/2018 | West Virginia BOP File for Everett DC | WVBOP_FEDWV_00002455 | WVBOP_FEDWV_00002608 | | | | | | | | | |
| MC-WV-01027 | 1/16/2018 | West Virginia BOP File for McKesson NRDC | WVBOP_FEDWV_00002609 | WVBOP_FEDWV_00002684 | | | | | | | | | |
| MC-WV-01028 | 1/16/2018 | West Virginia BOP File for SoCal DC | WVBOP_FEDWV_00002685 | WVBOP_FEDWV_00002843 | | | | | | | | | |
| MC-WV-01029 | 1/16/2018 | West Virginia BOP File for Portland DC | WVBOP_FEDWV_00002844 | WVBOP_FEDWV_00003002 | | | | | | | | | |
| MC-WV-01030 | 1/16/2018 | West Virginia BOP File for Memphis DC | WVBOP_FEDWV_00003003 | WVBOP_FEDWV_00003129 | | | | | | | | | |
| MC-WV-01031 | 12/28/2018 | West Virginia BOP File for Livonia DC | WVBOP_FEDWV_00003130 | WVBOP_FEDWV_00003318 | | | | | | | | | |
| MC-WV-01032 | 6/13/2018 | West Virginia BOP File for Washington Court House DC | WVBOP_FEDWV_00003319 | WVBOP_FEDWV_00003513 | | | | | | | | | |
| MC-WV-01033 | 1/16/2018 | West Virginia BOP File for New Castle DC | WVBOP_FEDWV_00003598 | WVBOP_FEDWV_00003729 | | | | | | | | | |
| MC-WV-01034 | 1/16/2018 | West Virginia BOP File for Sacramento DC | WVBOP_FEDWV_00003730 | WVBOP_FEDWV_00003842 | | | | | | | | | |
| MC-WV-01035 | 1/1/2002 | Deposition of David Potters, July 12, 2016, State of West Virginia v. AmerisourceBergen Drug Corp., No. 12-C-141-JW, Va. Cir. Ct.) | WVBOP_FEDWV_00041548 | WVBOP_FEDWV_00041638 | | | | | | | | | |
| MC-WV-01036 | 1/1/2002 | Deposition of David Potters, July 13, 2016, State of West Virginia v. AmerisourceBergen Drug Corp., No. 12-C-141-JW, Va. Cir. Ct.) | WVBOP_FEDWV_00041639 | WVBOP_FEDWV_00041685 | | | | | | | | | |
| MC-WV-01037 | 9/25/2020 | 21 C.F.R. 1301.11 | | | | | | | | | | | |
| MC-WV-01038 | 9/25/2020 | 21 C.F.R. 1301.71 | | | | | | | | | | | |
| MC-WV-01039 | 9/25/2020 | 21 C.F.R. 1301.72 | | | | | | | | | | | |
| MC-WV-01040 | 9/25/2020 | 21 C.F.R. 1301.73 | | | | | | | | | | | |
| MC-WV-01041 | 9/25/2020 | 21 C.F.R. 1301.74 | | | | | | | | | | | |
| MC-WV-01042 | 9/25/2020 | 21 C.F.R. 1301.75 | | | | | | | | | | | |
| MC-WV-01043 | 9/25/2020 | 21 C.F.R. 1301.76 | | | | | | | | | | | |
| MC-WV-01044 | 9/25/2020 | 21 C.F.R. 1304.04 | | | | | | | | | | | |
| MC-WV-01045 | 9/25/2020 | 21 C.F.R. 1304.33 | | | | | | | | | | | |
| MC-WV-01046 | 9/25/2020 | 21 U.S.C. 823 | | | | | | | | | | | |
| MC-WV-01047 | 9/25/2020 | 21 U.S.C. 827 | | | | | | | | | | | |
| MC-WV-01048 | 8/15/1997 | Controlled Substances: Revised Aggregate Production Quotas for 1997, 62 Fed. Reg. 43,750 (Aug. 15, 1997) | | | | | | | | | | | |
| MC-WV-01049 | 10/29/1997 | Controlled Substances: 1997 Aggregate Production Quota, 62 Fed. Reg. 56,200 (Oct. 29, 1997) | | | | | | | | | | | |
| MC-WV-01050 | 9/15/1998 | Controlled Substances: Revised Aggregate Production Quotas for 1998, 63 Fed. Reg. 49,369 (Sept. 15, 1998) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01051 | 10/19/1999 | Controlled Substances: 1999 Aggregate Production Quotas, 64 Fed. Reg. 56,366 (Oct. 19, 1999) | | | | | | | | | | | |
| MC-WV-01052 | 9/25/2000 | Controlled Substances: 2000 Aggregate Production Quotas, 65 Fed. Reg. 57,624 (Sept. 25, 2000) | | | | | | | | | | | |
| MC-WV-01053 | 10/15/2001 | Controlled Substances: Final Revised Aggregate Production Quotas for 2001, 66 Fed. Reg. 52,453 (Oct. 15, 2001) | | | | | | | | | | | |
| MC-WV-01054 | 9/20/2002 | Controlled Substances: Final Revised Aggregate Production Quotas for 2002, 67 Fed. Reg. 59,313 (Sept. 20, 2002) | | | | | | | | | | | |
| MC-WV-01055 | 9/30/2003 | Controlled Substances: Final Revised Aggregate Production Quotas for 2003, 68 Fed. Reg. 56,322 (Sept. 30, 2003) | | | | | | | | | | | |
| MC-WV-01056 | 11/16/2004 | Controlled Substances: Final Revised Aggregate Production Quotas for 2004, 69 Fed. Reg. 67,172 (Nov. 16, 2004) | | | | | | | | | | | |
| MC-WV-01057 | 11/9/2005 | Controlled Substances: Final Revised Aggregate Production Quotas for 2005, 70 Fed. Reg. 68,088 (Nov. 9, 2005) | | | | | | | | | | | |
| MC-WV-01058 | 10/19/2006 | Controlled Substances: Final Revised Aggregate Production Quotas for 2006, 71 Fed. Reg. 61,803 (Oct. 19, 2006) | | | | | | | | | | | |
| MC-WV-01059 | 8/24/2007 | Controlled Substances: Final Revised Aggregate Production Quotas for 2007, 72 Fed. Reg. 48,686 (Aug. 24, 2007) | | | | | | | | | | | |
| MC-WV-01060 | 11/12/2008 | Controlled Substances: Final Revised Aggregate Production Quotas for 2008, 73 Fed. Reg. 66,939 (Nov. 12, 2008) | | | | | | | | | | | |
| MC-WV-01061 | 10/21/2009 | Controlled Substances: Final Revised Aggregate Production Quotas for 2009, 74 Fed. Reg. 54,077 (Oct. 21, 2009) | | | | | | | | | | | |
| MC-WV-01062 | 9/14/2010 | Controlled Substances: Final Revised Aggregate Production Quotas for 2010, 75 Fed. Reg. 55,828 (Sept. 14, 2010) | | | | | | | | | | | |
| MC-WV-01063 | 12/9/2011 | Controlled Substances: Final Adjusted Aggregate Production Quotas for 2011, 76 Fed. Reg. 77,016 (Dec. 9, 2011) | | | | | | | | | | | |
| MC-WV-01064 | 9/10/2012 | Controlled Substances: Final Adjusted Aggregate Production Quotas for 2012, 77 Fed. Reg. 55,500 (Sept. 10, 2012) | | | | | | | | | | | |
| MC-WV-01065 | 8/7/2013 | Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2013, 78 Fed. Reg. 48,193 (Aug. 7, 2013) | | | | | | | | | | | |
| MC-WV-01066 | 8/25/2014 | Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2014, 79 Fed. Reg. 50,700 (Aug. 25, 2014) | | | | | | | | | | | |
| MC-WV-01067 | 9/16/2015 | Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2015, 80 Fed. Reg. 55,642 (Sept. 16, 2015) | | | | | | | | | | | |
| MC-WV-01068 | 10/25/2016 | Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2016, 81 Fed. Reg. 73,421 (Oct. 25, 2016) | | | | | | | | | | | |
| MC-WV-01069 | 11/3/2017 | Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2017, 82 Fed. Reg. 51,293 (Nov. 3, 2017) | | | | | | | | | | | |
| MC-WV-01070 | 12/10/2018 | Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2018, 83 Fed. Reg. 63,533 (Dec. 10, 2018) | | | | | | | | | | | |
| MC-WV-01071 | 12/28/2018 | Established Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2019, 83 Fed. Reg. 67,348 (Dec. 28, 2018) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01072 | 9/12/2019 | Proposed Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2020, 84 Fed. Reg. 48170 (Sept. 12, 2019) | | | | | | | | | | | |
| MC-WV-01073 | 9/6/2006 | Dispensing Controlled Substances for the Treatment of Pain, 71 Fed. Reg. 52,716 | | | | | | | | | | | |
| MC-WV-01074 | 10/24/2001 | Joint Statement from 21 Health Organizations and the Drug Enforcement Administration, Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | | | | | | | | | | | |
| MC-WV-01075 | 1/1/2001 | Larry K. Houck, The Drug Enforcement Administration, Controlled Substances and Pain Management | | | | | | | | | | | |
| MC-WV-01076 | 2/26/2019 | DEA Press Release, DEA Announces Enhanced Tool for Registered Drug Manufacturers and Distributors to Combat Opioid Crisis (Feb. 26, 2019) | | | | | | | | | | | |
| MC-WV-01077 | 2/14/2018 | DEA Press Release, DEA Creates New Resource to Help Distributors Avoid Oversupplying Opioids (Feb. 14, 2018) | | | | | | | | | | | |
| MC-WV-01078 | 2/26/2020 | DEA, Automation of Reports and Consolidated Orders System (ARCOS), https://www.deadiversion.usdoj.gov/arcos/index. html | | | | | | | | | | | |
| MC-WV-01079 | 4/19/2016 | Ensuring Patient Access and Effective Drug Enforcement Act of 2016, Pub L. No. 114-145, 130 Stat. 354 | | | | | | | | | | | |
| MC-WV-01080 | 8/22/2014 | Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products From Schedule III to Schedule II, 79 Fed. Reg. 49,661 | | | | | | | | | | | |
| MC-WV-01081 | 7/26/2006 | Statement of Joseph Rannazzisi, House Hearing on Prescription Drug Abuse: What Is Being Done to Address This New Drug Epidemic? | | | | | | | | | | | |
| MC-WV-01082 | 12/12/2017 | Statement of Senator Dianne Feinstein, Senate Hearing on Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act | | | | | | | | | | | |
| MC-WV-01083 | 11/30/2011 | Trial Testimony of James Rafalski and Kyle Wright (United States v. $463,497.72) | | | | | | | | | | | |
| MC-WV-01084 | 8/26/2020 | DEA National Take Back Day, https://takebackday.dea.gov/ | | | | | | | | | | | |
| MC-WV-01085 | 5/8/2018 | Testimony of Robert Patterson, House Hearing on Challenges and Solutions in the Opioid Crisis | | | | | | | | | | | |
| MC-WV-01086 | 4/21/2020 | Press Release, DEA Launches Secure Your Meds Campaign, Calls on Americans to Keep Medications Safe | | | | | | | | | | | |
| MC-WV-01087 | 3/1/2010 | Karmen Hanson, National Conference of State Legislatures, Prescription Drug Abuse Is the Fastest Growing Form of Substance Abuse | | | | | | | | | | | |
| MC-WV-01088 | 6/30/2011 | Keysource Med. Inc. v. Holder, No. 1:11-cv-393, Declaration of DEA Diversion Investigator Christopher Kresnak, ECF No. 9-2 | | | | | | | | | | | |
| MC-WV-01089 | 3/30/2012 | Opinion, United States v. $463,497.72, 853 F. Supp. 2d 675 (E.D. Mich. 2011) | | | | | | | | | | | |
| MC-WV-01090 | 5/2/2019 | Rise and Fall of Miami-Luken: Local Firm Blamed for Opioid Shipments, Dayton Daily News | | | | | | | | | | | |
| MC-WV-01091 | 8/26/2020 | CSAPP, https://www.csappwv.com/Account/Login.aspx?R eturnUrl=%2f | | | | | | | | | | | |
| MC-WV-01092 | 8/26/2020 | West Virginia Board of Pharmacy, Meet the Inspectors & Investigators, https://www.wvbop.com/public/inspectors.asp | | | | | | | | | | | |
| MC-WV-01093 | 4/27/2001 | W. Va. C.S.R. 15-2 (May 1, 2001) | | | | | | | | | | | |
| MC-WV-01094 | 4/4/2012 | W. Va. C.S.R. 15-2 (Apr. 4, 2012) | | | | | | | | | | | |
| MC-WV-01095 | 6/24/2016 | W. Va. C.S.R. 15-2 (July 1, 2016) | | | | | | | | | | | |
| MC-WV-01096 | 4/10/2018 | W. Va. C.S.R. 15-2 (Apr. 10, 2018) | | | | | | | | | | | |
| MC-WV-01097 | 4/9/1992 | W. Va. C.S.R. 15-5 (Apr. 9, 1992) | | | | | | | | | | | |
| MC-WV-01098 | 4/4/2012 | W. Va. C.S.R. 15-5 (Apr. 4, 2012) | | | | | | | | | | | |
| MC-WV-01099 | 6/24/2016 | W. Va. C.S.R. 15-5 (July 1, 2016) | | | | | | | | | | | |
| MC-WV-01100 | 9/24/2020 | W. Va. Code § 60A-3-302 | | | | | | | | | | | |
| MC-WV-01101 | 9/24/2020 | W. Va. Code § 60A-3-303 | | | | | | | | | | | |
| MC-WV-01102 | 9/24/2020 | W. Va. Code § 60A-3-306 | | | | | | | | | | | |
| MC-WV-01103 | 9/24/2020 | W. Va. Code § 60A-8-7 | | | | | | | | | | | |
| MC-WV-01104 | 9/24/2020 | W. Va. Code § 60A-8-9 | | | | | | | | | | | |
| MC-WV-01105 | 2/13/2018 | Max Garland, Rite Aid Stores in WV Begin Transition to Walgreens, Charleston Gazette-Mail (Feb. 13, 2018) | | | | | | | | | | | |
| MC-WV-01106 | 7/11/2005 | McKesson Corporation to Acquire D&K Healthcare Resources, Inc.; Acquisition Will Expand Presence in Independent Pharmacy Segment, BusinessWire (July 11, 2005) | | | | | | | | | | | |
| MC-WV-01107 | 5/27/2018 | Travis Crum, Tug Valley Pharmacy to Close, Williamson Daily News (May 27, 2018) | | | | | | | | | | | |
| MC-WV-01108 | 8/25/2020 | WVBOP License Status - Custom Script Pharmacy (Appendix C at 1) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01109 | 8/25/2020 | WVBOP License Status - Rite Aid / Walgreens 17117 (Appendix C at 2) | | | | | | | | | | | |
| MC-WV-01110 | 8/25/2020 | WVBOP License Status - Walgreen Co dba Walgreens #17117 (Appendix C at 3) | | | | | | | | | | | |
| MC-WV-01111 | 8/25/2020 | WVBOP License Status - Rite Aid Disc Phcy 968 (Appendix C at 4) | | | | | | | | | | | |
| MC-WV-01112 | 8/25/2020 | WVBOP License Status - Walgreen Co dba Rite Aid #00968 (Appendix C at 5) | | | | | | | | | | | |
| MC-WV-01113 | 8/25/2020 | WVBOP License Status - Rite Aid Disc Phcy 3311 (Appendix C at 6) | | | | | | | | | | | |
| MC-WV-01114 | 8/25/2020 | WVBOP License Status - Walgreens #19510 (Appendix C at 7) | | | | | | | | | | | |
| MC-WV-01115 | 8/25/2020 | WVBOP License Status - Rite Aid Disc Phcy 3423 (Appendix C at 8) | | | | | | | | | | | |
| MC-WV-01116 | 8/25/2020 | WVBOP License Status - Rite Aid Disc Phcy 3423 2008 (Appendix C at 9) | | | | | | | | | | | |
| MC-WV-01117 | 8/25/2020 | WVBOP License Status - Walgreen Co dba Walgreens #18324 (Appendix C at 10) | | | | | | | | | | | |
| MC-WV-01118 | 8/25/2020 | WVBOP License Status - Family Discount Phcy (Appendix C at 11) | | | | | | | | | | | |
| MC-WV-01119 | 8/25/2020 | WVBOP License Status - Family Discount Pharmacy (Appendix C at 12) | | | | | | | | | | | |
| MC-WV-01120 | 8/25/2020 | WVBOP License Status - Hurley Drug Company (Appendix C at 13) | | | | | | | | | | | |
| MC-WV-01121 | 8/25/2020 | WVBOP License Status - Strosnider DBA Sav-Rite Pharmacy (Appendix C at 14) | | | | | | | | | | | |
| MC-WV-01122 | 8/25/2020 | WVBOP License Status - Medicine Cabinet Pharmacy (Appendix C at 15) | | | | | | | | | | | |
| MC-WV-01123 | 8/25/2020 | WVBOP License Status - Tug Valley Pharmacy (Appendix C at 16) | | | | | | | | | | | |
| MC-WV-01124 | 8/25/2020 | WVBOP License Status - Westside Pharmacy (Appendix C at 17) | | | | | | | | | | | |
| MC-WV-01125 | 5/29/2019 | 2019 WCH Wholesale Drug Distribution and Controlled Substance Permit (Appendix C at 18) | | | | | | | | | | | |
| MC-WV-01126 | 6/22/2020 | 2020 WCH Wholesale Drug Distribution and Controlled Substance Permit (Appendix C at 19) | | | | | | | | | | | |
| MC-WV-01127 | 7/2/2014 | Schedules of Controlled Substances: Placement of Tramadol into Schedule IV, 79 Fed. Reg. 37623 | | | | | | | | | | | |
| MC-WV-01128 | 9/25/2020 | 21 U.S.C. 822 | | | | | | | | | | | |
| MC-WV-01129 | 9/25/2020 | 21 U.S.C. 824 | | | | | | | | | | | |
| MC-WV-01130 | 1/1/2018 | 2018 West Virginia CSMP Report | | | | | | | | | | | |
| MC-WV-01131 | 7/17/2012 | Agrawal, A., et al., The Genetics of Addiction - a Translational Perspective, Translational Psychiatry, 2, e140 (2012) | | | | | | | | | | | |
| MC-WV-01132 | 9/2/2015 | AMA Task Force to Reduce Opioid Abuse Overview (2015) | | | | | | | | | | | |
| MC-WV-01133 | 6/16/2020 | American Medical Association, Letter from James L. Madara to Deborah Dowell (June 16, 2020) | | | | | | | | | | | |
| MC-WV-01134 | 9/15/2019 | American Society of Addiction Medicine, Definition of Addiction, (Sept. 15, 2019), https://www.asam.org/resources/definition-of-addiction | | | | | | | | | | | |
| MC-WV-01135 | 1/14/1982 | Angell, M. The quality of mercy, N. Eng. J. Med., 306:98-99 (1982) | | | | | | | | | | | |
| MC-WV-01136 | 12/8/2015 | Anne Case & Angus Deaton, Rising morbidity and mortality in midlife among white non-Hispanic Americans in the 21st century, PNAS, 112(49) (December 8, 2015) | | | | | | | | | | | |
| MC-WV-01137 | 8/24/2017 | Appalachian Regional Commission, Creating a Culture of Health in Appalachia: Disparities and Bright Spots | | | | | | | | | | | |
| MC-WV-01138 | 8/2/2017 | Bicket, M.C. et al., Prescription Opioid Analgesics Commonly Unused After Surgery: A systematic review, JAMA Surg., Nov 1;152(11):1066-1071 (2017) | | | | | | | | | | | |
| MC-WV-01139 | 8/19/2015 | Boscarino, J. et al., Opioid-use Disorder Among Patients on Long-Term Opioid Therapy: Impact of Final DSM-5 Diagnostic Criteria on Prevalence and Correlates, Substance Abuse and Rehabilitation, Aug 19;6:83-91 (2015) | | | | | | | | | | | |
| MC-WV-01140 | 4/1/2008 | Butler, S. F. et al., Validation of the Revised Screener and Opioid Assessment for Patients With Pain (SOAPP-R), J. Pain, 9(4), 360-372 (2008) | | | | | | | | | | | |
| MC-WV-01141 | 12/1/2010 | Campbell, C. et al., Age and Gender Trends in Long-Term Opioid Analgesic Use for Noncancer Pain, American Journal of Public Health, 100(12), 2541 (2010) | | | | | | | | | | | |
| MC-WV-01142 | 2/1/2015 | CDC, Prescription Opioid Analgesic Use Among Adults: United States, 1999-2012, National Center for Health Statistics Data Brief No. 189, February 2015 | | | | | | | | | | | |
