CONFIDENTIAL
FOIA Confidential Treatment Requested By Cardinal
CAH_MDL_PRIORPROD_DEA07_01384168
CAH SWE 019305

| ndc | ndc | descrip | form | misc1 | vendor | DP number | cin | descrip | dept | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00024-1006-10 | 24100610 | I BRONKOTABS | TAB | | SANOFI PHARMACEUTICALS | 95486 | 1285618 | BRONKOTABS 100 1197 SNF | 6 | EPH | E |
| 00024-4081-02 | 24408102 | BRONKAID | TAB | | BAYER CONSUMER | 94579 | 1335611 | BRONKAID TAB 24S #0090 | 6 | EPH | E |
| 00024-4081-06 | 24408106 | BRONKAID | TAB | | BAYER CONSUMER | 150991 | 1190206 | BRONKAID TAB 60S #0092 BREON | 6 | EPH | E |
| 00536-4648-01 | 536464801 | I THEODRINE | TAB | | RUGBY | 501549 | 1213131 | THEODRINE TB 100 RUG | 6 | EPH | E |
| 00536-4648-10 | 536464810 | I THEODRINE | TAB | | RUGBY | 501557 | 1213214 | THEODRINE TAB 1M 6480 RG | 6 | EPH | E |
| 00573-2932-10 | 573293210 | I PRIMATENE | TAB | | WHITEHALL ROBINS HEALTHCARE | 362913 | 1156868 | PRIMATENE TAB 24S 2932-10 | 6 | EPH | E |
| 00573-2932-20 | 573293220 | I PRIMATENE | TAB | | WHITEHALL ROBINS HEALTHCARE | 362948 | 1156876 | PRIMATENE TAB 60S 2932-20 | 6 | EPH | E |
| 00573-2942-10 | 573294210 | PRIMATENE | TAB | | WHITEHALL ROBINS HEALTHCARE | 857050 | 1699982 | PRIMATENE DUAL TB 24S 294210 | 6 | EPH | E |
| 00573-2942-20 | 573294220 | PRIMATENE | TAB | | WHITEHALL ROBINS HEALTHCARE | 857068 | 1699974 | PRIMATENE DUAL TB 60S 294220 | 6 | EPH | E |
| 00573-2952-05 | 573295205 | PRIMATENE | TAB | 12.5-20 | 0 WHITEHALL ROBINS HEALTHCARE | 241970 | 2423077 | PRIMATENE TB 12 NEW FORMULA | 6 | EPH | E |
| 00573-2952-10 | 573295210 | PRIMATENE | TAB | 12.5-20 | 0 WHITEHALL ROBINS HEALTHCARE | 241962 | 2423085 | PRIMATENE TB 24 NEW FORMULA | 6 | EPH | E |
| 00573-2952-20 | 573295220 | PRIMATENE | TAB | 12.5-20 | 0 WHITEHALL ROBINS HEALTHCARE | 241628 | 2423069 | PRIMATENE TB 60 NEW FORMULA | 6 | EPH | E |
| 00677-0066-01 | 677006601 | I EPHEDRINE SU | CAP | 25MG | URL | 552429 | 1310424 | EPHEDRINE SULF CAP3/8GR100 URL | 6 | EPH | E |
| 00143-3145-01 | 143314501 | EPHEDRINE SU | CAP | 25MG | WEST-WARD | 343056 | 2186328 | EPHEDRINE SULF CP 25MG 100 WWI | 7 | EPH | E |
| 00074-6883-04 | 74688304 | QUELIDRINE | SYP | | ABBOTT | 153052 | 1039874 | QUELIDRINE SR 4OZ 6883-04 ABL | 8 | EPH | E |
| 00143-3145-10 | 143314510 | EPHEDRINE SU | CAP | 25MG | WEST-WARD | 417785 | 2186336 | EPHEDRIN SULF CP 25MG 1M WW | 8 | EPH | E |
| 00182-0971-10 | 182097110 | I EPHEDRINE SU | CAP | 25MG | GOLDLINE | 128007 | 1605054 | EPHEDRINE SULF 3/8GR CAP 1M GL | 8 | EPH | E |
| 00223-0620-01 | 223062001 | EPHEDRINE SU | CAP | 25MG | CONSOLIDATED MIDLAND CORP | 724831 | 1605427 | EPHEDRINE CAP 25MG 100S | 8 | EPH | E |
| 00472-1552-16 | 472155216 | I THEOMAX DF | SYP | | BARRE-NATIONAL | 483850 | 1515436 | THEOMAX DF SYP PT NAT | 8 | EPH | E |
| 00677-0066-10 | 677006610 | I EPHEDRINE SU | CAP | 25MG | URL | 552445 | 1347137 | EPHEDRINE SULF CAP 3/8GR M URL | 8 | EPH | E |
| 50732-0876-16 | 50732087616 | I THEOLIXIR | ELX | | ZENITH GOLDLINE SHREVEPORT INC | 828920 | 2157931 | THEOLIXIR 16OZ HNN | 8 | EPH | E |
| 00024-1004-16 | 24100416 | I BRONKOLIXIR | ELX | | SANOFI PHARMACEUTICALS | 95494 | 1128172 | BRONKOLIXIR PT 1200 SNF | 11 | EPH | E |
| 00182-1002-01 | 182100201 | I TEDRIGEN | TAB | | GOLDLINE | 130966 | 1697762 | TEDRIGEN TAB 100S GL | 49 | EPH | E |
| 00074-4745-01 | 74474501 | SAD BLOCK-26 | KIT | 26GX3.5 | * ABBOTT HOSP | 904198 | 1570241 | SADDLEBLOCK ANESTH/INTROD TR 10 | 56 | EPH | E |
| 00074-4773-01 | 74477301 | SPINAL-22 | KIT | 22GX3.5 | * ABBOTT HOSP | 524514 | 2252674 | SPINAL ANESTH TR 22G T-E+E 2.5ND | 56 | EPH | E |
| 37205-0563-59 | 37205056359 | INHALER | INH | DECONG | S LEADER BRAND PRODUCTS | 965367 | 2283117 | LDR INHALER DECONGESTANT .007OZ | 70 | EPH | E |
| 00182-1002-10 | 182100210 | I TEDRIGEN | TAB | | GOLDLINE | 319678 | 1697770 | TEDRIGEN TAB 1M GL | 80 | EPH | E |
| 00677-0148-01 | 677014801 | I THEOPHENYLI | TAB | #1 | URL | 552291 | 1311240 | THEOPHENYLN #1 TB 100 URL | 80 | EPH | E |
| 50930-0281-01 | 50930028101 | I PRETZ-D | SPR | 0.25% | PARNELL | 907146 | 2205193 | PRETZ-D NASAL W/TIP DROP 15ML .25 | 80 | EPH | E |
| 50930-0281-50 | 50930028150 | PRETZ-D | SPR | 0.25% | PARNELL | 41793 | 2087260 | PRETZ-D SP 50ML 0.25% EPHEDRINE | 80 | EPH | E |
| 00037-0561-92 | 37056192 | LUFYLLIN-EPG | TAB | | WALLACE | 91634 | 1061365 | LUFYLLIN-EPG TB 100 WAL | 85 | EPH | E |
| 00037-0565-68 | 37056568 | I LUFYLLIN-EPG | ELX | | WALLACE | 227854 | 1061373 | LUFYLLIN-EPG ELX PT 56502 WAL | 85 | EPH | E |
| 00037-0717-92 | 37071792 | RYNATUSS | TAB | | WALLACE | 91944 | 1032598 | RYNATUSS TB 100 WAL | 85 | EPH | E |
| 00037-0717-95 | 37071795 | RYNATUSS | TAB | | WALLACE | 52809 | 2385334 | RYNATUSS TB 60/10 2000 WAL | 85 | EPH | E |
| 00037-0717-96 | 37071796 | RYNATUSS | TAB | | WALLACE | 264024 | 2302388 | RYNATUSS TB 500 WAL | 85 | EPH | E |
| 00037-0718-67 | 37071867 | RYNATUSS PED | SUS | | WALLACE | 121592 | 1180116 | RYNATUSS SS 240ML PED WAL | 85 | EPH | E |
| 00037-0718-68 | 37071868 | RYNATUSS PED | SUS | | WALLACE | 91952 | 1002559 | RYNATUSS SS 480ML PED WAL | 85 | EPH | E |
| 00044-4520-02 | 44452002 | QUADRINAL | TAB | | KNOLL LABORATORIES | 48186 | 1110766 | QUADRINAL TB 100 KNL | 85 | EPH | E |
| 00049-2540-66 | 49254066 | MARAX | TAB | | PFIZER U.S. | 112003 | 1283787 | MARAX TB 100 PFZ | 85 | EPH | E |
| 00049-2540-73 | 49254073 | I MARAX | TAB | | PFIZER U.S. | 112011 | 1144815 | MARAX TB 500 PFZ | 85 | EPH | E |
| 00049-2550-93 | 49255093 | MARAX DF | SYP | | PFIZER U.S. | 245232 | 1003953 | MARAX DF SR 480ML PFZ | 85 | EPH | E |
| 00074-1224-01 | 74122401 | SPINAL-22 | KIT | 22GX3.5 | * ABBOTT HOSP | 755680 | 2301596 | SPINAL ANESTH TR 22G BUP/EPI/EP10 | 85 | EPH | E |
| 00074-1224-03 | 74122403 | SPINAL-22 | KIT | 22GX3.5 | * ABBOTT HOSP | 260702 | 2607026 | SPINAL ANESTH TR 22G W/DRUGS ABH | 85 | EPH | E |
| 00074-1225-01 | 74122501 | SPINAL-25 | KIT | 25GX3.5 | * ABBOTT HOSP | 755699 | 2301604 | SPINAL ANESTH TR 22G BUP/EPI/EP10 | 85 | EPH | E |
| 00074-1225-03 | 74122503 | SPINAL-25 | KIT | 25GX3.5 | * ABBOTT HOSP | 368814 | 2473189 | SPINAL ANESTH TR 25G W/DRUGS 10 | 85 | EPH | E |
| 00074-3073-03 | 74307303 | EPHEDRINE SU | INJ | 50MG/ML | ABBOTT HOSP | 308269 | 1451368 | EPHEDRINE SULF AM 50MGML 100X1ML | 85 | EPH | E |
| 00074-3073-31 | 74307331 | EPHEDRINE SU | INJ | 50MG/ML | ABBOTT HOSP | 359238 | 2469192 | EPHEDRINE SULF SD 50MG 50X1ML ABH | 85 | EPH | E |
| 00074-3099-01 | 74309901 | SPINAL-26 | KIT | 26GX3.5 | * ABBOTT HOSP | 904228 | 1965292 | SPINAL ANESTH TR 26G BUP/EPI/EP10 | 85 | EPH | E |
| 00074-3716-01 | 74371601 | SPINAL-22 | KIT | 22GX3.5 | * ABBOTT HOSP | 971928 | 2328250 | SPINAL ANESTH TR 22G BU/DX/EPH/EP | 85 | EPH | E |
| 00074-3717-01 | 74371701 | SPINAL-25 | KIT | 25GX3.5 | * ABBOTT HOSP | 971936 | 2328268 | SPINAL ANESTH TR 25G BU/DX/EPH/EP | 85 | EPH | E |
| 00074-4735-01 | 74473501 | SPINAL-25 | KIT | 25GX3.5 | * ABBOTT HOSP | 381705 | 1570233 | SPINAL ANESTH TR 25G TET/EPH3.5ND | 85 | EPH | E |
| 00074-4773-02 | 74477302 | SPINAL-22 | KIT | 22GX3.5 | * ABBOTT HOSP | 917265 | 2390674 | SPINAL ANESTH TR 22G TET/EPH/EP10 | 85 | EPH | E |
| 00074-4774-01 | 74477401 | SPINAL-25 | KIT | 25GX3.5 | * ABBOTT HOSP | 753211 | 2132991 | SPINAL ANESTH TR 25G TET/EPH/EP10 | 85 | EPH | E |
| 00074-4774-02 | 74477402 | I SPINAL-25 | KIT | 25GX3.5 | * ABBOTT HOSP | 917281 | 2390698 | SPINAL ANESTH TR TET/EPH/EPI/IOD | 85 | EPH | E |
| 00074-4796-01 | 74479601 | SPINAL-26 | KIT | 26GX3.5 | * ABBOTT HOSP | 904236 | 1961283 | SPINAL ANESTH TR 26G EPH/EPI 10 | 85 | EPH | E |
| 00095-0050-01 | 95005001 | MUDRANE | TAB | | ECR/POYTHRESS | 281980 | 1374339 | MUDRANE TB 100 ECR | 85 | EPH | E |
| 00095-0051-01 | 95005101 | MUDRANE-GG | TAB | | ECR/POYTHRESS | 175242 | 1865468 | MUDRANE GG TB 100 ECR | 85 | EPH | E |
| 00095-0053-16 | 95005316 | I MUDRANE-GG | ELX | | ECR/POYTHRESS | 312118 | 1865450 | MUDRANE-GG ELIXIR PT ECR | 85 | EPH | E |

