| ndc | jndc | descrip | form | misc1 | vendor | DP number | cin | descrip | dept | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00536-4321-01 | 536432101 | PHENAPAP W/O | TAB | DROWSI | RUGBY | 783668 | 1273176 | PHENAPAP TB 100 W/O DROWS     RUG | 1 | PSE | S |
| 00677-0861-01 | 677086101 | UNI-COACE | TAB | | | 427780 | 1493600 | UNI-COACE TAB 100S                URL | 1 | PSE | S |
| 00677-0861-56 | 677086156 | UNI-COACE | TAB | | | 592578 | 1493972 | UNI-COACE TAB 24S                 URL | 1 | PSE | S |
| 00677-1542-01 | 677154201 | SINUS | TAB | | | 428124 | 1494442 | SINUS TAB NON-DROWSY FORM 100 URL | 1 | PSE | S |
| 00869-2916-10 | 869291610 | COLD MEDICIN | TAB | | CUMBERLAND-SWAN, INC | 10102 | 1207216 | EFFERVES COLD MED 36S | 1 | PSE | S |
| 00869-2980-10 | 869298010 | DECONGESTANT | TAB | 30MG | CUMBERLAND-SWAN, INC | 10108 | 1207299 | DECONGESTANT TAB 24S | 1 | PSE | S |
| 00904-7954-24 | 904795424 | MAPAP SINUS | TAB | MAX-STR | MAJOR PHARMACEUTICALS | 497800 | 2516706 | MAPAP SINUS CP 24 MS         MJR | 1 | PSE | S |
| 00009-3735-01 | 9373501 | MOTRIN IB | TAB | SINUS | PHARMACIA & UPJOHN CONSUMER | 883573 | 1595230 | MOTRIN IB SINUS TAB 20S     UPJ | 7 | PSE | S |
| 00009-3738-01 | 9373801 | MOTRIN IB | TAB | SINUS | PHARMACIA & UPJOHN CONSUMER | 883590 | 1595206 | MOTRIN IB SINUS CPLT 20S | 7 | PSE | S |
| 00009-3738-02 | 9373802 | MOTRIN IB | TAB | SINUS | PHARMACIA & UPJOHN CONSUMER | 883620 | 1595255 | MOTRIN IB SINUS CPLT 40S    UPJ | 7 | PSE | S |
| 00031-1653-46 | 31165346 | DIMACOL | TAB | | WHITEHALL ROBINS HEALTHCARE | 545232 | 1357532 | DIMACOL COUGH & COLD CAPLET 12 | 7 | PSE | S |
| 00031-1653-54 | 31165354 | DIMACOL | TAB | | WHITEHALL ROBINS HEALTHCARE | 545260 | 1357524 | DIMACOL COUGH & COLD CAPLET 24S AHR | 7 | PSE | S |
| 00031-1653-63 | 31165363 | DIMACOL | TAB | | WHITEHALL ROBINS HEALTHCARE | 545279 | 1085430 | DIMACOL CAPLET 100S 1653-63 | 7 | PSE | S |
| 00031-2245-46 | 31224546 | DIMETAPP DEC | CAP | 30 MG | WHITEHALL ROBINS HEALTHCARE | 349020 | 1913391 | DIMETAPP CONGEST LIQUIGEL 12S AHR | 7 | PSE | S |
| 00031-2245-54 | 31224554 | DIMETAPP DEC | CAP | 30 MG | WHITEHALL ROBINS HEALTHCARE | 349151 | 1913383 | DIMETAPP CONGEST LIQUIGEL 24 | 7 | PSE | S |
| 00031-2260-52 | 31226052 | DIMETAPP | TAB | SINUS | ROBINS CONS | 801054 | 1668177 | DIMETAPP SINUS 20S 2260-52 | 7 | PSE | S |
| 00031-2260-56 | 31226056 | DIMETAPP | TAB | SINUS | ROBINS CONS | 801062 | 1668185 | DIMETAPP SINUS 40S 2260-56 | 7 | PSE | S |
| 00031-2283-78 | 31228378 | DIMETAPP PED | DRO | 7.5/.8ML | WHITEHALL ROBINS HEALTHCARE | 927104 | 2224012 | DIMETAPP DECONGEST PEDI 15ML | 7 | PSE | S |
| 00031-8600-46 | 31860046 | ROBITUSSIN | CAP | CLD/CGH | WHITEHALL ROBINS HEALTHCARE | 856649 | 1878891 | ROBITUSSIN CGH/CLD LIQ-GEL 12S | 7 | PSE | S |
| 00031-8600-52 | 31860052 | ROBITUSSIN | CAP | CLD/CGH | WHITEHALL ROBINS HEALTHCARE | 856657 | 1879147 | ROBITUSSIN CGH/CLD LIQ-GEL 20S | 7 | PSE | S |
| 00031-8601-46 | 31860146 | ROBITUSSIN | CAP | SEV | WHITEHALL ROBINS HEALTHCARE | 856665 | 1879337 | ROBITUSSIN SEV CONG LIQUICAP 12S | 7 | PSE | S |
| 00031-8601-52 | 31860152 | ROBITUSSIN | CAP | SEV | WHITEHALL ROBINS HEALTHCARE | 856673 | 1883131 | ROBITUSSIN SEV CONG LIQUICAP 20S | 7 | PSE | S |
| 00031-8602-46 | 31860246 | ROBITUSSIN | CAP | COLD/FL | WHITEHALL ROBINS HEALTHCARE | 926680 | 2238780 | ROBITUSSIN CLD/CGH/FLU L/GEL 12S | 7 | PSE | S |
| 00031-8602-52 | 31860252 | ROBITUSSIN | CAP | COLD/FL | WHITEHALL ROBINS HEALTHCARE | 926698 | 2238798 | ROBITUSSIN CLD/CGH/FLU L/GEL 20S | 7 | PSE | S |
| 00031-8603-52 | 31860352 | ROBITUSSIN | CAP | NIGHT- | WHITEHALL ROBINS HEALTHCARE | 248169 | 2428258 | ROBITUSSIN NT CP 20 LIQUIGEL | 7 | PSE | S |
| 00043-0472-06 | 43047206 | THERAFLU MAX | POW | NO | NOVARTIS CONS | 855456 | 1243468 | THERAFLU M/S NON DROWSY 6S | 7 | PSE | S |
| 00045-0120-24 | 45012024 | PEDIACARE | CHW | CF/COLD | MCNEIL CONSUMER | 738557 | 1379320 | PEDIACARE CGH/CLD TAB 16S CHEW | 7 | PSE | S |
| 00045-0171-06 | 45017106 | TYLENOL FLU | POW | NIGHTIM | MCNEIL CONSUMER | 550566 | 2185239 | TYLENOL FLU NIGHTTIME M/S PW 6S | 7 | PSE | S |
| 00045-0172-24 | 45017224 | TYLENOL COLD | TAB | | MCNEIL CONSUMER | 56200 | 1013184 | TYLENOL COLD TAB 24S 172-24 | 7 | PSE | S |
| 00045-0172-50 | 45017250 | TYLENOL COLD | TAB | | MCNEIL CONSUMER | 169706 | 1013200 | TYLENOL COLD TAB 50S 0172-50 | 7 | PSE | S |
| 00045-0174-10 | 45017410 | TYLENOL FLU | CAP | NIGHTIM | MCNEIL CONSUMER | 550990 | 2185213 | TYLENOL M/S NIGHT FLU GELCAP 10S | 7 | PSE | S |
| 00045-0174-20 | 45017420 | TYLENOL FLU | CAP | NIGHTIM | MCNEIL CONSUMER | 550680 | 2185221 | TYLENOL M/S NIGHT FLU GELCAP 20S | 7 | PSE | S |
| 00045-0191-24 | 45019124 | SINE-AID | TAB | MAX STR | MCNEIL CONSUMER | 431354 | 1053578 | SINE-AID CAPLET XS 24S 19124 | 7 | PSE | S |
| 00045-0191-50 | 45019150 | SINE-AID | TAB | MAX STR | MCNEIL CONSUMER | 431362 | 1053560 | SINE-AID CAPLET XS 50S 19150 | 7 | PSE | S |
| 00045-0214-12 | 45021412 | TYLENOL COLD | TAB | SEV | MCNEIL CONSUMER | 443719 | 2489730 | TYLENOL CLD SEVERE CONGESTION 12 | 7 | PSE | S |
| 00045-0214-24 | 45021424 | TYLENOL COLD | TAB | SEV | MCNEIL CONSUMER | 443778 | 2489748 | TYLENOL CLD SEVERE CONGESTION 24 | 7 | PSE | S |
| 00045-0285-24 | 45028524 | TYLENOL COLD | TAB | | MCNEIL CONSUMER | 431303 | 1053628 | TYLENOL COLD CAPLET 24S 285-24 | 7 | PSE | S |
| 00045-0285-50 | 45028550 | TYLENOL COLD | TAB | | MCNEIL CONSUMER | 431311 | 1054410 | TYLENOL COLD CAPLET 50S 285-50 | 7 | PSE | S |
| 00045-0290-24 | 45029024 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 689386 | 2186856 | TYLENOL SINUS GELTAB 24S | 7 | PSE | S |
| 00045-0290-48 | 45029048 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 553298 | 2529162 | TYLENOL SINUS TB 48 GEL | 7 | PSE | S |
| 00045-0290-50 | 45029050 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 689394 | 2186864 | TYLENOL SINUS GELTAB 60S | 7 | PSE | S |
| 00045-0299-20 | 45029920 | SINE-AID IB | TAB | | MCNEIL CONSUMER | 865249 | 1906197 | SINE AID CAPLET IB 20S 29920 MCN | 7 | PSE | S |
| 00045-0357-16 | 45036716 | PEDIACARE | CHW | COLD/AL | MCNEIL CONSUMER | 786926 | 1612282 | PEDIACARE COLD/ALLERGY TAB 16S | 7 | PSE | S |
| 00045-0381-20 | 45038120 | SINE-AID | TAB | MAX STR | MCNEIL CONSUMER | 163015 | 1124734 | SINE-AID GELCAP MAX STR 20S | 7 | PSE | S |
| 00045-0381-40 | 45038140 | SINE-AID | TAB | MAX STR | MCNEIL CONSUMER | 162040 | 1124924 | SINE-AID GELCAP MAX STR 40S | 7 | PSE | S |
| 00045-0385-20 | 45038520 | TYLENOL ALLE | CAP | SINUS | MCNEIL CONSUMER | 718807 | 1855584 | TYLENOL ALLERGY SINUS GELCAP 20S | 7 | PSE | S |
| 00045-0385-40 | 45038540 | TYLENOL ALLE | CAP | SINUS | MCNEIL CONSUMER | 718815 | 1855592 | TYLENOL ALLERGY SINUS GELCAP 40S | 7 | PSE | S |
| 00045-0405-42 | 45040542 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 56553 | 1099649 | TYLENOL SINUS TAB 24S 405-42 | 7 | PSE | S |
| 00045-0405-50 | 45040550 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 264369 | 1376870 | TYLENOL SINUS TAB 50S 405-50 | 7 | PSE | S |
| 00045-0408-24 | 45040824 | TYLENOL | CHW | #NAME? | MCNEIL CONSUMER | 962317 | 2190023 | TYLENOL CHILD CLD+CGH CHEW 24S | 7 | PSE | S |
| 00045-0432-24 | 45043224 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 431338 | 2053593 | TYLENOL MS SINUS CAPLET 24S | 7 | PSE | S |
| 00045-0432-50 | 45043250 | TYLENOL | TAB | SINUS | MCNEIL CONSUMER | 431346 | 1053586 | TYLENOL MS SINUS CAPLET 60S | 7 | PSE | S |
| 00045-0443-24 | 45044324 | TYLENOL ALLE | TAB | MAX-STR | MCNEIL CONSUMER | 882496 | 1009570 | TYLENOL ALLRGY SINUS CPLT 24 NITE | 7 | PSE | S |
| 00045-0459-24 | 45045924 | TYLENOL COLD | TAB | NO | MCNEIL CONSUMER | 602728 | 1535319 | TYLENOL COLD CAPLET 24S NO | 7 | PSE | S |
| 00045-0459-50 | 45045950 | TYLENOL COLD | TAB | NO | MCNEIL CONSUMER | 602736 | 1535327 | TYLENOL COLD CAPLET 50S NO | 7 | PSE | S |
| 00045-0461-24 | 45046124 | TYLENOL ALLE | TAB | SINUS | MCNEIL CONSUMER | 634905 | 1282276 | TYLENOL ALLERGY SINUS CAPLT 24S | 7 | PSE | S |
| 00045-0461-50 | 45046150 | TYLENOL ALLE | TAB | SINUS | MCNEIL CONSUMER | 634891 | 1282185 | TYLENOL ALLERGY SINUS CAPLT 50S | 7 | PSE | S |
| 00045-0473-24 | 45047324 | SINE-AID | TAB | MAX STR | MCNEIL CONSUMER | 651117 | 1114578 | SINE AID MS TAB 24S 473-24 | 7 | PSE | S |