| MC-WV-01143 | 9/21/2020 | Centers for Disease Control & Prevention, Adult Obesity Prevalence Maps | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01144 | 2/28/2019 | Centers for Disease Control and Prevention, Letter from Deborah Dowell to Robert W. Carlson (Feb. 28, 2019) | | | | | | | | | | | |
| MC-WV-01145 | 8/13/2019 | Centers for Disease Control and Prevention, Prescribing Practices | | | | | | | | | | | |
| MC-WV-01146 | 9/1/2015 | Cerda, Magdalena et al., Nonmedical Prescription Opioid Use in Childhood and Early Adolescence Predicts Transitions to Heroin Use in Young Adulthood: A National Study, Journal of Pediatrics, 167-3, 2015 | | | | | | | | | | | |
| MC-WV-01147 | 9/1/2017 | Chihuri, S., & Li, G., Trends in Prescription Opioids Detected in Fatally Injured Drivers in 6 US States: 1995-2015, American Journal of Public Health, 107(9), 1487-1492 (2017) | | | | | | | | | | | |
| MC-WV-01148 | 9/1/2016 | Choi CY, Chronic pain and opiate management, Dis. Mon., Sep;62(9):334-45 (2016) | | | | | | | | | | | |
| MC-WV-01149 | 1/13/2015 | Chou, R. et al., The Effectiveness and Risks of Long-Term Opioid Therapy for Chronic Pain: A Systematic Review for a National Institutes of Health Pathways to Prevention Workshop, 162 Ann. Intern. Med., Feb 17;162(4): 276-86 (2015) | | | | | | | | | | | |
| MC-WV-01150 | 5/28/2014 | Cicero, T. et al., The Changing Face of Heroin Use in The United States: A Retrospective Analysis of the Past 50 Years, JAMA Psychiatry, 71(7), 821-6 (2014) | | | | | | | | | | | |
| MC-WV-01151 | 11/1/2016 | CMS Finalizes Hospital Outpatient Prospective Payment System Changes to Better Support Hospitals and Physicians and Improve Patient Care, Centers for Medicare & Medicaid Services (Nov. 1, 2016) | | | | | | | | | | | |
| MC-WV-01152 | 1/14/2016 | Compton, et.al., Relationship Between Prescription Opioid and Heroin Use, N. Engl. J. Med. 2016, 374:154-63 | | | | | | | | | | | |
| MC-WV-01153 | 9/14/2018 | Dahlhamer, et al, Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults - United States, 2016, CDC Morbidity and Mortality Weekly Report (2018) | | | | | | | | | | | |
| MC-WV-01154 | 7/1/2011 | Denisco, R. et., Prevention of Prescription Opioid Abuse: The Role of the Dentist, JADA 142(7), 800-810 (July 2011) | | | | | | | | | | | |
| MC-WV-01155 | 11/1/2011 | Ditre, J., et al., Pain, Nicotine, and Smoking: Research Findings and Mechanistic Considerations, Psychol Bull, 137(6), 1065 (2012), https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3 202023/ | | | | | | | | | | | |
| MC-WV-01156 | 3/15/2016 | Dowell D, Haegerich TM, Chou R, CDC Guidelines for Prescribing Opioids for Chronic Pain--United States, 2016, JAMA, Apr 19;315(15):1624-45 (2016) | | | | | | | | | | | |
| MC-WV-01157 | 10/24/2001 | Drug Enforcement Admin. et al., Joint Statement from 21 Health Organizations and the Drug Enforcement Administration, Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act (2002) | | | | | | | | | | | |
| MC-WV-01158 | 3/1/2019 | Factsheet: West Virginia's Oversight of Opioid Prescribing and Monitoring of Opioid Use (March 2019) | | | | | | | | | | | |
| MC-WV-01159 | 1/1/1999 | Federation of State Medical Boards of the U.S., Model Guidelines for the Use of Controlled Substances for the Treatment of Pain (1998) | | | | | | | | | | | |
| MC-WV-01160 | 5/26/2004 | Federation of State Medical Boards of the U.S., Model Guidelines for the Use of Controlled Substances for the Treatment of Pain (2004) | | | | | | | | | | | |
| MC-WV-01161 | 4/1/2017 | Federation of State Medical Boards, Guidelines for the Chronic Use of Opioid Analgesics (2017) (Adopted by the West Virginia Board of Medicine) | | | | | | | | | | | |
| MC-WV-01162 | 7/1/2013 | FSMB, Model Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain (July 2013) (http://pcssnow.org/wp-content/uploads/2013/10/FSMB-Model-Pain-Policy_July-2013.pdf) | | | | | | | | | | | |
| MC-WV-01163 | 8/1/2004 | Grant, B., et al., Prevalence and Co-Occurrence of Substance Use Disorders and Independent Mood and Anxiety Disorders: Results from the National Epidemiologic Survey on Alcohol and Related Conditions, Arch Gen Psych., Aug;61(8), 807-16 (2004) | | | | | | | | | | | |
| MC-WV-01164 | 12/20/2014 | Greco, Corli et al, Quality of Cancer Pain Management: an update of a systematic review of undertreatment of patients with cancer, Journal of Clinical Oncology (2014) | | | | | | | | | | | |
| MC-WV-01165 | 4/18/1997 | Greeter, T., Your Report, More on Pain, State Medical Board of Ohio (1997) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01166 | 6/22/2014 | Hassett, A. L., Aquino, J. K., & Ilgen, M. A., The risk of suicide mortality in chronic pain patients, Current Pain and Headache Reports (2014) | | | | | | | | | | | |
| MC-WV-01167 | 10/8/2019 | HHS Guide for Clinicians on the Appropriate Dosage Reduction or Discontinuation of Long-Term Opioid Analgesics (September 2019) | | | | | | | | | | | |
| MC-WV-01168 | 4/21/2018 | Higgins, et al., Incidence of Iatrogenic Opioid Dependence or Abuse in Patients With Pain Who Were Exposed to Opioid Analgesic Therapy: A Systematic Review and Meta-Analysis, British J. of Anaesthesia (2018) | | | | | | | | | | | |
| MC-WV-01169 | 6/12/2014 | Hooley, J. M., Franklin, J. C., & Nock, M. K., Chronic pain and suicide: Understanding the association, Current Pain and Headache Reports (2014) 18:435 | | | | | | | | | | | |
| MC-WV-01170 | 1/1/2011 | Institute of Medicine, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research, Washington, DC: The National Academies Press (2011) | | | | | | | | | | | |
| MC-WV-01171 | 9/15/2009 | Jamison, Robert N., et al., Do Pain Patients at High Risk of Substance Misuse Experience More Pain?: A Longitudinal Outcomes Study, Pain Medicine, 2009; 10(6), 1084-1094 | | | | | | | | | | | |
| MC-WV-01172 | 1/1/2001 | Joint Commission on Accreditation of Healthcare Organizations, Pain Standards for 2001 (2001) | | | | | | | | | | | |
| MC-WV-01173 | 3/2/2001 | Joint Policy Statement on Pain Management at the End of Life (2001) (http://wvethics.org/media/1425/painmgteol.pdf) | | | | | | | | | | | |
| MC-WV-01174 | 2/12/2013 | Jones, C., Heroin Use and Heroin Use Risk Behaviors Among Nonmedical Users of Prescription Opioid Pain Relievers - United States, 2002-2004 and 2008-2010, 132(1-2), 95-100 (2013) | | | | | | | | | | | |
| MC-WV-01175 | 2/1/2002 | Joranson, D. E. et al., Pain management, controlled Substances, and State Medical Board Policy: A decade of change, J. of Pain and Symptom Management, 23(2), 138-147 (2002) | | | | | | | | | | | |
| MC-WV-01176 | 9/28/2020 | Kaiser Family Foundation, Population Distribution by Age https://www.kff.org/other/state-indicator/distribution-by-age/ | | | | | | | | | | | |
| MC-WV-01177 | 7/30/2020 | Kaiser Family Foundation, Retail Prescription Drugs Filled at Pharmacies per Capita, https://www.kff.org/health-costs/state-indicator/retail-rx-drugs-percapita/?currentTimeframe=0&sortModel=%7B%22colId%22:%22Retail%20Rx%20Drugs%20per%20Capita%22,%22sort%22:%22desc%22%7D | | | | | | | | | | | |
| MC-WV-01178 | 2/1/2014 | Keyes, K. et al., Understanding the Rural-Urban Differences in Nonmedical Prescription Opioid Use and Abuse in the United States, American Journal of Public Health 104(2), e54 (2014) | | | | | | | | | | | |
| MC-WV-01179 | 1/1/2012 | Lankenau, S. et al, Initiation into Prescription Opioid Misuse among Young Injection Drug Users, Int. J. Drug Policy, 23(1), 37-41 (2012) | | | | | | | | | | | |
| MC-WV-01180 | 1/1/2001 | Larry K. Houck, The Drug Enforcement Administration, Controlled Substances and Pain Management, DEA-Industry Communicator OxyContin Special (2001) | | | | | | | | | | | |
| MC-WV-01181 | 9/14/2017 | Lawrence, R., et al., Systematic review to determine which validated measurement tools can be used to assess risk of problematic analgesic use in patients with chronic pain, British J. of Anaesthesia, 119(6), 1092-109 (2017) | | | | | | | | | | | |
| MC-WV-01182 | 4/25/2008 | Loeser, J. D. & Treede, R. D., The Kyoto protocol of IASP Basic Pain Terminology, J. Pain (2008) | | | | | | | | | | | |
| MC-WV-01183 | 7/1/2012 | Manchikanti, L. et al., Opioid epidemic in the United States, Pain Physician (2012) | | | | | | | | | | | |
| MC-WV-01184 | 2/1/1973 | Marks, R.M. & Sachar, E.J. Undertreatment of Medical Inpatients with Narcotic Analgesics, Ann. Intern. Med., Feb;78(2):173-81 (1973) | | | | | | | | | | | |
| MC-WV-01185 | 9/4/1991 | McIntosh, H., Regulatory Barriers Take Some Blame For Pain Undertreatment, JNCI: Journal of the National Cancer Institute, 83(17), 1202-1204 (1991) | | | | | | | | | | | |
| MC-WV-01186 | 5/10/2007 | Meier, Barry, In Guilty Plea, OxyContin Maker to Pay $600 Million, N.Y. Times (May 10, 2007) | | | | | | | | | | | |
| MC-WV-01187 | 6/1/2006 | Moore, P., Dental Therapeutic Practice Patterns in the U.S. II. Analgesics, Corticosteroids, and Antibiotics, General Dentistry, 54(3), 201-7 (May 2006) | | | | | | | | | | | |
| MC-WV-01188 | 8/1/2013 | Muhuri, P. K. et al., Associations of Nonmedical Pain Relievers Use and Initiation of Heroin Use in the United States, CBHSQ Data Review, 2013 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01189 | 1/1/2009 | Nat'l Research Council & Inst. of Med., Preventing Mental, Emotional, and Behavioral Disorders Among Young People: Progress and Possibilities, Committee on the Prevention of Mental Disorders and Substance Abuse Among Children, Youth, and Young Adults: Research Advances and Promising Interventions 96-98 (2009) | | | | | | | | | | | |
| MC-WV-01190 | 12/4/2012 | New York State Department of Health, Pain Management: A Guide for Patients (Oct. 2012) | | | | | | | | | | | |
| MC-WV-01191 | 2/1/2006 | Nicholas M.K., Molloy A.R., Brooker C., Using Opioids with Persisting Noncancer Pain: a Biopsychosocial Perspective, Clin. J. Pain, Feb;22(2):137-46 (2006) | | | | | | | | | | | |
| MC-WV-01192 | 1/1/2010 | Noble, M. et al., Long-term Opioid Management for Chronic Noncancer Pain, Cochrane Database of Systematic Reviews (2010) | | | | | | | | | | | |
| MC-WV-01193 | 9/1/2019 | Office of the Inspector General, U.S. Department of Justice, Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids at 5 (Sep. 2019), https://oig.justice.gov/reports/2019/e1905.pdf | | | | | | | | | | | |
| MC-WV-01194 | 1/1/1999 | Ohio State Medical Ass'n, Pain: The Fifth Vital Sign (1999) | | | | | | | | | | | |
| MC-WV-01195 | 9/4/1999 | Oregon Board Disciplines Doctor for Not Treating Patients' Pain, N.Y. Times (Sept. 14, 1999); Rich, B. A., Physicians' Legal Duty to Relieve Suffering, Western J. of Med. (2001) | | | | | | | | | | | |
| MC-WV-01196 | 4/1/2020 | PDA Preferred Drug List (Apr. 1, 2020) | | | | | | | | | | | |
| MC-WV-01197 | 7/1/2018 | PERCOCET Label (July 2018) | | | | | | | | | | | |
| MC-WV-01198 | 1/1/2007 | Report No. 6 of the Council on Science and Public Health; Standards, Laws and Regulations Addressing Pain Medications and Medical Practice, Adopted by AMA House of Delegates 2007 Annual Meeting | | | | | | | | | | | |
| MC-WV-01199 | 4/16/2018 | Rigg, K. et al., Opioid-related Mortality in Rural America: Geographic Heterogeneity and Intervention Strategies, International Journal of Drug Policy, 57, 124 (2018) | | | | | | | | | | | |
| MC-WV-01200 | 4/1/2018 | Scher, C. et al., Moving Beyond Pain as the Fifth Vital Sign and Patient Satisfaction Scores to Improve Pain Care in the 21st Century, Pain Management Nursing (2018) | | | | | | | | | | | |
| MC-WV-01201 | 3/15/2019 | Schieber, L. et al., Trends and Patterns of Geographic Variation in Opioid Prescribing Practices by State, United States, 2006-2017, JAMA Netw. Open, 2(3), Supplemental Table e1 (2019) | | | | | | | | | | | |
| MC-WV-01202 | 11/22/2019 | Sinha, Bakshi, Ross, Krishnamurti, Management of chronic pain in adults living with sickle cell diseases in the era of the opioid epidemic, JAMA Netw. Open. (2019) | | | | | | | | | | | |
| MC-WV-01203 | 8/31/1995 | State Medical Board of Ohio, Your Report (Summer 1995) | | | | | | | | | | | |
| MC-WV-01204 | 1/1/2015 | State of Ohio Board of Pharmacy, Ohio Automated Rx Reporting System ("OARRS") 2015 Report | | | | | | | | | | | |
| MC-WV-01205 | 1/31/2020 | Strickler, G. et al., Opioid Prescribing Behaviors - Prescription Behavior Surveillance System, 11 States, 2010-2016, Surveillance Summaries, 69(1), 1, 5 (2020) | | | | | | | | | | | |
| MC-WV-01206 | 8/1/2019 | Substance Abuse and Mental Health Services Administration, Key Substances Use and Mental Health Indicators in the United States: Results from the 2018 National Survey on Drug Use and Health (SAMHSA Report), 40 (2019) | | | | | | | | | | | |
| MC-WV-01207 | 1/1/2020 | Suda, K.J. et., Overprescribing of Opioids to Adults by Dentists in the U.S. 2011-2015, Am. J. Prev Med, 58(4), 473-486 (2020) | | | | | | | | | | | |
| MC-WV-01208 | 1/1/2010 | Tanabe, Artz, Courtney, Adult emergency department patients with sickle cell pain crisis, Academy Emerging Medicine (2010) | | | | | | | | | | | |
| MC-WV-01209 | 1/1/2019 | Treede, R. D. et al., Chronic pain as a symptom or a disease: The IASP Classification of Chronic Pain for the International Classification of Diseases (ICD-11), J. Pain, 160(1), 19-27 (2019) | | | | | | | | | | | |
| MC-WV-01210 | 6/25/2020 | U.S. Census Bureau, U.S. Census Bureau Releases 2019 Population Estimates by Demographic Characteristics (June 25, 2020), https://www.census.gov/newsroom/press-releases/2020/65-ider-population-grows.html | | | | | | | | | | | |
| MC-WV-01211 | 1/1/2006 | Van Gundy, K., Substance Abuse in Rural and Small Town America, Carsey Institute (2006) | | | | | | | | | | | |
| MC-WV-01212 | 4/1/2015 | Vowles et al., 2015 (as cited in Expert Report of Katherine Keyes (Keyes Report) dated Aug. 3, 2020) | | | | | | | | | | | |
| MC-WV-01213 | 3/14/1998 | W.V. House Bill 4058 (1998) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01214 | 3/8/2002 | W.V. House Bill 4775 (2002) | | | | | | | | | | | |
| MC-WV-01215 | 3/10/2012 | W.V. Senate Bill 437 (2012) | | | | | | | | | | | |
| MC-WV-01216 | 10/1/2015 | Wasan, Ajay, et al., Psychiatric Comorbidity Is Associated Prospectively with Diminished Opioid Analgesia and Increased Opioid Misuse in Patients with Chronic Low Back Pain, Anesthesiology, 2015 Oct; 123(4):86, 1-72 | | | | | | | | | | | |
| MC-WV-01217 | 9/25/2020 | West Virginia Board of Medicine, Continuing Education - Medical Doctors, https://wvbom.wv.gov/Cont_Med_Education.asp | | | | | | | | | | | |
| MC-WV-01218 | 1/1/2005 | West Virginia Board of Medicine, Policy for the Use of Controlled Substances for the Treatment of Pain (2005) | | | | | | | | | | | |
| MC-WV-01219 | 7/14/1997 | West Virginia Board of Medicine, Position Statement on the Use of Opioids for the Treatment of Opioids for the Treatment of Chronic Non-Malignant Pain (1997) | | | | | | | | | | | |
| MC-WV-01220 | 4/1/2005 | West Virginia Board of Medicine, Quarterly Newsletter 9(1):1-12 (2005) (https://web.archive.org/web/20051103075711fw_/http://www.wvdhhr.org/wvbom/Newsletter/2005/march05newsletter.pdf) | | | | | | | | | | | |
| MC-WV-01221 | 7/1/2007 | West Virginia Board of Medicine, Taking the Pain Out of End-of-Life Including Pain Managements Requirements (July 2001) (https://wvbom.wv.gov/download_resource.asp?id=99) | | | | | | | | | | | |
| MC-WV-01222 | 10/1/2013 | West Virginia Board of Medicine, Update on Board Policies, Quarterly Newsletter, 17(3), 1 (2013) | | | | | | | | | | | |
| MC-WV-01223 | 1/1/2018 | West Virginia Department of Health & Human Resources, Bureau for Public Health, West Virginia Behavioral Risk Factor Surveillance System Report 2016 (2018), http://www.wvdhhr.org/bph/hsc/pubs/brfss/2016/BRFSS2016.pdf | | | | | | | | | | | |