CONFIDENTIAL

FOIA Confidential Treatment Requested By Cardinal

| ndc | ndc | descrip | form | misc | vendor | DP number | cin | descrip | dep | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00143-1695-01 | 143169501 | I THEO/EPHE/PB | TAB | | WEST-WARD | 538078 | 2300812 | THEOPHYLLINE EPH/PB TABS 100S WW | 85 | EPH | E |
| 00143-1695-10 | 143169510 | I THEO/EPHE/PB | TAB | | WEST-WARD | 386820 | 2485597 | THEOPHYLINE/EPHED/PB TB 1000 | 85 | EPH | E |
| 00182-1344-01 | 182134401 | THEO/HYD/EPH | TAB | | GOLDLINE | 849928 | 1904788 | HYDROXYZINE CMPD TB 100   GLD | 85 | EPH | E |
| 00182-1344-05 | 182134405 | I THEO/HYD/EPH | TAB | | GOLDLINE | 849944 | 1904770 | THEOPHYLL/HYDROX/EPHED TAB | 85 | EPH | E |
| 00182-1583-01 | 182158301 | I C.C.E.P. | TAB | | GOLDLINE | 746029 | 1019223 | C.C.E.P. TB 60MG 100 | 85 | EPH | E |
| 00277-0110-02 | 277011002 | KIE | SYP | | LASER | 209031 | 2131407 | KIE SR 480ML   LAS | 85 | EPH | E |
| 00277-0110-03 | 277011003 | I KIE | SYP | | LASER | 63626 | 2247070 | KIE SYRUP 1GAL   LAS | 85 | EPH | E |
| 00314-0001-16 | 314000116 | BRONKO TUSS | ELX | | HYREX | 361275 | 2111284 | BRONKOTUSS EX 480ML   HRY | 85 | EPH | E |
| 00536-2202-85 | 536220285 | TRI-TANNATE | SUS | PLUS | RUGBY | 596450 | 1172667 | TRI-TANNATE PED PL SS 480ML   RUG | 85 | EPH | E |
| 00536-3906-01 | 536390601 | HYDROPHED | TAB | | RUGBY | 794325 | 1167055 | HYDROPHED TB 100   RUG | 85 | EPH | E |
| 00536-3906-05 | 536390605 | I HYDROPHED | TAB | | RUGBY | 794988 | 1128701 | HYDROPHED TAB 500S WHITE   RG | 85 | EPH | E |
| 00536-4394-01 | 536439401 | TRI-TANNATE | TAB | PLUS | RUGBY | 687588 | 1190974 | TRI-TANNATE PLUS TB 100   RUG | 85 | EPH | E |
| 00563-0280-16 | 563028016 | BRONCHOLATE | SYP | 6.25-10 | 0 SANOFI PHARMACEUTICALS | 377163 | 1603760 | BRONCHOLATE SR 480ML   SNF | 85 | EPH | E |
| 00603-3948-21 | 603394821 | HYDROXYZINE | TAB | CPD | QUALITEST | 472034 | 2419133 | HYDROXY CMPD TB 100   QLT | 85 | EPH | E |
| 00702-0875-01 | 702087501 | EPHEDRINE SU | INJ | 50MG/ML | VHA+PLUS | 750425 | 1590041 | EPHEDRINE SDV 50MG/MG 25X1ML   VHA | 85 | EPH | E |
| 00839-6216-16 | 839621616 | HYDROXYZINE | TAB | CPD | H L MOORE | 852427 | 2285989 | HYDROXYZINE CMPD TB 1000   MOR | 85 | EPH | E |
| 00904-0720-16 | 904072016 | MOXY CPD | SYP | | MAJOR PHARMACEUTICALS | 710776 | 2095362 | MOXY CMPD SR 480ML   MJR | 85 | EPH | E |
| 00904-0774-60 | 904077460 | THEO/EPHE/PB | TAB | | MAJOR PHARMACEUTICALS | 707791 | 2094290 | THEOTAL TB 100   MJR | 85 | EPH | E |
| 00904-1665-60 | 904166560 | RENTAMINE | TAB | | MAJOR PHARMACEUTICALS | 705063 | 2104164 | RENTAMINE TB 100   MJR | 85 | EPH | E |
| 00904-1666-16 | 904166616 | RENTAMINE | SUS | PED | MAJOR PHARMACEUTICALS | 713341 | 2098309 | RENTAMINE SS 480ML PED   MJR | 85 | EPH | E |
| 51079-0705-45 | 51079070545 | EPHEDRINE SU | INJ | 50MG/ML | UDL | 790206 | 1443985 | EPHEDRINE SULF SD | 85 | EPH | E |
| 52152-0013-02 | 52152001302 | AMI-RAX | TAB | | AMIDE PHARMACAL | 257485 | 2574853 | AMI-RAX TB 100   AMI | 85 | EPH | E |
| 52152-0013-04 | 52152001304 | AMI-RAX | TAB | | AMIDE PHARMACAL | 261898 | 2618981 | AMI-RAX TB 500   AMI | 85 | EPH | E |
| 55053-0122-01 | 55053012201 | TUSS TAN | TAB | | ECONOLAB | 274489 | 2744894 | TUSS-TAN RX TB 100 | 85 | EPH | E |
| 55390-0875-01 | 55390087501 | EPHEDRINE SU | INJ | 50MG/ML | BEDFORD LABORATORIES | 924490 | 2233674 | EPHEDRINE SULFSD 50MGML 25X1ML | 85 | EPH | E |
| 60432-0117-08 | 60432011708 | TETRA TANN | SUS | PED | MORTON GROVE PHARMACEUTICALS | 260191 | 2601912 | TETRA TANNATE SS 240ML PED   MGP | 85 | EPH | E |
| 60432-0117-16 | 60432011716 | TETRA TANN | SUS | PED | MORTON GROVE PHARMACEUTICALS | 76405 | 2710390 | TETRA TANNATE SS 480ML PED   MGP | 85 | EPH | E |
| 61703-0217-01 | 61703021701 | EPHEDRINE SU | INJ | 50MG/ML | FAULDING HOSPITAL PRODUCTS | 187429 | 2414324 | EPHEDRINE SULF AM 50MGML 25X1ML | 85 | EPH | E |
| 00074-3073-03 | 74307303 | EPHEDRINE SU | INJ | 50MG/ML | ABBOTT HOSP | 314331 | 1863166 | Ephedrine Sulf 50mg 100x1ml | 999 | EPH | E |
| 00406-4965-34 | 406496534 | EPHEDRINE | POW | HCL | MALLINCKRODT SPEC CHEM | 280232 | 1805233 | Ephedrine HCL 1 oz. | 999 | EPH | E |
| 00472-1480-93 | 472148093 | I NITE TIME CO | LIQ | FORMUL | BARRE-NATIONAL | 794490 | 2663581 | Night time cold 300 ml | 999 | EPH | E |
| 00472-1480-96 | 472148096 | I NITE TIME CO | LIQ | FORMUL | BARRE-NATIONAL | 794481 | 2663573 | Night time cold 180 ml | 999 | EPH | E |
| 00472-1482-93 | 472148293 | I NITE TIME CO | LIQ | FORMUL | BARRE-NATIONAL | 736082 | 2636439 | Night time cold 300 ml | 999 | EPH | E |
| 00472-1482-96 | 472148296 | I NITE TIME CO | LIQ | FORMUL | BARRE-NATIONAL | 736090 | 2636447 | Night time cold 180 ml | 999 | EPH | E |
| 00839-6216-06 | 839621606 | HYDROXYZINE | TAB | CPD | H L MOORE | 848093 | 2702017 | Hydroxyzine Comp TTT 100 | 999 | EPH | E |
| 00839-7432-69 | 839743269 | MOORETUSS | SUS | PED | H L MOORE | 854786 | 2702769 | Mooretuss Ped SS TTT 480 ml | 999 | EPH | E |
| 00904-0774-80 | 904077480 | THEO/EPHE/PB | TAB | | MAJOR PHARMACEUTICALS | 705551 | 2628568 | Theotal 1000 | 999 | EPH | E |
| 00904-2074-60 | 904207460 | I EPHEDRINE SU | CAP | 25MG | MAJOR PHARMACEUTICALS | 672661 | 2624237 | Ephedrine Sulf 25 mg 100 | 999 | EPH | E |
| 00904-2074-70 | 904207470 | I EPHEDRINE SU | CAP | 25MG | MAJOR PHARMACEUTICALS | 674338 | 2624286 | Ephedrine Sulfate 25 mg 250 | 999 | EPH | E |
| 11868-0004-04 | 11868000404 | 666 COUGH | SYP | | MONTICELLO DRUG | 324787 | 1881135 | 666 Cough 120 ml | 999 | EPH | E |
| 50383-0809-16 | 50383080916 | QUAD-TUSS | SUS | TANN/PE | D HI-TECH | 897957 | 2677805 | Quad-tuss tannat 480 ml | 999 | EPH | E |
| 00182-1446-16 | 182144616 | COLD & ALLER | TAB | GY ER | GOLDLINE | 694878 | 1037217 | Ext. Relief-Cold/Allerg TB 24 Gld. | 1 | PPA | P |
| 00472-0724-98 | 472072498 | BROMANATE | ELX | 2-12.5/5 | BARRE-NATIONAL | 361607 | 1515477 | BROMANATE EL 8OZ   ALM | 1 | PPA | P |
| 00496-0300-02 | 496030002 | DAPACIN | CAP | | FERNDALE LAB | 945161 | 2268266 | DAPACIN CP 100   FRN | 1 | PPA | P |
| 43797-0389-06 | 43797038906 | SALETO D | CAP | | MALLARD | 943401 | 2263614 | SALETO-D CL 1000 | 1 | PPA | P |
| 43797-0389-45 | 43797038945 | SALETO D | CAP | | MALLARD | 943398 | 1178292 | SALETO-D CAP 20S   RBT | 1 | PPA | P |
| 00879-0758-04 | 879075804 | BROMTAPP | LIQ | 2-12.5/5 | HALSEY DRUG | 422150 | 2485100 | BROMATAPP EL 120ML AF SF   HLS | 3 | PPA | P |
| 00904-7621-73 | 904762173 | EFFER COLD | TAB | RELIEF | MAJOR PHARMACEUTICALS | 983330 | 2359537 | EFFERVESCENT COLD RELF TB 36 MJR | 3 | PPA | P |
| 16500-04338 | 1650004338 | ALKA-SELT + | TAB | COLD | BAYER CONSUMER | 652342 | 2265486 | ALKA SELTZER PLUS COLD 48S 4338 | 3 | PPA | P |
| 00031-2254-54 | 31225454 | DIMETAPP | TAB | | WHITEHALL ROBINS HEALTHCARE | 273015 | 1087709 | DIMETAPP TAB 24S 2254-54 | 7 | PPA | P |
| 00031-2255-46 | 31225546 | DIMETAPP | CAP | ALLERGY | WHITEHALL ROBINS HEALTHCARE | 779822 | 1622612 | DIMETAPP LIQUIGEL 12S 225546 | 7 | PPA | P |
| 00031-2255-54 | 31225554 | DIMETAPP | CAP | ALLERGY | WHITEHALL ROBINS HEALTHCARE | 781797 | 1622620 | DIMETAPP LIQUI-GEL 24S 2255-54 | 7 | PPA | P |
| 00031-2277-46 | 31227746 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 273023 | 1087717 | DIMETAPP EXTENTAB 12 2277-46 | 7 | PPA | P |
| 00031-2277-54 | 31227754 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 273031 | 1087725 | DIMETAPP EXTENTAB 24 2277-54 | 7 | PPA | P |
| 00031-2277-59 | 31227759 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 431443 | 1294743 | DIMETAPP EXT TB 48 2277-59 | 7 | PPA | P |
| 00031-2277-63 | 31227763 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 273244 | 1238732 | DIMETAPP EXT TB 100 2277-63 | 7 | PPA | P |
| 00031-2277-64 | 31227764 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 273260 | 1361005 | DIMETAPP EXT TB 100 UD 2277-64 | 7 | PPA | P |
| 00031-2277-70 | 31227770 | DIMETAPP | TAB | EXTENTA | WHITEHALL ROBINS HEALTHCARE | 273252 | 1238740 | DIMETAPP EXT TB 500 2277-70 | 7 | PPA | P |

CAH_MDL_PRIORPROD_DEA07_01384169

CAH SWE 019306

FOIA Confidential Treatment Requested By Cardinal
CONFIDENTIAL
CAH_MDL_PRIORPROD_DEA07_01384170
CAH SWE 019307