Page 10

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019314

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384177

| ndc | ndc | descrip | form | misc1 | vendor | DP number | cin | descrip | depr | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00045-0473-50 | 45047350 | SINE-AID | TAB | MAX STR & FLU | MCNEIL CONSUMER | 651125 | 1114586 | SINE AID MS TAB 50S 473-50 | 7 | PSE | S |
| 00045-0476-06 | 45047606 | TYLENOL COLD | POW | | MCNEIL CONSUMER | 694347 | 1830405 | TYLENOL COLD PACKET 6S 47606 | 7 | PSE | S |
| 00045-0480-20 | 45048020 | TYLENOL SIN | CAP | MAX-STR | MCNEIL CONSUMER | 694363 | 1830363 | TYLENOL SINUS GELCAP 24S MS 48020 | 7 | PSE | S |
| 00045-0480-40 | 45048040 | TYLENOL SIN | CAP | MAX-STR | MCNEIL CONSUMER | 694371 | 1830355 | TYLENOL SINUS GELCAP 60S MS 48040 | 7 | PSE | S |
| 00045-0616-20 | 45061620 | TYLENOL COLD | TAB | NO- | MCNEIL CONSUMER | 786900 | 1612324 | TYLENOL COLD GELCAP 24S N/DROW | 7 | PSE | S |
| 00045-0616-40 | 45061640 | TYLENOL COLD | TAB | NO- | MCNEIL CONSUMER | 786918 | 1612332 | TYLENOL COLD GELCAP 40S N/DROW | 7 | PSE | S |
| 00045-0841-10 | 45084110 | TYLENOL FLU | TAB | | MCNEIL CONSUMER | 858285 | 1021310 | TYLENOL FLU GELCAP 10S | 7 | PSE | S |
| 00045-0841-20 | 45084120 | TYLENOL FLU | TAB | | MCNEIL CONSUMER | 858293 | 1021302 | TYLENOL FLU GELCAP 20S | 7 | PSE | S |
| 00054-4743-25 | 54474325 | PSEUDOEPHEDR | TAB | 30MG | ROXANE | 308102 | 1286540 | PSEUDOEPHED HCL TB 30MG 100 ROX | 7 | PSE | S |
| 00054-8743-25 | 54874325 | PSEUDOEPHEDR | TAB | 30MG | ROXANE | 141313 | 1166792 | PSEUDOEPHED HCL TB 30MG 100UD | 7 | PSE | S |
| 00068-0102-61 | 68010261 | SINGLET | TAB | | SKB CONSUMER HEALTHCARE L.P. | 491942 | 1188416 | SINGLET TAB 100S 10261   DOW | 7 | PSE | S |
| 00081-0018-12 | 81001812 | ACTIFED | TAB | 2.5-60MG | WARNER WELLCOME | 17949 | 1168004 | ACTIFED TAB 12S 21052 | 7 | PSE | S |
| 00081-0018-24 | 81001824 | ACTIFED | TAB | 2.5-60MG | WARNER WELLCOME | 117957 | 1168020 | ACTIFED TAB 24S 21055 | 7 | PSE | S |
| 00081-0018-48 | 81001848 | ACTIFED | TAB | 2.5-60MG | WARNER WELLCOME | 120332 | 1344472 | ACTIFED TAB 48S 21047 | 7 | PSE | S |
| 00081-0018-55 | 81001855 | ACTIFED | TAB | 2.5-60MG | WARNER WELLCOME | 17964 | 1289743 | ACTIFED TB 100 21018 | 7 | PSE | S |
| 00081-0080-20 | 81008020 | ACTIFED PLUS | TAB | | WARNER WELLCOME | 648973 | 1700145 | ACTIFED PLUS TAB 20S 21080 | 7 | PSE | S |
| 00081-0080-40 | 81008040 | ACTIFED PLUS | TAB | | WARNER WELLCOME | 648965 | 1700152 | ACTIFED PLUS TAB 40S 21081 | 7 | PSE | S |
| 00081-0082-20 | 81008220 | ACTIFED PLUS | TAB | | WARNER WELLCOME | 648949 | 1700160 | ACTIFED CL COLD/SINUS 20 | 7 | PSE | S |
| 00081-0082-40 | 81008240 | ACTIFED PLUS | TAB | | WARNER WELLCOME | 648957 | 1700178 | ACTIFED PLUS CAPL 40S  21083 | 7 | PSE | S |
| 00081-0091-24 | 81009124 | ACTIFED | KIT | SINUS | WARNER WELLCOME | 948748 | 1622539 | ACTIFED SINUS DAY/NGT TB 24 21091 | 7 | PSE | S |
| 00081-0093-24 | 81009324 | ACTIFED | KIT | SINUS | WARNER WELLCOME | 781142 | 1622521 | ACTIFED SNUS DY/NTE CAP 24S 21093 | 7 | PSE | S |
| 00081-0094-02 | 81009402 | ACTIFED ALL | KIT | DAY/NITE | WARNER WELLCOME | 166385 | 2316685 | ACTIFED DISTRIBUTION PACK 18PC DL | 7 | PSE | S |
| 00081-0677-13 | 81067713 | SUDAFED COLD | CAP | /COUGH | WARNER WELLCOME | 864005 | 1710672 | SUDAFED CLD/CGH LQCP 10 22677 | 7 | PSE | S |
| 00081-0677-20 | 81067720 | SUDAFED COLD | CAP | /COUGH | WARNER WELLCOME | 864013 | 1710680 | SUDAFED CLD/CGH LQCP 20 22678 | 7 | PSE | S |
| 00081-0766-24 | 81076624 | SUDAFED SIN | TAB | XS | WARNER WELLCOME | 594865 | 1503150 | SUDAFED SINUS TAB 24S 22766 | 7 | PSE | S |
| 00081-0768-24 | 81076824 | SUDAFED | TAB | SINUS | WARNER WELLCOME | 594849 | 1503168 | SUDAFED SINUS CL 24 22768 | 7 | PSE | S |
| 00081-0773-13 | 81077313 | SUDAFED COLD | TAB | SEVERE | WARNER WELLCOME | 739227 | 1130954 | SUDAFED SEVERE COLD TAB 10S 22773 | 7 | PSE | S |
| 00081-0773-20 | 81077320 | SUDAFED COLD | TAB | SEVERE | WARNER WELLCOME | 739235 | 1131960 | SUDAFED SEVERE COLD TAB 20S 77320 | 7 | PSE | S |
| 00081-0802-20 | 81080220 | SUDAFED COLD | TAB | SEVERE | WARNER WELLCOME | 739200 | 1131952 | SUDAFED SEVERE COLD (SEE 2394658) | 7 | PSE | S |
| 00081-0862-82 | 81086282 | SUDAFED CHLD | LIQ | 15MG/5M | WARNER WELLCOME | 1011087 | 2354983 | SUDAFED DECONG SR 4OZ KID 22863 | 7 | PSE | S |
| 00081-0865-24 | 81086524 | SUDAFED | TAB | 30MG | WARNER WELLCOME | 235989 | 1127059 | SUDAFED TB 30MG 24 22855 | 7 | PSE | S |
| 00081-0865-24 | 81086524 | SUDAFED | TAB | 30MG | WARNER WELLCOME | 62850 | 2225886 | SUDAFED TAB 30MG 36PC IRC DL86524 | 7 | PSE | S |
| 00081-0865-48 | 81086548 | SUDAFED | TAB | 30MG | WARNER WELLCOME | 19038 | 1351402 | SUDAFED TAB 30MG 48S 22854 | 7 | PSE | S |
| 00081-0865-55 | 81086555 | SUDAFED | TAB | 30MG | WARNER WELLCOME | 19046 | 1026657 | SUDAFED TB 30MG 100 22866 | 7 | PSE | S |
| 00081-0868-55 | 81086855 | SUDAFED | TAB | 60MG | WARNER WELLCOME | 19062 | 1026665 | SUDAFED TB 60MG 100 | 7 | PSE | S |
| 00081-0870-24 | 81087024 | SUDAFED PLUS | TAB | Apr-60 | WARNER WELLCOME | 19003 | 1318096 | SUDAFED COLD/ALLERGY TB 24 22879 | 7 | PSE | S |
| 00081-0870-48 | 81087048 | SUDAFED PLUS | TAB | Apr-60 | WARNER WELLCOME | 120502 | 1137314 | SUDAFED PLUS TAB 48S 87048 | 7 | PSE | S |
| 00081-0875-82 | 81087582 | SUDAFED | SYP | COUGH | WARNER WELLCOME | 1011125 | 2354975 | SUDAFED SR 4OZ CHILD COUGH&COLD | 7 | PSE | S |
| 00081-9600-01 | 81960001 | SUDAFED | TAB | SEV | WARNER WELLCOME | 102695 | 2389021 | SUDAFED SEVERE COLD TAB 12S 22780 | 7 | PSE | S |
| 00081-9600-02 | 81960002 | SUDAFED | TAB | SEV | WARNER WELLCOME | 102741 | 2389013 | SUDAFED SEVERE COLD CAP 12S 22790 | 7 | PSE | S |
| 00081-9600-03 | 81960003 | SUDAFED | TAB | SEV | WARNER WELLCOME | 101958 | 2394658 | SUDAFED SEVERE COLD CPL 24S 22792 | 7 | PSE | S |
| 00083-0184-06 | 83018406 | EFIDAC/24 | TAB | 240MG | CIBA SELF MEDICATION | 850373 | 1830975 | EFIDAC-24 TB 12 | 7 | PSE | S |
| 00083-0250-78 | 83025078 | EFIDAC24 | TAB | 240MG | CIBA SELF MEDICATION | 850365 | 1830983 | EFIDAC-24 TB 6 | 7 | PSE | S |
| 00085-0147-01 | 85014701 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | 77585 | 1112416 | DRIXORAL TB COLD&ALLERGY 10 | 7 | PSE | S |
| 00085-0147-02 | 85014702 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | 77607 | 1095017 | DRIXORAL SA TAB 100S 147-02 | 7 | PSE | S |
| 00085-0147-03 | 85014703 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | 77593 | 1112531 | DRIXORAL TB COLD&ALLERGY 20 | 7 | PSE | S |
| 00085-0147-04 | 85014704 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | 256299 | 2562999 | DRIXORAL CLD/ALLRGY TB 72/2 TRLS2 | 7 | PSE | S |
| 00085-0147-05 | 85014705 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | 143650 | 1208586 | DRIXORAL SA TAB 40S 147-05 | 7 | PSE | S |
| 00085-0147-09 | 85014709 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | 606855 | 1392851 | DRIXORAL TRL 2S 72PC DL147-09 | 7 | PSE | S |
| 00085-0147-10 | 85014710 | DRIXORAL CLD | TAB | /ALLERG | SCHERING-PLOUGH | 939498 | 1462837 | DRIXORAL CLD&ALLRGY DISPENS 18X25 | 7 | PSE | S |
| 00085-0184-06 | 85018406 | CHLOR-TRIMET | TAB | 8-120 CR | SCHERING-PLOUGH | 831794 | 1461284 | CHLOR TRIM TB 10 DECON 12HR | 7 | PSE | S |
| 00085-0261-03 | 85026103 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | 533645 | 1432103 | DRIXORAL TB COLD&FLU 12 | 7 | PSE | S |
| 00085-0261-04 | 85026104 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | 539544 | 1432111 | DRIXORAL TB COLD&FLU 24 | 7 | PSE | S |
| 00085-0261-06 | 85026106 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | 136760 | 1500131 | DRIXORAL PL TRLSZ DL261-06PPR.49 | 7 | PSE | S |
| 00085-0261-07 | 85026107 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | 831728 | 1508555 | DRIXORAL PLUS TAB 48S 261-07 | 7 | PSE | S |
| 00085-0261-08 | 85026108 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | 939985 | 1465368 | DRIXORAL PL CLD&FLU DISP PK 18X25 | 7 | PSE | S |
| 00085-0261-09 | 85026109 | DRIXORAL | TAB | COLD/FL | SCHERING-PLOUGH | 5872 | 1100015 | DRIXORAL PLUS TR 18/2S DL26109 | 7 | PSE | S |
| 00085-0508-01 | 85050801 | DRIXORAL ND | TAB | 120MG | SCHERING-PLOUGH | 651150 | 1717453 | DRIXORAL TAB 10S NO DROW 508-01 | 7 | PSE | S |