| MC-WV-01224 | 1/1/2016 | West Virginia Expert Pain Management Panel, Safe and Effective Management of Pain Guidelines (2016) | | | | | | | | | | | |
| MC-WV-01225 | 1/1/1986 | World Health Org., Cancer Pain Relief (1986) | | | | | | | | | | | |
| MC-WV-01226 | 7/1/2020 | WV Medicaid Preferred Drug List (July 1, 2020) | | | | | | | | | | | |
| MC-WV-01227 | 1/20/1995 | Zech, D. et al., Validation of World Health Organization Guidelines for Cancer Pain Relief: a 10-year Prospective Study, Pain (1995) | | | | | | | | | | | |
| MC-WV-01228 | 10/1/2018 | American Dental Association, Policy on Opioids Prescribing (Oct. 2018) | | | | | | | | | | | |
| MC-WV-01229 | 9/21/2018 | H. Jalal, J. Buchanich, M. Roberts, L. Balmert, K. Zhang, and D. Burke, Changing dynamics of the drug overdose epidemic in the United States from 1979 through 2016, Science, 361, 1-6 (September 21, 2018) | | | | | | | | | | | |
| MC-WV-01230 | 9/18/2003 | Kentucky Board of Medical Licensure, Guidelines for the Use of Controlled Substances in Pain Treatment (Sep. 18, 2003) | | | | | | | | | | | |
| MC-WV-01231 | 9/5/2019 | Press Release, DHHR Data Suggests West Virginia Overdose Deaths Appear To Be Declining, Office of the Governor (Sept. 5, 2019) | | | | | | | | | | | |
| MC-WV-01232 | 12/1/2003 | United States General Accounting Office, OxyContin Abuse and Diversion and Efforts to Address the Problem (Dec. 2003) | | | | | | | | | | | |
| MC-WV-01233 | 4/13/2001 | W. Va. Code § 30-1-7a(b)(1) (April 13, 2001) - Continuing Education | | | | | | | | | | | |
| MC-WV-01234 | 2/18/2016 | W.V. Senate Bill 627 (2016) | | | | | | | | | | | |
| MC-WV-01235 | 9/11/2017 | West Virginia Board of Medicine, Policy on Chronic Use of Opioid Analgesics (2017) | | | | | | | | | | | |
| MC-WV-01236 | 7/6/2018 | West Virginia Board of Pharmacy Press Release, West Virginia Board of Pharmacy Announces Statewide Electronic Health Record Integration of Prescription Data (July 6, 2018) | | | | | | | | | | | |
| MC-WV-01237 | 9/4/2013 | Sullivan 2013 - Opioid Therapy for Chronic Pain in the United States | | | | | | | | | | | |
| MC-WV-01238 | 5/9/2019 | HHS Pain Management Best Practices Inter-Agency Task Force Report | | | | | | | | | | | |
| MC-WV-01239 | 3/1/2018 | Rummans - How Good Intentions Led to Bad Outcomes: The Opioid Crisis | | | | | | | | | | | |
| MC-WV-01240 | 8/15/2016 | Cicero 2017 - Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers | | | | | | | | | | | |
| MC-WV-01241 | 5/31/2018 | Cicero 2018 - Increased use of heroin as an initiating opioid of abuse: Further considerations and policy implications | | | | | | | | | | | |
| MC-WV-01242 | 1/1/2009 | SOAPP-R Questionnaire | | | | | | | | | | | |
| MC-WV-01243 | 3/31/2020 | March 31, 2020 AMA Letter to Dhillon (DEA) | | | | | | | | | | | |
| MC-WV-01244 | 6/12/2019 | June 12, 2019 AMA passes opioid policies to end barriers to non-opioid treatment | | | | | | | | | | | |
| MC-WV-01245 | 10/3/2018 | October 3, 2018 AMA Letter to Walmart | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01246 | 10/9/2017 | October 9, 2017 AMA New York Times Letter | | | | | | | | | | | |
| MC-WV-01247 | 4/1/2015 | 2015 DEA National Heroin Threat Assessment Summary | | | | | | | | | | | |
| MC-WV-01248 | 10/1/2018 | 2016 DEA Heroin Domestic Monitor Program report | | | | | | | | | | | |
| MC-WV-01249 | 5/1/2017 | 2017 DEA report re: The West Virginia Drug Situation | | | | | | | | | | | |
| MC-WV-01250 | 6/1/2014 | 2013 Unick et al. article re: The relationship between US heroin market dynamics and heroin-related overdose, 1992-2008 | | | | | | | | | | | |
| MC-WV-01251 | 9/1/2019 | 2019 DOJ OIG report re: Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids | | | | | | | | | | | |
| MC-WV-01252 | 7/11/2018 | Adler & Mallick-Searle, An overview of abuse-deterrent opioids and recommendation | | | | | | | | | | | |
| MC-WV-01253 | 2/1/2010 | Carlton et al (2010), "Review of Outcomes Associated With Formulary Restrictions; Focus on Step Therapy" | | | | | | | | | | | |
| MC-WV-01254 | 6/1/2005 | Cunningham (2005) "Medicaid Cost Containment And Access To Prescription Drugs" | | | | | | | | | | | |
| MC-WV-01255 | 11/1/2005 | Gibson et al. The effects of prescription drug cost sharing - a review of the evidence | | | | | | | | | | | |
| MC-WV-01256 | 7/4/2007 | Goldman, Dana P. et al., "Prescription Drug Cost Sharing: Associations with Medication and Medical Utilization and Spending and Health" | | | | | | | | | | | |
| MC-WV-01257 | 10/5/2018 | Heyward, James et al., Coverage of Nonpharmacologic Treatments for Low Back Pain Among US Public and Private Insurers | | | | | | | | | | | |
| MC-WV-01258 | 4/1/2013 | Katz et al, Prescription Opioid Abuse, Challenges and Opportunities for Payers | | | | | | | | | | | |
| MC-WV-01259 | 10/25/2013 | Li Shanjun and Ramanan Laxminarayan, Are Physicians' Prescribing Decisions Sensitive to Drug Prices | | | | | | | | | | | |
| MC-WV-01260 | 6/22/2018 | Lin H. Dora et al., Prescription Drug Coverage for Treatment of Low Back Pain | | | | | | | | | | | |
| MC-WV-01261 | 5/1/2018 | Litman et al, Abuse-deterrent Opioid Formulations | | | | | | | | | | | |
| MC-WV-01262 | 8/1/2001 | MacKinnon J. Neil and Ritu Kumar, "Prior Authorization Programs A Critical Review of the Literature" | | | | | | | | | | | |
| MC-WV-01263 | 3/4/2020 | Powell et al, How increasing medical access to opioids contributes to the opioid epidemic | | | | | | | | | | | |
| MC-WV-01264 | 10/10/2017 | Samuels et al (2017), "Medicare Formulary Coverage Restrictions for Prescription Opioids, 2006 to 2015" | | | | | | | | | | | |
| MC-WV-01265 | 12/1/2012 | Sansone and Sansone, "Doctor Shopping; A Phenomenon of Many Themes" | | | | | | | | | | | |
| MC-WV-01266 | 3/18/2015 | Schatman E. Michael and Lynn R. Webster, The Health Insurance Industry Perpetuating the Opioid Crisis | | | | | | | | | | | |
| MC-WV-01267 | 1/1/2005 | Virabhak and Shinogle, (2005) "Physicians' Prescribing Responses to a Restricted Formulary" | | | | | | | | | | | |
| MC-WV-01268 | 10/1/2003 | Wang et al (2003) "Impact of Maine's Medicaid Drug Formulary Change on Non-Medicaid Markets" | | | | | | | | | | | |
| MC-WV-01269 | 7/28/2005 | Wang Richard Y. and Mark Pauly, Spillover Effects of Restrictive Drug Formularies on Physician Prescribing Behavior | | | | | | | | | | | |
| MC-WV-01270 | 1/1/2007 | Group Insurance Fifth Edition_pp. 173-77, 746-748 | | | | | | | | | | | |
| MC-WV-01271 | 1/1/2009 | Navarro - Managed Care Pharmacy Practice | | | | | | | | | | | |
| MC-WV-01272 | 1/1/2011 | Relieving Pain in America—A Blueprint for Transforming Prevention, Care, Education, and Research | | | | | | | | | | | |
| MC-WV-01273 | 8/27/2020 | West Virginia Department of Health & Human Resources, Bureau for Medical Services, "Managed Care Reports," MCO Monthly Enrollment, 2010Enrollment_byPlan | | | | | | | | | | | |
| MC-WV-01274 | 8/27/2020 | West Virginia Department of Health & Human Resources, Bureau for Medical Services, "Managed Care Reports," MCO Monthly Enrollment, 2011Enrollment_byPlan | | | | | | | | | | | |
| MC-WV-01275 | 8/27/2020 | West Virginia Department of Health & Human Resources, Bureau for Medical Services, "Managed Care Reports," MCO Monthly Enrollment, 2012Enrollment_byPlan | | | | | | | | | | | |
| MC-WV-01276 | 8/27/2020 | West Virginia Department of Health & Human Resources, Bureau for Medical Services, "Managed Care Reports," MCO Monthly Enrollment, 2013HMO_EnrollmentHistory | | | | | | | | | | | |
| MC-WV-01277 | 7/23/2020 | Medicaid.gov, "Monthly Medicaid & CHIP Application, Eligibility Determination, and Enrollment Reports & Data," 2014-2020 Medicaid + CHIP Enrollment.csv | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01278 | 8/27/2020 | West Virginia Department of Health & Human Resources, Bureau for Medical Services, "Managed Care Reports," MCO Monthly Enrollment, 2014HMO_EnrollmentHistory | | | | | | | | | | | |
| MC-WV-01279 | 8/27/2020 | West Virginia Department of Health & Human Resources, Bureau for Medical Services, "Managed Care Reports," MCO Monthly Enrollment, 2015 Enrollment by plan | | | | | | | | | | | |
| MC-WV-01280 | 8/27/2020 | Henry J. Kaiser Family Foundation, 2018 Medicaid Benefits Physical Therapy Services.csv | | | | | | | | | | | |
| MC-WV-01281 | 8/27/2020 | West Virginia Department of Health & Human Resources, Bureau for Medical Services, "Managed Care Reports," MCO Monthly Enrollment, 2019_MCO_Monthly (All) Enrollment | | | | | | | | | | | |
| MC-WV-01282 | 8/27/2020 | KFF Health Insurance Coverage of the Total Population 2010-2018.csv | | | | | | | | | | | |
| MC-WV-01283 | 8/27/2020 | KFF Number of Retail Prescription Drugs Filled at Pharmacies by Payer raw_data.csv | | | | | | | | | | | |
| MC-WV-01284 | 8/27/2020 | West Virginia Department of Health & Human Resources, Bureau for Medical Services, "Managed Care Reports," MCO Monthly Enrollment, MCO Medicaid Monthly Enrollment Report 2016 | | | | | | | | | | | |
| MC-WV-01285 | 8/27/2020 | West Virginia Department of Health & Human Resources, Bureau for Medical Services, "Managed Care Reports," MCO Monthly Enrollment, MCO Monthly Enrollment December 2017 | | | | | | | | | | | |
| MC-WV-01286 | 8/27/2020 | West Virginia Department of Health & Human Resources, Bureau for Medical Services, "Managed Care Reports," MCO Monthly Enrollment, MCO Monthly Enrollment December 2018 | | | | | | | | | | | |
| MC-WV-01287 | 6/1/2020 | West Virginia Department of Health & Human Resources, Bureau for Medical Services, "Managed Care Reports," MCO Monthly Enrollment, Enrollment Report June 2020 | | | | | | | | | | | |
| MC-WV-01288 | 7/27/2020 | Status of State Medicaid Expansion Decisions_ Interactive Map _ KFF | | | | | | | | | | | |
| MC-WV-01289 | 6/6/2006 | West Virginia Medicaid Preferred Drug List, PDL v2006.1 | | | | | | | | | | | |
| MC-WV-01290 | 6/13/2007 | West Virginia Medicaid Preferred Drug List, PDL v2007.2 | | | | | | | | | | | |
| MC-WV-01291 | 1/1/2014 | West Virginia Medicaid Preferred Drug List, PDL v2014.1e | | | | | | | | | | | |
| MC-WV-01292 | 4/1/2008 | West Virginia Medicaid Preferred Drug List, PDL_v2008.4 | | | | | | | | | | | |
| MC-WV-01293 | 1/1/2009 | West Virginia Medicaid Preferred Drug List, PDL_v2009.1 | | | | | | | | | | | |
| MC-WV-01294 | 1/1/2010 | West Virginia Medicaid Preferred Drug List, WV PDL 01012010 v2010.9 | | | | | | | | | | | |
| MC-WV-01295 | 1/1/2016 | West Virginia Medicaid Preferred Drug List, WV PDL 01012016 v2016 1n Links fixed on 3 2016 | | | | | | | | | | | |
| MC-WV-01296 | 1/1/2017 | West Virginia Medicaid Preferred Drug List, WV PDL 01012017 v2017 1r | | | | | | | | | | | |
| MC-WV-01297 | 1/1/2018 | West Virginia Medicaid Preferred Drug List, WV PDL 01012018 v2018 1k | | | | | | | | | | | |
| MC-WV-01298 | 1/1/2019 | West Virginia Medicaid Preferred Drug List, WV PDL 01012019 v2019 v1j | | | | | | | | | | | |
| MC-WV-01299 | 1/1/2020 | West Virginia Medicaid Preferred Drug List, WV PDL 01012020 v2020 v1h | | | | | | | | | | | |
| MC-WV-01300 | 6/1/2005 | West Virginia Medicaid Preferred Drug List, WV PDL 06062005 v2005 | | | | | | | | | | | |
| MC-WV-01301 | 7/1/2020 | West Virginia Medicaid Preferred Drug List, WV PDL 07012020 v2020 v3e | | | | | | | | | | | |
| MC-WV-01302 | 1/1/2015 | West Virginia Medicaid Preferred Drug List, WV PDL 10222014 v2015 1d | | | | | | | | | | | |
| MC-WV-01303 | 1/1/2011 | West Virginia Medicaid Preferred Drug List, WV PDL01012011 v2011.5b | | | | | | | | | | | |
| MC-WV-01304 | 1/1/2012 | West Virginia Medicaid Preferred Drug List, WV PDL01252012 v2012 4a | | | | | | | | | | | |
| MC-WV-01305 | 1/1/2013 | West Virginia Medicaid Preferred Drug List, WV PDL10242012 v2013 1p | | | | | | | | | | | |
| MC-WV-01306 | 7/1/2020 | West Virginia Public Employees Insurance Agency, July 2020 Formulary | | | | | | | | | | | |
| MC-WV-01307 | 8/5/2011 | West Virginia Public Employees Insurance Agency, High-Performance_Preferred_Drug_List_by_Therapeutic_Class_2012 | | | | | | | | | | | |
| MC-WV-01308 | 8/13/2012 | West Virginia Public Employees Insurance Agency, High-Performance_Preferred_Drug_List_by_Therapeutic_Class_2013 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01309 | 8/1/2014 | West Virginia Public Employees Insurance Agency, High-Performance_Preferred_Drug_List_by_Therapeutic_Class_2015 | | | | | | | | | | | |
| MC-WV-01310 | 1/15/2016 | West Virginia Public Employees Insurance Agency, High-Performance_Preferred_Drug_List_by_Therapeutic_Class_2016 | | | | | | | | | | | |
| MC-WV-01311 | 7/1/2020 | West Virginia Public Employees Insurance Agency, July 2020 Preferred_Drug_List | | | | | | | | | | | |
| MC-WV-01312 | 5/4/2019 | 42 U.S. Code §71396r–8 | | | | | | | | | | | |
| MC-WV-01313 | 5/2/2005 | 2005 West Virginia Laws S.B. 147 | | | | | | | | | | | |
| MC-WV-01314 | 4/29/2020 | West Virginia Pharmacy Services, Drug Utilization Review, 1st Quarter 2020, Attachment B - DXC Quarterly Report | | | | | | | | | | | |
| MC-WV-01315 | 3/1/2020 | West Virginia Bureau for Medical Services - "Your Guide to Medicaid 2020" | | | | | | | | | | | |
| MC-WV-01316 | 8/27/2020 | West Virginia Bureau for Medical Services - "Medicaid 101 an Overview of West Virginia's Medicaid Program" | | | | | | | | | | | |
| MC-WV-01317 | 8/27/2020 | CDC - Calculating Total Daily Dose of Opioids for Safer Dosage | | | | | | | | | | | |
| MC-WV-01318 | 3/18/2016 | CDC - Guideline for Prescribing Opioids for Chronic Pain - United States, 2016 | | | | | | | | | | | |
| MC-WV-01319 | 4/1/2018 | West Virginia Bureau for Medical Services, Chapter 527 Mountain Health Trust (Managed Care) 3.27.18sky (002) | | | | | | | | | | | |
| MC-WV-01320 | 10/1/2015 | West Virginia Bureau for Medical Services, Chapter_518_Pharmacy_Services | | | | | | | | | | | |
| MC-WV-01321 | 8/27/2020 | West Virginia Bureau for Medical Services, Chronic Opioid PA Form MEDICAID Updated 112718 (2020) | | | | | | | | | | | |
| MC-WV-01322 | 8/27/2020 | City of Huntington, Summary of Benefits and Coverage medical+Drug-Plan_Year_7.1.19-6_.30.20 | | | | | | | | | | | |
| MC-WV-01323 | 6/1/2019 | City of Huntington_Benefit_Booklet-Option_U1G | | | | | | | | | | | |
| MC-WV-01324 | 11/14/2007 | West Virginia Medicaid, Drug Utilization Review Board Meeting Minutes November 14 2007 | | | | | | | | | | | |
| MC-WV-01325 | 8/7/2020 | West Virginia Medicaid, Drug Utilization Review | | | | | | | | | | | |
| MC-WV-01326 | 3/1/2015 | West Virginia Bureau for Medical Services, DUR Capsules - WV Newsletter March 2015 | | | | | | | | | | | |
| MC-WV-01327 | 3/1/2019 | Office of Inspector General, Factsheet West Virginia's Oversight of Opioids Prescribing and Monitoring of Opioid Use (March 2019) | | | | | | | | | | | |
| MC-WV-01328 | 11/1/2014 | West Virginia Public Employees Insurance Agency, Fiscal_Year_2014_Report_Fiscal_Years_2014-2019 | | | | | | | | | | | |
| MC-WV-01329 | 5/23/2014 | West Virginia Medicaid, GeneralDrugPaForm (2020) | | | | | | | | | | | |
| MC-WV-01330 | 3/1/2019 | West Virginia Bureau for Medical Services - "Your Guide to Medicaid 2019" | | | | | | | | | | | |
| MC-WV-01331 | 4/9/2019 | CDC - Module 2_ Treating Chronic Pain without Opioids | | | | | | | | | | | |
| MC-WV-01332 | 5/23/2014 | West Virginia Medicaid, Non-Preferred Drug PA Form v2 (2020) | | | | | | | | | | | |
| MC-WV-01333 | 1/1/2014 | CMS, Partners in Integrity_ What Is a Prescriber's Role in Preventing the Diversion of Prescription Drugs | | | | | | | | | | | |