| ndc | ndc | descrip | form | misc1 | vendor | DP number | cin | descrip | | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00031-2279-46 | 31227946 | DIMETAPP | CAP | COLD/CG | WHITEHALL ROBINS HEALTHCARE | 926547 | 2238806 | DIMETAPP CLD&CGH LQGEL 12S 227946 | | 7 PPA | P |
| 00031-2279-54 | 31227954 | DIMETAPP | CAP | COLD/CG | WHITEHALL ROBINS HEALTHCARE | 926655 | 2238814 | DIMETAPP CLD&CGH LQGEL 24 | | 7 PPA | P |
| 00031-2280-54 | 31228054 | DIMETAPP C&F | TAB | | ROBINS CONS | 538825 | 1372101 | DIMETAPP CAPLET 24S COLD & FLU | | 7 PPA | P |
| 00031-2280-59 | 31228059 | DIMETAPP C&F | TAB | | ROBINS CONS | 538833 | 1365204 | DIMETAPP CAPLET 48S COLD&FLU | | 7 PPA | P |
| 00031-2284-46 | 31228446 | DIMETAPP | TAB | ALL/SIN | WHITEHALL ROBINS HEALTHCARE | 251496 | 2317840 | DIMETAPP ALRGY/SINUS CPLT 12S | | 7 PPA | P |
| 00031-2284-54 | 31228454 | DIMETAPP | TAB | ALL/SIN | WHITEHALL ROBINS HEALTHCARE | 253120 | 2317832 | DIMETAPP ALRGY/SINUS CL 24 | | 7 PPA | P |
| 00031-2290-54 | 31229054 | DIMETAPP | CHW | 1-6.25MG | WHITEHALL ROBINS HEALTHCARE | 781800 | 1622703 | DIMETAPP CLD & ALGRY TB 24S CHEW | | 7 PPA | P |
| 00037-0421-90 | 37042190 | COVANGESIC | TAB | | WALLACE | 227846 | 1274281 | COVANGESIC TB 24 | WAL | 7 PPA | P |
| 00043-0074-12 | 43007412 | TRIAMINICIN | TAB | | NOVARTIS CONS | 381594 | 1215466 | TRIAMINICIN TAB 12S 7412 | | 7 PPA | P |
| 00043-0074-24 | 43007424 | TRIAMINICIN | TAB | | NOVARTIS CONS | 381608 | 1215474 | TRIAMINICIN TAB 24S 7424 | | 7 PPA | P |
| 00043-0074-48 | 43007448 | TRIAMINICIN | TAB | | NOVARTIS CONS | 381616 | 1001486 | TRIAMINICIN TAB 48S PCKT DISP7478 | | 7 PPA | P |
| 00043-0075-24 | 43007524 | TRIAMINIC | CHW | | NOVARTIS CONS | 161373 | 1354430 | TRIAMINIC TAB CHEW 24S 75-24 | | 7 PPA | P |
| 00043-0082-24 | 43008224 | TRIAMINIC | TAB | COLD | NOVARTIS CONS | 24708 | 1233840 | TRIAMINIC COLD TAB 24S 82-24 | | 7 PPA | P |
| 00043-0083-24 | 43008324 | TRIAMINICOL | TAB | | NOVARTIS CONS | 24775 | 1233931 | TRIAMINICOL M/S COLD TAB 24S 8324 | | 7 PPA | P |
| 00043-0085-10 | 43008510 | TRIAMINIC | TAB | 12 HOUR | NOVARTIS CONS | 24678 | 1233154 | TRIAMINIC-12 TAB 10S 85-10 | | 7 PPA | P |
| 00043-0085-20 | 43008520 | TRIAMINIC | TAB | 12 HOUR | NOVARTIS CONS | 24686 | 1233170 | TRIAMINIC-12 TAB 20S 85-20 | | 7 PPA | P |
| 00043-0107-24 | 43010724 | TRIAMINIC | TAB | ALLERGY | NOVARTIS CONS | 272531 | 1264480 | TRIAMINIC ALLERGY TAB 24S 107-24 | | 7 PPA | P |
| 00043-0109-24 | 43010924 | URSINUS | TAB | | NOVARTIS CONS | 381632 | 1050442 | URSINUS TAB 24S DOR 109-24 | | 7 PPA | P |
| 00043-0121-08 | 43012108 | TAVIST-D | TAB | | NOVARTIS CONS | 784885 | 1638592 | TAVIST-D TB 8 | | 7 PPA | P |
| 00043-0121-08 | 43012108 | TAVIST-D | TAB | | NOVARTIS CONS | 181994 | 2391126 | TAVIST-D TB 10 SEE 1638592 | | 7 PPA | P |
| 00043-0121-32 | 43012132 | TAVIST-D | TAB | | NOVARTIS CONS | 855472 | 1238450 | TAVIST-D TAB 32S | | 7 PPA | P |
| 00045-0188-20 | 45018820 | TYLENOL COLD | TAB | | MCNEIL CONSUMER | 69432 | 1830389 | TYLENOL COLD EFFER TAB 20S 18820 | | 7 PPA | P |
| 00045-0287-24 | 45028724 | TYLENOL CHLD | CHW | COLD | MCNEIL CONSUMER | 663778 | 1122274 | TYLENOL COLD CHLD CH 24S 28724 | | 7 PPA | P |
| 00085-0075-05 | 85007505 | CORICIDIN | TAB | | SCHERING-PLOUGH | 77437 | 1367853 | CORICIDIN DEMILET 36S 075-05 | | 7 PPA | P |
| 00085-0307-01 | 85030701 | CORICIDIN D | TAB | | SCHERING-PLOUGH | 420662 | 1287820 | CORICIDIN D TAB 12S 307-01 | | 7 PPA | P |
| 00085-0307-02 | 85030702 | CORICIDIN D | TAB | | SCHERING-PLOUGH | 420689 | 1226224 | CORICIDIN D TAB 24S 307-02 | | 7 PPA | P |
| 00085-0307-03 | 85030703 | CORICIDIN D | TAB | | SCHERING-PLOUGH | 297461 | 1040054 | CORICIDIN D TAB 48S 307-03 | | 7 PPA | P |
| 00085-0307-04 | 85030704 | CORICIDIN D | TAB | | SCHERING-PLOUGH | 420700 | 1068410 | CORICIDIN D TAB 100S 307-04 | | 7 PPA | P |
| 00085-0307-05 | 85030705 | CORICIDIN D | TAB | | SCHERING-PLOUGH | 399701 | 1185958 | CORICIDIN D INDUST PK 100X2 87049 | | 7 PPA | P |
| 00085-0673-02 | 85067302 | CHLOR-TRIMET | TAB | SINUS | SCHERING-PLOUGH | 596116 | 1488642 | CHLOR-TRIM CAPLT SINUS 24S 673-02 | | 7 PPA | P |
| 00085-0751-02 | 85075102 | DEMAZIN | TAB | | SCHERING-PLOUGH | 376566 | 1279033 | DEMAZIN REPETAB 24S 0751-02 | | 7 PPA | P |
| 00085-0751-04 | 85075104 | DEMAZIN | TAB | | SCHERING-PLOUGH | 340693 | 1011071 | DEMAZIN REPETAB TAB 100S 751-04 | | 7 PPA | P |
| 00085-0941-02 | 85094102 | CORICIDIN | TAB | SINUS HA | SCHERING-PLOUGH | 616338 | 1588037 | CORICIDIN SINUS CAPLET 24 941-02 | | 7 PPA | P |
| 00086-0066-02 | 86006602 | SINULIN | TAB | | CARNRICK | 465038 | 1269596 | SINULIN TB 20 | CRN | 7 PPA | P |
| 00086-0066-10 | 86006610 | SINULIN | TAB | | CARNRICK | 465046 | 1226166 | SINULIN TB 100 | CRN | 7 PPA | P |
| 00086-0066-24 | 86006624 | SINULIN | TAB | | CARNRICK | 465054 | 1052224 | SINULIN PROFIT PK TB 24 | CRN | 7 PPA | P |
| 00086-0066-24 | 86006624 | SINULIN | TAB | | CARNRICK | 65124 | 2278323 | SINULIN TAB 24S 7PC DL6624 | CRN | 7 PPA | P |
| 00122-0818-66 | 122081866 | COLD & ALLER | TAB | RELIEF | REXALL | 655686 | 2159499 | COLD+ALLERGY RELIEF TAB TR 12S | | 7 PPA | P |
| 00122-0838-66 | 122083866 | COLD | CAP | 8-75 CR | REXALL | 655694 | 2159481 | COLD CP TR 10 | RXC | 7 PPA | P |
| 00182-1036-11 | 182103611 | COLD & ALLER | CAP | | GOLDLINE | 875600 | 1009216 | COLD & ALLERGY GELCAP 12S | GL | 7 PPA | P |
| 00182-1077-15 | 182107715 | COLD MED EFF | TAB | NITETIME | GOLDLINE | 960829 | 2312031 | NIGHTIME COLD MED TB NF 20 | GLD | 7 PPA | P |
| 00182-1450-95 | 182145095 | EFF COLD MED | TAB | | GOLDLINE | 694886 | 1033141 | EFFER COLD TB 36 | GLD | 7 PPA | P |
| 00182-1524-15 | 182152415 | EFF NITETIME | TAB | CLD MED | GOLDLINE | 757217 | 1116441 | NIGHTIME EFFR COLD TB 20 | GLD | 7 PPA | P |
| 00182-1693-23 | 182169323 | GENCOLD | CAP | 8-75 CR | GOLDLINE | 128732 | 1741024 | GENCOLD CP 10 | GLD | 7 PPA | P |
| 00182-2021-19 | 182202119 | GENACOL | TAB | | GOLDLINE | 273780 | 2737807 | GENACOL TB 325MG 500 | GLD | 7 PPA | P |
| 00182-2612-01 | 182261201 | POLYHISTAMIN | CAP | PPA | GOLDLINE | 815977 | 2373165 | POLYHISTAMINE PPA CAP SA UD100 | | 7 PPA | P |
| 00182-6166-37 | 182616637 | DM COLD/COUG | LIQ | | GOLDLINE | 968374 | 1116300 | DM COUGH & COLD EL 120ML | GLD | 7 PPA | P |
| 00235-0612-01 | 235061201 | SINAREST | TAB | EX STR | CIBA SELF MEDICATION | 69949 | 1322171 | SINAREST X/S TSB 24S 061201 | | 7 PPA | P |
| 00235-0780-26 | 235078026 | ALLEREST | TAB | 12 HOUR | CIBA SELF MEDICATION | 480363 | 1250117 | ALLEREST 12HR CP 10 7825 | | 7 PPA | P |
| 00235-1180-01 | 235118001 | ALLEREST | CHW | CHILD | CIBA SELF MEDICATION | 69558 | 1201870 | ALLEREST CHILD TB 24 118001 | | 7 PPA | P |
| 00482-0722-10 | 482072210 | DUADACIN | CAP | | KENWOOD | 36536 | 1154582 | DUADACIN CP 100 | BKD | 7 PPA | P |
| 00536-3017-34 | 536301734 | ALLERGY RELI | TAB | | RUGBY | 434345 | 1321793 | ALLERGY RELIEF TAB 20S BLST | RG | 7 PPA | P |
| 00536-3379-35 | 536337935 | BROMALINE | TAB | | RUGBY | 596434 | 1446210 | BROMALINE TB 1X24BP OTC | RUG | 7 PPA | P |
| 00536-3380-12 | 536338012 | BROMALINE | TAB | EXTENTA | RUGBY | 645869 | 1720671 | BROMALINE TB 12 OTC | RUG | 7 PPA | P |
| 00536-3486-01 | 536348601 | CHLOR-REST | TAB | | RUGBY | 434590 | 1243203 | HAY FEVER & ALLERGY TAB 100S RG | | 7 PPA | P |
| 00536-3519-01 | 536351901 | CONGESTANT D | TAB | | RUGBY | 708313 | 1242379 | CONGESTANT D TB 100 | RUG | 7 PPA | P |
| 00536-3769-06 | 536376906 | COLD REL | TAB | | RUGBY | 708283 | 1242296 | COLD RELIEF TABS 50S | RG | 7 PPA | P |
| 00536-3775-06 | 536377506 | DECONGESTANT | TAB | | RUGBY | 681024 | 1242486 | DECONGESTANT TAB 50S | RG | 7 PPA | P |