Page 11

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019315

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384178

| ndc | ndc | descrip | form | misc1 | vendor | DP number | dln | descrip | dep | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00085-0508-02 | 85050802 | DRIXORAL ND | TAB | 120MG | SCHERING-PLOUGH | 651168 | 1717446 | DRIXORAL TAB 20S NO DROW 508-02 | | 7 PSE | S |
| 00085-0555-02 | 85055502 | DISOPHROL | TAB | 6-120 CR | SCHERING-PLOUGH | 77577 | 1204775 | DISOPHROL CHRONOTB 100 55502 | | 7 PSE | S |
| 00085-0789-01 | 85078901 | DRIXORAL SIN | TAB | 6-120 CR | SCHERING-PLOUGH | 687413 | 1830223 | DRIXORAL TB ALLERGY SINUS 24 | | 7 PSE | S |
| 00085-0789-02 | 85078902 | DRIXORAL SIN | TAB | 6-120 CR | SCHERING-PLOUGH | 687421 | 1830231 | DRIXORAL TB ALLERGY SINUS 24 | | 7 PSE | S |
| 00085-0789-04 | 85078904 | DRIXORAL SIN | TAB | 6-120 CR | SCHERING-PLOUGH | 256300 | 2563005 | DRIXORAL ALLRGY/SIN TB 72/2 TRLSZ | | 7 PSE | S |
| 00085-0861-01 | 85086101 | CHLOR-TRIMET | TAB | 60MG | SCHERING-PLOUGH | 727849 | 1863208 | CHLOR-TRIM CAP 4HR 24S N/DROW PL | | 7 PSE | S |
| 00085-0901-03 | 85090103 | CHLOR-TRIMET | TAB | Apr-60 | SCHERING-PLOUGH | 77186 | 1272558 | CHLOR-TRIM DECON TB 24S 901-03 | | 7 PSE | S |
| 00085-0931-01 | 85093101 | AFRIN | TAB | 120MG | SCHERING-PLOUGH | 687375 | 1830256 | AFRIN TAB 12S 931-01 | | 7 PSE | S |
| 00085-0931-02 | 85093102 | AFRIN | TAB | 120MG | SCHERING-PLOUGH | 687383 | 1831247 | AFRIN TAB 24S 931-02 | | 7 PSE | S |
| 00085-0931-03 | 85093103 | AFRIN | TAB | 120MG | SCHERING-PLOUGH | 687391 | 1831122 | AFRIN TAB 100S 931-03 | | 7 PSE | S |
| 00085-1900-02 | 85190002 | DRIXORAL | CAP | CGH/CON | SCHERING-PLOUGH | 532410 | 2132090 | DRIXORAL CGH&CONG CAPS 10S | | 7 PSE | S |
| 00091-0050-01 | 91005001 | FEDAHIST | TAB | Apr-60 | SCHWARZ PHARMA | 438251 | 1397264 | FEDAHIST TB 100  CNP | | 7 PSE | S |
| 00122-0804-66 | 122080466 | NASAL DEC/AN | TAB | 2.5-60MG | REXALL | 655740 | 2159457 | NASAL DECONGESTNT ANTIHIST TAB24S | | 7 PSE | S |
| 00122-0813-66 | 122081366 | ANTIHIST 12H | TAB | 6-120 CR | REXALL | 655651 | 2159523 | ANTIHISTAMINE TAB 12 HR TIMED 10S | | 7 PSE | S |
| 00122-0866-66 | 122086666 | FLU/CG/COLD | POW | MEDICIN | REXALL | 750000 | 2190051 | FLU COUGH + C/D 6PK   RXC | | 7 PSE | S |
| 00122-0875-66 | 122087566 | SINUS RELIEF | TAB | PLUS | REXALL | 766685 | 2158962 | SINUS RELIEF PLUS TB 24   RXC | | 7 PSE | S |
| 00143-1900-10 | 143190010 | TRIPRO/PSE | TAB | 2.5-60MG | WEST-WARD | 634514 | 1844414 | TRIPROLID/PSEUDO TAB 2.5ML/60MWW | | 7 PSE | S |
| 00182-1031-15 | 182103115 | 12 HR COLD | TAB | 6-120 CR | GOLDLINE | 694843 | 1038876 | GOLDLINE 12HR ANTIHIST TB 20 GLD | | 7 PSE | S |
| 00182-1031-23 | 182103123 | 12 HR COLD | TAB | 6-120 CR | GOLDLINE | 215562 | 1038926 | GOLDLINE 12HR ANTIHIST TB 10 GLD | | 7 PSE | S |
| 00182-1374-89 | 182137489 | PSEUDOEPHEDR | TAB | 60MG | GOLDLINE | 886548 | 2155620 | PSEUDOEPHED HCL TB 60MG 100UD GLD | | 7 PSE | S |
| 00182-1459-01 | 182145901 | GENAPHED | TAB | 30MG | GOLDLINE | 128562 | 1758077 | GENAPHED TB 30MG 100   GLD | | 7 PSE | S |
| 00182-1459-16 | 182145916 | GENAPHED | TAB | 30MG | GOLDLINE | 128554 | 1758085 | GENAPHED TB 30MG 24   GLD | | 7 PSE | S |
| 00182-1459-98 | 182145998 | GENAPHED | TAB | 30MG | GOLDLINE | 669415 | 1830793 | GENAPHED TB 30MG 48   GLD | | 7 PSE | S |
| 00182-1471-16 | 182147116 | GENAPHED | TAB | PLUS | GOLDLINE | 128570 | 1758093 | GENAPHED PLUS TB 24   GLD | | 7 PSE | S |
| 00182-1605-01 | 182160501 | GENAC | TAB | 2.5-60MG | GOLDLINE | 348570 | 1758101 | GENAC TB 100   GLD | | 7 PSE | S |
| 00182-1605-16 | 182160516 | GENAC | TAB | 2.5-60MG | GOLDLINE | 128376 | 1758119 | GENAC TB 24   GLD | | 7 PSE | S |
| 00182-1719-16 | 182171916 | SINUS | TAB | 2.5-60MG | GOLDLINE | 584766 | 2155703 | SINUS TB 24   GLD | | 7 PSE | S |
| 00182-1751-01 | 182175101 | TRIPRO/PSE | TAB | 2.5-60MG | GOLDLINE | 353388 | 1720929 | TRIPROLIDINE/P-EPHED TB 100  GLD | | 7 PSE | S |
| 00182-1751-10 | 182175110 | TRIPRO/PSE | TAB | 2.5-60MG | GOLDLINE | 398705 | 1738881 | TRIPROLIDINE/P-EPHED TB 1000  GLD | | 7 PSE | S |
| 00182-2145-16 | 182214516 | GENAPAP SINU | TAB | MAX-STR | GOLDLINE | 801631 | 1137603 | GENAPAP SINUS CL 24 XS   GLD | | 7 PSE | S |
| 00182-2160-16 | 182216016 | GENAPAP COLD | TAB | NO | GOLDLINE | 914509 | 1765924 | GENAPAP-C TB 24   GLD | | 7 PSE | S |
| 00182-7035-87 | 182703587 | FLU/COLD/CG | POW | MEDICIN | GOLDLINE | 728055 | 1044056 | FLU COLD&COUGH MED 6 7035-87  GL | | 7 PSE | S |
| 00235-0585-01 | 235058501 | ALLEREST | TAB | MAX-ST | CIBA SELF MEDICATION | 741698 | 1045665 | ALLEREST TB 24 B1G1F SEE1212836 | | 7 PSE | S |
| 00235-0585-01 | 235058501 | ALLEREST | TAB | MAX-ST | CIBA SELF MEDICATION | 140643 | 1212836 | ALLEREST TB 24 MAX-STRN | | 7 PSE | S |
| 00235-0585-02 | 235058502 | ALLEREST | TAB | MAX-ST | CIBA SELF MEDICATION | 747262 | 1212844 | ALLEREST TB 48 MAX-STRN | | 7 PSE | S |
| 00235-0585-04 | 235058504 | ALLEREST | TAB | MAX-ST | CIBA SELF MEDICATION | 879470 | 1277177 | ALLEREST TB 72 MAX-STRN | | 7 PSE | S |
| 00235-0592-02 | 235059202 | ALLEREST | TAB | SINUS | CIBA SELF MEDICATION | 281840 | 1157940 | ALLEREST SPF TB 20 059202 | | 7 PSE | S |
| 00235-0605-56 | 235060556 | ALLEREST | TAB | NO | CIBA SELF MEDICATION | 3579 | 1045673 | ALLEREST TB 20 ND SEE148432 | | 7 PSE | S |
| 00235-0605-56 | 235060556 | ALLEREST | TAB | NO | CIBA SELF MEDICATION | 582026 | 1484328 | ALLEREST TB 20 NO DROW 060556 | | 7 PSE | S |
| 00235-0624-01 | 235062401 | ALLEREST | TAB | HEADAC | CIBA SELF MEDICATION | 140635 | 1097039 | ALLEREST HA STR TB 24 062401 | | 7 PSE | S |
| 00235-0630-56 | 235063056 | SINAREST | TAB | | CIBA SELF MEDICATION | 478822 | 1262260 | SINAREST TAB NO DROWSY 20S 063056 | | 7 PSE | S |
| 00235-1179-01 | 235117901 | SINAREST | TAB | | CIBA SELF MEDICATION | 140910 | 1064468 | SINAREST TAB 40S 117901 | | 7 PSE | S |
| 00235-1179-02 | 235117902 | SINAREST | TAB | | CIBA SELF MEDICATION | 140929 | 1146646 | SINAREST TAB 20S 117901 | | 7 PSE | S |
| 00364-0225-01 | 364022501 | CONGEST RELI | TAB | 60MG | SCHEIN | 444375 | 1541432 | PSEUDOEPHEDRINE TAB 60MG100  SHN | | 7 PSE | S |
| 00536-0510-47 | 536051047 | ALLERFRIN | SYP | 1.25-30 | RUGBY | 681350 | 2450237 | ALLERFRIM SR 120ML INST   RUG | | 7 PSE | S |
| 00536-3015-01 | 536301501 | ALLER-CHLOR | TAB | Apr-60 | RUGBY | 523410 | 1207422 | ALLER-CHLOR DECON TB 100   RUG | | 7 PSE | S |
| 00536-3021-01 | 536302101 | ALLERFRIM | TAB | 2.5-60MG | RUGBY | 376000 | 1173426 | ALLERFRIM TB 100   RUG | | 7 PSE | S |
| 00536-3021-10 | 536302110 | ALLERFRIM | TAB | 2.5-60MG | RUGBY | 679194 | 2173482 | ALLERFRIM TB 1000   RUG | | 7 PSE | S |
| 00536-3021-35 | 536302135 | ALLERFRIM | TAB | 2.5-60MG | RUGBY | 699900 | 1321785 | ALLERFRIM TB 24 OTC BLST   RUG | | 7 PSE | S |
| 00536-3513-06 | 536351306 | CO-APAP | TAB | | RUGBY | 708267 | 1241918 | CO-APAP TAB 50S   RG | | 7 PSE | S |
| 00536-3513-10 | 536351310 | CO-APAP | TAB | | RUGBY | 782637 | 1128628 | CO-APAP TABS 1M   RG | | 7 PSE | S |
| 00536-3513-35 | 536351335 | CO-APAP | TAB | | RUGBY | 708259 | 1241876 | CO-APAP TB 24   RUG | | 7 PSE | S |
| 00536-4154-01 | 536415401 | PHENAPAP SIN | TAB | HA/CONG | RUGBY | 415642 | 1411057 | PHENAPAP/SINUS TB 100   RUG | | 7 PSE | S |
| 00536-4154-10 | 536415410 | PHENAPAP SIN | TAB | HA/CONG | RUGBY | 415650 | 1481639 | PHENAPAP TB 1000   RUG | | 7 PSE | S |
| 00536-4391-01 | 536439101 | PSEUDOEPHEDR | TAB | 30MG | RUGBY | 609870 | 1243542 | PSEUDOEPHED HCL TB 30MG 100  RUG | | 7 PSE | S |
| 00536-4391-10 | 536439110 | PSEUDOEPHEDR | TAB | 30MG | RUGBY | 683302 | 1267194 | PSEUDOEPHED HCL TB 30MG 1000 RUG | | 7 PSE | S |
| 00536-4391-35 | 536439135 | PSEUDOEPHEDR | TAB | 30MG | RUGBY | 683299 | 1325596 | PSEUDOEPHED HCL TB 30MG 24  RUG | | 7 PSE | S |
| 00536-4396-01 | 536439601 | NASAL DECON | TAB | 60MG | RUGBY | 708607 | 1170430 | NASAL DECON ADT TB 100   RUG | | 7 PSE | S |