| MC-WV-01334 | 7/1/2020 | West Virginia Public Employees Insurance Agency, PEIA 3-31-2020 Quarterly Report - FINAL | | | | | | | | | | | |
| MC-WV-01335 | 9/8/2016 | West Virginia Public Employees Insurance Agency, PEIA 2016 - "Coverage for Opioid Therapy" | | | | | | | | | | | |
| MC-WV-01336 | 3/1/2011 | West Virginia Public Employees Insurance Agency, PEIA Quarterly_Report_12-31-10 | | | | | | | | | | | |
| MC-WV-01337 | 7/6/2011 | West Virginia Public Employees Insurance Agency, Pharmacy_Benefit_Management_and_Specialty_Pharmacy_Management_RFP | | | | | | | | | | | |
| MC-WV-01338 | 1/1/2016 | West Virginia Expert Pain Management Panel, Safe & Effective Management of Pain Guidelines | | | | | | | | | | | |
| MC-WV-01339 | 11/24/2015 | West Virginia Public Employees Insurance Agency, Specialty-Medication-Services-RFP | | | | | | | | | | | |
| MC-WV-01340 | 8/27/2020 | West Virginia Bureau for Medical Services, Spring Provider Workshops 2020 | | | | | | | | | | | |
| MC-WV-01341 | 8/27/2020 | West Virginia Bureau for Medical Services, Spring Provider Workshops 2020.pptx | | | | | | | | | | | |
| MC-WV-01342 | 7/1/2020 | West Virginia Public Employees Insurance Agency, Summary_Plan_Description_ABD_Plan_Year_2020 | | | | | | | | | | | |
| MC-WV-01343 | 7/1/2020 | West Virginia Public Employees Insurance Agency, Summary_Plan_Description_C_Plan_Year_2020 | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01344 | 7/1/2014 | West Virginia Public Employees Insurance Agency, Summary_Plan_Description_Plan_Year_2014 | | | | | | | | | | | |
| MC-WV-01345 | 7/1/2012 | WV DUR Board Meeting September 19 2012 Attachment A | | | | | | | | | | | |
| MC-WV-01346 | 9/22/2010 | West Virginia Medicaid, WV DUR Board Meeting September 22 2010 | | | | | | | | | | | |
| MC-WV-01347 | 5/21/2008 | West Virginia Bureau for Medical Services, WV PT Committee Meeting Minutes May 2008 | | | | | | | | | | | |
| MC-WV-01348 | 10/1/2017 | Quality Improvement Organizations, WV_PDMP_Recording_508 | | | | | | | | | | | |
| MC-WV-01349 | 7/1/2012 | Xerox - Attachment A 9.19.12 | | | | | | | | | | | |
| MC-WV-01350 | 1/1/2018 | West Virginia Board of Pharmacy, 2018_CSMP_Annual_Report | | | | | | | | | | | |
| MC-WV-01351 | 1/1/2019 | West Virginia Board of Pharmacy, 2019 PDMP Surveillance Maps Report_Final | | | | | | | | | | | |
| MC-WV-01352 | 1/1/2014 | West Virginia Board of Pharmacy, BoP - "2014_CSMP_Annual_Report" | | | | | | | | | | | |
| MC-WV-01353 | 9/1/2018 | U.S. Department of Health and Human Services, Data Sources and Data-Linking Strategies to Support Research to Address the Opioid Crisis (September 2018) | | | | | | | | | | | |
| MC-WV-01354 | 1/1/2017 | Mulcahy, et al., Test_Modeling the Economic Impact of a California Workers_Compensation Formulary | | | | | | | | | | | |
| MC-WV-01355 | 1/1/2020 | CareSource - 2020 Formulary, West Virginia | | | | | | | | | | | |
| MC-WV-01356 | 5/1/2019 | KFF, Fact-Sheet-Medicaids-Prescription-Drug-Benefits-Key-Facts | | | | | | | | | | | |
| MC-WV-01357 | 2/25/2014 | Just the Facts_Prescription Drug Utilization Management _American Cancer Society Cancer Action Network | | | | | | | | | | | |
| MC-WV-01358 | 1/1/2020 | PriorityHealth, Level Funding Frequently Asked Questions | | | | | | | | | | | |
| MC-WV-01359 | 7/1/2017 | Institute for Clinical and Economic Review, A Look at Abuse-Deterrent Opioids (July 2017) | | | | | | | | | | | |
| MC-WV-01360 | 2/1/2015 | Academy of Managed Care Pharmacy, Pharmacy & Therapeutics Committee - 2015.ppt | | | | | | | | | | | |
| MC-WV-01361 | 1/1/2018 | Serve You Rx, Understanding-Quantity-Limits-CS0022 | | | | | | | | | | | |
| MC-WV-01362 | 1/1/2019 | Trustmark, What Are Healthcare Utilization Reports | | | | | | | | | | | |
| MC-WV-01363 | 5/1/2018 | Milliman, A primer on prescription drug rebates_ Insights into why rebates are a target for reducing prices (May 2018) | | | | | | | | | | | |
| MC-WV-01364 | 7/1/2016 | Bachrach et al, Medicaid, State's Most Powerful Tool to Combat the Opioid Crisis | | | | | | | | | | | |
| MC-WV-01365 | 1/1/2012 | Optum, Benefits-of-using-both-claims-and-EMR-data-in-HC-analysis-WhitePaper-ACS | | | | | | | | | | | |
| MC-WV-01366 | 3/1/2017 | McKesson, Combating the Opioid Abuse Epidemic A Shared Responsibility that Requires Innovative Solutions (March 2017) | | | | | | | | | | | |
| MC-WV-01367 | 9/11/2012 | KFF, Employer Health Benefits 2012 Annual Survey | | | | | | | | | | | |
| MC-WV-01368 | 11/1/2017 | PhRMA, Follow the Dollar Report Understanding How Pharmaceutical Distribution (November 2017) | | | | | | | | | | | |
| MC-WV-01369 | 3/1/2005 | KFF, Follow the pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain (March 2005) | | | | | | | | | | | |
| MC-WV-01370 | 1/1/2020 | O'Brien, Dan, et al., Group Purchasing Organizations How GPOs Reduce Healthcare Costs and Why Changing Their Funding Mechanism | | | | | | | | | | | |
| MC-WV-01371 | 6/1/2001 | HCFA Study of the Pharmaceutical Benefit Management Industry (June 2001) | | | | | | | | | | | |
| MC-WV-01372 | 1/1/2017 | Healthcare Fraud Prevention Partnership, Healthcare Payer Strategies to Reduce the Harms of Opioids (January 2017) | | | | | | | | | | | |
| MC-WV-01373 | 2/1/2018 | KFF, Issue-Brief-Snapshots-of-Recent-State-Initiatives-in-Medicaid-Prescription-Drug-Cost-Control (February 2018) | | | | | | | | | | | |
| MC-WV-01374 | 2/1/2016 | Visante, Pharmacy Benefit Managers Generating Savings for Plan Sponsors and Consumers (February 2016) | | | | | | | | | | | |
| MC-WV-01375 | 2/15/2018 | Duke Margolis Center for Health Policy, Strategies for Promoting the Safe Use and Appropriate Prescribing of Prescription Opioids (February 15, 2018) | | | | | | | | | | | |
| MC-WV-01376 | 1/1/2017 | HDA Research Foundation, The Facts, Figures and Trends in Healthcare 88thEditionHDAFactbookFinal | | | | | | | | | | | |
| MC-WV-01377 | 11/1/2015 | Johns Hopkins Bloomberg School of Public Health, The Prescription Opioid Epidemic: An Evidence-Based Approach | | | | | | | | | | | |
| MC-WV-01378 | 1/1/2020 | Booz Allen Hamilton, The Role of Distributors in the US Healthcare Industry | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01379 | 1/1/2012 | ASHP Statement on the Pharmacy and Therapeutics Committee and the Formulary System | | | | | | | | | | | |
| MC-WV-01380 | 2/22/2019 | CMS - Informational Bulletin on Alternative Pain Treatments (February 22, 2019) | | | | | | | | | | | |
| MC-WV-01381 | 9/1/2017 | Health Affairs Health Policy Brief Series - Formularies (September 2017) | | | | | | | | | | | |
| MC-WV-01382 | 2/26/2019 | DEA announces enhanced tool for registered drug manufacturers and distributors to combat opioid crisis (February 26, 2019) | | | | | | | | | | | |
| MC-WV-01383 | 2/14/2018 | DEA Creates New Resource To Help Distributors Avoid Oversupplying Opioids (February 14, 2018) | | | | | | | | | | | |
| MC-WV-01384 | 9/15/2015 | Distribution Agreement Expanded with Albertsons _ McKesson (September 15, 2015) | | | | | | | | | | | |
| MC-WV-01385 | 1/1/2017 | West Virginia Bureau for Medical Services, West Virginia Medicaid Provider Newsletter 4th Quarter 2016 | | | | | | | | | | | |
| MC-WV-01386 | 4/5/2010 | Press Announcements _ FDA Approves New Formulation for OxyContin (April 5, 2010) | | | | | | | | | | | |
| MC-WV-01387 | 7/6/2018 | West Virginia Board of Pharmacy Announces Statewide Electronic Health Record Integration of Prescription Data | | | | | | | | | | | |
| MC-WV-01388 | 7/20/2017 | Drug Channels, 2016's Top Retail Pharmacy Chains, According to Drug Store News | | | | | | | | | | | |
| MC-WV-01389 | 6/16/2019 | Crum, Travis, Herald-Dispatch, Cabell switches health coverage to PEIA despite concerns (June 16, 2019) | | | | | | | | | | | |
| MC-WV-01390 | 3/8/2019 | McAllister, Sherry, Council Post: Is Your Health Plan Driving Employees To Opioids (March 8, 2019) | | | | | | | | | | | |
| MC-WV-01391 | 2/14/2018 | Cote, Larry & Shannon O'Boye, DEA Chronicles, DEA Gives Wholesalers Access to Some ARCOS Data, but Not Quantities Purchased (February 14, 2018) | | | | | | | | | | | |
| MC-WV-01392 | 7/16/2015 | Drug Channels, How 2015's Payer and Pharmacy Consolidation Will Affect Drug Wholesalers | | | | | | | | | | | |
| MC-WV-01393 | 12/23/2014 | Managed Healthcare Executive, Level-funding growing in popularity among employers (December 23, 2014) | | | | | | | | | | | |
| MC-WV-01394 | 12/31/2017 | Cleveland.com, New Medicaid rule will further open acupuncture services to 108,000 Ohio patients with low back pain, migraines (December 31, 2017) | | | | | | | | | | | |
| MC-WV-01395 | 8/22/2020 | Pharmacy Wholesaler Agreements_ Pricing Caveats _ ComputerTalk For The Pharmacist | | | | | | | | | | | |
| MC-WV-01396 | 11/18/2019 | Butler, Johanna, NASHP, States Assert their Drug Purchasing Power to Capture Savings for Medicaid (November 18, 2019) | | | | | | | | | | | |
| MC-WV-01397 | 1/3/2018 | Chapman House, The Abuse Potential Difference Between Immediate-Acting and Extended-Release Opioids (January 3, 2018) | | | | | | | | | | | |
| MC-WV-01398 | 11/14/2017 | Hoffman-Eubanks, Brittany, Pharmacy Times, The Role of Pharmacy Benefit Managers in American Health Care: Pharmacy Concerns and Perspectives Part 1 (November 14, 2017) | | | | | | | | | | | |
| MC-WV-01399 | 7/20/2009 | Edwards, Jim, CBS News, UPDATED_ Walmart Axes Half the Drug Brands Covered in Employee Health Benefit Plan (July 20, 2009) | | | | | | | | | | | |
| MC-WV-01400 | 8/25/2020 | ScriptSave WellRx, What Are Drug Coupons and How Do They Work | | | | | | | | | | | |
| MC-WV-01401 | 2/7/2012 | Cleary, JD, PeopleKeep, What is a Third Party Administrator (TPA) for Employee Health Benefits? (February 7, 2012) | | | | | | | | | | | |
| MC-WV-01402 | 5/8/2018 | COMBATING THE OPIOID EPIDEMIC Examining Concerns About Distribution and Diversion (May 8, 2018) | | | | | | | | | | | |
| MC-WV-01403 | 4/19/2018 | HHS.gov, Testimony from Brett P. Giroir & Kimberly Brandt on Tracking Opioid and Substance Use Disorders in Medicare Medicaid, and Human Services Programs (April 19, 2018) | | | | | | | | | | | |
| MC-WV-01404 | 4/22/2019 | FDA, Postmarket Drug Safety Information for Patients and Prescribers, Abuse-Deterrent Opioid Analgesics | | | | | | | | | | | |
| MC-WV-01405 | 8/5/2020 | Annual Reports - WV Board of Pharmacy | | | | | | | | | | | |
| MC-WV-01406 | 5/7/2019 | Contact McKesson US Pharmaceutical | | | | | | | | | | | |
| MC-WV-01407 | 7/11/2003 | DEA, Definition and Registration of Reverse Distributors - 2003 | | | | | | | | | | | |
| MC-WV-01408 | 8/5/2020 | West Virginia Bureau for Medical Services, DHHR - PA Criteria | | | | | | | | | | | |
| MC-WV-01409 | 8/25/2020 | Medicaid.gov, Eligibility _ Medicaid | | | | | | | | | | | |
| MC-WV-01410 | 4/16/2013 | FDA Actions on OxyContin Products, 4.16.2013 | | | | | | | | | | | |
| MC-WV-01411 | 5/8/2019 | HealthCare.gov, Federal Poverty Level (FPL) | | | | | | | | | | | |
| MC-WV-01412 | 5/2/2019 | Sovereign States Drug Consortium | | | | | | | | | | | |
| MC-WV-01413 | 11/12/2018 | How We Build a Formulary _ Express Scripts (November 12, 2018) | | | | | | | | | | | |
| MC-WV-01414 | 4/30/2019 | Medicaid.gov, January 2019 Enrollment Report | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01415 | 4/30/2019 | Sovereign States Drug Consortium, Medicaid Supplemental Drug Rebate Program | | | | | | | | | | | |
| MC-WV-01416 | 8/25/2020 | Medical Mutual, Medications: Distribution of Sample Medications in the Practice Setting | | | | | | | | | | | |
| MC-WV-01417 | 8/4/2020 | West Virginia Bureau for Medical Services, Mountain Health Trust (Managed Care) | | | | | | | | | | | |
| MC-WV-01418 | 7/29/2020 | West Virginia Public Employees Insurance Agency, PEIA Background | | | | | | | | | | | |
| MC-WV-01419 | 8/7/2020 | PEIA Physical Therapy Benefits - West Virginia Physical Therapy Association | | | | | | | | | | | |
| MC-WV-01420 | 8/7/2020 | West Virginia Public Employees Insurance Agency, PEIA  CVS  Caremark website | | | | | | | | | | | |
| MC-WV-01421 | 8/5/2020 | West Virginia Bureau for Medical Services, Pharmaceutical and Therapeutics Committee | | | | | | | | | | | |
| MC-WV-01422 | 4/30/2019 | CMS.gov, Pharmaceutical Manufacturer Patient Assistance Program Information | | | | | | | | | | | |
| MC-WV-01423 | 4/30/2019 | The PDMP Training and Technical Assistance Center, State Profiles | | | | | | | | | | | |
| MC-WV-01424 | 8/2/2020 | The Health Plan, Plan Designs | | | | | | | | | | | |
| MC-WV-01425 | 1/14/2020 | The Health Plan, Employer Plans, West Virginia Public Employees Insurance Agency | | | | | | | | | | | |
| MC-WV-01426 | 8/17/2020 | AmerisourceBergen, The High Cost of Access: Fact or Fiction? | | | | | | | | | | | |
| MC-WV-01427 | 8/27/2020 | Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | | | | | | | | | | | |
| MC-WV-01428 | 8/19/2020 | West Virginia Public Employees Insurance Agency, Understand My Benefits website | | | | | | | | | | | |
| MC-WV-01429 | 11/4/2019 | HealthInsurance.org, West Virginia and the ACA's Medicaid expansion (November 4, 2019) | | | | | | | | | | | |
| MC-WV-01430 | 8/19/2020 | Practice Fusion, Inc., What is PDMP (Prescription Drug Monitoring Program)? | | | | | | | | | | | |
| MC-WV-01431 | 8/11/2020 | What is Stop Loss Insurance? - Health Care Administrators Association (HCAA) | | | | | | | | | | | |
| MC-WV-01432 | 4/30/2019 | PCMA, What's a Formulary? | | | | | | | | | | | |
| MC-WV-01433 | 8/7/2020 | WV CSAPP, from RxDataTrack landing site | | | | | | | | | | | |
| MC-WV-01434 | 8/4/2020 | West Virginia Bureau for Medical Services, WV Medicaid - PDL FAQs | | | | | | | | | | | |
| MC-WV-01435 | 6/15/2018 | Deposition Transcript of Vicki Cunningham (June 15, 2018), State of WV ex rel. v. McKesson Corp. | | | | | | | | | | | |
| MC-WV-01436 | 7/19/2018 | Deposition Testimony of Cindy Beane (July 19, 2018), State of WV ex rel. v. McKesson Corp. | | | | | | | | | | | |
| MC-WV-01437 | 6/15/2018 | Deposition Transcript of Vicki Cunningham (June 15, 2018) | | | | | | | | | | | |
| MC-WV-01438 | 1/30/2020 | United States Government Accountability Office, Drug Control Actions Needed to Ensure Usefulness of Data on Suspicious Opioid Orders (Jan. 2020), https://www.gao.gov/assets/710/704116.pdf | | | | | | | | | | | |
| MC-WV-01439 | 10/25/2018 | U.S. Dep't of Justice, Press Release, Justice Department's Criminal Division Creates Appalachian Regional Prescription Opioid Strike Force to Focus on Illegal Opioid Prescriptions (Oct. 25, 2018) | | | | | | | | | | | |
| MC-WV-01440 | 4/17/2019 | U.S. Dep't of Justice, Press Release, Appalachian Regional Prescription Opioid (ARPO) Strike Force Takedown Results in Charges Against 60 Individuals, Including 53 Medical Professionals (Apr. 17, 2019) | | | | | | | | | | | |
| MC-WV-01441 | 9/24/2019 | U.S. Dep't of Justice, Press Release, Second Appalachian Region Prescription Opioid Strikeforce Takedown Results in Charges Against 13 Individuals, Including 11 Physicians (Sept. 24, 2019) | | | | | | | | | | | |
| MC-WV-01442 | 6/28/2018 | U.S. Dep't of Justice, Press Release, National Health Care Fraud Takedown Results in Charges Against 601 Individuals Responsible for Over $2 Billion in Fraud Losses (June 28, 2018) | | | | | | | | | | | |
| MC-WV-01443 | 4/17/2018 | U.S. Dep't of Justice, Press Release, Major Takedown Dismantles Multi-State Heroin and Fentanyl Network (Apr. 17, 2018) | | | | | | | | | | | |
| MC-WV-01444 | 7/6/2018 | West Virginia Board of Pharmacy, Press Release, West Virginia Board of Pharmacy Announces Statewide Electronic Health Record Integration of Prescription Data (July 6, 2018) | | | | | | | | | | | |