No C

| ndc | ndc | descrip | form | misc1 | vendor | DP number | cin | descrip | dep | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00536-4290-10 | 536429010 | PHENYLPROPAN | TAB | 25MG | RUGBY | 681270 | 1328491 | PHENYLPROPNLMNE TB 25MG 1000 RUG | 7 | PPA | P |
| 00536-4979-10 | 536497910 | COLD | TAB | EXPECT | RUGBY | 783048 | 2169217 | COLD TAB W/EXP 1M RG | 7 | PPA | P |
| 00573-1238-21 | 573123821 | DRISTAN COLD | TAB | MULT- | WHITEHALL ROBINS HEALTHCARE | 751367 | 1404946 | DRISTAN COLD TAB 20S M/S 123821 | 7 | PPA | P |
| 00573-1238-31 | 573123831 | DRISTAN COLD | TAB | MULT- | WHITEHALL ROBINS HEALTHCARE | 754676 | 1404920 | DRISTAN COLD TAB 40S M/S 123831 | 7 | PPA | P |
| 00573-1238-41 | 573123841 | DRISTAN COLD | TAB | MULT- | WHITEHALL ROBINS HEALTHCARE | 753238 | 1404888 | DRISTAN COLD TB 75 MULTI SYMP | 7 | PPA | P |
| 00573-1238-51 | 573123851 | DRISTAN COLD | TAB | MULT- | WHITEHALL ROBINS HEALTHCARE | 2854 | 1023423 | DRISTAN TAB TIN 24X12S 123851 | 7 | PPA | P |
| 00603-0116-10 | 603011610 | COLD | CAP | 8-75 CR | QUALITEST | 893366 | 2206092 | COLD CAPSULE CP 10 QLT | 7 | PPA | P |
| 00603-0120-19 | 603012019 | COMPLETE | TAB | | QUALITEST | 872873 | 2206001 | COMPLETE TB 50 QLT | 7 | PPA | P |
| 00603-0274-18 | 603027418 | Q-TAPP | TAB | 12-75 CR | QUALITEST | 590100 | 2362515 | Q-TAPP TB 24 QLT | 7 | PPA | P |
| 00677-0865-75 | 677086575 | UNI-GEE | TAB | | URL | 427713 | 1493725 | UNI-GEE TB 75 URL | 7 | PPA | P |
| 00677-0868-02 | 677086802 | UNI-TRIS | TAB | | URL | 427829 | 1493931 | UNI-TRIS TAB 50S URL | 7 | PPA | P |
| 00677-0869-08 | 677086908 | UNI-TRIS | CAP | | URL | 427810 | 1493923 | UNI-TRIS CAP 36S URL | 7 | PPA | P |
| 00677-1231-56 | 677123156 | UNI-BROM | TAB | CR | URL | 592994 | 1495340 | UNI-BROM TIMETAB 24S URL | 7 | PPA | P |
| 00839-6563-04 | 839656304 | DECONGESTANT | TAB | | H L MOORE | 938165 | 2260834 | DECONGESTANT TB 50 MOR | 7 | PPA | P |
| 00904-0210-15 | 904021015 | COLD-GEST | CAP | 10-75 CR | MAJOR PHARMACEUTICALS | 698660 | 2236719 | COLD-GEST COLD SA CP 100 MJR | 7 | PPA | P |
| 00904-0214-24 | 904021424 | DIMAPHEN | TAB | TIMED | MAJOR PHARMACEUTICALS | 675539 | 1498898 | DIMAPHEN TB 24 BOXED MJR | 7 | PPA | P |
| 00904-5012-88 | 904501288 | DAYHIST-D | TAB | 1.34-75 | MAJOR PHARMACEUTICALS | 371777 | 2474310 | DAYHIST-D TB 8 MJR | 7 | PPA | P |
| 00904-7652-20 | 904765220 | DIMAPHEN DM | LIQ | | MAJOR PHARMACEUTICALS | 869465 | 2236552 | DIMAPHEN-DM EL 120ML MJR | 7 | PPA | P |
| 16500-04314 | 1650004314 | ALKA-SELT + | TAB | COLD | BAYER CONSUMER | 304379 | 1190917 | ALKA SELTZER PLUS 12 | 7 | PPA | P |
| 16500-04317 | 1650004317 | ALKA-SELT PL | TAB | NITETIME | BAYER CONSUMER | 529850 | 1444231 | ALKA SELTZER PLUS N/TIME 20S 4317 | 7 | PPA | P |
| 16500-04320 | 1650004320 | ALKA-SELT + | TAB | COLD | BAYER CONSUMER | 61824 | 1366004 | ALKA-SELTZER PLUS TB 20 ORIG 4320 | 7 | PPA | P |
| 16500-04323 | 1650004323 | ALKA-SELT PL | TAB | NITETIME | BAYER CONSUMER | 529842 | 1444249 | ALKA SELTZER PLUS N/TIME 36S 4323 | 7 | PPA | P |
| 16500-04334 | 1650004334 | ALKA-SELT PL | TAB | NITETIME | BAYER CONSUMER | 687111 | 1830314 | ALKA SELTZER PLUS N/TIME 12S 4334 | 7 | PPA | P |
| 16500-04336 | 1650004336 | ALKA-SELT + | TAB | COLD | BAYER CONSUMER | 61832 | 1366251 | ALKA SELTZER PLUS 36S 4336 | 7 | PPA | P |
| 16500-04620 | 1650004620 | ALKA-SELTZER | TAB | PLUSCOL | BAYER CONSUMER | 134619 | 2318723 | ALKA-SELTZER PLUS TB 20 ORNG | 7 | PPA | P |
| 16500-04920 | 1650004920 | ALKA-SELTZER | TAB | PLUSCOL | BAYER CONSUMER | 271608 | 2436186 | ALKA-SELTZER PLUS TB 20 CHRY | 7 | PPA | P |
| 16500-05012 | 1650005012 | ALKA-SELT + | TAB | SIN ALLR | BAYER CONSUMER | 687197 | 1828011 | ALKA SELTZER PL SINUS 16S 5012 | 7 | PPA | P |
| 16500-05014 | 1650005014 | ALKA-SELT + | TAB | SIN ALLR | BAYER CONSUMER | 687189 | 1828029 | ALKA SELTZER PL SINUS 32S 5014 | 7 | PPA | P |
| 16500-05020 | 1650005020 | ALKA-SELTZER | TAB | #NAME? | BAYER CONSUMER | 948276 | 2250694 | ALKA SELTZER PL SINUS 20S | 7 | PPA | P |
| 16500-05114 | 1650005114 | ALKA-SELT + | TAB | COLD/CO | BAYER CONSUMER | 777781 | 1136019 | ALKA SELTZER PL CGH/CLD TAB 12S | 7 | PPA | P |
| 16500-05120 | 1650005120 | ALKA-SELT + | TAB | CLD&CO | BAYER CONSUMER | 742392 | 1018589 | ALKA SELTZER PL CGH/CLD TAB 20S | 7 | PPA | P |
| 16500-05136 | 1650005136 | ALKA-SELT + | TAB | CLD&CO | BAYER CONSUMER | 742384 | 1018134 | ALKA SELTZER PL CGH/CLD TAB 36S | 7 | PPA | P |
| 16500-05220 | 1650005220 | ALKA-SELTZER | TAB | FLU&BOD | BAYER CONSUMER | 120022 | 2318731 | ALKA SELTZER PL 20S FLU&B/A | 7 | PPA | P |
| 16500-05236 | 1650005236 | ALKA-SELTZER | TAB | FLU&BOD | BAYER CONSUMER | 293830 | 2361459 | ALKA SELTZER PL 36S FLU & B/A | 7 | PPA | P |
| 41100-02993 | 4110002993 | ST JOSEPH | TAB | COLD | LIBERTY CONSUMER | 70491 | 1120831 | ST JOSEPH COLD TAB CHILD 30S | 7 | PPA | P |
| 87900-21420 | 8790021420 | A.R.M. | TAB | | MENLEY & JAMES | 58440 | 1108133 | A.R.M. ALLERGY CAPLET 20S 21420 | 7 | PPA | P |
| | | | | | ECONO-MED | 918270 | 2418853 | EMPRO CP 75MG 100 EMP | 7 | PPA | P |
| 38130-0075-01 | 38130007501 | EMPRO | CAP | 75MG CR | COPLEY PHARMACEUTICAL | 854000 | 2150209 | BROMATAPP TB 75-12MG 100 FC COP | 7 | PPA | P |
| 38245-0177-10 | 38245017710 | BROMATAPP | TAB | EXTENTA | SKB CONSUMER HEALTHCARE L.P. | 436968 | 1213222 | CONTAC CP 10 236-10 | 7 | PPA | P |
| 45800-0236-10 | 45800023610 | CONTAC 12HR | CAP | 8-75 CR | SKB CONSUMER HEALTHCARE L.P. | 436933 | 1365493 | CONTAC CAPSULES 20S 236-20 | 7 | PPA | P |
| 45800-0236-20 | 45800023620 | CONTAC 12HR | CAP | 8-75 CR | SKB CONSUMER HEALTHCARE L.P. | 58580 | 1135045 | SINE-OFF CAP 100S 270-12 | 7 | PPA | P |
| 45800-0270-12 | 45800027012 | SINE-OFF | TAB | | SKB CONSUMER HEALTHCARE L.P. | 58564 | 1318997 | SINE-OFF CAPLETS 24S 270-19 | 7 | PPA | P |
| 45800-0270-24 | 45800027024 | SINE-OFF | TAB | | HI-TECH | 10639 | 2585800 | BROMTAPP EL 4OZ ALC FREE HTP | 7 | PPA | P |
| 50383-0590-04 | 50383059004 | BROMTAPP | ELX | 2-12.5/5 | HI-TECH | 258581 | 2585818 | BROMTAPP EL 8OZ ALC FREE HTP | 7 | PPA | P |
| 50383-0590-08 | 50383059008 | BROMTAPP | ELX | 2-12.5/5 | HI-TECH | 258582 | 2585826 | BROMTAPP DM EL 4OZ ALC FREE HTP | 7 | PPA | P |
| 50383-0594-04 | 50383059404 | BROMTAPP DM | LIQ | | REXALL MANAGED CARE | 950890 | 2281830 | COLD CAP W/BAND C/R 100S | 7 | PPA | P |
| 60814-0114-01 | 60814011401 | COLD | CAP | 4-75 CR | REXALL MANAGED CARE | 894702 | 2214757 | COLD CAP/BAND T/R CP 10 RXM | 7 | PPA | P |
| 60814-0114-09 | 60814011409 | COLD | CAP | 4-75 CR | REXALL MANAGED CARE | 894710 | 2214740 | COLD CAP W/BAND T/R 50S | 7 | PPA | P |
| 60814-0114-50 | 60814011450 | COLD | CAP | 4-75 CR | FARO PHARMACEUTICAL, INC. | 933694 | 2292571 | COLDLOC-LA CAPLET 50S | 7 | PPA | P |
| 60976-0675-05 | 60976067505 | COLDLOC-LA | TAB | 75-600MG | FARO PHARMACEUTICAL, INC. | 933686 | 2282465 | COLDLOC-LA CAP 100S | 7 | PPA | P |
| 60976-0675-10 | 60976067510 | COLDLOC-LA | TAB | 75-600MG | APOTHECON | 309818 | 1102458 | NALDECON EX SR 120ML CHILD BRL | 8 | PPA | P |
| 00015-5663-40 | 15566340 | NALDECON EX | SYP | PED | APOTHECON | 16500 | 1112440 | NALDECON DX SR 120ML PED BRL | 8 | PPA | P |
| 00015-5666-40 | 15566640 | NALDECON-DX | SYP | PED | APOTHECON | 16519 | 1112465 | NALDECON DX SR 480ML PED BRL | 8 | PPA | P |
| 00015-5666-60 | 15566660 | NALDECON-DX | SYP | PED | APOTHECON | 309788 | 1102474 | NALDECON DX LQ 120ML ADULT BRL | 8 | PPA | P |
| 00015-5669-40 | 15566940 | NALDECON-DX | SOL | ADULT | APOTHECON | 309761 | 1102557 | NALDECON DX LQ 480ML ADULT BRL | 8 | PPA | P |
| 00015-5669-60 | 15566960 | NALDECON-DX | SOL | ADULT | APOTHECON | 697303 | 1112424 | NALDECON EX DR 30ML PED BRL | 8 | PPA | P |
| 00015-5685-30 | 15568530 | NALDECON EX | DRO | PED | APOTHECON | 309826 | 1102235 | NALDECON DX DR 30ML PED BRL | 8 | PPA | P |
| 00015-5686-30 | 15568630 | NALDECON-DX | DRO | PED | WHITEHALL ROBINS HEALTHCARE | 273058 | 1087733 | DIMETAPP ELIX 4OZ 2230-12 | 8 | PPA | P |