Page 12

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019316

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384179

| ndc | ndc. | descrip | form | misc1 | misc | vendor | Nc | DP number | cin | descrip | dep. | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00536-4398-35 | 536439835 | NASAL DECON | TAB | PLUS | | RUGBY | | 487406 | 1324862 | NASAL DECON PL TAB BOX 24S    RG | 7 | PSE | S |
| 00536-5677-06 | 536567706 | COLD RELIEF | TAB | | | RUGBY | | 310042 | 2450278 | COLD RELIEF NF TB 50 | 7 | PSE | S |
| 00573-0180-10 | 573018010 | ADVIL COLD/ | TAB | SINUS | | WHITEHALL ROBINS HEALTHCARE | | 646680 | 1590298 | ADVIL COLD & SINUS CPLT 20S 18010 | 7 | PSE | S |
| 00573-0185-10 | 573018510 | ADVIL COLD/ | TAB | SINUS | | WHITEHALL ROBINS HEALTHCARE | | 886718 | 1944610 | ADVIL COLD & SINUS TAB 20S 18510 | 7 | PSE | S |
| 00573-0185-20 | 573018520 | ADVIL COLD/ | TAB | SINUS | | WHITEHALL ROBINS HEALTHCARE | | 886726 | 1944628 | ADVIL COLD&SINUS TB 40 | 7 | PSE | S |
| 00573-1120-21 | 573112021 | DRISTAN COLD | TAB | NO- | | WHITEHALL ROBINS HEALTHCARE | | 754668 | 1404854 | DRISTAN COLD CAP 20S N/DROW112021 | 7 | PSE | S |
| 00573-1120-31 | 573112031 | DRISTAN COLD | TAB | NO- | | WHITEHALL ROBINS HEALTHCARE | | 754650 | 1404847 | DRISTAN COLD CP 40 N/D | 7 | PSE | S |
| 00573-1230-20 | 573123020 | DRISTAN JUIC | POW | MIX-IN | | WHITEHALL ROBINS HEALTHCARE | | 786420 | 1661990 | DRISTAN JUICE MIX-IN 5S 123020 | 7 | PSE | S |
| 00573-1230-30 | 573123030 | DRISTAN JUIC | POW | MIX-IN | | WHITEHALL ROBINS HEALTHCARE | | 786438 | 1661982 | DRISTAN JUICE MIX-IN 10S 1230-30 | 7 | PSE | S |
| 00573-1244-20 | 573124420 | DRISTAN COLD | CAP | COUGH | | WHITEHALL ROBINS HEALTHCARE | | 248290 | 2428266 | DRISTAN COLD&COUGH CP 20 LIQUIGEL | 7 | PSE | S |
| 00573-1265-10 | 573126510 | DRISTAN | TAB | SINUS | | WHITEHALL ROBINS HEALTHCARE | | 177890 | 1066711 | DRISTAN SINUS TB 20 1265-10 | 7 | PSE | S |
| 00573-1265-20 | 573126520 | DRISTAN | TAB | SINUS | | WHITEHALL ROBINS HEALTHCARE | | 715875 | 1845585 | DRISTAN SINUS TB 40 | 7 | PSE | S |
| 00573-1270-20 | 573127020 | DRISTAN COLD | CAP | MAX-STR | | WHITEHALL ROBINS HEALTHCARE | | 786446 | 1662022 | DRISTAN COLD GELCAP 16S M/S | 7 | PSE | S |
| 00573-1270-30 | 573127030 | DRISTAN COLD | CAP | MAX-STR | | WHITEHALL ROBINS HEALTHCARE | | 786454 | 1662014 | DRISTAN COLD GELCAP 36S M/S | 7 | PSE | S |
| 00573-1280-20 | 573128020 | DRISTAN COLD | CAP | MAX-STR | | WHITEHALL ROBINS HEALTHCARE | | 861065 | 1884055 | DRISTAN COLD ND GELCAPLT 16S M/S | 7 | PSE | S |
| 00573-1280-30 | 573128030 | DRISTAN COLD | CAP | MAX-STR | | WHITEHALL ROBINS HEALTHCARE | | 861081 | 1876321 | DRISTAN COLD ND GELCAPLT 36S M/S | 7 | PSE | S |
| 00603-0158-11 | 603015811 | DREXOPHED | TAB | 6-120 CR | | QUALITEST | | 930377 | 2227635 | DREXOPHED TAB 120/6MG 10S    QLT | 7 | PSE | S |
| 00603-0291-18 | 603029118 | SINUS | TAB | | | QUALITEST | | 874377 | 2148740 | SINUS TABLETS TB 24    QLT | 7 | PSE | S |
| 00677-0358-01 | 677035801 | PSEUDOEPHEDR | TAB | 60MG | | URL | | 550175 | 1082031 | PSEUDOEPHED HCL TB 60MG 100    URL | 7 | PSE | S |
| 00677-0797-01 | 677079701 | PSEUDOEPHEDR | TAB | 30MG | | URL | | 551414 | 1446877 | PSEUDOEPHED HCL TB 30MG 100    URL | 7 | PSE | S |
| 00677-0797-10 | 677079710 | PSEUDOEPHEDR | TAB | 30MG | | URL | | 551422 | 1311158 | PSEUDOEPHED HCL TB 30MG 1000 URL | 7 | PSE | S |
| 00677-0834-41 | 677083441 | UNI-FED | SYP | 1,25-30 | | URL | | 590495 | 1493667 | UNI-FED SR 4OZ    URL | 7 | PSE | S |
| 00677-0863-01 | 677086301 | UNI-SED | TAB | 30MG | | URL | | 428132 | 2083301 | UNI-SED TAB 30MG 100    URL | 7 | PSE | S |
| 00677-0863-56 | 677086356 | UNI-SED | TAB | 30MG | | URL | | 551406 | 1493857 | UNI-SED TAB 30MG 24S    URL | 7 | PSE | S |
| 00677-0888-41 | 677088641 | UNI-SED | SYP | 30MG/5M | | URL | | 552666 | 1493840 | UNI-SED SR 4OZ    URL | 7 | PSE | S |
| 00677-0977-01 | 677097701 | UNI-FED | TAB | 2,5-60MG | | URL | | 427691 | 1493693 | UNI-FED TAB 100S    URL | 7 | PSE | S |
| 00677-0977-10 | 677097710 | UNI-FED | TAB | 2,5-60MG | | URL | | 552631 | 1449008 | UNI-FED TAB 1M    URL | 7 | PSE | S |
| 00677-0977-56 | 677097756 | UNI-FED | TAB | 2,5-60MG | | URL | | 552623 | 1493675 | UNI-FED TB 24    URL | 7 | PSE | S |
| 00677-1061-56 | 677106156 | UNI-SINE | TAB | 500MG | | URL | | 590533 | 1493865 | UNI-SINE TAB 500MG 24S    URL | 7 | PSE | S |
| 00677-1230-56 | 677123056 | UNI-SED PLUS | TAB | Apr-60 | | URL | | 593060 | 1495456 | UNI-SED PLUS TAB 24S    URL | 7 | PSE | S |
| 00677-1233-89 | 677123389 | 12 HOUR ANTI | TAB | 6-120 CR | | URL | | 593117 | 1495484 | NASAL DECONGEST TAB 10S    URL | 7 | PSE | S |
| 00677-1542-01 | 677154201 | SINUS | TAB | | | URL | | 951498 | 2282218 | SINUS NON-DROWSY TB 100    URL | 7 | PSE | S |
| 00777-3123-02 | 777312302 | CO-PYRONIL 2 | CAP | | | DISTA | | 23531 | 1330554 | CO-PYRONIL 2 PULV 100 3123    LIL | 7 | PSE | S |
| 00781-1533-01 | 781153301 | PSEUDOEPHEDR | TAB | 30MG | | GENEVA | | 237442 | 1545144 | PSEUDOEPHED HCL TB 30MG 100 | 7 | PSE | S |
| 00781-1533-10 | 781153310 | PSEUDOEPHEDR | TAB | 30MG | | GENEVA | | 162833 | 1723659 | PSEUDOEPHED HCL TB 30MG 1000 | 7 | PSE | S |
| 00781-1535-01 | 781153501 | PSEUDOEPHEDR | TAB | 60MG | | GENEVA | | 33928 | 1244508 | PSEUDOEPHED HCL TB 60MG 100 | 7 | PSE | S |
| 00781-1535-10 | 781153510 | PSEUDOEPHEDR | TAB | 60MG | | GENEVA | | 33936 | 1002856 | PSEUDOEPHED HCL TB 60MG 1000 | 7 | PSE | S |
| 00781-1870-01 | 781187001 | ALLERGY/COLD | TAB | 2.5-60MG | | GENEVA | | 290211 | 1088558 | ALLERGY COLD TABS 100S    CGP | 7 | PSE | S |
| 00839-1543-06 | 839154306 | PSEUDOEPHEDR | TAB | 60MG | | H L MOORE | | 201529 | 2417582 | PSEUDOEPHED HCL TB 60MG 100    MOR | 7 | PSE | S |
| 00839-6584-06 | 839658406 | PSEUDOEPHEDR | TAB | 30MG | | H L MOORE | | 201553 | 2417590 | PSEUDOEPHED HCL TB 30MG 100    MOR | 7 | PSE | S |
| 00869-2912-10 | 869291210 | COLD MEDICIN | TAB | | | CUMBERLAND-SWAN, INC | | 110107 | 1207273 | EFFERVES COLD MED 20S | 7 | PSE | S |
| 00869-2930-10 | 869293010 | NASAL D/A | TAB | 2.5-60MG | | CUMBERLAND-SWAN, INC | | 9910 | 1204841 | NASAL DECON/ANTIHIST 24S | 7 | PSE | S |
| 00879-0450-08 | 879045008 | PSEUDOEPHEDR | SYP | 30MG/5M | | HALSEY DRUG | | 958301 | 2297083 | PSEUDOEPHED HCL SR 240ML | 7 | PSE | S |
| 00879-0450-16 | 879045016 | PSEUDOEPHEDR | SYP | 30MG/5M | | HALSEY DRUG | | 958310 | 2297091 | PSEUDOEPHED HCL SR 480ML | 7 | PSE | S |
| 00879-0450-28 | 879045028 | PSEUDOEPHEDR | SYP | 30MG/5M | | HALSEY DRUG | | 958328 | 2297109 | PSEUDOEPHED HCL SR 3840ML | 7 | PSE | S |
| 00879-0499-08 | 879049908 | TRIPOSED | SYP | 1,25-30 | | HALSEY DRUG | | 958352 | 2297125 | TRIPOSED SR 240ML    HLS | 7 | PSE | S |
| 00879-0499-28 | 879049928 | TRIPOSED | SYP | 1,25-30 | | HALSEY DRUG | | 958360 | 2297133 | TRIPOSED SR 3840ML    HLS | 7 | PSE | S |
| 00904-0321-24 | 904032124 | SINUS RELIEF | TAB | 30-325MG | | MAJOR PHARMACEUTICALS | | 371939 | 2474450 | SINUS RELIEF TB 24    MJR | 7 | PSE | S |
| 00904-0321-80 | 904032180 | SINUS RELIEF | TAB | 30-325MG | | MAJOR PHARMACEUTICALS | | 707732 | 2306678 | SINUS TB 1000    MJR | 7 | PSE | S |
| 00904-0668-39 | 904066839 | DEXAPHEN SA | TAB | 6-120 | | MAJOR PHARMACEUTICALS | | 698717 | 2305779 | DEXAPHEN LA TB 40 BOXED    MJR | 7 | PSE | S |
| 00904-1009-24 | 904100924 | PSEUDOGEST | TAB | PLUS | | MAJOR PHARMACEUTICALS | | 707554 | 2306587 | PSEUDOGEST PLUS TB 60-4MG 24 MJR | 7 | PSE | S |
| 00904-2036-24 | 904203624 | BENAPHEN | CAP | PLUS | | MAJOR PHARMACEUTICALS | | 698547 | 2305548 | BANOPHEN PLUS CP 24    MJR | 7 | PSE | S |
| 00904-3650-80 | 904365080 | SYMPTOMATIC | TAB | COLD | | MAJOR PHARMACEUTICALS | | 749249 | 2305738 | COLD SYMPTOMS RELIEF TABS 1M | 7 | PSE | S |
| 00904-5053-59 | 904505359 | SUDOGEST | TAB | 30MG | | MAJOR PHARMACEUTICALS | | 556602 | 2530343 | PSEUDOGEST TB 30MG 100    MJR | 7 | PSE | S |
| 00904-5054-24 | 904505424 | SUDOGEST | TAB | PLUS | | MAJOR PHARMACEUTICALS | | 453102 | 2501856 | SUDOGEST PLUS TB 60/4MG 24    MJR | 7 | PSE | S |
| 00904-5125-80 | 904512580 | SUDOGEST | TAB | 60MG | | MAJOR PHARMACEUTICALS | | 575712 | 2533115 | SUDOGEST TB 60MG 1000    MJR | 7 | PSE | S |
| 00904-7633-12 | 904763312 | ALL-NITE | CAP | | | MAJOR PHARMACEUTICALS | | 869074 | 2305357 | ALL NITE LIQUID CP 12    MJR | 7 | PSE | S |
| 00904-7655-24 | 904765524 | MAPAP COLD | TAB | FORMUL | | MAJOR PHARMACEUTICALS | | 707988 | 2306264 | MAPAP COLD FORM TB 24 BOXED  MJR | 7 | PSE | S |

Page 13

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019317

CAH_MDL_PRIORPROD_DEA07_01384180

| ndc | ndc | descrip | form | miscl | vendor | DP number | cin | descrip | dpn | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00904-7778-12 | 904777812 | ROBAFEN | CAP | CLD&CO | MAJOR PHARMACEUTICALS | 963747 | 2326668 | ROBAFEN SEVERE CONG CP 12   MJR | | 7 PSE | S |
| 00904-7779-12 | 904777912 | ROBAFEN | CAP | CLD&CO | MAJOR PHARMACEUTICALS | 963739 | 2326676 | ROBAFEN COUGH/CLD CP 12   MJR | | 7 PSE | S |
| 00904-7861-70 | 904786170 | PSEUDO-G/PSI | TAB | 120-600 | MAJOR PHARMACEUTICALS | 775720 | 2367589 | PSEUDOEPHED HCL/GUAPSI 600MG 250 | | 7 PSE | S |
| 12547-36425 | 1254736425 | SINUTAB M/S | TAB | NON- | WARNER WELLCOME | 41662 | 1788306 | SINUTAB II CAP M/S N/D 32S BON | | 7 PSE | S |
| 16500-05301 | 1650005301 | ALKA-SELT + | CAP | N-T COLD | BAYER CONSUMER | 940879 | 2109502 | ALKA-SELTZER PLUS GC 12 NIGHTTIME | | 7 PSE | S |
| 16500-05302 | 1650005302 | ALKA-SELT + | CAP | N-T COLD | BAYER CONSUMER | 940887 | 2109494 | ALKA SELTZER PL L/GEL NT 20S 5302 | | 7 PSE | S |
| 16500-05401 | 1650005401 | ALKA-SELT + | CAP | CLD&CO | BAYER CONSUMER | 940895 | 2109486 | ALKA-SELTZER PLUS GC 12 COUGH/CLD | | 7 PSE | S |
| 16500-05402 | 1650005402 | ALKA-SELT + | CAP | CLD&CO | BAYER CONSUMER | 940909 | 2109478 | ALKA SELTZER PL L/GEL CC 20S 5402 | | 7 PSE | S |
| 16500-05501 | 1650005501 | ALKA-SELT + | CAP | COLD | BAYER CONSUMER | 942251 | 2109528 | ALKA-SELTZER PLUS GC 12 ORIG | | 7 PSE | S |
| 16500-05502 | 1650005502 | ALKA-SELT + | CAP | COLD | BAYER CONSUMER | 940860 | 2109510 | ALKA SELTZER PL L/GEL 20S 5502 | | 7 PSE | S |
| 16500-06105 | 1650006105 | ALKA-SELTZER | CAP | FLU&BOD | BAYER CONSUMER | 151530 | 2318749 | ALKA-SELTZER PLUS GC 12 COLD/FLU | | 7 PSE | S |
| 16500-06110 | 1650006110 | ALKA-SELTZER | CAP | FLU&BOD | BAYER CONSUMER | 151050 | 2318756 | ALKA SELTZER PL GC 20 FLU/BDY N/D | | 7 PSE | S |
| 19810-00772 | 1981000772 | EXCEDRIN | TAB | SINUS | BRISTOL-MYERS | 537748 | 1452382 | EXCEDRIN SINUS CAPLETS 50S 772 | | 7 PSE | S |
| 87900-92948 | 8790092948 | ORNEX | TAB | MAX STR | MENLEY & JAMES | 133540 | 1177625 | ORNEX MAX STR TAB 48S 92948 | | 7 PSE | S |
| 10135-0155-01 | 10135015501 | PSEUDOEPHEDR | TAB | 30MG | MARLEX PHARMECEUTICALS | 257624 | 2576247 | PSEUDOEPHED HCL TB 30MG 100 | | 7 PSE | S |
| 10135-0155-10 | 10135015510 | PSEUDOEPHEDR | TAB | 30MG | MARLEX PHARMECEUTICALS | 257625 | 2576254 | PSEUDOEPHED HCL TB 30MG 1000 | | 7 PSE | S |
| 12843-0128-13 | 12843012813 | BAYER SELECT | TAB | SINUS | BAYER CONSUMER | 794236 | 1676543 | BAYER SELECT SINUS 24S | | 7 PSE | S |
| 12843-0128-14 | 12843012814 | BAYER SELECT | TAB | SINUS | BAYER CONSUMER | 794287 | 1676535 | BAYER SELECT SINUS 50S | | 7 PSE | S |
| 12843-0178-29 | 12843017829 | BAYER SELECT | TAB | HEAD | BAYER CONSUMER | 851850 | 1029289 | BAYER SELECT CAPLT 16S HEAD COLD | | 7 PSE | S |
| 12843-0218-42 | 12843021842 | BAYER SELECT | TAB | NITE/CLD | BAYER CONSUMER | 851892 | 1028865 | BAYER SELECT CAPLT 16S NITE COLD | | 7 PSE | S |
| 12843-0228-39 | 12843022839 | BAYER SELECT | TAB | FLU REL | BAYER CONSUMER | 851884 | 1028850 | BAYER SELECT CAPLT 16S FLU RELIEF | | 7 PSE | S |
| 17236-0299-01 | 17236029901 | TRI-SUDO | TAB | 2.5-60MG | DIXON-SHANE | 948128 | 2276111 | TRI-SUDO TB 100   DXS | | 7 PSE | S |
| 17236-0299-10 | 17236029910 | TRI-SUDO | TAB | 2.5-60MG | DIXON-SHANE | 948152 | 2224236 | TRI-SUDO TB 1000   DXS | | 7 PSE | S |
| 45800-0235-20 | 45800023520 | CONTAC DAY & | KIT | NIGHT | SKB CONSUMER HEALTHCARE L.P. | 753157 | 1265388 | CONTAC DAY&NITE COLD&FLU TB 20 | | 7 PSE | S |
| 45800-0238-16 | 45800023816 | CONTAC SEVER | TAB | NO- | SKB CONSUMER HEALTHCARE L.P. | 866610 | 1727890 | CONTAC SCF CL 16 N/D 29816 | | 7 PSE | S |
| 45800-0238-30 | 45800023830 | CONTAC SEVER | TAB | NO- | SKB CONSUMER HEALTHCARE L.P. | 866601 | 1727148 | CONTAC SCF CAPLET 30S N/D 23830 | | 7 PSE | S |
| 45800-0239-24 | 45800023924 | CONTAC SINU | TAB | FORMUL | SKB CONSUMER HEALTHCARE L.P. | 624616 | 2553805 | CONTAC SINUS CAPLET 24S 23924 | | 7 PSE | S |
| 45800-0269-20 | 45800026920 | SINE-OFF | TAB | MS/ND | SKB CONSUMER HEALTHCARE L.P. | 494712 | 1200094 | SINE-OFF MS GC N/DROW 24S 26920 | | 7 PSE | S |
| 51079-0011-20 | 51079001120 | PSEUDOEPHEDR | TAB | 30MG | UDL | 152706 | 1119213 | PSEUDOEPHED HCL TB 30MG 100UD UDL | | 7 PSE | S |
| 51079-0012-20 | 51079001220 | PSEUDOEPHEDR | TAB | 60MG | UDL | 184802 | 1289305 | PSEUDOEPHED HCL TB 60MG 100UD UDL | | 7 PSE | S |
| 53014-015-10 | 53014001510 | DECONSAL LA | TAB | 400-120 | MEDEVA PHARMACEUTICAL | 310018 | 1565266 | DECONSAL LA TB 100   MPI | | 7 PSE | S |
| 54092-0045-10 | 54092004510 | CHERACOL | TAB | SINUS | ROBERTS PHARMACEUTICAL | 859141 | 1205434 | CHERACOL SINUS TAB 10S   RBT | | 7 PSE | S |
| 58948-0965-52 | 58948096552 | DIXAPHEDRINE | TAB | 6-120 CR | PERRIGO-GOOD SENSE | 272743 | 2727436 | DIXAPHEDRINE TB 10 | | 7 PSE | S |
| 60814-0141-12 | 60814014112 | NITETIME | CAP | LIQUID | REXALL MANAGED CARE | 895709 | 2214732 | NITE-TIME LIQUICAP 12S | | 7 PSE | S |
| 60814-0146-24 | 60814014624 | NON-ASA COLD | TAB | | REXALL MANAGED CARE | 894958 | 2213130 | NON ASPIRIN COLD CAP 24S | | 7 PSE | S |
| 60814-0155-01 | 60814015501 | PSEUDOEPHEDR | TAB | 30MG | REXALL MANAGED CARE | 896080 | 2214062 | PSEUDOTABS TB 30MG 100   RXM | | 7 PSE | S |
| 60814-0155-10 | 60814015510 | PSEUDOEPHEDR | TAB | 30MG | REXALL MANAGED CARE | 896098 | 2214054 | PSEUDOTABS TB 30MG 1000   RXM | | 7 PSE | S |
| 60814-0155-24 | 60814015524 | PSEUDOEPHEDR | TAB | 30MG | REXALL MANAGED CARE | 896063 | 2214088 | PSEUDOTABS TB 30MG 24   RXM | | 7 PSE | S |
| 60814-0155-30 | 60814015530 | PSEUDOEPHEDR | TAB | 30MG | REXALL MANAGED CARE | 896071 | 2214070 | PSEUDOTABS TB 30MG 30 | | 7 PSE | S |
| 60814-0156-24 | 60814015624 | SINUS | TAB | | REXALL MANAGED CARE | 896101 | 2214021 | SINUS TAB 24S | | 7 PSE | S |
| 60814-0156-30 | 60814015630 | SINUS | TAB | | REXALL MANAGED CARE | 896110 | 2214013 | SINUS TB 30   RXM | | 7 PSE | S |
| 00031-2281-12 | 31228112 | DIMETAPP | SUS | COLD/FV | WHITEHALL ROBINS HEALTHCARE | 938530 | 2380715 | DIMETAPP CLD&FEV SUSP 4OZ 228112 | | 8 PSE | S |
| 00031-8608-12 | 31860812 | ROBITUSSIN | LIQ | PED | WHITEHALL ROBINS HEALTHCARE | 856630 | 1269182 | ROBITUSSIN PED NIGHT RELIEF 4OZ | | 8 PSE | S |
| 00031-8609-12 | 31860912 | ROBITUSS PED | LIQ | CGH/COL | WHITEHALL ROBINS HEALTHCARE | 750093 | 1397397 | ROBITUSSIN PED SR 4OZ CGH & COLD | | 8 PSE | S |
| 00031-8609-18 | 31860918 | ROBITUSS PED | LIQ | CGH/COL | WHITEHALL ROBINS HEALTHCARE | 750107 | 1397389 | ROBITUSSIN PED SR 8OZ CGH & COLD | | 8 PSE | S |
| 00031-8671-12 | 31867112 | ROBITUSSIN | SYP | MAX/CGH | WHITEHALL ROBINS HEALTHCARE | 781819 | 1622729 | ROBITUSSIN SR 4OZ MAXSRTN | | 8 PSE | S |
| 00031-8671-18 | 31867118 | ROBITUSSIN | SYP | MAX/CGH | WHITEHALL ROBINS HEALTHCARE | 781827 | 1622711 | ROBITUSSIN SR 8OZ MAXSRTN | | 8 PSE | S |
| 00031-8679-01 | 31867901 | ROBITUSSIN | DRO | PEDIATR | WHITEHALL ROBINS HEALTHCARE | 938092 | 2380731 | ROBITUSSIN PED DROPS 1OZ 867901 | | 8 PSE | S |
| 00031-8695-12 | 31869512 | ROBITUSSIN | SYP | PE | WHITEHALL ROBINS HEALTHCARE | 72273 | 1096379 | ROBITUSSIN PE SR 4OZ | | 8 PSE | S |
| 00031-8695-18 | 31869518 | ROBITUSSIN | SYP | PE | WHITEHALL ROBINS HEALTHCARE | 72281 | 1146885 | ROBITUSSIN PE SR 8OZ | | 8 PSE | S |
| 00031-8695-25 | 31869525 | ROBITUSSIN | SYP | PE | WHITEHALL ROBINS HEALTHCARE | 142425 | 1322833 | ROBITUSSIN PE EX 16OZ | | 8 PSE | S |
| 00037-0638-66 | 37063866 | RYNA | SOL | | WALLACE | 91871 | 1217108 | RYNA LQ 4 OZ   WAL | | 8 PSE | S |
| 00037-0638-68 | 37063868 | RYNA | SOL | | WALLACE | 243221 | 1217132 | RYNA LQ PT   WAL | | 8 PSE | S |
| 00043-0537-14 | 43053714 | DORCOL CG | SYP | CHILDRE | NOVARTIS CONS | 202681 | 1372127 | DORCOL CHILD COUGH SYR 4OZ 537-14 | | 8 PSE | S |
| 00043-0537-18 | 43053718 | DORCOL CG | SYP | CHILDRE | NOVARTIS CONS | 254088 | 1282722 | DORCOL CHILD COUGH SYR 8OZ 537-18 | | 8 PSE | S |
| 00043-0548-04 | 43054804 | TRIAMINIC | LIQ | NIGHT | NOVARTIS CONS | 274976 | 2435824 | TRIAMINIC NIGHT 5OZ BONUS | | 8 PSE | S |
| 00043-0555-04 | 43055504 | TRIAMINIC | LIQ | SORE | NOVARTIS CONS | 855430 | 1242528 | TRIAMINIC SORE THROAT LIQ 4OZ | | 8 PSE | S |
| 00043-0555-08 | 43055508 | TRIAMINIC | LIQ | SORE | NOVARTIS CONS | 855448 | 1243161 | TRIAMINIC SORE THROAT LIQ 8OZ | | 8 PSE | S |