| MC-WV-01445 | 1/1/2012 | Centers for Medicare & Medicaid, Drug Diversion in the Medicaid Program (January 2012), https://www.cms.gov/Medicare-Medicaid-Coordination/Fraud-Prevention/MedicaidIntegrityProgram/downloads/drugdiversion.pdf | | | | | | | | | | | |
| MC-WV-01446 | 7/8/2012 | Curtis Johnson, "Convicted doctors often face less severe punishment for drug crimes," Huntington Herald-Dispatch (July 8, 2012) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01447 | 5/5/2017 | David Baker, The Joint Commission's Pain Standards: Origins & Evolution, The Joint Comm'n (May 5. 2017), https://www.jointcommission.org/-/media/tjc/documents/resources/pain-management/pain_std_history_web_version_05122017pdf | | | | | | | | | | | |
| MC-WV-01448 | 1/22/2019 | Drug Enf't Admin. Diversion Control Div., Aggregate Production Quota History for Selected Substances (Jan. 22, 2019), https://www.deadiversion.usdoj.gov/quotas/quot a_history.pdf | | | | | | | | | | | |
| MC-WV-01449 | 9/24/2020 | Drug Enf't Admin. Diversion Control Div., Drug Addiction in Health Care Professionals (last accessed on Aug. 13, 2020), https://www.deadiversion.usdoj.gov/pubs/brochu res/drug_hc.htm | | | | | | | | | | | |
| MC-WV-01450 | 12/12/2019 | Drug Enf't Admin., National Drug Threat Assessment (Dec. 2019), https://www.dea.gov/sites/default/files/2020-01/2019-NDTA-final-01-14-2020_Low_Web-DIR-007-20_2019.pdf | | | | | | | | | | | |
| MC-WV-01451 | 1/17/2018 | Drugs for Dollars: How Medicaid Helps Fuel the Opioid Epidemic, Majority Staff of the Comm. on Homeland Sec. & Governmental Affairs (Jan. 17, 2018), https://www.hsgac.senate.gov/imo/media/doc/2018-01-17%20Drugs%20for%20Dollars%20How%20Medicaid%20Helps%20Fuel%20the%20Opioid%20Epidemic.pdf | | | | | | | | | | | |
| MC-WV-01452 | 6/4/2019 | Great Rivers Regional System for Addiction Care, Cabell County, Prescription Opioid and Heroin Awareness Toolkit: A Prevention Guide, https://helpandhopewv.org/docs/Cabell%20County%20Opioid%20Toolkit.pdf | | | | | | | | | | | |
| MC-WV-01453 | 11/24/2015 | Harlem Medical Clinic Shut Down After Eyewitness News Investigation Uncover Possible Fraud, ABC7NY (Nov. 24, 2015), https://abc7ny.com/1098076/ | | | | | | | | | | | |
| MC-WV-01454 | 7/10/2017 | HHS Office of the Inspector General, Opioids in Medicare Part D: Concerns about Extreme Use & Questionable Prescribing (July 2017), https://oig.hhs.gov/oei/reports/oei-02-17-00250.pdf | | | | | | | | | | | |
| MC-WV-01455 | 3/8/2013 | Huntington Police Dep't, 2012 Annual Report | | | | | | | | | | | |
| MC-WV-01456 | 8/20/2013 | U.S. Dep't of Health & Human Servs., Centers of Medicare & Medicaid Servs, Partners in Integrity: What is a Prescriber's Role in Preventing the Diversion of Prescription Drugs?, (2014), https://dhs.iowa.gov/sites/default/files/PADWhatIsAPrescribersRoleInPrevDrugDiv012313f.pdf | | | | | | | | | | | |
| MC-WV-01457 | 9/27/2014 | James A. Inciardi, et al., The Diversion of Prescription Opioid Analgesics, at 2 (2007), https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4176900/pdf/nihms-424502.pd | | | | | | | | | | | |
| MC-WV-01458 | 6/3/2019 | Scott Brinks, Practitioner Diversion Awareness Conference: Methods of Diversion, https://www.deadiversion.usdoj.gov/mtgs/pract_awareness/conf_2019/may_2019/brinks2.pdf | | | | | | | | | | | |
| MC-WV-01459 | 1/28/2011 | Khary K. Rigg, et al., Prescription Drug Abuse & Diversion: Role of the Pain Clinic, 40 J. Drug Issues 681 (2010) | | | | | | | | | | | |
| MC-WV-01460 | 2/8/2018 | Tina Kristof, Methods, Trends and Solutions for Drug Diversion, IAHSS Foundation, (Feb. 8, 2018), https://iahssf.org/assets/IAHSSFoundation-DrugDiversion.pdf | | | | | | | | | | | |
| MC-WV-01461 | 6/1/2010 | SS. James A. Inciardi et al., Mechanisms of Prescription Drug Diversion Among Drug-Involved Club- and Street-Based Populations (2008), https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2879025/ | | | | | | | | | | | |
| MC-WV-01462 | 3/7/2019 | Jeff Jenkins, Morrisey's fraud unit transfer bill heads to governor for decision, MetroNews (Mar. 7 2019) | | | | | | | | | | | |
| MC-WV-01463 | 1/1/2012 | Khary K. Rigg et al., Patterns of Prescription Medication Diversion Among Drug Dealers, Drugs 19:2 (2012), https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3365597/ | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01464 | 12/5/2001 | Larry K. Houck, The Drug Enforcement Administration, Controlled Substances, and Pain Management, DEA-Industry Communicator OxyContin Special, vol. 1 (2001), http://web.archive.org/web/20011205021713/htt p://www.deadiversion.usdoj.gov/pubs/nwsltr/sp ec2001/page10.htm | | | | | | | | | | | |
| MC-WV-01465 | 12/31/2012 | Melinkow et al., Approaches to Drug Overdose Prevention Analytical Tool (ADOPT): Evaluating Cost and Health Impacts of a Medicaid Patient Review & Restriction Program, Prepared the Centers for Disease Control and Prevention, Grant No: 1US8CD001370-01 at 1.24 (Dec. 2012) | | | | | | | | | | | |
| MC-WV-01466 | 1/12/2017 | Rachel N. Lipari and Arthur Hughes, How People Obtain the Prescription Pain Relievers They Misuse, The CBHSQ Report (Jan. 12, 2017), https://www.samhsa.gov/data/sites/default/files/ report_2686/ShortReport-2686.html | | | | | | | | | | | |
| MC-WV-01467 | 8/13/2020 | U.S. Census Bureau, Quick Facts: West Virginia (last accessed Aug.13, 2020), https://www.census.gov/quickfacts/WV | | | | | | | | | | | |
| MC-WV-01468 | 2/1/2011 | U.S. Dep't of Health & Human Servs., Centers of Medicare & Medicaid Servs., Medicaid Integrity Program, West Virginia Comprehensive Program Integrity Review Final Report (Feb. 2011) | | | | | | | | | | | |
| MC-WV-01469 | 1/1/2013 | U.S. Dep't of Health & Human Servs., Medicaid Integrity Program, West Virginia Comprehensive Program Integrity Review Final Report (Jan. 2013) | | | | | | | | | | | |
| MC-WV-01470 | 2/1/2017 | U.S. Dep't of Health & Human Servs., Centers of Medicare & Medicaid Servs., Medicaid Integrity Program, West Virginia Focused Program Integrity Review Final Report (February 2017) | | | | | | | | | | | |
| MC-WV-01471 | 9/24/2020 | U.S. Dep't of Health & Human Servs., Centers for Medicare & Medicaid Servs, May 2020 Medicaid & CHIP Enrollment Data Highlights (last accessed Sept. 24, 2020), https://www.medicaid.gov/medicaid/program-information/medicaid-and-chip-enrollment-data/report-highlights/index.html | | | | | | | | | | | |
| MC-WV-01472 | 9/1/2019 | U.S. Dep't of Justice, Office of the Inspector General, Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids at 27 (Sept. 2019) | | | | | | | | | | | |
| MC-WV-01473 | 10/1/2013 | U.S. Dep't of Health & Human Servs., Office of the Inspector General, West Virginia State Medicaid Fraud Control Unit: 2013 Onsite Review, Executive Summary (Oct. 2013) | | | | | | | | | | | |
| MC-WV-01474 | 9/1/2017 | U.S. Dep't of Health & Human Servs., Substance Abuse and Mental Health Servs. Admin., "Key Substances Use and Mental Health Indicators in the United States: Results from the 2016 National Survey on Drug Use and Health" (Sept. 2017) | | | | | | | | | | | |
| MC-WV-01475 | 7/1/2018 | U.S. Dep't of Health & Human Services, Office of Inspector General, Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing, (July 2018), https://oig.hhs.gov/oei/reports/oei-05-18-00010.pdf | | | | | | | | | | | |
| MC-WV-01476 | 1/1/2015 | West Virginia Controlled Substances Monitoring Program 2014 Annual Report | | | | | | | | | | | |
| MC-WV-01477 | 3/1/2019 | West Virginia Dep't of Health & Human Resources, Bureau of Medical Services, "Your Guide to Medicaid 2019" (Mar. 1, 2019), https://dhhr.wv.gov/bms/Members/Documents/G uide%20to%20Medicaid%202019Updated.pdf | | | | | | | | | | | |
| MC-WV-01478 | 12/20/2017 | West Virginia Overdose Fatality Analysis, West Virginia Violence and Injury Prevention Program Report (December 20, 2017) | | | | | | | | | | | |
| MC-WV-01479 | 5/5/2015 | Zhuo Yang, et al., Defining Risk of Prescription Opioid Overdose: Pharm. Shopping & Overlapping Prescriptions Among Long-Term Opioid Users in Medicaid, 16 The J. of Pain 445, 450 (2015) | | | | | | | | | | | |
| MC-WV-01480 | 4/17/2012 | Suffolk County Special Grand Jury Report 20 (Apr. 17, 2012), https://suffolkcountyny.gov/da/News-and-Public-Information/Special-Grand-Jury-Reports | | | | | | | | | | | |
| MC-WV-01481 | 1/6/2020 | WV Code § 60A-9-4 | | | | | | | | | | | |
| MC-WV-01482 | 7/16/2018 | 21 C.F.R. § 1303.11 (Aggregate production quotas) | | | | | | | | | | | |
| MC-WV-01483 | 1/1/2015 | West Virginia Controlled Substances Monitoring Program 2014 annual report. | | | | | | | | | | | |
| MC-WV-01484 | 1/1/2019 | West Virginia Board of Pharmacy Controlled Substances Monitoring Program 2018 annual report. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01485 | 2/23/2018 | American Chronic Pain Association Resources Guide to Chronic Pain Management, 2018 edition. The report is described as a guide to medical, interventional, behavioral, pharmacologic and rehabilitation therapies. | | | | | | | | | | | |
| MC-WV-01486 | 9/20/2020 | American Hospital Directory website listing individual hospital statistics for West Virginia, including the city, staffed beds, total discharges, patient days, and gross patient revenue. | | | | | | | | | | | |
| MC-WV-01487 | 4/22/2019 | Centers for Disease Control and Prevention information page discussing IQVIA Xponent data, including a data directory. | | | | | | | | | | | |
| MC-WV-01488 | 8/1/1997 | Drug Enforcement Administration ARCOS Registrant Handbook. | | | | | | | | | | | |
| MC-WV-01489 | 9/20/2020 | Drug Enforcement Administration, Diversion Control Division, website with information about the Automation of Reports and Consolidation Orders System (ARCOS). | | | | | | | | | | | |
| MC-WV-01490 | 10/19/2016 | Centers for Disease Control and Prevention information page regarding calculating the total daily dose of opioids for safer dosage. | | | | | | | | | | | |
| MC-WV-01491 | 1/1/2017 | 2017 article by Anne Case and Angus Deaton titled "Mortality and Morbidity in the 21st Century." The article contains data on deaths of despair. | | | | | | | | | | | |
| MC-WV-01492 | 10/3/2019 | Centers for Disease Control and Prevention website page on analyzing prescription data and morphine milligram equivalents. | | | | | | | | | | | |
| MC-WV-01493 | 3/18/2016 | Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report, dated March 18, 2016. The report includes the CDC Guideline for Prescribing Opioids for Chronic Pain in the United States, 2016. | | | | | | | | | | | |
| MC-WV-01494 | 3/19/2020 | Centers for Disease Control and Prevention website page discussing the three waves of opioid overdose deaths. | | | | | | | | | | | |
| MC-WV-01495 | 9/7/2000 | U.S. Census Bureau map and information identifying census regions and divisions of the United States, including state FIPS codes. | | | | | | | | | | | |
| MC-WV-01496 | 2/28/2012 | Centers for Medicare & Medicaid Services (CMS) frequently asked questions information page on Hospital Value-Based Purchasing Program, last updated February 28, 2012. | | | | | | | | | | | |
| MC-WV-01497 | 2/11/2020 | Centers for Medicare & Medicaid Services website page with information regarding the Hospital Consumer Assessment of Healthcare Providers and Systems survey on patients' perspectives of care. | | | | | | | | | | | |
| MC-WV-01498 | 4/2/2007 | Centers for Medicare & Medicaid Services fact sheet titled "CMS Announces 2008 Medicare Advantage Payment Rates and Part D Payment Updates," dated April 2, 2007. | | | | | | | | | | | |
| MC-WV-01499 | 5/1/2017 | Department of Health and Human Services Office of Inspector General report titled "CMS Validated Hospital Inpatient Quality Reporting Program Data, But Should Use Additional Tools to Identify Gaming," dated April 2017. | | | | | | | | | | | |
| MC-WV-01500 | 11/13/2019 | U.S. Energy Information Administration website page containing information on the top coal producing states in 2018, last updated November 13, 2019. | | | | | | | | | | | |
| MC-WV-01501 | 9/20/2020 | Drug Enforcement Administration website page conaining questions and answers about the E-Commerce Program. | | | | | | | | | | | |
| MC-WV-01502 | 2/22/2007 | Drug Enforcement Administration Office of Diversion Control information on CSOS EDI reporting format. | | | | | | | | | | | |
| MC-WV-01503 | 9/20/2020 | Drug Enforcement Administration Office of Diversion Control website page containing a description of the program. | | | | | | | | | | | |
| MC-WV-01504 | 10/4/2016 | Drug Enforcement Administration press release, dated October 4, 2016, titled "DEA Reduces Amount of Opioid Controlled Substances to Be Manufactured in 2017." | | | | | | | | | | | |
| MC-WV-01505 | 6/1/2018 | Pharmacy Times article by Erin Albert titled "Debunking the Myths of Controlled Substance Quotas," dated June 1, 2018. | | | | | | | | | | | |
| MC-WV-01506 | 6/7/2018 | West Virginia Department of Health and Human Resources announcement on the implementation of new opioid prescribing requirements, dated June 7, 2018. | | | | | | | | | | | |
| MC-WV-01507 | 3/6/2019 | U.S. Department of Health and Human Services Office of Inspector General factsheet on West Virginia's oversight of opioid prescribing and monitoring of opioid use, dated March 2019. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01508 | 9/17/2018 | FDA Education Blueprint for Health Care Providers Involved in the Treatment and Monitoring of Patients with Pain, dated September 2018. | | | | | | | | | | | |
| MC-WV-01509 | 1/25/2017 | January 2017 white paper prepared by the Healthcare Fraud Prevention Partnership in conjunction with NORC at the University of Chicago, titled "Healthcare Payer Strategies to Reduce the Harms of Opioids." | | | | | | | | | | | |
| MC-WV-01510 | 11/5/2019 | West Virginia University College of Business and Economics report titled "Huntington Area Economic Outlook 2019-2024." | | | | | | | | | | | |
| MC-WV-01511 | 12/18/2018 | Congressional Research Service report titled "Legal Authorities Under the Controlled Substances Act to Combat the Opioid Crisis," updated December 18, 2018. | | | | | | | | | | | |
| MC-WV-01512 | 4/13/2016 | Letter from Physicians for Responsible Opioid Prescribing to Andy Slavitt, Acting Administrator of Centers for Medicare and Medicaid Services, dated April 13, 2016, requesting changes to the HCAHPS survey. | | | | | | | | | | | |
| MC-WV-01513 | 9/20/2020 | Kaiser Family Foundation website page on Medicaid benefits, specifically physical therapy services in states in 2018. | | | | | | | | | | | |
| MC-WV-01514 | 9/20/2020 | Kaiser Family Foundation data table on Medicaid benefits, specifically physical therapy services in states in 2018. | | | | | | | | | | | |
| MC-WV-01515 | 4/5/2006 | Centers for Medicare and Medicaid Services Office of the Actuary information on "Medicare Part D Benefit Parameters for Standard Benefit - Annual Adjustments for 2007," dated April 5, 2006. | | | | | | | | | | | |
| MC-WV-01516 | 6/5/2017 | Herald-Dispatch article by Don Smith titled "Meth Use Surging Locally, Nationally," dated June 5, 2017. | | | | | | | | | | | |
| MC-WV-01517 | 9/20/2020 | U.S. Department of Energy Office of Energy Efficiency and Renewable Energy profile on the mining industry. | | | | | | | | | | | |
| MC-WV-01518 | 5/5/2017 | Wolters Kluwer RxPerts Industry Insights report on Morphine Equivalent Dosing. | | | | | | | | | | | |
| MC-WV-01519 | 8/25/2017 | Center for Medicare and Medicaid Services website page containing information on Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors. | | | | | | | | | | | |
| MC-WV-01520 | 6/14/2006 | U.S. Department of Health and Human Services news release titled "Over 38 Million People With Medicare Now Receiving Prescription Drug Coverage," dated June 14, 2006. | | | | | | | | | | | |