FOIA Confidential Treatment Requested By Cardinal

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384172

CAH SWE 019309

| ndc | ndc | descrip | form | misc1 | vendor | DP number | cin | descrip | dept | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00031-2230-12 | 31223012 | DIMETAPP | ELX | 2-12.5/5 | WHITEHALL ROBINS HEALTHCARE | 273066 | 1087741 | DIMETAPP ELIX 8OZ 2230-18 | 8 | PPA | P |
| 00031-2230-18 | 31223018 | DIMETAPP | ELX | 2-12.5/5 | WHITEHALL ROBINS HEALTHCARE | 602329 | 1534403 | DIMETAPP EL 12OZ 2230-22 | 8 | PPA | P |
| 00031-2230-22 | 31223022 | DIMETAPP | ELX | 2-12.5/5 | WHITEHALL ROBINS HEALTHCARE | 273279 | 1230226 | DIMETAPP EL 480ML 2230-25 | 8 | PPA | P |
| 00031-2230-25 | 31223025 | DIMETAPP | ELX | 2-12.5/5 | WHITEHALL ROBINS HEALTHCARE | 273287 | 1231141 | DIMETAPP PROF EL 3840ML | 8 | PPA | P |
| 00031-2230-29 | 31223029 | DIMETAPP | ELX | 2-12.5/5 | WHITEHALL ROBINS HEALTHCARE | 678562 | 1814821 | DIMETAPP ELX DM 4OZ 2240-12 | 8 | PPA | P |
| 00031-2240-12 | 31224012 | DIMETAPP DM | LIQ | | WHITEHALL ROBINS HEALTHCARE | 678570 | 1814813 | DIMETAPP ELX DM 8OZ 2240-18 | 8 | PPA | P |
| 00031-2240-18 | 31224018 | DIMETAPP DM | LIQ | | WHITEHALL ROBINS HEALTHCARE | 250085 | 1364710 | DIMETAPP DM EL 12OZ 2240-22 | 8 | PPA | P |
| 00031-2240-22 | 31224022 | DIMETAPP DM | LIQ | | WHITEHALL ROBINS HEALTHCARE | 72184 | 1265412 | ROBITUSSIN CF SR 4OZ COUGH FORM | 8 | PPA | P |
| 00031-8677-12 | 31867712 | ROBITUSSIN | SYP | CF | WHITEHALL ROBINS HEALTHCARE | 72192 | 1146893 | ROBITUSSIN CF SR 8OZ | 8 | PPA | P |
| 00031-8677-18 | 31867718 | ROBITUSSIN | SYP | CF | WALLACE | 366080 | 1359900 | RYNATUSS EXPEC TABS 100S | 8 | PPA | P |
| 00037-0721-92 | 37072192 | RYNA-TUSSADI | TAB | | WALLACE | 53910 | 1191675 | RYNA-TUSSADINE SL 480ML   WAL | 8 | PPA | P |
| 00037-0725-68 | 37072558 | RYNA-TUSSADI | LIQ | | NOVARTIS CONS | 24651 | 1063379 | TRIAMINIC SR 4OZ DOR | 8 | PPA | P |
| 00043-0524-04 | 43052404 | TRIAMINIC | SYP | 1-6.25/5 | NOVARTIS CONS | 274925 | 2435832 | TRIAMINIC SYRUP 5OZ BONUS | 8 | PPA | P |
| 00043-0524-04 | 43052404 | TRIAMINIC | SYP | 1-6.25/5 | NOVARTIS CONS | 236543 | 1281971 | TRIAMINIC SR 8OZ DOR | 8 | PPA | P |
| 00043-0524-08 | 43052408 | TRIAMINIC | SYP | 1-6.25/5 | NOVARTIS CONS | 390747 | 2478436 | TRIAMINIC COLD & ALLERGY SR 240ML | 8 | PPA | P |
| 00043-0524-08 | 43052408 | TRIAMINIC | SYP | 1-6.25/5 | NOVARTIS CONS | 24627 | 1241959 | TRIAMINIC EX 4OZ DOR | 8 | PPA | P |
| 00043-0525-04 | 43052504 | TRIAMINIC | SOL | EXPECT | NOVARTIS CONS | 24635 | 1282631 | TRIAMINIC EXP 8OZ DOR 525-08 | 8 | PPA | P |
| 00043-0525-08 | 43052508 | TRIAMINIC | SOL | EXPECT | NOVARTIS CONS | 24619 | 1101344 | TRIAMINIC-DM 8OZ DOR 526-08 | 8 | PPA | P |
| 00043-0526-08 | 43052608 | TRIAMINIC-DM | SYP | | NOVARTIS CONS | 24759 | 1278779 | TRIAMINICOL SYR 4OZ 536-04 | 8 | PPA | P |
| 00043-0536-04 | 43053604 | TRIAMINICOL | SYP | | NOVARTIS CONS | 24767 | 1278787 | TRIAMINICOL SYR 8OZ 536-08 | 8 | PPA | P |
| 00043-0536-08 | 43053608 | TRIAMINICOL | SYP | | MCNEIL CONSUMER | 169692 | 1264050 | TYLENOL COLD CHILD 4OZ 18904 | 8 | PPA | P |
| 00045-0189-04 | 45018904 | TYLENOL CHLD | ELX | COLD | WARNER CHILCOTT | 577243 | 1712967 | TRI-CLEAR EXPECT 4OZ 2897-17  WC | 8 | PPA | P |
| 00047-2897-17 | 47289717 | TRI-CLEAR | SOL | | WARNER CHILCOTT | 37099 | 1712959 | TRI-CLEAR SYR 4OZ 2898-17   WC | 8 | PPA | P |
| 00047-2898-17 | 47289817 | TRI-CLEAR | SYP | 2-12.5/5 | SCHERING-PLOUGH | 326666 | 1223130 | DEMAZIN SYR 4OZ 513-01 | 8 | PPA | P |
| 00085-0513-01 | 85051301 | DEMAZIN | SYP | 2-12.5/5 | REXALL | 655678 | 2159507 | COLD&ALLERGY RELIEF EL 4OZ GRAP | 8 | PPA | P |
| 00122-0820-66 | 122082066 | COLD & ALLER | ELX | 2-12.5/5 | REXALL | 655716 | 2159465 | COUGH FORMULA CF SR 4OZ   RXC | 8 | PPA | P |
| 00122-0828-66 | 122082866 | COUGH FORM | SYP | CF | REXALL | 655813 | 2159390 | TRIAMAPHEN SR 4OZ COLD   RXC | 8 | PPA | P |
| 00122-0848-66 | 122084866 | TRIMAPHEN | SYP | 2-12.5/5 | REXALL | 655821 | 2159382 | TRIAMAPHEN EX 4OZ   RXC | 8 | PPA | P |
| 00122-0849-66 | 122084966 | TRIMAPHEN | SYP | EXP | GOLDLINE | 128430 | 1500321 | GENAMIN EXP 4OZ   GL | 8 | PPA | P |
| 00182-1690-37 | 182169037 | GENAMIN | SOL | | GOLDLINE | 398942 | 1483585 | BROMATAP EL 4OZ GRP OTC   GLD | 8 | PPA | P |
| 00182-1801-37 | 182180137 | BROMATAPP | ELX | 2-12.5/5 | GOLDLINE | 398950 | 1386937 | BROMATAP EL 16OZ GRP   GLD | 8 | PPA | P |
| 00182-1801-40 | 182180140 | BROMATAPP | ELX | 2-12.5/5 | GOLDLINE | 499609 | 1758226 | BROMATAP EL 1GAL  SEE#2266880 | 8 | PPA | P |
| 00182-1801-41 | 182180141 | BROMATAPP | ELX | 2-12.5/5 | GOLDLINE | 432237 | 1766104 | BROMATAP EL 8OZ OTC 180144  GLD | 8 | PPA | P |
| 00182-1801-44 | 182180144 | BROMATAPP | ELX | 2-12.5/5 | GOLDLINE | 960845 | 2312148 | GENATAP ELX 120ML AF   GLD | 8 | PPA | P |
| 00182-2000-37 | 182200037 | GENATAP | ELX | 2-12.5/5 | GOLDLINE | 128422 | 1031053 | GENAMIN COLD SR 4OZ   GLD | 8 | PPA | P |
| 00182-2096-37 | 182209637 | GENAMIN COLD | SYP | 1-6.25/5 | GOLDLINE | 231231 | 2421246 | GENAMIN COLD SR 4OZ AF   GLD | 8 | PPA | P |
| 00182-2098-37 | 182209837 | GENAMIN MULT | SYP | SYM | GOLDLINE | 462098 | 1583525 | GENATAP EL 4OZ   GLD | 8 | PPA | P |
| 00182-2232-37 | 182223237 | GENATAP | ELX | 2-12.5/5 | GOLDLINE | 813109 | 1439959 | GUIATUSS CF SR 120ML   GLD | 8 | PPA | P |
| 00182-6067-37 | 182606737 | GUIATUSS CF | SYP | | GOLDLINE | 813117 | 1439975 | GUIATUSS CF SR 240ML   GLD | 8 | PPA | P |
| 00182-6067-44 | 182606744 | GUIATUSS CF | SYP | | GOLDLINE | 863025 | 1921543 | PEDIACON DX DR 30ML PED   GLD | 8 | PPA | P |
| 00182-6138-66 | 182613866 | PEDIACON DX | DRO | PED | GOLDLINE | 863017 | 1921485 | PEDIACON EX DR 30ML PED   GLD | 8 | PPA | P |
| 00182-6139-66 | 182613966 | PEDICON EX | DRO | PED | GOLDLINE | 943711 | 2266872 | COLD & ALLERGY EL 120ML   GLD | 8 | PPA | P |
| 00182-6162-37 | 182616237 | COLD & ALLER | ELX | 2-12.5/5 | GOLDLINE | 942685 | 2297448 | COLD & ALLERGY EL 16OZ   GLD | 8 | PPA | P |
| 00182-6162-40 | 182616240 | COLD & ALLER | ELX | 2-12.5/5 | GOLDLINE | 943754 | 2266880 | COLD & ALLERGY EL 3840ML   GLD | 8 | PPA | P |
| 00182-6162-41 | 182616241 | COLD & ALLER | ELX | 2-12.5/5 | GOLDLINE | 943762 | 2266898 | COLD & ALLERGY EL 240ML   GLD | 8 | PPA | P |
| 00182-6169-37 | 182616937 | PEDIACON DX | SYP | CHILDRE | GOLDLINE | 961833 | 1921535 | PEDIACON DX SR 4OZ   GLD | 8 | PPA | P |
| 00182-6169-37 | 182616937 | PEDIACON DX | SYP | CHILDRE | GOLDLINE | 66156 | 2312023 | PEDIACON DX SYRP CHILD NF 4OZ  GL | 8 | PPA | P |
| 00259-2251-04 | 259225104 | ANATUSS | SYP | | MERZ PHARMACEUTICAL | 329819 | 1315373 | ANATUSS SR 120ML   MAY | 8 | PPA | P |
| 00259-2251-16 | 259225116 | ANATUSS | SYP | | MERZ PHARMACEUTICAL | 329827 | 1315365 | ANATUSS SYR 16OZ 2251-16 | 8 | PPA | P |
| 00472-0010-94 | 472001094 | GUIATUSS CF | SYP | | ALPHARMA | 485004 | 1356880 | GUIATUSS CF SR 120ML   NAT | 8 | PPA | P |
| 00472-0420-94 | 472042094 | GUIATUSS CF | SYP | | ALPHARMA | 436801 | 2487551 | GUIATUSS CF SR 120ML AF   ALM | 8 | PPA | P |
| 00472-0711-04 | 472071104 | BROMANATE | ELX | 2-12.5/5 | ALPHARMA | 750778 | 2367282 | BROMANATE EL 120ML AF SF   ALM | 8 | PPA | P |
| 00472-0711-16 | 472071116 | BROMANATE | ELX | 2-12.5/5 | ALPHARMA | 976130 | 2367258 | BROMANATE EL 480ML AF SF   ALM | 8 | PPA | P |
| 00472-0711-28 | 472071128 | BROMANATE | ELX | 2-12.5/5 | ALPHARMA | 688959 | 2367274 | BROMANATE EL 3840ML AF SF   ALM | 8 | PPA | P |
| 00472-0711-94 | 472071194 | BROMANATE | ELX | 2-12.5/5 | ALPHARMA | 750760 | 2367290 | BROMANATE EL 120ML AF SF   ALM | 8 | PPA | P |
| 00472-0711-98 | 472071198 | BROMANATE | ELX | 2-12.5/5 | ALPHARMA | 750646 | 2367266 | BROMANATE EL 240ML AF SF   ALM | 8 | PPA | P |
| 00472-0712-98 | 472071298 | BROMANATE DM | LIQ | | ALPHARMA | 790931 | 2371656 | BROMANATE DM EL 240ML AF   ALM | 8 | PPA | P |
| 00472-0724-04 | 472072404 | BROMANATE | ELX | 2-12.5/5 | BARRE-NATIONAL | 375659 | 1185750 | BROMANATE EL 120ML SEE 2367282 | 8 | PPA | P |

| ndc | nde | descrip | form | misc1 | vendor | No | DP number | cin | descrip | qty | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00472-0724-28 | 472072428 | BROMANATE | ELX | 2-12.5/5 | BARRE-NATIONAL | | 375640 | 1280197 | BROMANATE ELIX GAL 724-28 NAT | 8 | PPA | p |
| 00472-0724-94 | 472072494 | BROMANATE | ELX | 2-12.5/5 | BARRE-NATIONAL | | 357931 | 1238674 | BROMANATE EL 4OZ NAT | 8 | PPA | p |
| 00472-0801-28 | 472080128 | NALDELATE | SYP | | ALPHARMA | | 402168 | 1637172 | NALDELATE SYRUP GAL 80128 NAT | 8 | PPA | p |
| 00472-1142-31 | 472114231 | PHENADEX | DRO | PED | ALPHARMA | | 806277 | 1532480 | PHENADEX PED COLD DR 30ML SF ALM | 8 | PPA | p |
| 00472-1143-94 | 472114394 | PHENADEX | SYP | CGH/COL | BARRE-NATIONAL | | 806269 | 1530500 | PHENADEX CHILD CGH/CLD SR 4OZ ALM | 8 | PPA | p |
| 00472-1426-94 | 472142694 | BROMANATE DM | ELX | | BARRE-NATIONAL | | 806161 | 1054642 | BROMANATE DM 4OZ NAT | 8 | PPA | p |
| 00472-1426-98 | 472142698 | BROMANATE DM | ELX | | BARRE-NATIONAL | | 806170 | 1054550 | BROMANATE DM 8OZ NAT | 8 | PPA | p |
| 00472-1562-04 | 472156204 | THREAMINE | SOL | | BARRE-NATIONAL | | 356193 | 1354588 | THREAMINE EXP 4OZ NAT | 8 | PPA | p |
| 00472-1562-16 | 472156216 | THREAMINE | SOL | | BARRE-NATIONAL | | 62020 | 2198083 | THREAMINE EXPECT 480ML NAT | 8 | PPA | p |
| 00472-1564-16 | 472156416 | THREAMINE DM | SYP | | BARRE-NATIONAL | | 356905 | 1923689 | THREAMINE DM SYRUP 16OZ NAT | 8 | PPA | p |
| 00472-1590-04 | 472159004 | TRIPALGEN | SYP | 2-12.5/5 | BARRE-NATIONAL | | 356999 | 2195774 | TRIPALGEN SYRUP 4OZ OTC NAT | 8 | PPA | p |
| 00472-1590-08 | 472159008 | TRIPALGEN | SYP | 2-12.5/5 | BARRE-NATIONAL | | 675792 | 2254019 | TRIPALGEN COLD SR 8OZ NAT | 8 | PPA | p |
| 00472-1590-16 | 472159016 | TRIPALGEN | SYP | 2-12.5/5 | BARRE-NATIONAL | | 355356 | 2195766 | TRIPALGEN SR 480ML OTC NAT | 8 | PPA | p |
| 00482-0722-70 | 482072270 | DUADACIN | CAP | | KENWOOD | | 36544 | 1152107 | DUADACIN CP 1000 BKD | 8 | PPA | p |
| 00482-0722-71 | 482072271 | DUADACIN | CAP | | KENWOOD | | 36552 | 1204577 | DUADACIN CP 8PK 1000 BKD | 8 | PPA | p |
| 00496-0337-02 | 496033702 | RHINOCAPS | CAP | | FERNDALE LAB | | 672505 | 2277093 | RHINOCAPS CAP 100S | 8 | PPA | p |
| 00535-2194-75 | 536219475 | TRI-DEC EX | DRO | PED | RUGBY | | 845833 | 2169365 | TRI-DEC EXP DROP 1OZ RG | 8 | PPA | p |
| 00536-2196-97 | 536219697 | TRI-DEC EX | SYP | PED | RUGBY | | 845515 | 2169373 | TRI-DEC EXP SR 4OZ RUG | 8 | PPA | p |
| 00536-2345-47 | 536234547 | BROMALINE | ELX | 2-12.5/5 | RUGBY | | 284688 | 2445849 | BROMALINE ORAL EL 120ML AF IN RUG | 8 | PPA | p |
| 00536-2345-97 | 536234597 | BROMALINE | ELX | 2-12.5/5 | RUGBY | | 434515 | 1039510 | BROMALINE ORAL SL 120ML BOXED RUG | 8 | PPA | p |
| 00536-2350-85 | 536235085 | BROMALINE-DM | LIQ | | RUGBY | | 982954 | 2357010 | BROMALINE DM EL 480ML GRAPE RUG | 8 | PPA | p |
| 00536-2350-97 | 536235097 | BROMALINE-DM | SOL | | RUGBY | | 982938 | 2357002 | BROMALINE DM EL 120ML GRAPE RUG | 8 | PPA | p |
| 00536-2684-97 | 536268497 | TRIPHENYL | SOL | EXPECT | RUGBY | | 861839 | 1291921 | TRIPHENYL EXP 4OZ RG | 8 | PPA | p |
| 00536-2686-97 | 536268697 | TRIPHENYL | SYP | 1-6.25/5 | RUGBY | | 862070 | 1291939 | TRIPHENYL SR 4OZ RUG | 8 | PPA | p |
| 00536-4241-10 | 536424110 | PHENYLPROPAN | TAB | 50MG | RUGBY | | 681288 | 2122182 | PHENYLPROPANOLAMINE 50MG 1M RG | 8 | PPA | p |
| 00603-0792-54 | 603079254 | NALDELATE DX | SYP | CHILD | QUALITEST | | 208787 | 2419141 | NALDELATE DX SR 120ML CHILD QLT | 8 | PPA | p |
| 00603-0793-50 | 603079350 | NALDELATE DX | DRO | PED | QUALITEST | | 208795 | 2419156 | NALDELATE DX DR 30ML PED QLT | 8 | PPA | p |
| 00603-0849-54 | 603084954 | Q-TAPP | ELX | 2-12.5/5 | QUALITEST | | 874124 | 2148823 | Q-TAPP EL 4OZ QLT | 8 | PPA | p |
| 00603-0849-56 | 603084956 | Q-TAPP | ELX | 2-12.5/5 | QUALITEST | | 874132 | 2148815 | Q-TAPP EL 8OZ QLT | 8 | PPA | p |
| 00603-0850-54 | 603085054 | Q-TAPP DM | LIQ | | QUALITEST | | 874140 | 2072312 | Q-TAPP DM LQ 4OZ OTC QLT | 8 | PPA | p |
| 00603-0911-54 | 603091154 | TRIACTIN | SYP | 2-12.5/5 | QUALITEST | | 874361 | 2148716 | TRIACTIN SR 4OZ QLT | 8 | PPA | p |
| 00603-0912-54 | 603091254 | TRIACTIN | SOL | EXPECT | QUALITEST | | 874353 | 2148724 | TRIACTIN EX 4OZ QLT | 8 | PPA | p |
| 00603-0913-54 | 603091354 | TRIACTIN DM | SYP | | QUALITEST | | 257166 | 2571669 | TRIACTIN DM SR 120ML QLT | 8 | PPA | p |
| 00677-1055-33 | 677105533 | DIMAHIST | ELX | 2-12.5/5 | URL | | 591718 | 1077387 | DIMAHIST EL 480ML | 8 | PPA | p |
| 00677-1067-41 | 677106741 | UNI-BROM | ELX | 2-12.5/5 | URL | | 592587 | 1493550 | UNI-BROM EL 4OZ URL | 8 | PPA | p |
| 00832-1086-10 | 832108610 | NALSPAN | TAB | CR | ROSEMONT PHARMACEUTICAL CORP. | | 940798 | 2259893 | NALSPAN TAB 1M | 8 | PPA | p |
| 00839-1106-01 | 839110601 | BROMATAPP | TAB | EXTENTA | H L MOORE | | 937681 | 2260644 | BROMATAPP TB 24 MOR | 8 | PPA | p |
| 00839-7365-06 | 839736506 | BROMATAPP | TAB | | H L MOORE | | 937690 | 2260651 | BROMATAPP TB 100 MOR | 8 | PPA | p |
| 00839-7753-63 | 839775363 | NALPHEN DX | DRO | PED | H L MOORE | | 998351 | 2261246 | NALPHEN DX DR 30ML MOR | 8 | PPA | p |
| 00869-2828-10 | 869282810 | GRAPE COLD | ELX | 2-12.5/5 | CUMBERLAND-SWAN, INC | | 10172 | 1207513 | COLD ELIXIR GRAP 4OZ | 8 | PPA | p |
| 00869-2840-10 | 869284010 | ORANGE COLD | SYP | 2-12.5/5 | CUMBERLAND-SWAN, INC | | 10127 | 1207406 | COLD SYRUP ORANGE 4 OZ | 8 | PPA | p |
| 00869-2844-10 | 869284410 | YELLOW COUGH | SOL | | CUMBERLAND-SWAN, INC | | 10109 | 1207323 | COUGH SYRUP YELLOW 4 OZ | 8 | PPA | p |
| 00879-0571-04 | 879057104 | BROMATAPP | ELX | 2-12.5/5 | HALSEY DRUG | | 924695 | 1622042 | BROMATAPP EL 120ML SF HLS | 8 | PPA | p |
| 00879-0571-16 | 879057116 | BROMATAPP | LIQ | 2-12.5/5 | HALSEY DRUG | | 958220 | 2297042 | BROMATAPP EL 480ML SF HLS | 8 | PPA | p |
| 00879-0758-16 | 879075816 | BROMTAPP | LIQ | 2-12.5/5 | HALSEY DRUG | | 422193 | 2485126 | BROMATAPP EL 480ML AF SF HLS | 8 | PPA | p |
| 00879-0758-28 | 879075828 | BROMTAPP | LIQ | 2-12.5/5 | HALSEY DRUG | | 422207 | 2485134 | BROMATAPP EL 3840ML AF SF HLS | 8 | PPA | p |
| 00904-0056-09 | 904005609 | ROBAFEN CF | SYP | | MAJOR PHARMACEUTICALS | | 707619 | 2462703 | ROBAFEN-CF SR 240ML MJR | 8 | PPA | p |
| 00904-0056-20 | 904005620 | ROBAFEN CF | SYP | | MAJOR PHARMACEUTICALS | | 338885 | 2306603 | ROBAFEN-CF SR 120ML BOXED MJR | 8 | PPA | p |
| 00904-0330-09 | 904033009 | THERA-HIST | SOL | EXPECT | MAJOR PHARMACEUTICALS | | 881724 | 2306769 | THERA HIST EX 8OZ BOXED MJR | 8 | PPA | p |
| 00904-0330-20 | 904033020 | THERA-HIST | SOL | EXPECT | MAJOR PHARMACEUTICALS | | 881732 | 2306751 | THERA HIST EX 4OZ BOXED MJR | 8 | PPA | p |
| 00904-0331-09 | 904033109 | THERA-HIST | SYP | 2-12.5/5 | MAJOR PHARMACEUTICALS | | 877522 | 2374593 | THERA-HIST SR 240ML MJR | 8 | PPA | p |
| 00904-0713-09 | 904071309 | DIMAPHEN | ELX | 2-12.5/5 | MAJOR PHARMACEUTICALS | | 698733 | 2305787 | DIMAPHEN EL 240ML MJR | 8 | PPA | p |
| 00904-7884-20 | 904788420 | THERA-COL | SYP | | MAJOR PHARMACEUTICALS | | 371955 | 2474468 | THERA-HISTAL SR 4OZ BOXED MJR | 8 | PPA | p |
| 11808-0103-04 | 11808010304 | RESCON | LIQ | 2-12.5/5 | ION LABORATORIES | | 311308 | 1605179 | RESCON SL 120ML ION | 8 | PPA | p |
| 11808-0103-16 | 11808010316 | RESCON | LIQ | 2-12.5/5 | ION LABORATORIES | | 311316 | 2188423 | RESCON SL 480ML ION | 8 | PPA | p |
| 11868-0002-03 | 11868000203 | 666 COLD | LIQ | PREPAR | MONTICELLO DRUG | | 230936 | 1099506 | SIX SIX SIX COLD PREP LQ 3OZ 203 | 8 | PPA | p |
| 11868-0002-03 | 11868000203 | 666 COLD | LIQ | PREPAR | MONTICELLO DRUG | | 122320 | 2610863 | 666 COLD PREP LIQ 3OZ | 8 | PPA | p |
| 11868-0002-06 | 11868000206 | 666 COLD | LIQ | PREPAR | MONTICELLO DRUG | | 230928 | 1099514 | SIX SIX SIX COLD PREP LQ 6OZ 206 | 8 | PPA | p |