Page 14

FOIA Confidential
Treatment Requested By
Cardinal

CONFIDENTIAL

CAH SWE 019318

CAH_MDL_PRIORPROD_DEA07_01384181

| ndc | ndc | descrip | form | misc1 | vendor | DP number | cin | descrip | dev | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00043-0558-08 | 43055808 | TRIAMINIC AM | LIQ | CGH/DEC | NOVARTIS CONS | 940291 | 2116952 | TRIAMINIC AM DECON/CGH 8OZ | | 8 PSE | S |
| 00043-0559-08 | 43055908 | TRIAMINIC AM | LIQ | 15MG/5M | NOVARTIS CONS | 940275 | 2116978 | TRIAMINIC AM DECON 8OZ | | 8 PSE | S |
| 00044-3010-16 | 44301016 | RU-TUSS | SOL | EXPECT | KNOLL LABORATORIES | 327425 | 1160472 | RU-TUSS EX 480ML KNL | | 8 PSE | S |
| 00045-0372-04 | 45037204 | TYLENOL CHLD | SYP | COLD/CF | MCNEIL CONSUMER | 786950 | 1612373 | TYLENOL CHILD CGH/CLD SR 4OZ | | 8 PSE | S |
| 00045-0384-04 | 45038404 | TYLENOL COUG | LIQ | /DECONG | MCNEIL CONSUMER | 738522 | 1378213 | TYLENOL COUGH DECONG 4OZ 38404 | | 8 PSE | S |
| 00045-0465-15 | 45046515 | PEDIACARE | SOL | DCON/CG | MCNEIL CONSUMER | 37729 | 2365609 | PEDIACARE DR DECONG&CGH .5OZ PCU | | 8 PSE | S |
| 00045-0503-15 | 45050315 | INFAN TYLEN | DRO | DCON/FV | MCNEIL CONSUMER | 37710 | 2365591 | TYLENOL CHLD CLD DEONG&FEV | | 8 PSE | S |
| 00054-4744-25 | 54474425 | PSEUDOEPHEDR | TAB | 60MG | ROXANE | 308110 | 1286657 | PSEUDOEPHED HCL TB 60MG 100 ROX | | 8 PSE | S |
| 00054-8744-25 | 54874425 | PSEUDOEPHEDR | TAB | 60MG | ROXANE | 141321 | 1286764 | PSEUDOEPHED HCL TB 60MG 100UD | | 8 PSE | S |
| 00068-1015-04 | 68101504 | NOVAHISTINE | SOL | #NAME? | SKB CONSUMER HEALTHCARE L.P. | 61565 | 1142199 | NOVAHISTINE DMX 4OZ DOW 101504 | | 8 PSE | S |
| 00071-2002-17 | 71200217 | BENYLIN DEC | ELX | 12.5-30 | WARNER WELLCOME | 296868 | 1091107 | BENYLIN DECON CF 4OZ 30415 | | 8 PSE | S |
| 00071-2555-17 | 71255517 | BENADRYL ALL | LIQ | DECONG | WARNER WELLCOME | 304425 | 1103837 | BENADRYL DECON ELX 4OZ 17011 | | 8 PSE | S |
| 00081-0019-82 | 81001982 | ACTIFED | SYP | 1.25-30 | WARNER WELLCOME | 17922 | 1010404 | ACTIFED SYR 4OZ 1982 | | 8 PSE | S |
| 00081-0802-13 | 81080213 | SUDAFED COLD | TAB | SEVERE | WARNER WELLCOME | 739197 | 1130947 | SUDAFED SEVERE COLD CAP 10S 22778 | | 8 PSE | S |
| 00081-0871-82 | 81087182 | SUDAFED PLUS | SOL | | WARNER WELLCOME | 19011 | 1318104 | SUDAFED PLUS LIQ 4OZ 22856 | | 8 PSE | S |
| 00085-0757-01 | 85075701 | DRIXORAL | SYP | 2-30/5 | SCHERING-PLOUGH | 185728 | 1040609 | DRIXORAL SYR 4OZ 757-01 | | 8 PSE | S |
| 00122-0803-66 | 122080366 | NIGHT-TIME | LIQ | COLD/FL | REXALL | 655767 | 1003920 | NIGHT TIME COLD MED 6OZ REX | | 8 PSE | S |
| 00122-0839-66 | 122083966 | COUGH FORM | SYP | PE | REXALL | 655732 | 1004035 | COUGH FORMULA PE SR 4OZ REX | | 8 PSE | S |
| 00122-0864-66 | 122086466 | NIGHT-TIME | LIQ | COLD | REXALL | 750018 | 2159044 | NIGHT TIME C/D MED LIQ 6OZ CHRY | | 8 PSE | S |
| 00131-2008-30 | 131200830 | CODIMAL | TAB | | SCHWARZ PHARMA | 196185 | 1254747 | CODIMAL TB 24 CNP | | 8 PSE | S |
| 00131-2008-37 | 131200837 | CODIMAL | TAB | | SCHWARZ PHARMA | 196185 | 1134733 | CODIMAL TB 100 CNP | | 8 PSE | S |
| 00131-2008-43 | 131200843 | CODIMAL | TAB | | SCHWARZ PHARMA | 371238 | 2410223 | CODIMAL TB 1000 CNP | | 8 PSE | S |
| 00131-4112-30 | 131411230 | CODIMAL | CAP | | SCHWARZ PHARMA | 422703 | 1863125 | CODIMAL CP 24 CNP | | 8 PSE | S |
| 00131-4112-37 | 131411237 | CODIMAL | CAP | | SCHWARZ PHARMA | 196207 | 1875665 | CODIMAL CP 100 CNP | | 8 PSE | S |
| 00143-1485-01 | 143148501 | PSEUDOEPHEDR | TAB | 60MG | WEST-WARD | 657741 | 2129563 | PSEUDOEPHED HCL TB 60MG 100 WWI | | 8 PSE | S |
| 00143-1900-01 | 143190001 | TRIPROL/PSE | TAB | 2.5-60MG | WEST-WARD | 659468 | 2185344 | TRIPROLIDINE PSEUD TB 100S WW | | 8 PSE | S |
| 00143-1900-24 | 143190024 | TRIPROL/PSE | TAB | 2.5-60MG | WEST-WARD | 657476 | 2186351 | TRIPROLIDINE PSEUD TB 24S WW | | 8 PSE | S |
| 00143-1900-25 | 143190025 | TRIPROL/PSE | TAB | 2.5-60MG | WEST-WARD | 403695 | 1718873 | TRIPROLIDINE PSEUD UD100 WW | | 8 PSE | S |
| 00182-1034-11 | 182103411 | GUIATUSS | CAP | | GOLDLINE | 8811481 | 2066926 | GUIATUSS CP 12 GEL GLD | | 8 PSE | S |
| 00182-1374-10 | 182137410 | PSEUDOEPHEDR | TAB | 60MG | GOLDLINE | 321400 | 1920768 | PSEUDOEPHED HCL TB 60MG 1000 GLD | | 8 PSE | S |
| 00182-1606-38 | 182160638 | GENITE | SOL | | GOLDLINE | 128856 | 1051473 | GENITE LIQ 6OZ 1606-38 GL | | 8 PSE | S |
| 00182-1609-37 | 182160937 | TRIPROL/PSE | SYP | 1.25-30 | GOLDLINE | 126454 | 1384577 | TRIPROLIDINE/P-EPHED SR 120ML GLD | | 8 PSE | S |
| 00182-6032-37 | 182603237 | MULTI-SYM CD | SYP | FORM-M | GOLDLINE | 805203 | 1439413 | COLD FORM-M MULTI/SYM EL 4OZ GLD | | 8 PSE | S |
| 00182-6033-37 | 182603337 | DECONGEST CD | LIQ | FORM-D | GOLDLINE | 813060 | 1440643 | DECONGEST COLD FORM-D SL 4OZ GLD | | 8 PSE | S |
| 00182-6033-44 | 182603344 | DECONGEST CD | LIQ | FORM-D | GOLDLINE | 813079 | 1440650 | DECONGESTANT COLD FORM-D SR 8OZ | | 8 PSE | S |
| 00182-6066-38 | 182606638 | NIGHTTIME | SOL | COLD | GOLDLINE | 826448 | 1487691 | NIGHTTIME COLD MED CHERRY 6OZ GL | | 8 PSE | S |
| 00182-6068-38 | 182606838 | NIGHTTIME | SOL | COLD | GOLDLINE | 933023 | 2243566 | NIGHTIME COLD MIXTURE SR 6OZ GLD | | 8 PSE | S |
| 00182-6069-38 | 182606938 | NIGHTTIME | SOL | COLD | GOLDLINE | 960373 | 2207148 | NIGHTIME COLD MED SL 180ML GLD | | 8 PSE | S |
| 00182-6125-37 | 182612537 | DIHISTINE | SOL | #NAME? | GOLDLINE | 829854 | 1541960 | DIHISTINE DMX SR 120ML GLD | | 8 PSE | S |
| 00182-6155-37 | 182615537 | PEDIATRIC | LIQ | CGH/COL | GOLDLINE | 889482 | 2155604 | PEDIATRIC COUGH/COLD LQ 4OZ GLD | | 8 PSE | S |
| 00182-6165-37 | 182616537 | COUGH FORM M | SYP | | GOLDLINE | 960888 | 2310803 | MULTI-SYMP CGH SR NF 120ML GLD | | 8 PSE | S |
| 00182-8459-89 | 182845989 | PSEUDOEPHEDR | TAB | 30MG | GOLDLINE | 886602 | 2177707 | PSEUDOEPHED HCL TB 30MG 100UD GLD | | 8 PSE | S |
| 00182-8751-89 | 182875189 | TRIPROL/PSE | TAB | 2.5-60MG | GOLDLINE | 886610 | 2202661 | TRIPROLIDINE/P-EPHED TB 100UD GLD | | 8 PSE | S |
| 00259-0382-01 | 259038201 | ANATUSS DM | TAB | | MERZ PHARMACEUTICAL | 785474 | 1661511 | ANATUSS DM TB 100 MAY SEE 1601491 | | 8 PSE | S |
| 00259-0382-21 | 259038221 | ANATUSS DM | TAB | | MERZ PHARMACEUTICAL | 883786 | 2204493 | ANATUSS DM TB 100/10 118ML MAY | | 8 PSE | S |
| 00259-0383-04 | 259038304 | ANATUSS DM | SYP | | MERZ PHARMACEUTICAL | 883794 | 2294981 | ANATUSS DM SR 473ML MAY | | 8 PSE | S |
| 00259-0383-16 | 259038316 | ANATUSS DM | SYP | | MERZ PHARMACEUTICAL | 785482 | 1661503 | ANATUSS DM SR 473ML MAY | | 8 PSE | S |
| 00364-2480-77 | 364248077 | GUIACOUGH PE | SYP | 30-100/5 | SCHEIN | 770590 | 1652411 | GUIACOUGH PE SR 4OZ SHN | | 8 PSE | S |
| 00372-0038-04 | 372003804 | HAYFEBROL | LIQ | SF | SCOT-TUSSIN | 830615 | 1728997 | HAYFEBROL SF 4OZ 0038-04 | | 8 PSE | S |
| 00426-8598-04 | 426859804 | MYFEDRINE | ELX | 30MG/5M | MORTON GROVE PHARMACEUTICALS | 351857 | 2465987 | MYFEDRINE SR 30MG5ML120ML PED | | 8 PSE | S |
| 00426-8800-04 | 426860004 | TRIPROL/PSE | SYP | 1.25-30 | MORTON GROVE PHARMACEUTICALS | 745952 | 2465995 | TRIPROLIDINE/P-EPHED SR 120ML MGP | | 8 PSE | S |
| 00451-2601-04 | 451260104 | GUAIFED | SYP | | MURO | 985422 | 2627669 | GUAIFED SR 118ML MUR | | 8 PSE | S |
| 00451-2602-04 | 451260204 | GUAIFED | LIQ | | MURO | 745960 | 1601491 | GUAIFED SR 118ML MUR | | 8 PSE | S |
| 00451-2602-16 | 451260216 | GUAIFED | LIQ | | MURO | 553859 | 1601509 | GUAIFED SR 473ML MUR | | 8 PSE | S |
| 00451-4201-04 | 451420104 | BROMFED | SYP | 2-30/5 | MURO | 464260 | 1551167 | BROMFED SR 120ML MUR | | 8 PSE | S |
| 00451-4201-16 | 451420116 | BROMFED | SYP | 2-30/5 | MURO | 491993 | 1416460 | BROMFED SR 480ML MUR | | 8 PSE | S |
| 00456-0682-04 | 456068204 | AMBENYL-D | SYP | | FOREST | 367974 | 1314855 | AMBENYL-D SR 120ML FOR | | 8 PSE | S |
| 00472-0038-94 | 472003894 | GUIATUSS PE | SYP | 30-100/5 | ALPHARMA | | 1357177 | GUIATUSS PE SR 120ML NAT | | 8 PSE | S |