| MC-WV-01521 | 3/22/2017 | Aetna Non-Formulary and Prior Authorization Guidelines for West Virginia, effective March 22, 2017. | | | | | | | | | | | |
| MC-WV-01522 | 10/1/2001 | Joint statement from 21 health organizations and the Drug Enforcement Administration on "Promoting Pain Relief and Preventing Abuse of Pain Medications," dated October 2001. | | | | | | | | | | | |
| MC-WV-01523 | 7/13/2012 | West Virginia Board of Medicine Quarterly Newsletter, Volume 16, Issue 2, April 2012-June2012. The newsletter contains a segment on "Requirements Imposed on the West Virginia Board of Medicine by Enrolled Com. Sub. for S.B. 437 Relating to Substance Abuse and Prescription Drug Diversion." | | | | | | | | | | | |
| MC-WV-01524 | 9/1/2019 | Us. Department of Justice Office of the Inspector General report titled "Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids," revised September 2019. | | | | | | | | | | | |
| MC-WV-01525 | 9/14/2018 | Executive Office of the President Office of Management and Budget bulletin No. 18-04 to the heads of executive departments and establishments on the subject of "Revised Delineations of Metropolitan Statistical Areas, Micropolitan Statistical Areas, and Combined Statistical Areas, and Guidance on Uses of the Delineations of These Areas," dated September 14, 2018. | | | | | | | | | | | |
| MC-WV-01526 | 9/20/2020 | Phi Publications Inc. website page with information on sales data, prescription data, and longitudinal patient data. | | | | | | | | | | | |
| MC-WV-01527 | 7/15/2011 | Forbes article dated July 15, 2011 titled "The First 12 Dow Components - Where Are They Now?" | | | | | | | | | | | |
| MC-WV-01528 | 4/29/2019 | Executive Office of the President of the United States Council of Economic Advisers report titled "The Role of Opioid Prices in the Evolving Opioid Crisis," dated April 2019. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01529 | 2/28/2020 | West Virginia University Cancer Institute and West Virginia Department of Health and Human Resources 2019 report on the West Virginia Cancer Burden. | | | | | | | | | | | |
| MC-WV-01530 | 1/24/2019 | U.S. National Library of Medicine MedlinePlus webpage containing information on the types of health care providers. | | | | | | | | | | | |
| MC-WV-01531 | 8/31/2004 | Report by Gerald Mayer of the Congressional Research Service titled "Union Membership Trends in the United States," dated August 31, 2004. | | | | | | | | | | | |
| MC-WV-01532 | 5/21/2010 | Department of Veterans Affairs and Department of Defense Report titled "Management of Opioid Therapy for Chronic Pain," dated May 2010. | | | | | | | | | | | |
| MC-WV-01533 | 2/27/2017 | Department of Veterans Affairs and Department of Defense Report titled "Clinical Practice Guideline for Opioid Therapy for Chronic Pain," dated February 2017. | | | | | | | | | | | |
| MC-WV-01534 | 1/1/2016 | Centers for Disease Control and Prevention website page containing information on the prevalence of arthritis among adults at least 18 years of age in 2011, across states. | | | | | | | | | | | |
| MC-WV-01535 | 3/6/2005 | Charleston Gazette article titled "Public Helping in Meth Raids," dated March 6, 2005. | | | | | | | | | | | |
| MC-WV-01536 | 9/1/2016 | West Virginia Department of Health and Human Resources Medicaid Provider Newsletter for Quarter 3 2016. | | | | | | | | | | | |
| MC-WV-01537 | 10/15/2017 | Healthcare Distribution Alliance article titled "What The Washington Post Won't Say About Distributors and Regulation of Controlled Substances in the Supply Chain," dated October 15, 2017. | | | | | | | | | | | |
| MC-WV-01538 | 9/18/2020 | Hospital Consumer Assessment of Healthcare Providers and Systems website page including an October 1, 2019 update stating that the HCAHPS Fact Sheet has been revised. | | | | | | | | | | | |
| MC-WV-01539 | 10/18/2016 | West Virginia Gazette article titled "WV to Follow CDC Guidelines for Prescribing Opioids," dated October 18, 2016. | | | | | | | | | | | |
| MC-WV-01540 | 10/1/2020 | Data: 2002-2018 Survey on Drug Use and Health | | | | | | | | | | | |
| MC-WV-01541 | 10/1/2020 | Data: Federal Reserve Economic Data (database maintained by the Research division of the Federal Reserve Bank of St. Louis) | | | | | | | | | | | |
| MC-WV-01542 | 10/1/2020 | Data: U.S. Department of Labor Bureau of Labor Statistics | | | | | | | | | | | |
| MC-WV-01543 | 10/1/2020 | Data: Centers for Disease Control and Prevention WONDER | | | | | | | | | | | |
| MC-WV-01544 | 10/1/2020 | Data: Medicaid Expenditure Panel Survey | | | | | | | | | | | |
| MC-WV-01545 | 10/1/2020 | Data: ARCOS Drug Retail Summary Reports from 1997-2019, Shipment-Level Data from 2006-2014, and Suspicious Order Reports | | | | | | | | | | | |
| MC-WV-01546 | 10/1/2020 | Data: IBM Micromedex RedBook | | | | | | | | | | | |
| MC-WV-01547 | 10/1/2020 | Data: U.S. Census Bureau Population Estimates Program, County Business Patterns, and Historical Income | | | | | | | | | | | |
| MC-WV-01548 | 10/1/2020 | Data: U.S. Energy Information Administration | | | | | | | | | | | |
| MC-WV-01549 | 10/1/2020 | Data: Drug Administration Quota | | | | | | | | | | | |
| MC-WV-01550 | 1/1/2019 | Data: National Forensic Laboratory Information System 2007-2018. | | | | | | | | | | | |
| MC-WV-01551 | 10/1/2020 | Data: West Virginia Medicaid Prescription Medical Claims (HIPAA Protected Health Information - Access Restricted to Attorneys and Experts) | | | | | | | | | | | |
| MC-WV-01552 | 10/1/2020 | Data: Integrated Public Use Microdata Series | | | | | | | | | | | |
| MC-WV-01553 | 1/1/2020 | Data: U.S. Department of Commerce Bureau of Economic Analysis 1963-2019 | | | | | | | | | | | |
| MC-WV-01554 | 9/1/2020 | Women's Empowerment and Addiction Recovery program yearly award for SAMHSA grant. | | | | | | | | | | | |
| MC-WV-01555 | 8/31/2020 | Cabell County EMS website listing the number of ambulances and stations operated by the deparment throughout the county. | | | | | | | | | | | |
| MC-WV-01556 | 6/21/2020 | EMS World article discussing Cabell County's Quick Response Team. | | | | | | | | | | | |
| MC-WV-01557 | 9/29/2015 | BJA grant award information for the Huntington Joint Adult Drug Court program in 2015. | | | | | | | | | | | |
| MC-WV-01558 | 6/30/2011 | Cabell County Drug Court program handbook. | | | | | | | | | | | |
| MC-WV-01559 | 9/30/2020 | NSDUH data regarding 2017-2018 West Virginia opioid use disorder. | | | | | | | | | | | |
| MC-WV-01560 | 6/9/2020 | Herald-Dispatch article discussing Cabell County renewal of local levies for specific services, including the Cabell County Emergency Medical Services and Cabell-Huntington Health Department. | | | | | | | | | | | |
| MC-WV-01561 | 7/1/2019 | Cabell-Huntington Health Department annual report for fiscal year 2019. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01562 | 9/20/2020 | Cabell-Huntington Health Department website discussing the department's Harm Reduction Program. | | | | | | | | | | | |
| MC-WV-01563 | 1/1/2017 | Cabell-Huntington Hospital report on 2016 community health needs assessment. | | | | | | | | | | | |
| MC-WV-01564 | 1/1/2019 | City of Huntington report titled "City of Solutions" on reducing the impact of substance use. | | | | | | | | | | | |
| MC-WV-01565 | 9/20/2020 | Compass website page discussing the wellness center for first responders in Huntington, West Virginia. | | | | | | | | | | | |
| MC-WV-01566 | 3/20/2020 | Centers for Disease Control and Prevention weekly report on morbidity and mortality, dated March 20, 2020. | | | | | | | | | | | |
| MC-WV-01567 | 4/4/2019 | Herald-Dispatch editorial, dated April 4, 2019, discussing the burden of local jail funding for Cabell County. | | | | | | | | | | | |
| MC-WV-01568 | 9/29/2019 | Bureau of Justice Assistance grant award information for the West Virginia Comprehensive Opioid Abuse Site-Based Program for fiscal year 2019. | | | | | | | | | | | |
| MC-WV-01569 | 9/20/2020 | Hoops Family Children's Hospital website information on their Neonatal Intensive Care Unit. | | | | | | | | | | | |
| MC-WV-01570 | 5/1/2017 | Mayor's Office of Drug Control Policy two year strategic plan for addressing the opioid crisis in the City of Huntington and Cabell and Wayne Counties, dated May 2017. | | | | | | | | | | | |
| MC-WV-01571 | 8/1/2017 | National Association of State Alcohol and Drug Abuse Directors description of the Partnerships for Success Program in West Virginia, dated August 2017. | | | | | | | | | | | |
| MC-WV-01572 | 1/1/2020 | Cabell County Resiliency Plan, dated January 2020. | | | | | | | | | | | |
| MC-WV-01573 | 3/1/2018 | State Health and Value Strategies article discussing the role and amount of Medicaid expenditures to prevent and address opioid use disorders. | | | | | | | | | | | |
| MC-WV-01574 | 9/20/2020 | West Virginia Judiciary website page discussing Adult Drug Courts. | | | | | | | | | | | |
| MC-WV-01575 | 11/21/2007 | 2007 Supreme Court of Appeals of West Virginia decision that provides background on the regional jail system and expenditures. | | | | | | | | | | | |
| MC-WV-01576 | 1/1/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award search data. | | | | | | | | | | | |
| MC-WV-01577 | 8/17/2019 | U.S. News and World Report article, dated August 17, 2019, discussing the Huntington Quick Response Team. | | | | | | | | | | | |
| MC-WV-01578 | 5/11/2018 | Herald-Dispatch article, dated May 11, 2018, discussing the City of Huntington's efforts in response to opioid abuse. | | | | | | | | | | | |
| MC-WV-01579 | 4/3/2020 | National Institute on Drug Abuse overview on opioid-related deaths and related harms in West Virginia, revised April 2020. | | | | | | | | | | | |
| MC-WV-01580 | 11/6/2015 | West Virginia Public Broadcasting report from November 6, 2015, discussing the creation of the Women's Empowerment and Addiction Recovery Program within the Cabell-Huntington Drug Court. | | | | | | | | | | | |
| MC-WV-01581 | 2/4/2016 | Huntington News article, dated Febrary 4, 2016, discussing the donation of naloxone injectors to the Cabell-Huntington Health Department. | | | | | | | | | | | |
| MC-WV-01582 | 9/20/2020 | West Virginia Department of Health and Human Resources website page discussing the Law Enforcement Assisted Diversion (LEAD) program. | | | | | | | | | | | |
| MC-WV-01583 | 1/14/2020 | West Virginia Department of Health and Human Resources Commissioner Christina Mullins's testimony to the House of Representatives Committee on Energy and Commerce, dated January 14, 2020. | | | | | | | | | | | |
| MC-WV-01584 | 9/23/2020 | West Virginia Department of Health and Human Resources website page discussing funding levels for the local boards of health in fiscal year 2016. | | | | | | | | | | | |
| MC-WV-01585 | 3/13/2020 | City of Huntington audit for the year ended June 30, 2019, conducted by Perry & Associates. | | | | | | | | | | | |
| MC-WV-01586 | 8/26/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award detail for opioid State Targeted Response (STR) program in fiscal year 2017, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01587 | 8/26/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for opioid State Targeted Response (STR) programs for fiscal year 2018, awarded to the West Virginia DHHR. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01588 | 8/26/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for SAMHSA State Opioid Response (SOR), awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01589 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for Enchanced State Surveillance of Opioid-Involved Morbidity and Mortality, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01590 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for Overdose Data to Action, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01591 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for Prescription Drug Overdose Prevention for West Virginia 2016, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01592 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for Prescription Drug Overdose Prevention for West Virginia 2017-2019, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01593 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for Public Health Emergency Response - Public Health Crisis Response, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01594 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for Expansion of Naloxone Distribution, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01595 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for Emergency Department Surveillance of Nonfatal Suicide-Related Outcomes, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01596 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for West Virginia PDO Grant Contribution for fiscal years 2016 and 2017, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01597 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for West Virginia PDO Grant Contribution for fiscal years 2018 through 2020, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01598 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details regarding the Substance Abuse Prevention & Treatment Block Grant 2016, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01599 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details regarding the Substance Abuse Prevention & Treatment Block Grant 2017, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01600 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details regarding the Substance Abuse Prevention & Treatment Block Grant 2018, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01601 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for West Virginia's Strategic Prevention Framework for Prescription Drugs for fiscal years 2016 and 2017, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01602 | 8/7/2020 | HHS Tracking Accountability in Government Grants System (TAGGS) award details for West Virginia's Strategic Prevention Framework for Prescription Drugs for fiscal years 2018 through 2020, awarded to the West Virginia DHHR. | | | | | | | | | | | |
| MC-WV-01603 | 1/1/2015 | Bureau of Justice Assistance award decription for the Huntington Joint Adult Drug Court Program Drug Court. | | | | | | | | | | | |
| MC-WV-01604 | 9/21/2017 | Bureau of Justice Assistance award information regarding the Turn Around project. | | | | | | | | | | | |
| MC-WV-01605 | 8/3/2018 | Substance Abuse and Mental Health Services Administration State Opioid Response (SOR) list of frequently asked questions. | | | | | | | | | | | |
| MC-WV-01606 | 12/3/2019 | West Virginia DHHR State Opioid Response (SOR) grant summary, dated December 3, 2019. | | | | | | | | | | | |
| MC-WV-01607 | 9/22/2017 | Bureau of Justice Assistance grant award information for the West Virginia Comprehensive Opioid Abuse Site-Based Program for fiscal year 2017. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01608 | 9/18/2015 | Bureau of Justice Assistance grant award information for Individuals with Mental Illness/Substance Abuse Program, for fiscal year 2015 | | | | | | | | | | | |
| MC-WV-01609 | 7/19/2013 | West Virginia Auditor Local Government Services Division review sheet of the Cabell County Budget for fiscal year 2012-2013. | | | | | | | | | | | |
| MC-WV-01610 | 7/1/2014 | West Virginia Auditor Local Government Services Division review sheet of the Cabell County Budget for fiscal year 2013-2014. | | | | | | | | | | | |