Page 6

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019310

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384173

| ndc | ndc. | descrip | form | misc1 | vendor | DP number | dn | descrip | type | code |
|---|---|---|---|---|---|---|---|---|---|---|
| 11868-0002-06 | 11868000206 | 666 COLD | LIQ | PREPAR | MONTICELLO DRUG | 122354 | 2610871 | 666 COLD PREP LIQ 6OZ | 8 PPA | P |
| 11868-0003-16 | 11868000316 | 666 COLD | TAB | | MONTICELLO DRUG | 122428 | 2610897 | 666 COLD TB 16 | 8 PPA | P |
| 11868-0003-32 | 11868000332 | 666 COLD | TAB | | MONTICELLO DRUG | 122439 | 2610905 | 666 COLD TB 32 | 8 PPA | P |
| 50383-0113-04 | 50383011304 | GUAIATUSS CF | SYP | | HI-TECH | 897310 | 2585420 | GUAIATUSSIN CF SR 120ML  HTP | 8 PPA | P |
| 51641-0721-50 | 51641072150 | GELPIRIN | TAB | #NAME? | ALRA | 956996 | 2296051 | GELPIRIN CCF TB 50  ALR | 8 PPA | P |
| 54092-0401-04 | 54092040104 | CHERACOL PLU | LIQ | COLD | ROBERTS PHARMACEUTICAL | 252034 | 1096015 | CHERACOL PLUS EL 4OZ  RBM | 8 PPA | P |
| 54092-0401-06 | 54092040106 | CHERACOL PLU | LIQ | COLD | ROBERTS PHARMACEUTICAL | 180998 | 1096262 | CHERACOL PLUS EL 6OZ  RBM | 8 PPA | P |
| 54198-0157-16 | 54198015716 | LIQUI-HISTIN | ELX | D | LIQUIPHARM | 959677 | 2303436 | LIQUI-HISTINE-D EL 16OZ  LIQ | 8 PPA | P |
| 54198-0158-16 | 54198015816 | LIQUI-HISTIN | LIQ | DM | LIQUIPHARM | 959685 | 2303410 | LIQUI-HISTINE DM EL 16OZ AFSF LIQ | 8 PPA | P |
| 55370-0319-12 | 55370031912 | BROMPHENYL | ELX | 2-12.5/5 | MOVA | 871044 | 2181386 | BROMPHENYL EL 120ML  MVP | 8 PPA | P |
| 55370-0319-24 | 55370031924 | BROMPHENYL | ELX | 2-12.5/5 | MOVA | 871052 | 2181378 | BROMPHENYL EL 8OZ  MVP | 8 PPA | P |
| 55370-0320-12 | 55370032012 | GUAIFENESIN | SYP | CF | MOVA | 871117 | 2181352 | GUAIFENESIN CF SR 120ML  MVP | 8 PPA | P |
| 55370-0320-24 | 55370032024 | GUAIFENESIN | SYP | CF | MOVA | 871125 | 2181345 | GUAIFENESIN/CF SYRUP 8OZ | 8 PPA | P |
| 55370-0321-12 | 55370032112 | TUSSAMINIC | SOL | EXPECT | MOVA | 871176 | 2181287 | TUSSAMINIC/GUAIF SR 4OZ  MVP | 8 PPA | P |
| 55370-0321-24 | 55370032124 | TUSSAMINIC | SOL | EXPECT | MOVA | 871184 | 2181279 | TUSSAMINIC/GUAIF SYRUP 8OZ | 8 PPA | P |
| 55370-0322-12 | 55370032212 | TUSSAMINIC | SYP | 1-6.25/5 | MOVA | 871150 | 2181311 | TUSSAMINIC/CPM SR 4OZ  MVP | 8 PPA | P |
| 55370-0322-24 | 55370032224 | TUSSAMINIC | SYP | 1-6.25/5 | MOVA | 871168 | 2181303 | TUSSAMINIC/CPM SYRUP 8OZ | 8 PPA | P |
| 55370-0324-12 | 55370032412 | TUSSAMINIC | SYP | MULT- | MOVA | 871192 | 2181261 | TUSSAMINICOL SYRUP 4OZ | 8 PPA | P |
| 59390-0006-35 | 59390000635 | ALTARUSSIN | SYP | CF | ALTAIRE | 880655 | 2139756 | ALTARUSSIN CF SR 120ML  ALT | 8 PPA | P |
| 59390-0006-41 | 59390000641 | ALTARUSSIN | SYP | CF | ALTAIRE | 270656 | 2706562 | ALTARUSSIN CF SR 8OZ  ALT | 8 PPA | P |
| 59390-0010-35 | 59390001035 | ALTAMINIC | SYP | 2-12.5/5 | ALTAIRE | 270654 | 2706547 | ALTAMINIC SR 4OZ COLD/ALLERGY ALT | 8 PPA | P |
| 59390-0010-41 | 59390001041 | ALTAMINIC | SYP | 2-12.5/5 | ALTAIRE | 270653 | 2706539 | ALTAMINIC SR 8OZ COLD/ALLERGY ALT | 8 PPA | P |
| 59390-0011-35 | 59390001135 | ALTAMINIC DM | SYP | | ALTAIRE | 880604 | 2139798 | ALTAMINIC DM COUGH SR 120ML  ALT | 8 PPA | P |
| 59390-0020-35 | 59390002035 | ALTATAPP | ELX | 2-12.5/5 | ALTAIRE | 847291 | 2139830 | ALTATAPP EL 4OZ  ALT | 8 PPA | P |
| 59390-0020-41 | 59390002041 | ALTATAPP | ELX | 2-12.5/5 | ALTAIRE | 889016 | 2139707 | ALTATAPP EL 240ML  ALT | 8 PPA | P |
| 59390-0020-46 | 59390002046 | ALTATAPP | ELX | 2-12.5/5 | ALTAIRE | 949655 | 2277374 | ALTATAPP EL 480ML  ALT | 8 PPA | P |
| 59390-0020-47 | 59390002047 | ALTATAPP | ELX | EXP | ALTAIRE | 913235 | 2301075 | ALTATAPP EL 2MG 3840ML  ALT | 8 PPA | P |
| 59390-0021-35 | 59390002135 | ALTORANT | SYP | EXP | ALTAIRE | 270649 | 2706497 | ALTORANT EX 4OZ A/F  ALT | 8 PPA | P |
| 59390-0021-41 | 59390002141 | ALTORANT | SYP | 2-12.5/5 | ALTAIRE | 270651 | 2706513 | ALTORANT EX 8OZ A/F  ALT | 8 PPA | P |
| 59390-0075-35 | 59390007535 | ALTATAPP | LIQ | | ALTAIRE | 270663 | 2706638 | ALTATAPP EL 4OZ A/F  ALT | 8 PPA | P |
| 60432-0056-04 | 60432005604 | MYTUSSIN CF | SYP | | MORTON GROVE PHARMACEUTICALS | 253943 | 2539435 | MYTUSSIN CF COUGH SR 120ML | 8 PPA | P |
| 60432-0056-08 | 60432005608 | MYTUSSIN CF | SYP | | MORTON GROVE PHARMACEUTICALS | 253942 | 2539427 | MYTUSSIN CF COUGH SR 240ML | 8 PPA | P |
| 60432-0121-04 | 60432012104 | MYPHETAPP AF | ELX | 2-12.5/5 | MORTON GROVE PHARMACEUTICALS | 253926 | 2539260 | MYPHETAPP AF EL 4OZ | 8 PPA | P |
| 60432-0121-08 | 60432012108 | MYPHETAPP AF | ELX | 2-12.5/5 | MORTON GROVE PHARMACEUTICALS | 258097 | 2580975 | MYPHETAPP AF EL 240ML GRAP MGP | 8 PPA | P |
| 60432-0628-04 | 60432062804 | MYPHETAPP | ELX | 2-12.5/5 | MORTON GROVE PHARMACEUTICALS | 081133 | 2358463 | MYPHETAPP EL 120ML  MGP | 8 PPA | P |
| 60793-0007-04 | 60793000704 | DIMEPHENYL | ELX | 2-12.5/5 | KING PHARMA | 455784 | 2504132 | DIMETAPP EL 120ML  KNG | 8 PPA | P |
| 60814-0113-04 | 60814011304 | COLD & ALLER | ELX | EXPECT | REXALL MANAGED CARE | 894660 | 2214765 | COLD&ALLERGY EL 120ML  RXM | 8 PPA | P |
| 60814-0119-04 | 60814011904 | TRIMAPHEN | ELX | EXPECT | REXALL MANAGED CARE | 894974 | 2214617 | COUGH EX 4OZ YLW  RXM | 8 PPA | P |
| 60814-0119-08 | 60814011908 | TRIMAPHEN | SOL | | REXALL MANAGED CARE | 894990 | 2214609 | COUGH EX YELLOW 8OZ  RXM | 8 PPA | P |
| 60814-0120-04 | 60814012004 | ORANGE COUGH | SYP | | REXALL MANAGED CARE | 895008 | 2214591 | COUGH EX ORANGE 4OZ  RXM | 8 PPA | P |
| 60814-0120-08 | 60814012008 | ORANGE COUGH | SYP | | REXALL MANAGED CARE | 895016 | 2214583 | COUGH SR 8OZ ORNG | 8 PPA | P |
| 60976-0125-16 | 60976012516 | COLDLOC | SOL | | FARO PHARMACEUTICAL, INC. | 933678 | 2282473 | COLDLOC LIQUID EX 16OZ | 8 PPA | P |
| 00003-0841-50 | 3084150 | SPEC-T SORE | LOZ | DECONG | APOTHECON | 83720 | 1047166 | SPEC T DECONGEST LOZ 10S SQ 84150 | 8 PPA | P |
| 00003-0841-51 | 3084151 | SPEC-T SORE | LOZ | DECONG | APOTHECON | 285285 | 2445997 | SPEC T DECONGESTANT LZ 16  BRL | 9 PPA | P |
| 00182-2096-37 | 182209637 | GENAMIN COLD | SYP | 1-6.25/5 | GOLDLINE | 961809 | 2202935 | GENAMIN COLD SYR 4OZ SEE 1031053 | 9 PPA | P |
| 00182-2097-37 | 182209737 | GENAMIN | SOL | EXPECT | GOLDLINE | 961817 | 2202927 | GENAMIN EX NF 4OZ  GLD | 9 PPA | P |
| 00364-2478-77 | 36424787 | GUIACOUGH CF | SYP | | SCHEIN | 770477 | 1652395 | GUIACOUGH CF SR 4OZ  SHN | 9 PPA | P |
| 00536-3519-10 | 536351910 | CONGESTANT D | TAB | MULT- | RUGBY | 667013 | 2209427 | CONGESTANT D TB 1000  RUG | 9 PPA | P |
| 00573-1238-10 | 573123810 | DRISTAN COLD | TAB | 25MG | WHITEHALL ROBINS HEALTHCARE | 248908 | 1498310 | DRISTAN TB TIN 12X12 MULTI SYMP | 9 PPA | P |
| 00677-0115-10 | 677011510 | PHENYLPROPAN | TAB | | URL | 551333 | 1494392 | PHENYLPROPANOL HCL TB | 9 PPA | P |
| 00879-0571-08 | 879057108 | BROMATAPP | ELX | 2-12.5/5 | HALSEY DRUG | 924709 | 2212579 | BROMATAPP EL 240ML SF  HLS | 9 PPA | P |
| 00879-0571-26 | 879057128 | BROMATAPP | ELX | 2-12.5/5 | HALSEY DRUG | 949418 | 2277481 | BROMATAPP EL 3840ML SF GRAPE HLS | 9 PPA | P |
| 00904-0713-16 | 904071316 | DIMAPHEN | ELX | | MAJOR PHARMACEUTICALS | 710547 | 2204618 | DIMAPHEN EL 480ML  MJR | 9 PPA | P |
| 17236-0446-01 | 17236044601 | SINUSTAB | TAB | | DIXON-SHANE | 271111 | 2711117 | SINUSTAB TB 100  DXS | 9 PPA | P |
| 17236-0446-10 | 17236044610 | SINUSTAB | TAB | | DIXON-SHANE | 271112 | 2711125 | SINUSTAB TB 1000  DXS | 9 PPA | P |
| 00083-0143-17 | 83014317 | ACUTRIM LD | TAB | 75MG CR | CIBA SELF MEDICATION | 449741 | 1003177 | ACUTRIM LATE DAY TB 20 014317 | 40 PPA | P |
| 00083-0143-37 | 83014337 | ACUTRIM LD | TAB | 75MG CR | CIBA SELF MEDICATION | 449768 | 1003193 | ACUTRIM LATE DAY TB 40 014337 | 40 PPA | P |
| 00083-0145-17 | 83014517 | ACUTRIM II | TAB | 75MG CR | CIBA SELF MEDICATION | 159832 | 1396753 | ACUTRIM II TB 20 MAX-STRN | 40 PPA | P |