Page 15

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019319

CONFIDENTIAL                                                                                           CAH_MDL_PRIORPROD_DEA07_01384182

| ndc | jndc | descrip | form | misc1 | vendor | DP number | cin | descrip | de | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00472-0050-94 | 472005094 | GUIATUSS PED | SYP | | BARRE-NATIONAL | 928860 | 2229094 | GUIATUSS PED SYRUP 4OZ OTC NAT | 8 | PSE | S |
| 00472-0050-98 | 472005098 | GUIATUSS PED | SYP | | BARRE-NATIONAL | 928909 | 2229102 | GUIATUSS PED SYRUP 8OZ OTC NAT | 8 | PSE | S |
| 00472-0070-94 | 472007094 | GUIATUSS PED | LIQ | CGH/COL | BARRE-NATIONAL | 928917 | 2229151 | NAT GUIATUSS PED C/C SYP 4OZ OTC | 8 | PSE | S |
| 00472-0070-98 | 472007098 | GUIATUSS PED | LIQ | CGH/COL | BARRE-NATIONAL | 928925 | 2229144 | GUIATUSS PED C/C SYP 8OZ OTC NAT | 8 | PSE | S |
| 00472-0421-94 | 472042194 | GUIATUSS PE | SYP | 30-100/5 | ALPHARMA | 436844 | 2487510 | GUIATUSS PE SR 120ML AF ALM | 8 | PSE | S |
| 00472-0919-98 | 472091998 | EFF STRENGTH | LIQ | CF/DECO | BARRE-NATIONAL | 806188 | 2112571 | EFF STR COUGH/DECONG SYR 8OZ NAT | 8 | PSE | S |
| 00472-1470-96 | 472147096 | NITE TIME CO | LIQ | | ALPHARMA | 980455 | 1357276 | NITE TIME COLD FM LQ 6OZ ALM | 8 | PSE | S |
| 00472-1475-93 | 472147593 | NITE TIME CO | LIQ | CHERRY | ALPHARMA | 980420 | 2195691 | NITE TIME COLD FM LQ 10OZCHRY ALM | 8 | PSE | S |
| 00472-1475-96 | 472147596 | NITE TIME CO | LIQ | CHERRY | ALPHARMA | 980439 | 2195709 | NITE TIME COLD FM LQ 6OZ CHRY ALM | 8 | PSE | S |
| 00472-1517-04 | 472151704 | DECOFED | SYP | 30MG/5M | ALPHARMA | 261017 | 1355312 | DECOFED SR 30MG5ML 120ML ALM | 8 | PSE | S |
| 00472-1517-16 | 472151716 | DECOFED | SYP | 30MG/5M | ALPHARMA | 152374 | 1279785 | DECOFED SR 30MG5ML 480ML ALM | 8 | PSE | S |
| 00472-1546-04 | 472154604 | TRIOFED | SYP | 1.25-30 | BARRE-NATIONAL | 104116 | 1625672 | TRIOFED SR 4OZ 154604 NAT | 8 | PSE | S |
| 00472-1546-16 | 472154616 | TRIOFED | SYP | 1.25-30 | BARRE-NATIONAL | 152498 | 1186204 | TRIOFED SYR 480ML NAT | 8 | PSE | S |
| 00472-1546-28 | 472154628 | TRIOFED | SYP | 1.25-30 | BARRE-NATIONAL | 152501 | 1186220 | TRIOFED SR 3840ML NAT | 8 | PSE | S |
| 00472-1546-94 | 472154694 | TRIOFED | SYP | 1.25-30 | BARRE-NATIONAL | 152528 | 1058049 | TRIOFED SR 120ML NAT | 8 | PSE | S |
| 00536-0296-85 | 536029685 | BROMPHEN DX | SYP | 7.5/.8ML | RUGBY | 379468 | 2476166 | BROMPHEN DX SR 480ML RUG | 8 | PSE | S |
| 00536-0445-72 | 536044572 | BROMALINE PD | DRO | | RUGBY | 42781 | 2384469 | BROMALINE PEDIATRIC DROP 15ML RG | 8 | PSE | S |
| 00536-0510-58 | 536051058 | ALLERFRIN | SYP | 1.25-30 | RUGBY | 864480 | 2169415 | ALLERFRIM SYRUP 6OZ INSTPK RG | 8 | PSE | S |
| 00536-0510-85 | 536051085 | ALLERFRIN | SYP | 1.25-30 | RUGBY | 375993 | 1173418 | ALLERFRIM SR 480ML RUG | 8 | PSE | S |
| 00536-0510-97 | 536051097 | ALLERFRIN | LIQ | 1.25-30 | RUGBY | 457531 | 1321751 | ALLERFRIM SR 120ML OTC RUG | 8 | PSE | S |
| 00536-1495-97 | 536149597 | PRIMATUSS 4D | LIQ | CGH | RUGBY | 860174 | 1243781 | PRIMATUSS 4-D COUGH MIX 4OZ RG | 8 | PSE | S |
| 00536-1850-47 | 536185047 | PSEUDOEPHEDR | SYP | 30MG/5M | RUGBY | 501395 | 2087167 | PSEUDOEPHED HCL SR 120ML RUG | 8 | PSE | S |
| 00536-1850-58 | 536185058 | PSEUDOEPHEDR | SYP | 30MG/5M | RUGBY | 856517 | 2169449 | NASAL DECONGEST SYRUP 6OZ RG | 8 | PSE | S |
| 00536-1850-85 | 536185085 | PSEUDOEPHEDR | SYP | 30MG/5M | RUGBY | 501409 | 1728617 | PSEUDOEPHED HCL SR 480ML RUG | 8 | PSE | S |
| 00536-1850-97 | 536185097 | PSEUDOEPHEDR | SYP | 30MG/5M | RUGBY | 552798 | 1311040 | PSEUDOEPHED HCL SR 120ML RUG | 8 | PSE | S |
| 00536-1858-97 | 536185897 | NASAL DECONG | SYP | | RUGBY | 800422 | 1661123 | NASAL DECON SR 4OZ RUG | 8 | PSE | S |
| 00536-2514-58 | 536251458 | NYTCOLD CGH | SOL | MEDICIN | RUGBY | 669865 | 1243716 | NYTIME COLD 6OZ NEW 1535 RG | 8 | PSE | S |
| 00536-2515-58 | 536251558 | NYTCOLD CGH | SOL | MEDICIN | RUGBY | 669873 | 1826890 | NYTCOLD 6OZ CHERRY 2515-58 RG | 8 | PSE | S |
| 00536-3289-34 | 536328934 | NYTCOLD | CAP | LIQUID | RUGBY | 877425 | 2169381 | NYT COLD LQ SFT CP 20S RG | 8 | PSE | S |
| 00536-4321-35 | 536432135 | PHENAPAP W/O | TAB | DROWSI | RUGBY | 834920 | 1616606 | PHENAPAP W/O DROW 24S RG | 8 | PSE | S |
| 00536-4399-10 | 536439910 | PSEUDOEPHEDR | TAB | 60MG | RUGBY | 482717 | 1209162 | PSEUDOEPHED HCL TB 60MG 1000 RUG | 8 | PSE | S |
| 00603-0247-18 | 603024718 | Q-FED | TAB | 30MG | QUALITEST | 872610 | 2149433 | Q-FED TB 30MG 24 QLT | 8 | PSE | S |
| 00603-0248-21 | 603024821 | Q-FED | TAB | 60MG | QUALITEST | 872601 | 2149441 | Q-FED TA TB 60MG 100 QLT | 8 | PSE | S |
| 00603-0314-18 | 603031418 | TRIAFED | TAB | 2.5-60MG | QUALITEST | 874400 | 2148708 | TRIAFED TB 24 QLT | 8 | PSE | S |
| 00603-0732-56 | 603073256 | COUGH FORM | LIQ | D | QUALITEST | 872890 | 2149193 | COUGH FORMULA D LQ 6OZ QLT | 8 | PSE | S |
| 00603-0805-55 | 603080555 | NITE TIME | LIQ | | QUALITEST | 873470 | 2148830 | NITE TIME LQ 6OZ QLT | 8 | PSE | S |
| 00603-0805-63 | 603080563 | NITE TIME | LIQ | | QUALITEST | 873500 | 2148922 | NITE TIME LQ 10OZ QLT | 8 | PSE | S |
| 00603-0806-55 | 603080655 | NITE TIME | LIQ | CHERRY | QUALITEST | 873519 | 2148914 | NITE TIME LQ 6OZ CHRY QLT | 8 | PSE | S |
| 00603-0806-63 | 603080663 | NITE TIME | LIQ | CHERRY | QUALITEST | 873527 | 2148906 | NITE TIME LQ 10OZ CHRY QLT | 8 | PSE | S |
| 00603-0827-54 | 603082754 | Q-FED | SYP | | QUALITEST | 872571 | 2149458 | Q-FED SR 4OZ QLT | 8 | PSE | S |
| 00603-0828-54 | 603082854 | Q-FED PLUS | SOL | | QUALITEST | 872563 | 2149466 | Q-FED PLUS SR 4OZ QLT | 8 | PSE | S |
| 00603-0856-54 | 603085654 | Q-TUSSIN PE | SYP | 30-100/5 | QUALITEST | 874272 | 2148781 | Q-TUSSIN PE SR 100/30MG5ML 4OZQLT | 8 | PSE | S |
| 00677-0358-10 | 677035810 | PSEUDOEPHEDR | TAB | 60MG | URL | 551430 | 1344902 | PSEUDOEPHED HCL TB 60MG 1000 URL | 8 | PSE | S |
| 00677-0957-51 | 677095751 | UNI-NITE | SOL | PE | URL | 426213 | 1493790 | UNI-NITE SR 6OZ URL | 8 | PSE | S |
| 00677-1046-41 | 677104641 | UNI-TUSSIN | SYP | CHERRY | URL | 5511872 | 1493964 | UNI-TUSSIN SR 6OZ CHERRY URL | 8 | PSE | S |
| 00677-1240-51 | 677124051 | UNI-NITE | LIQ | | URL | 592986 | 1495472 | UNI-NITE SR 6OZ CHERRY URL | 8 | PSE | S |
| 00762-0210-14 | 762021014 | POLYTUSS-DM | LIQ | | J G RHODE | 14456 | 1294677 | POLYTUSS DM COUGH SYRUP 4OZ JGR | 8 | PSE | S |
| 00762-0210-18 | 762021018 | POLYTUSS-DM | LIQ | | J G RHODE | 14457 | 1294685 | POLYTUSS DM COUGH SYRUP 8OZ JGR | 8 | PSE | S |
| 00839-5123-69 | 839512369 | ACTAMINE | SYP | 1.25-30 | H L MOORE | 936987 | 2260123 | ACTAMINE SYRP 480ML | 8 | PSE | S |
| 00839-5123-70 | 839512370 | ACTAMINE | SYP | 1.25-30 | H L MOORE | 936995 | 2260131 | ACTAMINE SYRP 3840ML | 8 | PSE | S |
| 00839-6792-16 | 839679216 | VALUPHED W/ | TAB | ACTAMIN | H L MOORE | 937002 | 2260230 | VALUPHED/ACTAMINE TB 6/2.5 1000 | 8 | PSE | S |
| 00839-8002-79 | 839800279 | PSEUDOVAL | LIQ | 30MG/5M | H L MOORE | 201510 | 2417715 | PSEUDOEPHED HCL SR 120ML MOR | 8 | PSE | S |
| 00869-2802-10 | 869280210 | NIGHT TIME | SYP | MULT- | CUMBERLAND-SWAN, INC | 9909 | 1204809 | NITE-TIME COLD 6OZ CHERRY 32230 | 8 | PSE | S |
| 00869-2803-10 | 869280310 | NIGHT TIME | SYP | MULT- | CUMBERLAND-SWAN, INC | 9905 | 1204700 | NITE-TIME COLD 6OZ REG 60930 | 8 | PSE | S |
| 00869-2804-10 | 869280410 | NIGHT TIME | LIQ | MULT- | CUMBERLAND-SWAN, INC | 9906 | 1204767 | NITE COLD CHERRY 10OZ | 8 | PSE | S |
| 00869-2805-10 | 869280510 | NIGHT TIME | LIQ | MULT- | CUMBERLAND-SWAN, INC | 9904 | 1204692 | NITE-TIME COLD REG 10OZ | 8 | PSE | S |
| 00879-0773-04 | 879077304 | TRIPOSED | SYP | 1.25-30 | HALSEY DRUG | 422231 | 2485142 | TRIPOSED SR 120ML HLS | 8 | PSE | S |
| 00879-0773-16 | 879077316 | TRIPOSED | SYP | 1.25-30 | HALSEY DRUG | 422258 | 2485159 | TRIPOSED SR 480ML HLS | 8 | PSE | S |