| MC-WV-01611 | 7/7/2015 | West Virginia Auditor Local Government Services Division review sheet of the Cabell County Budget for fiscal year 2014-2015. | | | | | | | | | | | |
| MC-WV-01612 | 7/5/2016 | West Virginia Auditor Local Government Services Division review sheet of the Cabell County Budget for fiscal year 2015-2016. | | | | | | | | | | | |
| MC-WV-01613 | 6/30/2017 | West Virginia Auditor Local Government Services Division review sheet of the Cabell County Budget for fiscal year 2016-2017. | | | | | | | | | | | |
| MC-WV-01614 | 7/2/2018 | West Virginia Auditor Local Government Services Division review sheet of the Cabell County Budget for fiscal year 2017-2018. | | | | | | | | | | | |
| MC-WV-01615 | 9/3/2019 | West Virginia Auditor Local Government Services Division review sheet of the Cabell County Budget for fiscal year 2018-2019. | | | | | | | | | | | |
| MC-WV-01616 | 4/13/2020 | West Virginia Auditor Local Government Services Division review sheet of the Cabell County Budget for fiscal year 2019-2020. | | | | | | | | | | | |
| MC-WV-01617 | 7/19/2013 | West Virginia Auditor Local Government Services Division review sheet of the Huntington Budget for fiscal year 2012-2013. | | | | | | | | | | | |
| MC-WV-01618 | 7/1/2014 | West Virginia Auditor Local Government Services Division review sheet of the Huntington Budget for fiscal year 2013-2014. | | | | | | | | | | | |
| MC-WV-01619 | 7/8/2015 | West Virginia Auditor Local Government Services Division review sheet of the Huntington Budget for fiscal year 2014-2015. | | | | | | | | | | | |
| MC-WV-01620 | 7/1/2016 | West Virginia Auditor Local Government Services Division review sheet of the Huntington Budget for fiscal year 2015-2016. | | | | | | | | | | | |
| MC-WV-01621 | 6/30/2017 | West Virginia Auditor Local Government Services Division review sheet of the Huntington Budget for fiscal year 2016-2017. | | | | | | | | | | | |
| MC-WV-01622 | 7/2/2018 | West Virginia Auditor Local Government Services Division review sheet of the Huntington Budget for fiscal year 2017-2018. | | | | | | | | | | | |
| MC-WV-01623 | 8/29/2019 | West Virginia Auditor Local Government Services Division review sheet of the Huntington Budget for fiscal year 2018-2019. | | | | | | | | | | | |
| MC-WV-01624 | 4/13/2020 | West Virginia Auditor Local Government Services Division review sheet of the Huntington Budget for fiscal year 2019-2020. | | | | | | | | | | | |
| MC-WV-01625 | 9/26/2020 | Data from the West Virginia Department of Health and Human Resources data dashboard for Cabell County. Exported data contains Cabell County EMS suspected overdose responses for all drugs by month, from November 2014 through July 2020; Cabell County EMS overdose calls from 2014 through 2019; and West Virginia and Cabell County fatal overdoses. | | | | | | | | | | | |
| MC-WV-01626 | 9/26/2020 | Data on West Virginia and Cabell County deaths involving opioids, queried from the CDC Wonder Multiple Cause of Death Dataset (located at http://wonder.cdc.gov/mcd-icd10.html). The workbook also contains the querying steps taken to obtain the CDC Wonder data. | | | | | | | | | | | |
| MC-WV-01627 | 9/26/2020 | Data from the U.S. Bureau of Labor Statistics, Employment Cost Index (NAICS basis), 2013-2020. | | | | | | | | | | | |
| MC-WV-01628 | 9/1/2015 | 2014 NSDUH Annual National Report | | | | | | | | | | | |
| MC-WV-01629 | 9/1/2018 | 2017 NSDUH Annual National Report | | | | | | | | | | | |
| MC-WV-01630 | 8/1/2017 | Committee Opinion: Opioid Use and Opioid Use Disorder in Pregnancy issued (American Society of Addiction Medicine) (August 2017) | | | | | | | | | | | |
| MC-WV-01631 | 2/1/2019 | Article: Risk of autistic spectrum disorder in offspring with parental mood disorders: A systemic review and meta-analysis (Journal of Affective Disorders) (February 1, 2019) | | | | | | | | | | | |
| MC-WV-01632 | 7/17/2019 | Article: Association of Genetic and Environmental Factors with Autism in a 5-Country Cohort (JAMA Psychiatry) (2019) | | | | | | | | | | | |
| MC-WV-01633 | 1/1/2014 | Article: Neurobehavioral consequences of chronic intrauterine opioid exposure in infants and preschool children: a systemic review and meta-analysis (BMC Psychiatry) (2014) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01634 | 1/14/2011 | CDC Health Disparities and Inequalities Report - United States 2011 | | | | | | | | | | | |
| MC-WV-01635 | 9/3/2020 | Conner - Neonatal Syndrome and Childhood Mental Health Conditions, 2009-2015 | | | | | | | | | | | |
| MC-WV-01636 | 9/1/2019 | Article: Prenatal Opioid Exposure: Neurodevelopmental Consequences and Future Research Priorities (Pediatrics Volume 144) September 3, 2019) | | | | | | | | | | | |
| MC-WV-01637 | 1/1/2012 | Article: Neonatal neurobehavior effects following buprenorphine versus methadone exposure (Addiction Research Report, Society for the Study of Addiction) (2012) | | | | | | | | | | | |
| MC-WV-01638 | 1/1/2019 | Article: A recent history of opioid use in the US: Three decades of change (Substance Use & Misuse, vol. 54) (2019) | | | | | | | | | | | |
| MC-WV-01639 | 11/1/2016 | Article: Substance Use in Pregnant Women in Hawai'i: Extending Our Capacity and Compassion (Insights in Public Health, Hawaii Journal of Medicine & Public Health) (November 2016) | | | | | | | | | | | |
| MC-WV-01640 | 5/14/2015 | Article: Exposure to prescription opioid analgesics in utero and risk of neonatal abstinence syndrome: population based cohort study (BMJ) (May 14, 2015) | | | | | | | | | | | |
| MC-WV-01641 | 7/1/2019 | Article: Substance use disorders in pregnancy: clinical, ethical, and research imperatives of the opioid epidemic (report of a joint workshop of the Society for Maternal-Fetal Medicine, American College of Obstetricians and Gynecologists, and American society of Addiction Medicine (July 2019) | | | | | | | | | | | |
| MC-WV-01642 | 8/29/2018 | Article: An Epidemiological, developmental and clinical overview of cannabis use during pregnancy (Preventative Medicine 116) (published online August 29, 2018) | | | | | | | | | | | |
| MC-WV-01643 | 5/23/2018 | Article: Developmental toxicity of nicotine: A transdisciplinary synthesis and implications for emerging tobacco products (HHS Public Access author manuscript in Neurosci Biobehav Rev.) (May 23, 2018) | | | | | | | | | | | |
| MC-WV-01644 | 1/1/2018 | Article: Opioid-Use Disorders in Pregnancy: Management Guidelines for Improving Outcomes (Cambridge University Press) (2018) | | | | | | | | | | | |
| MC-WV-01645 | 1/15/2009 | Article: Foetal Alcohol Spectrum Disorders and Alterations in Brain and Behaviour (Alcohol & Alcoholism Vol. 44) (January 15, 2009) | | | | | | | | | | | |
| MC-WV-01646 | 11/17/2018 | Article: Prevalent Misconceptions About Opioid Use Disorders in the United States Produce Failed Policy and Public Health Responses (November 17, 2018) | | | | | | | | | | | |
| MC-WV-01647 | 1/30/2012 | Article: Neonatal Drug Withdrawal (American Academy of Pediatrics) (published online January 30, 2012) | | | | | | | | | | | |
| MC-WV-01648 | 2/1/2020 | Article: Five-Year Outcomes Among Medicaid-Enrolled Children With In Utero Opioid Exposure (Health Affairs) (February 2020) | | | | | | | | | | | |
| MC-WV-01649 | 12/9/2010 | Article: Neonatal Abstinence Syndrome after Methadone or Buprenorphine Exposure (The New England Journal of Medicine) (2010) | | | | | | | | | | | |
| MC-WV-01650 | 4/16/2012 | Article: Methadone and Buprenorphine for the Management of Opioid Dependence in Pregnancy (Drugs) (April 16, 2012) | | | | | | | | | | | |
| MC-WV-01651 | 10/1/2015 | Article: American Society of Addiction Medicine (ASAM) National Practice Guideline for the Use of Medications in the Treatment of Addiction Involving Opioid Use (J Addict Med) (September/October 2015) | | | | | | | | | | | |
| MC-WV-01652 | 1/1/2018 | Kentucky Public Health 2016 Annual Report | | | | | | | | | | | |
| MC-WV-01653 | 5/3/2019 | Article: Concurrent Opioid and Alcohol Use Among Women Who Become Pregnant: Historical, Current, and Future Perspectives (Substance Abuse: Research and Treatment) (May 3, 2019) | | | | | | | | | | | |
| MC-WV-01654 | 1/1/2019 | Article: Detection of opioids in umbilical cord lysates: an antibody-based rapid screening approach (Toxicology Mechanisms and Methods) (January 2019) | | | | | | | | | | | |
| MC-WV-01655 | 3/10/2017 | Article: Non-medical opioid use and sources of opioids among pregnant and non-pregnant reproductive-aged women (Drug and Alcohol Dependence) (available online March 10, 2017) | | | | | | | | | | | |
| MC-WV-01656 | 4/1/2010 | Article: Children of Addicted Women (J Addict Dis) (April 2010) | | | | | | | | | | | |
| MC-WV-01657 | 3/1/2013 | Article: Neonatal Abstinence Syndrome: Treatment and Pediatric Outcomes (Clin Obstet Gynecol.) (March 2013) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01658 | 6/1/2011 | Article: Fetal Alcohol Spectrum Disorders: Neuropsychological Behavioral Features (Neuropsychol Rev.) (June 2011) | | | | | | | | | | | |
| MC-WV-01659 | 4/1/2015 | Article: The Effect of Methadone Dose Regimen on Neonatal Abstinence Syndrome (J Addict Med) (March/April 2015) | | | | | | | | | | | |
| MC-WV-01660 | 5/1/2018 | Retrospective review of neurodevelopmental outcomes in infants treated for neonatal abstinence syndrome, Merhar, et al. (2018) | | | | | | | | | | | |
| MC-WV-01661 | 10/7/2013 | Maintenance agonist treatments for opiate-dependent pregnant women (Review), Minozzi, et al | | | | | | | | | | | |
| MC-WV-01662 | 3/1/2017 | A Public Health Response to Opioid Use in Pregnancy (2017), Patrick SW, et al. | | | | | | | | | | | |
| MC-WV-01663 | 5/1/2015 | Prescription Opioid Epidemic and Infant Outcomes, Patrick SW, et al. (2015) | | | | | | | | | | | |
| MC-WV-01664 | 4/30/2015 | Increasing incidence and geographic distribution of neonatal abstinence syndrome: United States 2009 to 2012, Patrick SW, et al. (2009) | | | | | | | | | | | |
| MC-WV-01665 | 8/28/2018 | Screening Pregnant Women and Their Neonates for Illicit Drug Use: Consideration of the Integrated Technical, Medical, Ethical, Legal, and Social Issues, Price, et al. (2018) | | | | | | | | | | | |
| MC-WV-01666 | 7/1/2018 | Opioid Use in Pregnancy, Neonatal Abstinence Syndrome, and Childhood Outcomes: Executive Summary of a Joint Workshop by the Eunice Kennedy Shriver National Institute of Child Health and Human Development, American Congress of Obstetricians and Gynecologists, American Academy of Pediatrics, Society for Maternal-Fetal Medicine, Centers for Disease Control and Prevention, and the March of Dimes Foundation (2017) | | | | | | | | | | | |
| MC-WV-01667 | 9/11/2014 | Genetics of Opiate Addiction, Reed, et al. (2014) | | | | | | | | | | | |
| MC-WV-01668 | 2/1/2019 | Mental Disorders Among Chi[l]dren Born Abstinence Syndrome, Sherman, et al. (2019) | | | | | | | | | | | |
| MC-WV-01669 | 5/1/2018 | Opioid Detoxification During Pregnancy: A Systematic Review, Terplan, et al. (2018) | | | | | | | | | | | |
| MC-WV-01670 | 2/12/2009 | Do Prenatal Risk Factors Cause Psychiatric Disorder? Be Wary of Causal Claims, AnitaThapar, et al. (2009) | | | | | | | | | | | |
| MC-WV-01671 | 1/4/2018 | Inside the Story of America's 19th Century Opiate Addiction, Erick Trickey (2018) | | | | | | | | | | | |
| MC-WV-01672 | 2/2/2019 | Understanding the Family Planning Needs of Female Participants in a Syringe Exchange Program: A Needs Assessment and Pilot Project, Mary Tschann, et al. (2019) | | | | | | | | | | | |
| MC-WV-01673 | 12/9/2010 | Agreement of umbilical cord drug and cotinine levels with maternal self-report of drug use and smoking during pregnancy, TE Wright, et al. (2011) | | | | | | | | | | | |
| MC-WV-01674 | 1/1/2012 | Implementation and evaluation of a harm-reduction model for clinical care of substance using pregnant women, Tricia E Wright, et al. (2012) | | | | | | | | | | | |
| MC-WV-01675 | 11/1/2016 | The Role of Screening, Brief Intervention, and Referral to Treatment In The Perinatal Period, Tricia E. Wright, et al (2016) | | | | | | | | | | | |
| MC-WV-01676 | 8/1/2017 | Screening, Brief Intervention, and Referral to Treatment For Opioid and Other Substance Use During Infertility Treatment, Tricia E. Wright (2017) | | | | | | | | | | | |
| MC-WV-01677 | 1/1/2018 | Opioid-Use Disorders in Pregnancy, Tricia E. Wright (2018) | | | | | | | | | | | |
| MC-WV-01678 | 12/1/2016 | Buprenorphine compared with methadone to treat pregnant women with opioid use disorder: a systematic review and meta-analysis of safety in the mother, fetus and child, Barbara K. Zelder, et al. (2016) | | | | | | | | | | | |
| MC-WV-01679 | 6/25/2015 | Erratum, Neurobehavioral consequences of chronic intrauterine opioid exposure in infants and preschool children: a systematic review and meta-analysis, Alex Baldacchino, et al. (2015) | | | | | | | | | | | |
| MC-WV-01680 | 1/3/2007 | Management of the newborn infant affected by maternal opiates and other drugs of dependency; Julee Oei, Kei Lui (2007) | | | | | | | | | | | |
| MC-WV-01681 | 12/9/2010 | Neonatal Abstinence Syndrome after Methadone or Buprenorphine Exposure; Hendree E. Jones, Ph.D., Karol Kaltenbach, Ph.D., Sarah H. Heil, Ph.D., Susan M. Stine, M.D., Ph.D. (2010) | | | | | | | | | | | |
| MC-WV-01682 | 9/29/2020 | Caring for Babies Thinking of Families, Sean Loudin, MD FAAP | | | | | | | | | | | |
| MC-WV-01683 | 7/6/2017 | A management strategy that reduces NICU admissions and decreases charges from the front line of the neonatal abstinence syndrome epidemic; Sean Loudin, et al. (2017) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01684 | 2/16/2018 | Poly Drug Abuse and Fetal Exposure- A Review; Andrews L, Davies TH, Linz M and Payne M (2018) | | | | | | | | | | | |
| MC-WV-01685 | 9/12/2018 | History of postpartum depression as a contributor to the severity of NAS; Nellhaus EM, Nieuwenhuizen L, Egleton R, Hansen Z, Chaffin D, Loudin S, Todd H Davies | | | | | | | | | | | |
| MC-WV-01686 | 1/1/2019 | Symptomology Associated with in utero exposures to polysubstance in an Appalachian population; Will Lester, Lacey Andrews, Emma M. Nellhaus, Sara Murray, Sean Loudin, Todd H. Davies | | | | | | | | | | | |
| MC-WV-01687 | 1/8/2020 | Inclusion of Positive Self?reporting by Mothers of Substance Exposed Neonates Increases the Predictability of NAS Severity Over Toxicology Alone; Danielle Roth, Sean Loudin, Lacey Andrews, Joseph Evans, Todd H. Davies | | | | | | | | | | | |
| MC-WV-01688 | 2/1/2020 | Identifying Co-Exposure to Opiates and Gabapentin During Pregnancy; Sean Loudin, MD, Jessica Haas, RN, Mary Payne, MD, Marianna Footo Linz, PhD, Dana Meaney-Delman, MD, MPH, Margaret A. Honein, PhD, MPH, Amy Saunders, MA | | | | | | | | | | | |
| MC-WV-01689 | 8/1/2017 | ACOG, Opioid Use and Opioid Use Disorder in Pregnancy; Committee on Obstetric Practice American Society of Addiction Medicine | | | | | | | | | | | |
| MC-WV-01690 | 10/3/2015 | Addicted babies a growing problem; Taylor Stuck (2015) | | | | | | | | | | | |
| MC-WV-01691 | 1/1/2018 | Adult consequences of prenatal drug exposure; Ju Lee Oei (2018) | | | | | | | | | | | |
| MC-WV-01692 | 10/4/2018 | Capturing the statewide incidence of neonatal abstinence syndrome in real time: The West Virginia Experience; Amna Umer, Sean Loudin, Stefan Maxwell, Christa Lilly, Meagan E. Stabler, Lesley Cottrell, Candice Hamilton, Janine Breyel, Christina Mullins & Collin John | | | | | | | | | | | |
| MC-WV-01693 | 4/11/2018 | DHHR Releases Neonatal Abstinence Syndrome Data for 2017; WVDHHR Press Release | | | | | | | | | | | |
| MC-WV-01694 | 6/21/2013 | Hospital Helps Drug Addicted Babies; Beth Hendricks | | | | | | | | | | | |