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019311

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384174

| ndc | dc | descrip | form | misc1 | vendor | DP number | cin | descrip | type | code |
|---|---|---|---|---|---|---|---|---|---|---|
| 00083-0145-37 | 83014537 | ACUTRIM II | TAB | 75MG CR | CIBA SELF MEDICATION | 159840 | 1396779 | ACUTRIM II TB 40 MAX-STRN | 40 PPA | P |
| 00083-0188-17 | 83018817 | ACUTRIM | TAB | 75MG CR | CIBA SELF MEDICATION | 20974 | 2048494 | ACUTRIM TB 75MG 20 16-HR 018817 | 40 PPA | P |
| 00083-0188-37 | 83018837 | ACUTRIM | TAB | 75MG CR | CIBA SELF MEDICATION | 20982 | 1048503 | ACUTRIM TB 75MG 40 16-HR | 40 PPA | P |
| 00603-0136-09 | 603013609 | DIETRIM ES | TAB | 75MG ES | QUALITEST | 872938 | 2149177 | DIETRIM ES TB 20    QLT | 40 PPA | P |
| 00904-2436-39 | 904243639 | MEGA-TRIM | TAB | 75MG CR | MAJOR PHARMACEUTICALS | 371904 | 2474393 | MEGA-TRIM CL 40    MJR | 40 PPA | P |
| 10425-00201 | 1042500201 | SUP ODRINEX | TAB | 25MG | FOX PHARMACAL INC | 474401 | 1379148 | ODRINEX SUPER TAB 110S | 40 PPA | P |
| 10425-00202 | 1042500202 | SUP ODRINEX | TAB | 25MG | FOX PHARMACAL INC | 474398 | 1376920 | ODRINEX SUPER TAB 50S | 40 PPA | P |
| 72959-16021 | 7295916021 | THINZ-SPAN | TAB | 75MG TR | ALVA-AMCO | 331805 | 1505692 | THINZ SPAN DIET CAPS 21S   WMS | 40 PPA | P |
| 73865-69126 | 7386569126 | HUNGREX PLUS | TAB | | ALLEGHANY | 4904 | 1077148 | HUNGREX PLUS TAB H7 126S | 40 PPA | P |
| 73865-74800 | 7386574800 | PERMATHENE | CAP | | ALLEGHANY | 12802 | 1254705 | PERMATHENE TRL DIET CAP 48S | 40 PPA | P |
| 00677-1236-60 | 677123660 | UNI-SLIM | CAP | | URL | 593087 | 1495449 | UNI-SLIM CAP 20S    URL | 42 PPA | P |
| 94604-31710 | 9460431710 | GRAPEFRUIT | TAB | DIET | NAT-RUL HEALTH PRODUCTS | 915645 | 2377133 | GRAPEFRUIT DIET TAB 100S   NHP | 42 PPA | P |
| 37205-0109-60 | 37205010960 | COLD | CAP | 8-75 TR | LEADER BRAND PRODUCTS | 968722 | 2256279 | LDR COLD CAPS 20CT | 70 PPA | P |
| 37205-0116-26 | 37205011626 | TRIACTING | SYP | 1-6.25/5 | LEADER BRAND PRODUCTS | 928330 | 2313021 | LDR TRIACTING SYRUP 4OZ 11026 | 70 PPA | P |
| 37205-0140-26 | 37205014026 | TRIACTING | SYP | MULT- | LEADER BRAND PRODUCTS | 928283 | 2313005 | LDR TRIACTING MULT-SYMP 4OZ 14526 | 70 PPA | P |
| 37205-0182-26 | 37205018226 | TRIACTING | SOL | EXPECT | LEADER BRAND PRODUCTS | 928275 | 2312999 | LDR TRIACTING EXPECT 4OZ  18226 | 70 PPA | P |
| 37205-0308-62 | 37205030862 | BROMATAPP | TAB | 12-75 ER | LEADER BRAND PRODUCTS | 968633 | 1783430 | LDR BROMATAPP EXT RLF TAB 24CT | 70 PPA | P |
| 37205-0451-62 | 37205045162 | DIBROMM | TAB | 12-75 ER | LEADER BRAND PRODUCTS | 933481 | 2312981 | LDR PSEUDO COLD & ALLERGY TB 24CT | 70 PPA | P |
| 37205-0482-52 | 37205048252 | COLD | CAP | 8-75 CR | LEADER BRAND PRODUCTS | 17843 | 1376375 | LDR COLD CAPS 10CT | 70 PPA | P |
| 37205-0494-60 | 37205049460 | EFFER COLD | TAB | RELIEF | LEADER BRAND PRODUCTS | 963909 | 1783448 | LDR EFF COLD TAB 20CT 49460 | 70 PPA | P |
| 37205-0501-73 | 37205050173 | COLD & FLU | CAP | SEVERE | LEADER BRAND PRODUCTS | 968749 | 1759232 | LDR COLD & FLU SEVERE CP 16CT | 70 PPA | P |
| 37205-0860-73 | 37205086073 | ALLERHIST-D | TAB | | LEADER BRAND PRODUCTS | 927244 | 2312924 | LDR ALLERHIST-D 16CT  86073 | 70 PPA | P |
| 37205-0939-26 | 37205093926 | COLD & COUGH | LIQ | DM | LEADER BRAND PRODUCTS | 968692 | 1758143 | LDR COLD & COUGH DM ELIXIR 4OZ | 70 PPA | P |
| 37205-0944-26 | 37205094426 | COLD & ALLER | ELX | 2-12.5/5 | LEADER BRAND PRODUCTS | 968684 | 1239185 | LDR COLD & ALLERGY ELIX 4OZ | 70 PPA | P |
| 37205-0965-34 | 37205096534 | TUSSIN CF | SYP | | LEADER BRAND PRODUCTS | 965219 | 2302933 | LDR TUSSIN CF SR 8OZ | 70 PPA | P |
| 00031-8677-22 | 31867722 | ROBITUSSIN | SYP | CF | WHITEHALL ROBINS HEALTHCARE | 678597 | 1833789 | ROBITUSSIN-CF SR 12OZ | 80 PPA | P |
| 00031-8677-25 | 31867725 | ROBITUSSIN | SYP | CF | WHITEHALL ROBINS HEALTHCARE | 326429 | 1303767 | ROBITUSSIN CF SR 16OZ | 80 PPA | P |
| 00086-0051-10 | 86005110 | PROPAGEST | TAB | 25MG | CARNRICK | 158852 | 1300722 | PROPAGEST TB 100    CRN | 80 PPA | P |
| 00472-0712-94 | 472071294 | BROMANATE DM | LIQ | | ALPHARMA | 790923 | 2371649 | BROMANATE DM EL 120ML AF   ALM | 80 PPA | P |
| 00472-1562-16 | 472156216 | THREAMINE | SOL | | BARRE-NATIONAL | 735493 | 2195683 | THREAMINE EXP PT      NAT | 80 PPA | P |
| 00536-0390-90 | 536039090 | BROMALINE | ELX | 2-12.5/5 | RUGBY | 652407 | 1158211 | BROMALINE OTC EL 3840ML   RUG | 80 PPA | P |
| 00536-2192-75 | 536219275 | TRI-DEC | DRO | PED | RUGBY | 771627 | 1395078 | TRI-DEC PED DR 1OZ   RG | 80 PPA | P |
| 00536-2193-97 | 536219397 | TRI-DEC | SYP | PED | RUGBY | 771635 | 1394782 | TRI-DEC CHILD SR 4OZ   RUG | 80 PPA | P |
| 00536-2345-85 | 536234585 | BROMALINE | ELX | 2-12.5/5 | RUGBY | 880931 | 1185842 | BROMALINE ORAL SL 480ML   RUG | 80 PPA | P |
| 00536-2682-97 | 536268297 | TRIPHENICOLD | SYP | MULT-PLUS | RUGBY | 861847 | 1649946 | TRIPHENICOLD MULTI SYM LQ 4OZ RUG | 80 PPA | P |
| 00536-3389-35 | 536338935 | BRONALINE | TAB | EXPECT | RUGBY | 680940 | 1325760 | BROMALINE PLUS TABS 24   RG | 80 PPA | P |
| 00536-4979-01 | 536497901 | COLD | TAB | TIMED | RUGBY | 839582 | 1624949 | COLD TAB 100S W/EXPECT    RG | 80 PPA | P |
| 00904-0214-12 | 904021412 | DIMAPHEN | TAB | | MAJOR PHARMACEUTICALS | 675520 | 2163673 | DIMAPHEN TB 12        MJR | 80 PPA | P |
| 00904-0216-24 | 904021624 | DIMAPHEN | TAB | | MAJOR PHARMACEUTICALS | 598750 | 2164002 | DIMAPHEN TB 24        MJR | 80 PPA | P |
| 00904-0331-20 | 904033120 | THERA-HIST | SYP | 2-12.5/5 | MAJOR PHARMACEUTICALS | 707821 | 2164457 | THERA-HIST SR 4OZ       MJR | 80 PPA | P |
| 00904-0713-00 | 904071300 | DIMAPHEN | ELX | 2-12.5/5 | MAJOR PHARMACEUTICALS | 749370 | 2162816 | DIMAPHEN ELIXIR 4OZ     MJR | 80 PPA | P |
| 00904-0713-01 | 904071320 | DIMAPHEN | ELX | 2-12.5/5 | MAJOR PHARMACEUTICALS | 698741 | 2163996 | OIMAPHEN ELIX 4OZ       MJR | 80 PPA | P |
| 00904-0713-28 | 904071328 | DIMAPHEN | ELX | 2-12.5/5 | MAJOR PHARMACEUTICALS | 710555 | 2162675 | DIMAPHEN EL 3840ML      MJR | 80 PPA | P |
| 00927-0033-63 | 927003363 | SINAPILS | TAB | | PFEIFFER | 935298 | 1488519 | SINAPILS TB 36         PFR | 80 PPA | P |
| 00927-0133-63 | 927013363 | SINAPILS | TAB | | PFEIFFER | 935288 | 1488519 | SINAPILS TB 36         PFR | 80 PPA | P |
| 00927-0532-24 | 927053224 | TRI-NEFRIN | TAB | | PFEIFFER | 23166 | 1488535 | TRI-NEFRIN X/S TAB 24S    PFR | 80 PPA | P |
| 54092-0041-05 | 5409200410 | PYRROXATE | TAB | | ROBERT'S PHARMACEUTICAL | 88072 | 1188739 | PYROXATE CAP 500S      RBT | 80 PPA | P |
| 60793-0007-08 | 6079300070 | DIMEPHENYL | ELX | 25-5/5ML | KING PHARMA | 423416 | 2485316 | DIMETAPP EL 240ML      KNG | 80 PPA | P |
| 00047-2917-23 | 47291723 | HYDROMINE | SYP | PED | WARNER CHILCOTT | 569755 | 2032696 | Hydramint 25 mg 1602 | 999 PPA | P |
| 00047-2991-23 | 47299123 | HYDROMINE | SYP | PED | WARNER CHILCOTT | 569763 | 2032712 | Hydramint SR 25 mg 1602 | 999 PPA | P |
| 00084-0463-01 | 84046301 | TIMED COLD | CAP | 4-75 CR | AMERICAN PHARMACEUTICAL CO. | 466808 | 1843390 | UN Timed Cold CP 10 | 999 PPA | P |
| 00084-0608-04 | 84060804 | TRISTINE | SYP | 2-12.5/5 | AMERICAN PHARMACEUTICAL CO. | 466956 | 1842756 | UN Tristine SR 120 ML | 999 PPA | P |
| 00084-0609-04 | 84060904 | TRISTINE | SOL | EXPECT | AMERICAN PHARMACEUTICAL CO. | 466948 | 2417871 | UN Allergy and Cold EL 120 ml | 999 PPA | P |
| 00084-0621-32 | 84062132 | ALLERGY/COLD | ELX | | AMERICAN PHARMACEUTICAL CO. | 626767 | 1999036 | Rhinex D-Lay 100 | 999 PPA | P |
| 00093-0110-10 | 93011001 | RHINEX D-LAY | TAB | SA | GATE | 373281 | 2053627 | Rhinex D-Lay SA Tab 1000 | 999 PPA | P |
| 00093-0110-10 | 93011010 | RHINEX D-LAY | TAB | SA | GATE | 577928 | 1479567 | Tri-Phenmine 480 ML | 999 PPA | P |
| 00182-1495-40 | 182149540 | NEW DECONGES | SYP | PED | GOLDLINE | 127663 | 2639573 | Cold and Allergy 120 ml | 999 PPA | P |
| 00182-6055-37 | 182605537 | COLD&ALLERGY | ELX | | GOLDLINE | 757209 | | | 999 PPA | P |