Page 16

FOIA Confidential Treatment Requested By Cardinal

CAH SWE 019320

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384183

| ndc | ndc | descrip | form | misc1 | misc1 | vendor | DP number | dn | descrip | descrip | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00879-0773-28 | 879077328 | TRIPOSED | SYP | 1.25-30 | | HALSEY DRUG | 422274 | 2485167 | TRIPOSED SR 3840ML | HLS | 8 PSE | S |
| 00904-0043-20 | 904004320 | ROBAFEN PE | SYP | 30-100/5 | | MAJOR PHARMACEUTICALS | 881686 | 2306629 | ROBAFEN PE SR 120ML BOXED | MJR | 8 PSE | S |
| 00904-0100-60 | 904010060 | PSEUDO-GEST | TAB | 30MG | | MAJOR PHARMACEUTICALS | 707597 | 2236693 | PSEUDOGEST TB 30MG 100 | MJR | 8 PSE | S |
| 00904-0101-60 | 904010160 | PSEUDO-GEST | TAB | 60MG | | MAJOR PHARMACEUTICALS | 707589 | 2094282 | PSEUDOGEST TB 60MG 100 | MJR | 8 PSE | S |
| 00904-0101-80 | 904010180 | PSEUDO-GEST | TAB | 60MG | | MAJOR PHARMACEUTICALS | 704903 | 2104032 | PSEUDOGEST TB 60MG 1000 | MJR | 8 PSE | S |
| 00904-1322-21 | 904132221 | ALL-NITE CLD | SOL | FORMUL | | MAJOR PHARMACEUTICALS | 697656 | 2305316 | ALL NITE COLD SR 180ML MINT | MJR | 8 PSE | S |
| 00904-1322-77 | 904132277 | ALL-NITE CLD | SOL | FORMUL | | MAJOR PHARMACEUTICALS | 748960 | 2305324 | ALL NITE COLD SR 300ML MINT | MJR | 8 PSE | S |
| 00904-1323-21 | 904132321 | ALL-NITE CLD | SOL | FORMUL | | MAJOR PHARMACEUTICALS | 697648 | 2305332 | ALL NITE COLD SR 180ML CHRY | MJR | 8 PSE | S |
| 00904-1323-77 | 904132377 | ALL-NITE CLD | SOL | FORMUL | | MAJOR PHARMACEUTICALS | 748951 | 2305340 | ALL NITE COLD SR 300ML CHRY | MJR | 8 PSE | S |
| 00904-1523-16 | 904152316 | TRIPROL/PSE | SYP | 1.25-30 | | MAJOR PHARMACEUTICALS | 713589 | 2474559 | APRODINE SR 480ML | MJR | 8 PSE | S |
| 00904-1523-20 | 904152320 | TRIPROL/PSE | SYP | 1.25-30 | | MAJOR PHARMACEUTICALS | 698172 | 2305449 | APRODINE SR 120ML | MJR | 8 PSE | S |
| 00904-5050-20 | 904505020 | PEDIA RELIEF | LIQ | CGH/COL | | MAJOR PHARMACEUTICALS | 371912 | 2474419 | PEDIA-RELIEF C/C SR 4OZ | MJR | 8 PSE | S |
| 00904-5060-20 | 904506020 | MAPAP CHILD | SYP | COLD/CG | | MAJOR PHARMACEUTICALS | 257502 | 2575025 | MAPAP COLD & COUGH SR 120ML | MJR | 8 PSE | S |
| 00904-7627-16 | 904762716 | ROLATUSS | SOL | EXPECT | | MAJOR PHARMACEUTICALS | 881694 | 2306637 | ROLATUSS EXPECT SR 1PT | MJR | 8 PSE | S |
| 00904-7815-12 | 904781512 | DAY TIME LIQ | CAP | | | MAJOR PHARMACEUTICALS | 962082 | 2312015 | DAY TIME LIQUID CP 12 | MJR | 8 PSE | S |
| 00904-7815-95 | 904781595 | DAY TIME LIQ | CAP | | | MAJOR PHARMACEUTICALS | 963593 | 2344000 | DAYTIME LIQUID CAP 20S | | 8 PSE | S |
| 11808-0105-04 | 11808010504 | RESCON-DM | SYP | | | ION LABORATORIES | 477354 | 1605153 | RESCON DM SL 120ML SF | ION | 8 PSE | S |
| 11808-0105-16 | 11808010516 | RESCON-DM | SYP | | | ION LABORATORIES | 865214 | 2188415 | RESCON DM SL 480ML | ION | 8 PSE | S |
| 11845-0938-04 | 11845093604 | PSEUDO | TAB | 60MG | | MASON DISTRIBUTORS | 763632 | 2460319 | PSEUDOEPHED HCL TB 60MG 1000 | MAS | 8 PSE | S |
| 17236-0263-10 | 17236026310 | PSEUDOEPHEDR | TAB | 30MG | | DIXON-SHANE | 757182 | 2460483 | PSEUDOEPHED HCL TB 30MG 1000 | DXS | 8 PSE | S |
| 43797-0073-06 | 43797007306 | CO-HIST | TAB | | | MALLARD | 360325 | 1353630 | CO-HIST TB 1000 | RBM | 8 PSE | S |
| 43797-0366-06 | 43797036606 | COLDRINE | TAB | | | MALLARD | 942812 | 2264075 | COLDRINE TB 1000 | RBM | 8 PSE | S |
| 50732-0838-04 | 50732083804 | NOVAHISTINE | SOL | #NAME? | | ZENITH GOLDLINE SHREVEPORT INC | 828963 | 2107357 | NOVADYNE DMX LQ 4OZ | HNN | 8 PSE | S |
| 50732-0874-04 | 50732087404 | CH SUDACHEM | LIQ | 30MG/5M | | ZENITH GOLDLINE SHREVEPORT INC | 829137 | 2310159 | SUDACHEM SYRP CHILD 120ML | | 8 PSE | S |
| 50732-0875-04 | 50732087504 | SUDACHEM | SOL | PLUS | | ZENITH GOLDLINE SHREVEPORT INC | 828161 | 2310167 | SUDACHEM PLUS SYRP 120ML | | 8 PSE | S |
| 50732-0882-04 | 50732088204 | ROBICHEM PE | SYP | 30-100/5 | | ZENITH GOLDLINE SHREVEPORT INC | 53279 | 2386266 | ROBICHEM PE SR 100/30 120ML | GLD | 8 PSE | S |
| 51079-0046-20 | 51079004620 | TRIPROL/PSE | TAB | 2.5-60MG | | UDL | 106259 | 1119874 | TRIPROLID W/PSEUDO TAB 2.5MGUD100 | | 8 PSE | S |
| 51079-0046-40 | 51079004640 | TRIPROL/PSE | TAB | 2.5-60MG | | UDL | 529527 | 1475938 | TRIPROLID/P-EPHED TB 25MG 100 UDL | | 8 PSE | S |
| 52349-0260-01 | 52349026001 | SINUMED | TAB | | | MED-TEK | 524786 | 2187110 | SINUMED TB 1000 | MTP | 8 PSE | S |
| 52349-0260-10 | 52349026010 | SINUMED | TAB | | | MED-TEK | 607479 | 2187102 | SINUMED TB 100 | MTP | 8 PSE | S |
| 55829-0399-10 | 55829039910 | PSEUDOEPHEDR | TAB | 30MG | | AURO | 759414 | 2142032 | PSEUDOEPHEDRINE TAB 30MG 100S | | 8 PSE | S |
| 57480-0210-01 | 57480021001 | PSEUDOEPHEDR | TAB | 30MG | | MEDIREX | 839353 | 2265064 | PSEUDOEPHED HCL TB 30MG 100 | | 8 PSE | S |
| 59390-0007-35 | 59390000735 | ALTARUSSIN | SYP | PE | | ALTAIRE | 256548 | 2554489 | ALTARUSSIN PE SR 100/30 120ML | ALT | 8 PSE | S |
| 59390-0008-35 | 59390000835 | ALTAFED | SYP | 1.25-30 | | ALTAIRE | 880698 | 2139731 | ALTAFED SR 120ML | ALT | 8 PSE | S |
| 59390-0008-46 | 59390000846 | ALTAFED | SYP | 1.25-30 | | ALTAIRE | 880701 | 2139723 | ALTAFED SR 480ML | ALT | 8 PSE | S |
| 59390-0008-47 | 59390000847 | ALTAFED | SYP | 1.25-30 | | ALTAIRE | 913324 | 2198224 | ALTAFED SR 1.25MG 3840ML | ALT | 8 PSE | S |
| 59390-0013-39 | 59390001339 | NYCAIR | LIQ | ORIGINA | | ALTAIRE | 941670 | 2259570 | NYCAIR SR 180ML ORIG FLAV | ALT | 8 PSE | S |
| 59390-0014-39 | 59390001439 | NYCAIR | LIQ | CHERRY | | ALTAIRE | 941662 | 2259562 | NYCAIR LIQUID SR 180ML CHRY | ALT | 8 PSE | S |
| 59390-0015-35 | 59390001535 | PEDI-ATRIC | LIQ | CGH/COL | | ALTAIRE | 212342 | 2419927 | PEDI-ATRIC SY 15/15MG 120ML | ALT | 8 PSE | S |
| 59390-0017-41 | 59390001741 | DEXATREX D | LIQ | CF- | | ALTAIRE | 941646 | 2259547 | DEXATREX D CGH/NSL SR 240ML | ALT | 8 PSE | S |
| 59390-0019-35 | 59390001935 | UNIFED | LIQ | 30MG/5MG | | ALTAIRE | 880680 | 2379749 | UNIFED SR 30MG 120ML | ALT | 8 PSE | S |
| 59390-0019-46 | 59390001946 | UNIFED | LIQ | 30MG/5MG | | ALTAIRE | 837393 | 2379584 | UNIFED SR 6MGML 480ML | ALT | 8 PSE | S |
| 59441-0435-04 | 59441043504 | CHLORAFED | SOL | | | ROBERTS/HAUCK | 394963 | 1246222 | CHLORAFED LIQ 4OZ | RBT | 8 PSE | S |
| 59441-0435-16 | 59441043516 | CHLORAFED | SOL | | | ROBERTS/HAUCK | 329150 | 1139559 | CHLORAFED SL 30/2 480ML | | 8 PSE | S |
| 60432-0059-04 | 60432005904 | MYTUSSIN PE | SOL | MEDICIN | | MORTON GROVE PHARMACEUTICALS | 253941 | 2539419 | MYTUSSIN PE SR 120ML | | 8 PSE | S |
| 60432-0598-04 | 60432059804 | MYFEDRINE | LIQ | 30MG/5M | | MORTON GROVE PHARMACEUTICALS | 981109 | 1013267 | MYFEDRINE SR 30MG 120ML PED | MGP | 8 PSE | S |
| 60432-0600-04 | 60432060004 | TRIPROL/PSE | SYP | 1.25-30 | | MORTON GROVE PHARMACEUTICALS | 981516 | 1013226 | TRIPROLIDINE/P-EPHED SR 120ML | MGP | 8 PSE | S |
| 60432-0600-08 | 60432060008 | TRIPROL/PSE | SYP | 1.25-30 | | MORTON GROVE PHARMACEUTICALS | 495433 | 2515823 | TRIPROLIDINE/P-EPHED SR 240ML | MGP | 8 PSE | S |
| 60432-0734-04 | 60432073404 | MYPHETANE DX | SYP | | | MORTON GROVE PHARMACEUTICALS | 73261 | 2390474 | MYPHETANE DX COUGH SR 4OZ | MGP | 8 PSE | S |
| 60432-0734-16 | 60432073416 | MYPHETANE DX | SYP | | | MORTON GROVE PHARMACEUTICALS | 73199 | 2390482 | MYPHETANE DX COUGH SR PT | MGP | 8 PSE | S |
| 60432-0734-28 | 60432073428 | MYPHETANE DX | SYP | | | MORTON GROVE PHARMACEUTICALS | 73393 | 2390466 | MYPHETANE DX COUGH SR GAL | MGP | 8 PSE | S |
| 60814-0121-12 | 60814012112 | DAYTIME LIQ | CAP | | | REXALL MANAGED CARE | 895024 | 2214641 | DAYTIME LIQUICAP 12S | | 8 PSE | S |
| 60814-0139-06 | 60814013906 | NITETIME LIQ | SOL | MEDICIN | | REXALL MANAGED CARE | 895644 | 2214724 | NITE-TIME COLD LIQ 6OZ REG | | 8 PSE | S |
| 60814-0139-11 | 60814013911 | NITETIME LIQ | SOL | MEDICIN | | REXALL MANAGED CARE | 895660 | 2214716 | NITE-TIME COLD LIQ 10OZ REG | | 8 PSE | S |
| 60814-0140-06 | 60814014006 | NITETIME MED | SOL | CHERRY | | REXALL MANAGED CARE | 895679 | 2214708 | NITE-TIME COLD SR 6OZ CHRY | RXM | 8 PSE | S |
| 60814-0140-11 | 60814014011 | NITETIME MED | SOL | CHERRY | | REXALL MANAGED CARE | 895687 | 2214690 | NITE-TIME COLD LIQ 10OZ CHERRY | | 8 PSE | S |
| 60814-0170-06 | 60814017006 | NIGHT TIME | SOL | COLD | | REXALL MANAGED CARE | 400327 | 2480168 | NITE-TIME COLD SR 6OZ ASP FRE RXM | | 8 PSE | S |
| 60814-0170-06 | 60814017006 | NIGHT TIME | SOL | COLD | | REXALL MANAGED CARE | 423572 | 2485381 | NIGHT-TIME COLD SR 6 SEE#2480168 | | 8 PSE | S |