| MC-WV-01695 | 2/1/2016 | Increasing Incidence and Geographic Distribution of Neonatal Abstinence Syndrome; Stephen W. Patrick, MD, MPH, MS, Matthew M. Davis, MD, MAPP, Christoph U. Lehman, MD, and William O. Cooper, MD, MPH | | | | | | | | | | | |
| MC-WV-01696 | 5/28/2015 | Increasing Incidence of the Neonatal Abstinence Syndrome in US Neonatal ICUs; Veeral N. Tolia, M.D., Stephen W. Patrick, M.D., M.P.H., Monica M. Bennett, Ph.D., Karna Murthy, M.D., John Sousa, B.S., P. Brian Smith, M.D., M.P.H., M.H.S., Reese H. Clark, M.D., and Alan R. Spitzer, M.D. | | | | | | | | | | | |
| MC-WV-01697 | 9/1/2016 | Legal aspects of neonatal abstinence syndrome; Esha R. Sharma, Franklin D. Shuler and Sean Loudin | | | | | | | | | | | |
| MC-WV-01698 | 7/1/2014 | Neonatal Abstinence Syndrome; Prabhakar Kocherlakota, MD | | | | | | | | | | | |
| MC-WV-01699 | 3/1/2013 | Neonatal Abstinence Syndrome Treatment and Pediatric Outcomes; Beth A. Logan, M.A.1, Mark S. Brown, M.D.2, and Marie J. Hayes, Ph.D | | | | | | | | | | | |
| MC-WV-01700 | 4/1/2011 | Neonatal Adaptation Issues After Maternal Exposure to Prescription Drugs: Withdrawal Syndromes and Residual Pharmacological Effects; Irma Convertino, Alice Capogrosso Sansone, Alessandra Marino, Maria T. Galiulo, Stefania Mantarro, Luca Antonioli, Matteo Fornai, Corrado Blandizzi, Marco Tuccori | | | | | | | | | | | |
| MC-WV-01701 | 2/1/2012 | Neonatal Drug Withdrawal; Mark L. Hudak, MD, Rosemarie C. Tan, MD, PhD | | | | | | | | | | | |
| MC-WV-01702 | 7/26/2018 | Nonpharmacological interventions for neonatal abstinence syndrome; Noah Allen, Leesa Prunty, Charles C. K. Babcock, Omar Attarabeen & Isha Patel | | | | | | | | | | | |
| MC-WV-01703 | 3/1/2013 | Prenatal Substance Abuse: Short and Long Term Effects on the Exposed Fetus; Marylou Behnke, MD, Vincent C. Smith, MD | | | | | | | | | | | |
| MC-WV-01704 | 12/9/2009 | Prevalence of Drug Use in Pregnancy WV Patients; David Chaffin, MD and Robert Nerhood, MD | | | | | | | | | | | |
| MC-WV-01705 | 9/7/2018 | Retrospective review of neurodevelopmental outcomes in infants treated for Neonatal Abstinence Syndrome; Stephanie L. Merhar, MD MS, Jennifer M. McAllister, MD, Kathryn E. Wedig-Stevie, MD, Amy C. Klein, OTR/L MS MPP, Jareen Meinzen-Derr, PhD, and Brenda B. Poindexter, MD MS | | | | | | | | | | | |
| MC-WV-01706 | 4/1/2011 | Substance Use in Pregnancy; Suzanne Wong, MD, Alice Ordean, MD, Meldon Kahan, MD | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|-----------------|------------------------------------|----------------------------|-------------------------------------|------------------------------|----------------------------------|---------|----------|--------------|
| MC-WV-01707 | 9/1/2008 | The Opioid dependent mother and newborn dyad non-pharmacologic care; Martha Velez, MD and Lauren M. Jansson, MD | | | | | | | | | | | |
| MC-WV-01708 | 10/30/2019 | West Virginia Department of Health and Human Resources; WVDHHR | | | | | | | | | | | |
| MC-WV-01709 | 10/30/2019 | West Virginia Perinatal Partnership Report of the Maternity Care Professional Shortages Committee 2011-2012, West Virginia Higher Education Policy Commission Office of the Vice Chancellor for Health Sciences | | | | | | | | | | | |
| MC-WV-01710 | 2/27/2020 | Child and Adolescent Health Service Neonatology Clinical Guideline, Government of Western Australia Child and Adolescent Health Service | | | | | | | | | | | |
| MC-WV-01711 | 10/1/2015 | WVPP-Guidance-on-NAS-and-Intrauterine-Exposure-Coding (2), West Virginia Perinatal Partnership | | | | | | | | | | | |
| MC-WV-01712 | 11/1/2013 | Article: FDA Requires New Labeling for Some Opioids (November 2013) | | | | | | | | | | | |
| MC-WV-01713 | 1/1/2017 | Article: Targeting practitioners: A review of guidelines, training, and policy in pain management (2017) | | | | | | | | | | | |
| MC-WV-01714 | 1/1/2012 | Handbook: The Oxford Handbook of The Economics of the Biopharmaceutical Industry (Chapter 8: Pricing and Reimbursement in US Pharmaceutical Markets) (2012) | | | | | | | | | | | |
| MC-WV-01715 | 6/11/2002 | Article: An Analysis of the Diffusionof New Antidepressants: Variety, Quality, and Marketing Efforts (from The Journal of Mental Health Policy and Economics) (2002) | | | | | | | | | | | |
| MC-WV-01716 | 1/1/1996 | Chapter: The Roles of Marketing, Product Quality, and Price Competition in the Growth and Composition of the U.S. Antiulcer Drug Industry (January 1996) | | | | | | | | | | | |
| MC-WV-01717 | 11/10/2005 | Paper: Retail Pharmacy Market Structure and Performance (November 10, 2005) | | | | | | | | | | | |
| MC-WV-01718 | 5/19/2010 | Article: Drug Company–Sponsored Patient Assistance Programs: A Viable Safety Net? (May 19, 2010) | | | | | | | | | | | |
| MC-WV-01719 | 10/1/2017 | Article: FDA Amends Regulations for (b)() Applications and ANDAs—Part II (October 2017) | | | | | | | | | | | |
| MC-WV-01720 | 2/12/2016 | Article: Innovation in the pharmaceutical industry: New estimates of R&D costs (February 12, 2016) | | | | | | | | | | | |
| MC-WV-01721 | 7/7/2014 | A 2014 Update of Cost Savings and Marketplace Analysis of the Health Care Group Purchasing Industry (July 7, 2014) | | | | | | | | | | | |
| MC-WV-01722 | 2/28/2019 | Article: US opioid epidemic: FDA demands studies of whetheropioids do control chronic pain (February 28, 2019) | | | | | | | | | | | |
| MC-WV-01723 | 7/10/2013 | Research Letter: The Food and Drug Administration Amendments Act and Postmarketing Commitments (July 10, 2013) | | | | | | | | | | | |
| MC-WV-01724 | 6/1/2007 | Fein, A. 2007. Managing Wholesaler Agreements in the Fee-for-Service Era. American Journal of Health-System Pharmacy *** American Journal Of Health-System Pharmacy, 2007 Jun 1, Vol.64(11), pp.1153-1153 | | | | | | | | | | | |
| MC-WV-01725 | 7/22/2015 | Understanding the Pharmaceutical Supply Chain by Perry Fri (July 22, 2015) | | | | | | | | | | | |
| MC-WV-01726 | 1/1/2007 | Institute of Medicine 2007. Preventing Medication Errors. Washington, DC: TheNational Academies Press. https://doi.org/10.17226/11623. | | | | | | | | | | | |
| MC-WV-01727 | 7/1/2005 | Article: The controversy surrounding OxyContin abuse: issues and solutions (article in Therapeutics and Clinical Risk Management) (July 2005) | | | | | | | | | | | |
| MC-WV-01728 | 12/1/2008 | Generalizations on the effectiveness of pharmaceutical promotional expenditures (International Journal of Research in Marketing) (December 2008) Generalizations on the effectiveness of pharmaceutical promotional expenditures | | | | | | | | | | | |
| MC-WV-01729 | 1/1/2005 | Article: The challenge of patient adherence (Therapeutics and Clinical Risk Management (2005) | | | | | | | | | | | |
| MC-WV-01730 | 5/17/2000 | Article: Overview of the Hatch-Waxman Act and Its Impact on the Drug Development Process (Food and Drug Law Journal) | | | | | | | | | | | |
| MC-WV-01731 | 1/15/2007 | Article: Appropriate Prescribing of Medications: An Eight-Step Approach (American Family Physician) (January 15, 2007) | | | | | | | | | | | |
| MC-WV-01732 | 1/1/2006 | Article: Insurers' Strategies For Managing The Use And Cost Of Biopharmaceuticals (Health Affairs) (2006) | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01733 | 9/26/2013 | Article: Prescription-Drug Coupons — No Such Thing as a Free Lunch (The New England Journal of Medicine) (September 26, 2013) (published August 28, 2013) | | | | | | | | | | | |
| MC-WV-01734 | 6/1/2016 | Presentation: Clinical Development Success Rates 2006-2015 (June 2016) | | | | | | | | | | | |
| MC-WV-01735 | 1/1/2019 | Report: 2018 National Progress Report (Surescripts) (Copyright 2019) | | | | | | | | | | | |
| MC-WV-01736 | 9/10/2013 | Webpage: FDA Makes Labeling Changes for Opioid Painkillers (posted September 10, 2013) | | | | | | | | | | | |
| MC-WV-01737 | 2/25/2019 | Newspaper Article: FDA takes fresh look at whether opioids are effective for chronic pain (The Washington Post) (February 25, 2019) | | | | | | | | | | | |
| MC-WV-01738 | 4/26/2019 | Article: New state laws highlight an escalating battle in the war over drug pricing (Roll Call) (April 26, 2019) | | | | | | | | | | | |
| MC-WV-01739 | 8/22/2020 | Webpage: Controlled Substance Schedules (DEA) (August 22, 2020) | | | | | | | | | | | |
| MC-WV-01740 | 8/7/2020 | List: Controlled Substances - Alphabetical Order (August 7, 2020) | | | | | | | | | | | |
| MC-WV-01741 | 2/8/2006 | Article: CVS/pharmacy's Indiana Distribution Center Is First Facility in Retail Pharmacy Industry to Receive Verified Accreditation for Wholesale Distributors from the National Association of Boards of Pharmacy (from CVS) (February 8, 2006) | | | | | | | | | | | |
| MC-WV-01742 | 9/1/2017 | Article: Drug Wholesalers Struggle: Slower Revenue Growth and LowerGross Margins for 2017 (Drug Channels) (September 2017) | | | | | | | | | | | |
| MC-WV-01743 | 2/1/2018 | Article: Meet The Power Buyers Driving Generic Drug Deflation (Drug Channels) (February 1, 2018) | | | | | | | | | | | |
| MC-WV-01744 | 6/27/2012 | Article: Will Walgreens bypass Cardinal Health? (Drug Channels) (June 27, 2012) | | | | | | | | | | | |
| MC-WV-01745 | 7/18/2019 | Article: Formulary Management (AMCP.org) (July 18, 2019) | | | | | | | | | | | |
| MC-WV-01746 | 3/1/2005 | Article: Follow The Pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain (Prepared for The Kaiser Family Foundation by: The Health Strategies Consultancy LLC) (March 2005) | | | | | | | | | | | |
| MC-WV-01747 | 8/18/2020 | Getting a prescription filled: MedlinePlus Medical Encyclopedia (July 11, 2019) | | | | | | | | | | | |
| MC-WV-01748 | 7/10/2002 | Draft Guidance: Guidance for Industry Bioavailability and Bioequivalence Studies for Orally Administered Drug Products — General Considerations (U.S. Department of Health and Human Services Food and Drug Administration Center for Drug Evaluation and Research) (July 10, 2002) | | | | | | | | | | | |
| MC-WV-01749 | 12/8/2003 | H.R.1 - Medicare Prescription Drug, Improvement, and Modernization Act of 2003 (Congress.gov) (December 8, 2003) | | | | | | | | | | | |
| MC-WV-01750 | 8/2/2018 | Article: How Oxycodone Has Contributed to the Opioid Epidemic by Marilyn Bulloch (August 2, 2018) | | | | | | | | | | | |
| MC-WV-01751 | 4/1/2012 | Report: The Use of Medicines in the United States: Review of 2011 (IMS Institute for Healthcare Informatics) (April 2012) | | | | | | | | | | | |
| MC-WV-01752 | 4/27/2018 | Column: They're called 'co-pay accumulators,' and they're a way insurers make you paymore for meds (Los Angeles Times) (April 27, 2018) | | | | | | | | | | | |
| MC-WV-01753 | 9/9/2013 | Draft Letter: New Drug Application Letter template (U.S. Department of Health and Human Services Food and Drug Administration) | | | | | | | | | | | |
| MC-WV-01754 | 8/19/2020 | Webpage: MAT Medications, Counseling, and Related Conditions (SAMHSA.gov) (last updated August 19, 2020) | | | | | | | | | | | |
| MC-WV-01755 | 1/1/2016 | Promotion: NUEDEXTA card with description (copyright 2016) | | | | | | | | | | | |
| MC-WV-01756 | 2/1/2019 | Promotion: Entresto $10 co-pay card with limitations and instructions (February 2019) | | | | | | | | | | | |
| MC-WV-01757 | 6/1/2020 | Promotion: ViiVConnect Savings Card with instructions and limitations (June 2020) | | | | | | | | | | | |
| MC-WV-01758 | 9/25/2020 | Boehringer Savings Card for Jardiance | | | | | | | | | | | |
| MC-WV-01759 | 4/10/2017 | Daiichi Sankyo, Inc. savings card for BENICAR, BENICAR HCT, AZOR, and TRIBENZOR | | | | | | | | | | | |
| MC-WV-01760 | 4/26/2017 | Arbor Pharmaceuticals LLC. savings card for Zenzedi and Evekeo | | | | | | | | | | | |
| MC-WV-01761 | 8/7/2013 | McKesson leaflet InterQual Actionable Evidence-Based Criteria Portfolio. Enabling shared, clinical decision support | | | | | | | | | | | |
| MC-WV-01762 | 8/22/2020 | Website page from SAMHSA.gov about Methadone. | | | | | | | | | | | |
| MC-WV-01763 | 8/18/2020 | Website page from Agency for Health Research and Quality about Off-Label Drugs: What You Need to Know. | | | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Authenticity Objections | Plaintiffs Other Objections | Defendants' Authenticity Objections | Defendants' Others Objections | Family Exhibit Over 10 Documents | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MC-WV-01764 | 12/1/2003 | United States General Accounting Office. Report to Congressional Requesters. Prescription Drugs. OxyContin Abuse and Diversion and Efforts to Address the Problem. | | | | | | | | | | | |
| MC-WV-01765 | 1/1/2017 | Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use (2017) | | | | | | | | | | | |
| MC-WV-01766 | 3/11/2010 | 2010 PhRMA Pharmaceutical Industry Profile | | | | | | | | | | | |
| MC-WV-01767 | 6/23/2020 | Web-site page from the U.S. Department of Justice. Drug Enforcement Administration. Diversion Control Division. Registration and Dispensing Q&A section. Question: I am a practitioner, but I never plan on administering, dispensing, or prescribing a controlled substance. Must I have a DEA registration? | | | | | | | | | | | |
| MC-WV-01768 | 8/23/2020 | Web-page from GoodRx about its Savings Card program. | | | | | | | | | | | |
| MC-WV-01769 | 8/7/2020 | Drug Channels Institute. The 2016–17 Economic Report on Pharmaceutical Wholesalers and Specialty Distributors | | | | | | | | | | | |
| MC-WV-01770 | 8/29/1997 | WHO Consultative Group on the Role of the Pharmacist in the Health Care System ( 3rd: 1997: Vancouver, Canada) & World Health Organization. Division ofDrug Management and Policies. ( 1997) The role of the pharmacist in the health care system : preparing the future pharmacist : curricular development :report of a third WHO Consultative Group on the Role of the Pharmacist, Vancouver, Canada, 27-29 August 1997. World Health Organization.https://apps.who.int/iris/handle/106 65/63917 | | | | | | | | | | | |
| MC-WV-01771 | 3/1/2016 | FDA Policies and Actions Related to the Development and Use of Opioids to Treat Pain Douglas C. Throckmorton, MD Deputy Director for Regulatory Programs CDER, FDA FDA Science Board March 1, 2016 | | | | | | | | | | | |
| MC-WV-01772 | 8/26/2020 | Timeline of Selected FDA Activities and Signicant Events Addressing Opioid Misuse and Abuse | | | | | | | | | | | |
| MC-WV-01773 | 11/28/2018 | Walmart Rx Program: Guide to low-cost prescriptions | | | | | | | | | | | |
| MC-WV-01774 | 8/23/2020 | https://pharmacy.uiowa.edu/important-ui-college-pharmacy | | | | | | | | | | | |
| MC-WV-01775 | 1/24/2020 | Web-page HSCA about "What is a GPO" | | | | | | | | | | | |
| MC-WV-01776 | 8/27/2020 | Web-page about "What's in a REMS?" | | | | | | | | | | | |
| MC-WV-01777 | 6/1/2010 | Wholesaler Profits: Brand vs. Generic Drugs drugchannels.net/2010/06/wholesaler-profits-brand-vs-generic.html | | | | | | | | | | | |
| MC-WV-01778 | 1/1/2018 | CDC compilation of benzodiazepines, muscle relaxants, stimulants, zolpidem, and opioid analgesics with oral morphine milligram equivalent conversion factors, 2018 version | | | | | | | | | | | |
| MC-WV-01779 | 11/3/2015 | McKesson flyer about "InterQual®Leadership, Innovation, and Integrity... for Better Health." | | | | | | | | | | | |
| MC-WV-01780 | 10/1/2020 | List of drugs including NDC number, material description, and whether generic or branded | | | | | | | | | | | |
| MC-WV-01781 | 9/16/2020 | U.S. Dept. of Health and Human Services, U.S. Dept. of Defense statement on The Operation Warp Speed Strategy for Distributing a COVID-19 Vaccine | | | | | | | | | | | |
| MC-WV-01782 | 8/14/2020 | U.S. Dept. of Health and Human Services press release, Trump Administration Collaborates with McKesson for COVID-19 Vaccine Distribution | | | | | | | | | | | |