FOIA Confidential Treatment Requested By Cardinal

CONFIDENTIAL

CAH SWE 019312

CAH_MDL_PRIORPROD_DEA07_01384175

| ndc | ndc | descrip | form | misc1 | vendor | No C | DP number | cin | descrip | dep | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00182-6140-37 | 18261403? | PEDIACON DX | SYP | CHILDRE | GOLDLINE | | 863033 | 2667830 | Pediacon DX Chil 120 ml | 999 | PPA | P |
| 00249-0601-14 | 249060114 | HISTAFED | SYP | PED | GERIATRIC | | 725250 | 2633352 | Histafed Ped OTC 120 ml | 999 | PPA | P |
| 00276-1150-01 | 276115001 | RESPINOL LA | TAB | CR | MISEMER | | 480584 | 2017580 | Respinol LA 100 | 999 | PPA | P |
| 00276-1615-01 | 276161501 | TUSSANIL | TAB | DH | MISEMER | | 373206 | 1998988 | Tussanil PH 100 | 999 | PPA | P |
| 00372-0004-04 | 372000404 | S-T FORTE | SYP | W/SUGA | SCOT-TUSSIN | | 830178 | 2665545 | S-T Forte 120 ML | 999 | PPA | P |
| 00372-0004-08 | 372000408 | S-T FORTE | SYP | W/SUGA | SCOT-TUSSIN | | 830186 | 2665552 | S-T Forte 240 ml | 999 | PPA | P |
| 00372-0004-16 | 372000416 | S-T FORTE | SYP | W/SUGA | SCOT-TUSSIN | | 830194 | 2665560 | S-T Forte 480 ML | 999 | PPA | P |
| 00372-0004-28 | 372000428 | S-T FORTE | SYP | W/SUGA | SCOT-TUSSIN | | 830259 | 2665578 | S-T Forte 3840 ML | 999 | PPA | P |
| 00372-0005-04 | 372000504 | S-T FORTE-SF | LIQ | | SCOT-TUSSIN | | 830267 | 2665586 | S-T Forte SF 120 ML | 999 | PPA | P |
| 00372-0005-08 | 372000508 | S-T FORTE-SF | LIQ | | SCOT-TUSSIN | | 830275 | 2665594 | S-T Forte SF 240 ML | 999 | PPA | P |
| 00472-0724-16 | 472072416 | BROMANATE | ELX | 2-12.5/5 | BARRE-NATIONAL | | 375667 | 2001550 | Bromanate 480 ML | 999 | PPA | P |
| 00536-0390-58 | 536039058 | BROMALINE | ELX | 2-12.5/5 | RUGBY | | 869678 | 2668051 | Bromaline lnstpk. 180 ml | 999 | PPA | P |
| 00588-3555-01 | 588355501 | NASAHIST | CAP | CR | KEENE | | 366234 | 1990167 | Nasahist 100 | 999 | PPA | P |
| 00659-4221-16 | 659422116 | TUSQUELIN | SYP | | CIRCLE | | 197319 | 1709252 | Tusquelin 280 ml | 999 | PPA | P |
| 00839-1430-06 | 839143006 | DECONGEST | TAB | CR | H L MOORE | | 870188 | 2704005 | Decongestant TTT 100 | 999 | PPA | P |
| 00839-6372-06 | 839637206 | DE-TUSS | CAP | CR | H L MOORE | | 869651 | 2703973 | De-Tuss TTT 100 | 999 | PPA | P |
| 00839-7844-69 | 839784469 | DELHISTINE | SYP | DM | H L MOORE | | 870790 | 2704021 | Delhistine DM TTT 480 ML | 999 | PPA | P |
| 00839-7846-69 | 839784669 | METAHISTINE | ELX | #NAME? | H L MOORE | | 844217 | 2701571 | Metahistine D EL TTT 480 ML | 999 | PPA | P |
| 00904-0215-60 | 904021560 | DIMAPHEN SA | TAB | | MAJOR PHARMACEUTICALS | | 668432 | 2623486 | Dimaphen 100 | 999 | PPA | P |
| 00904-0219-95 | 904021995 | ANTI-ALLERGY | TAB | | MAJOR PHARMACEUTICALS | | 749060 | 2638872 | Anti-Allergy MED 37.5/4 20 | 999 | PPA | P |
| 00904-0224-15 | 904022415 | EXTREME COLD | TAB | FORMUL | MAJOR PHARMACEUTICALS | | 707155 | 2628725 | Extreme Cold Formula 10 | 999 | PPA | IP |
| 00904-0713-09 | 904071309 | DIMAPHEN | ELX | 2-12.5/5 | MAJOR PHARMACEUTICALS | | 599760 | 2694461 | U/L Dimaphen 240 ML | 999 | PPA | P |
| 00904-2226-60 | 904222660 | NORPHENAMINE | TAB | CR | | | 675547 | 262467 | Norphenamine SA 100 | 999 | PPA | P |
| 11735-0026-11 | 11735002611 | LANTUSS FORT | TAB | | COLUMBIA DRUG | | 655147 | 2621183 | Lantuss Forte SA 100 | 999 | PPA | P |
| 11735-0146-16 | 11735014616 | LANTUSS-XP | SYP | | COLUMBIA DRUG | | 655155 | 2621191 | Lantuss XP 480 ml | 999 | PPA | P |
| 50383-0111-16 | 50383011116 | PHENTEX | SOL | | HI-TECH | | 897680 | 2677748 | Phentex 280 ML | 999 | PPA | P |
| 50383-0138-04 | 50383013804 | TRI-FEDRINE | SYP | 1-6,25/5 | HI-TECH | | 897990 | 2677839 | Tri-fedrine 120 ml | 999 | PPA | P |
| 50383-0139-04 | 50383013904 | TRI-FEDRINE | SOL | 6,25-50 | HI-TECH | | 897981 | 2677821 | Tri-fedrine 402 | 999 | PPA | P |
| 50383-0292-04 | 50383029204 | TRI-FEDRICOL | SYP | | HI-TECH | | 898040 | 2677847 | Tri-Fedricol 120 ml | 999 | PPA | P |
| 50383-0756-01 | 50383075601 | NALPHEN DX | DRO | PED | HI-TECH | | 897515 | 2677649 | Nalphen DX Pediactric 30 ml | 999 | PPA | IP |
| 50383-0757-01 | 50383075701 | NALPHEN EX | DRO | PED | HI-TECH | | 897523 | 2677656 | Nalphen EX Pediactric 30 ml | 999 | PPA | IP |
| 50383-0763-16 | 50383076316 | NALPHEN | SYP | | HI-TECH | | 897540 | 2677672 | Nalphen 480 ml | 999 | PPA | P |
| 50383-0763-28 | 50383076328 | NALPHEN | SYP | | HI-TECH | | 897558 | 2677680 | Nalphen 3840 Ml | 999 | PPA | P |
| 50383-0764-04 | 50383076404 | NALPHEN | SYP | PED | HI-TECH | | 897388 | 2677524 | Nalphen Pediatric 120 ml | 999 | PPA | IP |
| 50383-0764-16 | 50383076416 | NALPHEN | ELX | PED | HI-TECH | | 897396 | 2677532 | Nalphen Pediatric 480 ml | 999 | PPA | IP |
| 50383-0764-28 | 50383076428 | NALPHEN | SYP | PED | HI-TECH | | 897400 | 2677540 | Nalphen Pediatric SR 3840 ml | 999 | PPA | IP |
| 50383-0765-01 | 50383076501 | NALPHEN | DRO | PED | HI-TECH | | 897531 | 2677664 | Nalphen Pediatric 30 ml | 999 | PPA | IP |
| 50991-0916-01 | 50991091601 | P-TEX | SOL | | POLY PHARMACEUTICALS | | 698156 | 2628048 | P-Tex 480 ML | 999 | PPA | P |
| 51189-0016-01 | 51189001601 | T-KOFF | SYP | | T E WILLIAMS | | 271233 | 1792902 | T-Koff 480 ML | 999 | PPA | P |
| 51301-0540-16 | 51301054016 | CODEGEST | SOL | | GREAT SOUTHERN LABS | | 654280 | 2620896 | Codegest 480 ML | 999 | PPA | P |
| 51301-0540-28 | 51301054028 | CODEGEST | SOL | | GREAT SOUTHERN LABS | | 654299 | 2620904 | Codegest 3480 ML | 999 | PPA | P |
| 53746-0096-01 | 53746009601 | PHENTEX-LA | TAB | 75-400MG | INTERPHARM | | 898600 | 2696084 | Guaifenesin/Phenyl P 400/75 100 | 999 | PPA | P |
| 53746-0096-01 | 53746009601 | PHENTEX-LA | TAB | 75-400MG | INTERPHARM | | 763276 | 2696730 | PPA +Guaifenesin SA 400/75 100 | 999 | PPA | P |
| 53746-0096-05 | 53746009605 | PHENTEX-LA | TAB | 75-400MG | INTERPHARM | | 898651 | 2696092 | Guaifenesin/Phenyl P 400/75 100 | 999 | PPA | P |
| 59741-0103-04 | 59741010304 | BPM/PPA | ELX | 2-12.5/5 | BIO-PHARM | | 899895 | 2678696 | Brompheniramine/PP 120 ml | 999 | PPA | P |
| 59741-0103-08 | 59741010308 | BPM/PPA | ELX | 2-12.5/5 | BIO-PHARM | | 899909 | 2678704 | Brompheniramine/PP 240 ml | 999 | PPA | P |
| 59741-0103-16 | 59741010316 | BPM/PPA | ELX | 2-12.5/5 | BIO-PHARM | | 899925 | 2678712 | Brompheniramine/PP 480 ml | 999 | PPA | P |
| 59741-0103-20 | 59741010320 | BPM/PPA | ELX | 2-12.5/5 | BIO-PHARM | | 899933 | 2678720 | Brompheniramine/PP 3840 ml | 999 | PPA | P |
| 59741-0114-04 | 59741011404 | BIOTUSS CF | SYP | | BIO-PHARM | | 900060 | 2678795 | Biotuss CR 120 ml | 999 | PPA | P |
| 59741-0114-08 | 59741011408 | BIOTUSS CF | SYP | | BIO-PHARM | | 900087 | 2678803 | Biotuss CR 240 ml | 999 | PPA | P |
| 00009-3735-07 | 9373507 | MOTRIN IB | TAB | SINUS | PHARMACIA & UPJOHN CONSUMER | | 472859 | 2508976 | MOTRIN IB SINUS TB 30 | 1 | PSE | S |
| 00009-3738-07 | 9373807 | MOTRIN IB | TAB | SINUS | PHARMACIA & UPJOHN CONSUMER | | 472875 | 2508992 | MOTRIN IB SINUS CP 30 | 1 | PSE | S |
| 00045-0504-24 | 45050424 | TYLENOL ALLE | TAB | SINUS | MCNEIL CONSUMER | | 250791 | 2431260 | TYLENOL GELTAB A/S 24 50424 | 1 | PSE | S |
| 00045-0803-04 | 45080304 | TYLENOL FLU | LIQ | CHILD | MCNEIL CONSUMER | | 449687 | 2489755 | TYLENOL CHILDRENS EL 4OZ FLU | 1 | PSE | S |
| 00182-2139-15 | 182213915 | GENAPAP COLD | TAB | | GOLDLINE | | 865100 | 2191260 | GENAPAP COLD GELCAP 20S    GL | 1 | PSE | S |
| 00235-0592-02 | 235059202 | ALLEREST | TAB | SINUS | CIBA SELF MEDICATION | | 3577 | 1045616 | ALLEREST SPF TB 20 B1G1F 059202 | 1 | PSE | S |
| 00536-0510-90 | 536051090 | ALLERFRIN | SYP | 1,25-30 | RUGBY | | 487473 | 2168441 | ALLERFRIN SYRUP 12BOZ OTC   RG | 1 | PSE | S |
| 00536-4154-07 | 536415407 | PHENAP SIN | TAB | HA/CONG | RUGBY | | 415634 | 1494525 | PHENAPAP/SINUS TAB 30S   RG | 1 | PSE | S |

Page 9

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019313

CAH_MDL_PRIORPROD_DEA07_01384176