Page 17

FOIA Confidential
Treatment Requested By
Cardinal

CAH SWE 019321

CONFIDENTIAL

CAH_MDL_PRIORPROD_DEA07_01384184

CONFIDENTIAL
FOIA Confidential Treatment Requested By Cardinal

| ndc | ndc | descrip | form | misc1 | vendor | DP number | cin | descrip | dep | type | code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00031-8603-46 | 31860346 | ROBITUSSIN | CAP | NIGHT- | WHITEHALL ROBINS HEALTHCARE | 938459 | 2380749 | ROBITUSSIN NIGHT TM LIQ-GEL 12S | 9 | PSE | S |
| 00085-1900-02 | 85190002 | DRIXORAL | CAP | CGH/CON | SCHERING-PLOUGH | 940070 | 2254449 | DRIXORAL CGH/CONGST SEE 2132090 | 9 | PSE | S |
| 00122-0810-66 | 122081066 | SEUDOTABS | TAB | 30MG | REXALL | 655783 | 2159424 | SEUDATABS TB 24 RXC | 9 | PSE | S |
| 00122-0840-66 | 122084066 | SEUDO-LIQUID | LIQ | 30MG/5M | REXALL | 655775 | 2159432 | SEUDO-LIQ 4OZ RXC | 9 | PSE | S |
| 00122-0856-66 | 122085666 | SINUSTABS | TAB | 6-120 CR | REXALL | 655791 | 2159416 | SINUSTABS TB 30 RXC | 9 | PSE | S |
| 00472-1139-94 | 472113994 | NITE TIME | LIQ | CHILD | BARRE-NATIONAL | 806200 | 2208718 | NITE-TIME CHILD 4OZ NAT | 9 | PSE | S |
| 00472-1470-93 | 472147093 | NITE TIME CO | LIQ | | ALPHARMA | 980447 | 2289890 | NITE TIME COLD FM LQ 100Z ALM | 9 | PSE | S |
| 00573-1244-10 | 573124410 | DRISTAN COLD | CAP | COUGH | WHITEHALL ROBINS HEALTHCARE | 938084 | 2380723 | DRISTAN CLD&CGH LIQ-GEL 12S | 9 | PSE | S |
| 00879-0450-04 | 879045004 | PSEUDOEPHEDR | SYP | 30MG/5M | HALSEY DRUG | 924733 | 2212611 | PSEUDOEPHED HCL SR 120ML HLS | 9 | PSE | S |
| 00879-0499-04 | 879049904 | TRIPOSED | SYP | 1.25-30 | HALSEY DRUG | 924750 | 2212637 | TRIPOSED SR 120ML HLS | 9 | PSE | S |
| 00879-0499-16 | 879049916 | TRIPOSED | SYP | 1.25-30 | HALSEY DRUG | 924768 | 2212645 | TRIPOSED SR 480ML HLS | 9 | PSE | S |
| 00904-0217-86 | 904021786 | FLU/COLD/ | POW | COUGH | MAJOR PHARMACEUTICALS | 877158 | 2306124 | MAJOR FLU COLD & COUGH PW 6 MJR | 9 | PSE | S |
| 00904-5054-60 | 904505460 | SUDOGEST | TAB | PLUS | MAJOR PHARMACEUTICALS | 707546 | 2204576 | PSEUDOGEST PLUS TB 60-4MG 100 MJR | 9 | PSE | S |
| 00904-5056-24 | 904505624 | SINUS RELIEF | TAB | MAX STR | MAJOR PHARMACEUTICALS | 500879 | 2517167 | SINUS RELEIF TB 24 MS | 9 | PSE | S |
| 00904-7666-24 | 904766624 | LA NAS DECON | TAB | 2.5-60MG | MAJOR PHARMACEUTICALS | 928119 | 2379469 | U/L DECONGESTNT LNG ACTNG TAB 24S | 9 | PSE | S |
| 60814-0108-01 | 60814010801 | ANTIHIST NAS | TAB | DECONG | REXALL MANAGED CARE | 894508 | 2212884 | ANTIHIST NASAL DECONG TB 100 RXM | 9 | PSE | S |
| 60814-0108-10 | 60814010810 | ANTIHIST NAS | TAB | DECONG | REXALL MANAGED CARE | 894516 | 2212876 | ANTIHIST NASAL DECONGEST TAB 1M | 9 | PSE | S |
| 60814-0108-24 | 60814010824 | ANTIHIST NAS | TAB | DECONG | REXALL MANAGED CARE | 894486 | 2212900 | ANTIHIST NASAL DECONGEST TAB 24S | 9 | PSE | S |
| 60814-0108-30 | 60814010830 | ANTIHIST NAS | TAB | DECONG | REXALL MANAGED CARE | 894494 | 2212892 | ANTIHIST NASAL DECONGEST TAB 30S | 9 | PSE | S |
| 00085-0901-02 | 85090102 | CHLOR-TRIMET | TAB | Apr-60 | SCHERING-PLOUGH | 719200 | 1410240 | CHLOR-TRIM D 4MG TRL SZ DL90102 | 44 | PSE | S |
| 00677-0982-01 | 677098201 | SINUS IMPROV | TAB | | URL | 410918 | 1494426 | HYDROCORTISN OINT .5% 1OZ URL | 49 | PSE | S |
| 37205-0001-05 | 37205000105 | PEDIA RELIEF | DRO | 7.5/.8ML | LEADER BRAND PRODUCTS | 963976 | 2303203 | LDR PEDIA RELIEF DROPS .5OZ 00105 | 70 | PSE | S |
| 37205-0003-26 | 37205000326 | PEDIA RELIEF | LIQ | CGH/COL | LEADER BRAND PRODUCTS | 963968 | 2303238 | LDR PEDIA RELIEF COUGH-COLD 4OZ | 70 | PSE | S |
| 37205-0042-26 | 37205004226 | TRIACTING | LIQ | NITE TIM | LEADER BRAND PRODUCTS | 928291 | 2313013 | LDR TRIACTING NITE TIME 4OZ 04226 | 70 | PSE | S |
| 37205-0085-52 | 37205008552 | MULTI-SYMPTO | CAP | COLD&C | LEADER BRAND PRODUCTS | 965405 | 2302941 | LDR MULTI-SYMPTON C&C GEL 10CT | 70 | PSE | S |
| 37205-0207-62 | 37205020762 | PAIN RELIEF | CHW | COLD+C | LEADER BRAND PRODUCTS | 372870 | 2474591 | LDR PAIN RELIEVER C&C CHEW 24 | 70 | PSE | S |
| 37205-0211-62 | 37205021162 | PAIN RELIEF | TAB | COLD | LEADER BRAND PRODUCTS | 461725 | 2507051 | LDR PAIN RELIEVER COLD CP 24 | 70 | PSE | S |
| 37205-0250-53 | 37205025053 | DAY-TIME | CAP | COLD/FL | LEADER BRAND PRODUCTS | 965308 | 2362580 | LDR DAYTIME SOFTGELS 12CT | 70 | PSE | S |
| 37205-0330-91 | 37205033091 | FLU/COLD/CGH | POW | HOT MED | LEADER BRAND PRODUCTS | 965332 | 1759257 | LDR FLU COUGH & COLD 6CT | 70 | PSE | S |
| 37205-0376-62 | 37205037662 | SINUS PAIN | TAB | MAX STR | LEADER BRAND PRODUCTS | 965162 | 1363936 | LDR SINUS PAIN RELIEVER CL 24 | 70 | PSE | S |
| 37205-0385-62 | 37205038562 | ALLERGY/SINU | TAB | MAX STR | LEADER BRAND PRODUCTS | 965200 | 1364447 | LDR SINUS/ALLERGY PAIN RELVR 24 | 70 | PSE | S |
| 37205-0400-71 | 37205040071 | MULTI SYMPTO | TAB | COLD | LEADER BRAND PRODUCTS | 965391 | 1745595 | LDR MULTI-SYMPTOM COLD TAB 50CT | 70 | PSE | S |
| 37205-0410-53 | 37205041053 | NIGHT-TIME | CAP | COLD/FL | LEADER BRAND PRODUCTS | 965421 | 1759588 | LDR NIGHT TIME SOFTGEL 12CT | 70 | PSE | S |
| 37205-0445-62 | 37205044562 | PSEUDOEPHEDR | TAB | 30MG | LEADER BRAND PRODUCTS | 965146 | 1388107 | LDR PSEUDOEPHEDRINE TAB 24CT | 70 | PSE | S |
| 37205-0447-62 | 37205044762 | SINUS | TAB | MAX-STR | LEADER BRAND PRODUCTS | 963984 | 1388115 | LDR SINUS TAB M/S 24CT 44762 | 70 | PSE | S |
| 37205-0450-62 | 37205045062 | HISTA-TABS | TAB | 2.5-60MG | LEADER BRAND PRODUCTS | 965340 | 1376508 | LDR HISTA TAB 24CT | 70 | PSE | S |
| 37205-0450-78 | 37205045078 | HISTA-TABS | TAB | 2.5-60MG | LEADER BRAND PRODUCTS | 965359 | 2283109 | LDR HISTA TAB 100CT | 70 | PSE | S |
| 37205-0537-53 | 37205053753 | TUSSIN SEVER | CAP | CONGES | LEADER BRAND PRODUCTS | 964026 | 1963198 | LDR TUSSIN S/C LIQU-CAP 12S 53753 | 70 | PSE | S |
| 37205-0596-52 | 37205059652 | PSEUDOEPHEDR | TAB | SEVERE | LEADER BRAND PRODUCTS | 933473 | 2312973 | LDR PSEUDO SEVERE COLD 10CT | 70 | PSE | S |
| 37205-0875-30 | 37205087530 | NIGHT-TIME | LIQ | COLD | LEADER BRAND PRODUCTS | 965456 | 1388065 | LDR NIGHT TIME REGULAR 6OZ | 70 | PSE | S |
| 37205-0875-38 | 37205087538 | NIGHT-TIME | LIQ | COLD | LEADER BRAND PRODUCTS | 965464 | 1239169 | LDR NIGHT TIME REGULAR 10OZ | 70 | PSE | S |
| 37205-0880-30 | 37205088030 | NIGHT TIME | LIQ | COLD | LEADER BRAND PRODUCTS | 965430 | 1460377 | LDR NIGHT TIME CHERRY 6OZ | 70 | PSE | S |
| 37205-0880-38 | 37205088038 | NIGHT TIME | LIQ | COLD | LEADER BRAND PRODUCTS | 965448 | 1783422 | LDR NIGHT TIME CHERRY 10OZ | 70 | PSE | S |
| 37205-0966-52 | 37205096652 | DIXAPHEDRINE | TAB | 6-120 CR | LEADER BRAND PRODUCTS | 927376 | 2313997 | LDR DIXAPHEDRINE 10CT 96552 | 70 | PSE | S |
| 37205-0975-26 | 37205097526 | TUSSIN PE | SYP | 30-100/5 | LEADER BRAND PRODUCTS | 965278 | 2302925 | LDR TUSSIN PE SR 4OZ | 70 | PSE | S |
| 00031-1653-70 | 31165370 | DIMACOL | TAB | | WHITEHALL ROBINS HEALTHCARE | 545287 | 1085455 | DIMACOL CAPLET 500S 1653-70 | 80 | PSE | S |
| 00081-0766-48 | 81076648 | SUDAFED SIN | TAB | XS | WARNER WELLCOME | 694857 | 1507870 | SUDAFED SINUS TAB 48S 22767 | 80 | PSE | S |
| 00081-0768-48 | 81076848 | SUDAFED | TAB | SINUS | WARNER WELLCOME | 594830 | 1507888 | SUDAFED SINUS CAPLET 48S 22769 | 80 | PSE | S |
| 00081-0865-78 | 81086578 | SUDAFED | TAB | 30MG | WARNER WELLCOME | 120499 | 1064740 | SUDAFED TB 30MG 500X2 INSTUT | 80 | PSE | S |
| 00121-0421-04 | 121042104 | PSEUDOEPHEDR | SYP | 30MG/5M | PHARMACEUTICAL ASSOCIATES | 783021 | 2170793 | PA-PSEUDOEPHEDRINE HCL SYRUP 4OZ | 80 | PSE | S |
| 00182-1361-11 | 182136111 | NIGHTTIME | CAP | COLD | GOLDLINE | 842664 | 1698224 | NIGHT TIME COLD CP 12 SFTGEL GLD | 80 | PSE | S |
| 00451-4600-50 | 451460050 | GUAITAB | TAB | 60-400MG | MURO | 745979 | 2411304 | GUAITAB 100S MURO | 80 | PSE | S |
| 00472-1517-94 | 472151794 | DECOFED | SYP | 30MG/5M | ALPHARMA | 356948 | 1307958 | DECOFED LQ 4OZ ALM | 80 | PSE | S |
| 00536-2303-75 | 536230375 | KIDCARE DECO | DRO | 7.5/.8ML | RUGBY | 771651 | 1395425 | KIDKARE DECON DR 1OZ RG RUG | 80 | PSE | S |
| 00536-2310-97 | 536231097 | KIDKARE | LIQ | CGH/COL | RUGBY | 771660 | 1395193 | KIDKARECGH/COLD LQ 4OZ RG RUG | 80 | PSE | S |
| 00904-0250-24 | 904025024 | TRIPROL/PSE | TAB | 2.5-60MG | MAJOR PHARMACEUTICALS | 698270 | 2163780 | APRODINE TB 24 MJR | 80 | PSE | S |
| 00904-0250-60 | 904025060 | TRIPROL/PSE | TAB | 2.5-60MG | MAJOR PHARMACEUTICALS | 698288 | 2163798 | APRODINE TB 100 MJR | 80 | PSE | S |
| 00904-0250-61 | 904025061 | TRIPROL/PSE | TAB | 2.5-60MG | MAJOR PHARMACEUTICALS | 749087 | 2162865 | APRODINE TB 100 UD MJR | 80 | PSE | S |

CAH_MDL_PRIORPROD_DEA07_01384185
CAH SWE 019322