**Appendix A**

| Line Item | Beginning Bates/Description | End Bates |
|---|---|---|
| 1 | CAH_MDL_PRIORPROD_DEA07_01178176_R | CAH_MDL_PRIORPROD_DEA07_01178186_R |
| 2 | CAH_MDL2804_01465723 | CAH_MDL2804_01465761 |
| 3 | CAH_MDL2804_02203346 | CAH_MDL2804_02203363 |
| 4 | CAH_MDL_PRIORPROD_HOUSE_0002207 | CAH_MDL_PRIORPROD_HOUSE_0002298 |
| 5 | CAH_MDL_PRIORPROD_DEA07_00837644 | CAH_MDL_PRIORPROD_DEA07_00837648 |
| 6 | CAH_MDL_PRIORPROD_DEA12_00013041 | CAH_MDL_PRIORPROD_DEA12_00013044 |
| 7 | CAH_MDL_PRIORPROD_DEA07_00866876 | CAH_MDL_PRIORPROD_DEA07_00866878 |
| 8 | CAH_MDL_PRIORPROD_DEA12_00014414 | CAH_MDL_PRIORPROD_DEA12_00014462 |
| 9 | CAH_MDL2804_02489188 | CAH_MDL2804_02489216 |
| 10 | CAH_MDL2804_02489201 | CAH_MDL2804_02489201 |
| 11 | CAH_MDL_PRIORPROD_DEA12_00001950 | CAH_MDL_PRIORPROD_DEA12_00001959 |
| 12 | CAH_MDL_PRIORPROD_DEA12_00001624 | CAH_MDL_PRIORPROD_DEA12_00001627 |
| 13 | Declaration of Christopher Forst w/ Attachments 1-7, Arizona Pharmacy, LLC v Cardinal Health 110, Inc. and Cardinal Health 411, Inc., 2:12-cv-00616 (Dkt 20-1) | |
| 14 | June 20, 2017 Kanawha County Commission v. Rite Aid et al., 2:17-cv-01666, Hearing Transcript (Dkt. 94) | |
| 15 | CAH_MDL_PRIORPROD_DEA07_00877471 | CAH_MDL_PRIORPROD_DEA07_00877473 |
| 16 | CAH_MDL2804_01110712 | CAH_MDL2804_01110715 |
| 17 | CAH_MDL2804_01521412 | CAH_MDL2804_01521469 |
| 18 | CAH_MDL2804_02376599 | CAH_MDL2804_02376687 |
| 19 | CAH_MDL2804_02489160 | CAH_MDL2804_02489216 |
| 20 | CAH_MDL2804_01102684 | CAH_MDL2804_01102726 |
| 21 | CAH_MDL2804_02546747 | CAH_MDL2804_02546791 |
| 22 | CAH_MDL2804_EX-00000667 | CAH_MDL2804_EX-00000785 |
| 23 | CAH_MDL2804_02201894 | CAH_MDL2804_02202079 |
| 24 | CAH_MDL2804_01364288 | CAH_MDL2804_01364300 |
| 25 | CAH_MDL2804_02533184 | CAH_MDL2804_02533216 |
| 26 | CAH_ALASKA_00090706 | CAH_ALASKA_00090720 |
| 27 | CAH_FEDWV_00377876 | CAH_FEDWV_00377879 |
| 28 | CAH_FEDWV_00377880 | CAH_FEDWV_00377881 |
| 29 | CAH_FEDWV_00377882 | CAH_FEDWV_00377883 |
| 30 | CAH_FEDWV_00377886 | CAH_FEDWV_00377887 |
| 31 | CAH_FEDWV_00377888 | CAH_FEDWV_00377894 |
| 32 | CAH_FEDWV_00377895 | CAH_FEDWV_00377895 |
| 33 | CAH_FEDWV_00377898 | CAH_FEDWV_00377900 |
| 34 | CAH_FEDWV_00377901 | CAH_FEDWV_00377905 |
| 35 | CAH_GA_POPPELL_0163028 | CAH_GA_POPPELL_0163238 |

| 36 | CAH_MDL_PRIORPROD_DEA07_01127359 | CAH_MDL_PRIORPROD_DEA07_01127379 |
|----|-----------------------------------|-----------------------------------|
| 37 | CAH_MDL_PRIORPROD_DEA07_01127369 | CAH_MDL_PRIORPROD_DEA07_01127474 |
| 38 | CAH_MDL_PRIORPROD_DEA07_01129369 | CAH_MDL_PRIORPROD_DEA07_01129374 |
| 39 | CAH_MDL_PRIORPROD_DEA07_01129766 | CAH_MDL_PRIORPROD_DEA07_01129770 |
| 40 | CAH_MDL_PRIORPROD_DEA07_02285598 | CAH_MDL_PRIORPROD_DEA07_02285621 |
| 41 | CAH_MDL_PRIORPROD_DEA07_02446356 | CAH_MDL_PRIORPROD_DEA07_02446357 |
| 42 | CAH_MDL_PRIORPROD_HOUSE_0004084 | CAH_MDL_PRIORPROD_HOUSE_0004085 |
| 43 | CAH_MDL2804_01749328 | CAH_MDL2804_01749344 |
| 44 | CAH_MDL2804_02260888 | CAH_MDL2804_02260925 |
| 45 | CAH_MDL2804_02533184 | CAH_MDL2804_02533216 |
| 46 | CAH_NYConsolidated-0463204 | CAH_NYConsolidated-0463214 |
| 47 | CAH_PACoordinated-0286167 | CAH_PACoordinated-0286167 |
| 48 | CAH_TXMDL_0178642 | CAH_TXMDL_0178642 |
| 49 | CAH_FEDWV_00377826 | CAH_FEDWV_00377829 |
| 50 | CAH_MDL_PRIORPROD_HOUSE_0004057 | CAH_MDL_PRIORPROD_HOUSE_0004067 |
| 51 | CAH_MDL_PRIORPROD_HOUSE_0004084 | CAH_MDL_PRIORPROD_HOUSE_0004085 |
| 52 | CAH_FEDWV_00377860 | CAH_FEDWV_00377875 |
| 53 | CAH_FEDWV_00377876 | CAH_FEDWV_00377879 |
| 54 | CAH_FEDWV_00377880 | CAH_FEDWV_00377881 |
| 55 | CAH_FEDWV_00377882 | CAH_FEDWV_00377883 |
| 56 | CAH_FEDWV_00377886-7887 | CAH_FEDWV_00377887 |
| 57 | CAH_MDL_PRIORPROD_HOUSE_0004068 | CAH_MDL_PRIORPROD_HOUSE_0004083 |
| 58 | CAH_FEDWV_00377895 | CAH_FEDWV_00377895 |
| 59 | CAH_FEDWV_00377888 | CAH_FEDWV_00377894 |
| 60 | CAH_FEDWV_00377898 | CAH_FEDWV_00377900 |
| 61 | CAH_FEDWV_00377901 | CAH_FEDWV_00377905 |
| 62 | CAH_FEDWV_00387019 | CAH_FEDWV_00387028 |
| 63 | CAH_FEDWV_00388480 | CAH_FEDWV_00388480 |
| 64 | CAH_FEDWV_00390584 | CAH_FEDWV_00390584 |
| 65 | CAH_FEDWV_00390597 | CAH_FEDWV_00390604 |
| 66 | CAH_FEDWV_00390610 | CAH_FEDWV_00390610 |
| 67 | CAH_FEDWV_00399321 | CAH_FEDWV_00399336 |
| 68 | CAH_FEDWV_00400838 | CAH_FEDWV_00400858 |
| 69 | CAH_FEDWV_00417824 | CAH_FEDWV_00417830 |
| 70 | CAH_FEDWV_00439084 | CAH_FEDWV_00439085 |
| 71 | CAH_MDL_PRIORPROD_DEA12_00003244 | CAH_MDL_PRIORPROD_DEA12_00003354 |
| 72 | CAH_MDL_PRIORPROD_DEA12_00010978 | CAH_MDL_PRIORPROD_DEA12_00010979 |
| 73 | CAH_MDL2804_00135203 | CAH_MDL2804_00135210 |
| 74 | CAH_MDL2804_00225017 | CAH_MDL2804_00225048 |
| 75 | CAH_MDL2804_00228327 | CAH_MDL2804_00228329 |
| 76 | CAH_MDL_00825380 | CAH_MDL_00825396 |

| 77 | CAH_MDL2804_00828932 | CAH_MDL2804_00828934 |
| 78 | CAH_MDL2804_01087476 | CAH_MDL2804_1087490 |
| 79 | CAH_MDL2804_01292989 | CAH_MDL2804_01293064 |
| 80 | CAH_MDL_01354872 | CAH_MDL_01354879 |
| 81 | CAH_MDL2804_01917947 | CAH_MDL2804_01918036 |
| 82 | CAH_MDL2804_02060375 | CAH_MDL2804_02060394 |
| 83 | CAH_MDL2804_02066057 | CAH_MDL2804_02066073 |
| 84 | CAH_MDL2804_02068225 | CAH_MDL2804_02068247 |
| 85 | CAH_MDL2804_02070217 | CAH_MDL2804_02070285 |
| 86 | CAH_MDL2804_02140671 | CAH_MDL2804_02140685 |
| 87 | CAH_MDL2804_02157136 | CAH_MDL2804_02157253 |
| 88 | CAH_MDL2804_02179819 | CAH_MDL2804_02179829 |
| 89 | CAH_MDL2804_02203346 | CAH_MDL2804_02203363 |
| 90 | CAH_MDL2804_02211428 | CAH_MDL2804_02211535 |
| 91 | CAH_MDL2804_02244912 | CAH_MDL2804_02244955 |
| 92 | CAH_MDL2804_02246161 | CAH_MDL2804_02246202 |
| 93 | CAH_MDL2804_00246203 | CAH_MDL2804_00246203 |
| 94 | CAH_MDL2804_02395264 | CAH_MDL2804_02395264 |
| 95 | CAH_MDL2804_02489160 | CAH_MDL2804_02489216 |
| 96 | CAH_MDL2804_03449622 | CAH_MDL2804_03449636 |
| 97 | CAH_MDL2804_03481710 | CAH_MDL2804_03481712 |
| 98 | CAH_MDL2804_03489673 | CAH_MDL2804_03489702 |
| 99 | CAH_MDL2804_03495270 | CAH_MDL2804_03495377 |
| 100 | CAH_MDL2804_03495884 | CAH_MDL2804_03495959 |
| 101 | CAH_NYConsolidated-0746299 | CAH_NYConsolidated-0746300 |
| 102 | CAH_NYConsolidated-1131730 | CAH_NYConsolidated-1131825 |
| 103 | CAH_TXMDL_0315111 | CAH_TXMDL_0315113 |
| 104 | CAH_ALASKA_00012829 | CAH_ALASKA_00012843 |
| 105 | CAH_ALASKA_00190589 | CAH_ALASKA_00190603 |
| 106 | CAH_FEDWV_00017544 | CAH_FEDWV_00017579 |
| 107 | CAH_MDL_PRIORPROD_DEA07_00833776 | CAH_MDL_PRIORPROD_DEA07_00833804 |
| 108 | CAH_MDL_PRIORPROD_DEA07_00837644 | CAH_MDL_PRIORPROD_DEA07_00837648 |
| 109 | CAH_MDL_PRIORPROD_DEA07_00866545 | CAH_MDL_PRIORPROD_DEA07_00866623 |
| 110 | CAH_MDL_PRIORPROD_DEA07_00869964 | CAH_MDL_PRIORPROD_DEA07_0087002 |
| 111 | CAH_MDL_PRIORPROD_DEA07_00968291 | CAH_MDL_PRIORPROD_DEA07_00968297 |
| 112 | CAH_MDL_PRIORPROD_DEA07_01053066 | CAH_MDL_PRIORPROD_DEA07_01053068 |
| 113 | CAH_MDL2804_00129274 | CAH_MDL2804_00129278 |
| 114 | CAH_MDL2804_00812461 | CAH_MDL2804_00812520 |
| 115 | CAH_MDL2804_00846510 | CAH_MDL2804_00846551 |
| 116 | CAH_MDL2804_00870131 | CAH_MDL2804_00870140 |
| 117 | CAH_MDL2804_00876044 | CAH_MDL2804_00876227 |

| | | |
|---|---|---|
| 118 | CAH_MDL2804_00913576 | CAH_MDL2804_00913609 |
| 119 | CAH_MDL2804_00942011 | CAH_MDL2804_00942453 |
| 120 | CAH_MDL2804_00944856 | CAH_MDL2804_00944944 |
| 121 | CAH_MDL2804_02102228 | CAH_MDL2804_02102357 |
| 122 | CAH_MDL2804_02200888 | CAH_MDL2804_02200902 |
| 123 | CAH_MDL2804_02250881 | CAH_MDL2804_02250882 |
| 124 | CAH_MDL2804_02385976 | CAH_MDL2804_02385977 |
| 125 | CAH_MDL2804_02465968 | CAH_MDL2804_02466053 |
| 126 | CAH_MDL2804_02509720 | CAH_MDL2804_02509729 |
| 127 | CAH_MDL2804_02887041 | CAH_MDL2804_02887325 |
| 128 | CAH_MDL2804_02909028 | CAH_MDL2804_02909127 |
| 129 | CAH_MDL2804_03167117 | CAH_MDL2804_03167120 |
| 130 | CAH_MDL2804_03309960 | CAH_MDL2804_03309971 |
| 131 | CAH_MDL2804_03323769 | CAH_MDL2804_03323814 |
| 132 | CAH_MDL2804_03325406 | CAH_MDL2804_03325407 |
| 133 | CAH_MDL2804_03340576 | CAH_MDL2804_03340652 |
| 134 | CAH_MDL2804_03341023 | CAH_MDL2804_03341028 |
| 135 | CAH_MDL2804_03431958 | CAH_MDL2804_03432010 |
| 136 | CAH_MDL2804_03458437 | CAH_MDL2804_03458537 |
| 137 | CAH_MDL2804_03487402 | CAH_MDL2804_03487431 |
| 138 | CAH_MDL2804_03496481 | CAH_MDL2804_03496612 |
| 139 | CAH_NYConsolidated-1061301 | CAH_NYConsolidated-1061301 |
| 140 | DC00002751 | DC00002912 |
| 141 | DC00010169 | DC00010201 |
| 142 | DC00049121 | DC00049149 |
| 143 | DC00165900 | DC00165901_10 |
| 144 | CAH_MDL2804_00668428 | CAH_MDL2804_00668431 |
| 145 | CAH_MDL2804_00694037 | CAH_MDL2804_00694040 |
| 146 | CAH_MDL2804_01727525 | CAH_MDL2804_01727527 |
| 147 | CAH_MDL2804_02952746 | CAH_MDL2804_02952748 |
| 148 | CAH_MDL2804_02952749 | CAH_MDL2804_02952751 |
| 149 | CAH_MDL2804_00228361 | CAH_MDL2804_00228363 |
| 150 | CAH_MDL2804_00228364 | CAH_MDL2804_00228366 |
| 151 | CAH_NYConsolidated-1328901 | CAH_NYConsolidated-1328902 |
| 152 | CAH_FEDWV_00001124 | CAH_FEDWV_00001124 |
| 153 | CAH_FEDWV_00001128 | CAH_FEDWV_00001128 |
| 154 | CAH_FEDWV_00001115 | CAH_FEDWV_00001115 |
| 155 | CAH_MDL_PRIORPROD_HOUSE_0001299 | CAH_MDL_PRIORPROD_HOUSE_0001299 |
| 156 | CAH_FEDWV_00001127 | CAH_FEDWV_00001127 |
| 157 | Cardinal Health SEC Form 10-Ks (2006-Present) | |
| 158 | CAH_MDL_PRIORPROD_DEA07_00109749 | CAH_MDL_PRIORPROD_DEA07_00109751 |

| 159 | CAH_MDL2804_00227518 | CAH_MDL2804_00227612 |
| 160 | CAH_MDL2804_00822201 | CAH_MDL2804_00822202 |
| 161 | CAH_MDL2804_01087475 | CAH_MDL2804_01087490 |
| 162 | CAH_MDL2804_01292988 | CAH_MDL2804_01293064 |
| 163 | CAH_MDL2804_02509730 | CAH_MDL2804_02509834 |
| 164 | CAH_MDL2804_02953299 | CAH_MDL2804_02953368 |
| 165 | CAH_MDL2804_03262274 | CAH_MDL2804_03262520 |
| 166 | CAH_MDL2804_03458385 | CAH_MDL2804_03458386 |
| 167 | CAH_MDL2804_03492719 | CAH_MDL2804_03492850 |
| 168 | DC00165600 | DC00165608 |

| Cardinal Health Administrative Action Compilation |||
|---|---|---|
| Line Item | Beginning Bates/Description | End Bates |
| 169 | CAH_MDL2804_01446182 | CAH_MDL2804_01446187 |
| 170 | CAH_MDL_PRIORPROD_DEA12_00000055 | CAH_MDL_PRIORPROD_DEA12_00000056 |
| 171 | CAH_MDL_PRIORPROD_DEA12_00000001 | CAH_MDL_PRIORPROD_DEA12_00000054 |
| 172 | CAH_MDL_PRIORPROD_DEA12_00000057 | CAH_MDL_PRIORPROD_DEA12_00000103 |
| 173 | CAH_MDL_PRIORPROD_DEA12_00000127 | CAH_MDL_PRIORPROD_DEA12_00000132 |
| 174 | CAH_MDL2804_01451431 | CAH_MDL2804_01451455 |
| 175 | CAH_MDL_PRIORPROD_DEA12_00000133 | CAH_MDL_PRIORPROD_DEA12_00000140 |
| 176 | CAH_MDL_PRIORPROD_DEA12_00004183 | CAH_MDL_PRIORPROD_DEA12_00004185 |
| 177 | CAH_MDL_PRIORPROD_DEA12_00004122 | CAH_MDL_PRIORPROD_DEA12_00004123 |
| 178 | CAH_MDL_PRIORPROD_DEA12_00004201 | CAH_MDL_PRIORPROD_DEA12_00004204 |
| 179 | CAH_MDL_PRIORPROD_DEA12_00000511 | CAH_MDL_PRIORPROD_DEA12_00000517 |
| 180 | CAH_MDL_PRIORPROD_DEA12_00000488 | CAH_MDL_PRIORPROD_DEA12_00000500 |
| 181 | CAH_MDL_PRIORPROD_DEA12_00000560 | CAH_MDL_PRIORPROD_DEA12_00000571 |
| 182 | CAH_MDL_PRIORPROD_DEA12_00000501 | CAH_MDL_PRIORPROD_DEA12_00000510 |
| 183 | CAH_MDL_PRIORPROD_DEA12_00000553 | CAH_MDL_PRIORPROD_DEA12_00000559 |
| 184 | CAH_MDL_PRIORPROD_DEA12_00000466 | CAH_MDL_PRIORPROD_DEA12_00000476 |
| 185 | CAH_MDL_PRIORPROD_DEA12_00000477 | CAH_MDL_PRIORPROD_DEA12_00000487 |
| 186 | CAH_MDL_PRIORPROD_DEA12_00004205 | CAH_MDL_PRIORPROD_DEA12_00004210 |
| 187 | CAH_MDL_PRIORPROD_DEA12_00000518 | CAH_MDL_PRIORPROD_DEA12_00000533 |
| 188 | CAH_MDL_PRIORPROD_DEA12_00000442 | CAH_MDL_PRIORPROD_DEA12_00000465 |
| 189 | CAH_MDL_PRIORPROD_DEA12_00000405 | CAH_MDL_PRIORPROD_DEA12_00000439 |
| 190 | CAH_MDL_PRIORPROD_DEA12_00000534 | CAH_MDL_PRIORPROD_DEA12_00000552 |
| 191 | CAH_MDL_PRIORPROD_DEA12_00004186 | CAH_MDL_PRIORPROD_DEA12_00004200 |
| 192 | CAH_MDL_PRIORPROD_DEA12_00004124 | CAH_MDL_PRIORPROD_DEA12_00004165 |
| 193 | CAH_MDL_PRIORPROD_DEA12_00004166 | CAH_MDL_PRIORPROD_DEA12_00004182 |
| 194 | CAH_MDL_PRIORPROD_DEA12_00000146 | CAH_MDL_PRIORPROD_DEA12_00000150 |
| 195 | CAH_MDL_PRIORPROD_DEA12_00009208 | CAH_MDL_PRIORPROD_DEA12_00009213 |
| 196 | CAH_MDL_PRIORPROD_DEA12_00000156 | CAH_MDL_PRIORPROD_DEA12_00000165 |
| 197 | CAH_MDL2804_01451397 | CAH_MDL2804_01451413 |
| 198 | CAH_MDL_PRIORPROD_DEA12_00010635 | CAH_MDL_PRIORPROD_DEA12_00010646 |
| 199 | CAH_MDL_PRIORPROD_DEA12_00009192 | CAH_MDL_PRIORPROD_DEA12_00009198 |
| 200 | CAH_MDL_PRIORPROD_DEA12_00009199 | CAH_MDL_PRIORPROD_DEA12_00009207 |
| 201 | CAH_MDL_PRIORPROD_DEA12_00009214 | CAH_MDL_PRIORPROD_DEA12_00009216 |
| 202 | CAH_MDL_PRIORPROD_DEA12_00007799 | CAH_MDL_PRIORPROD_DEA12_00007819 |
| 203 | CAH_MDL_PRIORPROD_DEA12_00007820 | CAH_MDL_PRIORPROD_DEA12_00007825 |
| 204 | CAH_MDL_PRIORPROD_DEA12_00007826 | CAH_MDL_PRIORPROD_DEA12_00007828 |
| 205 | CAH_MDL_PRIORPROD_DEA12_00007783 | CAH_MDL_PRIORPROD_DEA12_00007798 |
| 206 | CAH_MDL_PRIORPROD_DEA12_00000169 | CAH_MDL_PRIORPROD_DEA12_00000178 |

| | | |
|---|---|---|
| 207 | CAH_MDL_PRIORPROD_DEA12_00000224 | CAH_MDL_PRIORPROD_DEA12_00000233 |
| 208 | CAH_MDL_PRIORPROD_DEA12_00000179 | CAH_MDL_PRIORPROD_DEA12_00000187 |
| 209 | CAH_MDL_PRIORPROD_DEA12_00000188 | CAH_MDL_PRIORPROD_DEA12_00000216 |
| 210 | CAH_MDL_PRIORPROD_DEA12_00000217 | CAH_MDL_PRIORPROD_DEA12_00000223 |
| 211 | CAH_MDL_PRIORPROD_DEA12_00000234 | CAH_MDL_PRIORPROD_DEA12_00000244 |
| 212 | CAH_MDL_PRIORPROD_DEA12_00000250 | CAH_MDL_PRIORPROD_DEA12_00000264 |
| 213 | CAH_MDL2804_03444659 | CAH_MDL2804_03444670 |
| 214 | CAH_MDL_PRIORPROD_DEA12_00000265 | CAH_MDL_PRIORPROD_DEA12_00000274 |
| 215 | CAH_MDL2804_03444635 | CAH_MDL2804_03444641 |
| 216 | CAH_MDL_PRIORPROD_DEA12_00000275 | CAH_MDL_PRIORPROD_DEA12_00000287 |
| 217 | CAH_MDL2804_03444652 | CAH_MDL2804_03444658 |
| 218 | CAH_MDL_PRIORPROD_DEA12_00000314 | CAH_MDL_PRIORPROD_DEA12_00000316 |
| 219 | CAH_MDL_PRIORPROD_DEA12_00000317 | CAH_MDL_PRIORPROD_DEA12_00000332 |
| 220 | CAH_MDL_PRIORPROD_DEA12_00000337 | CAH_MDL_PRIORPROD_DEA12_00000367 |
| 221 | CAH_MDL2804_03444299 | CAH_MDL2804_03444305 |
| 222 | CAH_MDL_PRIORPROD_DEA12_00000374 | CAH_MDL_PRIORPROD_DEA12_00000376 |
| 223 | CAH_MDL_PRIORPROD_DEA12_00000381 | CAH_MDL_PRIORPROD_DEA12_00000388 |
| 224 | CAH_MDL_PRIORPROD_DEA12_00000377 | CAH_MDL_PRIORPROD_DEA12_00000380 |
| 225 | CAH_MDL2804_01451148 | CAH_MDL2804_01451155 |
| 226 | CAH_MDL2804_03444607 | CAH_MDL2804_03444611 |
| 227 | CAH_MDL_PRIORPROD_DEA12_00000395 | CAH_MDL_PRIORPROD_DEA12_00000401 |
| 228 | CAH_MDL_PRIORPROD_DEA12_00000402 | CAH_MDL_PRIORPROD_DEA12_00000404 |

| | | | Cardinal Health v. Holder |
|---|---|---|---|
| **Line Item** | **Date Filed** | **Dkt. Number** | **Title** |
| 229 | 2/3/2012 | 1 | COMPLAINT against DRUG ENFORCEMENT ADMINISTRATION, ERIC H. HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE ( Filing fee $ 350, receipt number 4616045771) filed by CARDINAL HEALTH, INC.. (Attachments: # 1 Civil Cover Sheet)(td, ) (Entered: 02/03/2012) |
| 230 | 2/3/2012 | 2 | LCvR 7.1 CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests by CARDINAL HEALTH, INC. identifying Corporate Parent WELLINGTON MANAGEMENT COMPANY, LLP for CARDINAL HEALTH, INC.. (td, ) (Entered: 02/03/2012) |
| 231 | 2/3/2012 | 3 | MOTION for Temporary Restraining Order by CARDINAL HEALTH, INC. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Declaration Randolph D. Moss, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit J, # 13 Declaration Jon Giacomin, # 14 Declaration Michael A. Mone, # 15 Exhibit M1, # 16 Exhibit M2, # 17 Exhibit M3, # 18 Exhibit M4, # 19 Exhibit Rule 65.1 (a))(td, ) (Entered: 02/03/2012) (CAH_MDL_PRIORPROD_DEA12_00013989) |
| 232 | | 3-1 | MEMORANDUM in Support for Temporary Restraining Order by CARDINAL HEALTH (CAH_GA_POPPELL_0013718) |
| 233 | | 3-2 | Text of Proposed Order |
| 234 | | 3-3 | Declaration of Randolph D. Moss |
| 235 | | 3-4 | Ex. A - Feb. 2, 2012 Order to Show Cause Letter from DEA to CAH |
| 236 | | 3-5 | Ex. B - Feb. 7, 2007 Dear Registrant Letter to Cardinal Health |
| 237 | | 3-6 | Ex. C - Oct. 27, 2011 Letter from Cardinal Health to DEA following DEA inspection of Lakeland facility |
| 238 | | 3-7 | Ex. D - Dec. 22, 2011 Email from Cardinal Health Counsel to the DEA regarding anti-diversion efforts |
| 239 | | 3-8 | Ex. E - June 1, 2011 Letter from HDMA to DEA following up on Dec. 7, 2010 meeting with DEA |
| 240 | | 3-9 | Ex. F - Dec. 7, 2010 Summary of the DEA-HDMA Meeting held on December 7, 2010 (CAH_MDL_PRIORPROD_DEA12_00014154) |
| 241 | | 3-10 | Ex. G - LexisNexis republication of 12/8/2011 Tampa Bay Times news article "Cancer Patients Denied Needed Pain Treatment" |

| 242 | | 3-11 | Ex. H - Memorandum Order from PRSI Acquisition Group, LLC d/b/a Pharmaceutical Recovery Services, Inc. v. John Ashcroft |
| 243 | | 3-12 | Ex. J - 10/25/2011 Warrant for Inspection and Affidavit for an Administrative Warrant at Lakeland Facility |
| 244 | | 3-13 | Declaration of John Giacomin in suppport of TRO, dated Feb. 3, 2012 |
| 245 | | 3-14 | Declaration of Michael Mone in suppport of TRO, dated Feb. 3, 2012 (CAH_MDL_PRIORPROD_DEA12_00014053) |
| 246 | | 3-15 | Ex. M1 - 9/30/2008 Settlement and Release Agreement and Administrative Memorandum of Agreement between DEA and CAH |
| 247 | | 3-16 | Ex. M2 - Cardinal Health Retail Independent Pharmacy Questionnaire & Information Sheet |
| 248 | | 3-17 | Ex. M3 - Cardinal Health Case Notes from QRA Site Visit |
| 249 | | 3-18 | Ex. M4 - 1/6/2011 Letter from CVS to Cardinal Health in response to concerns raised over certain CVS stores. |
| 250 | | 3-19 | Certificate of compliance |
| 251 | 2/3/2012 | | SUMMONS (5) Issued as to DRUG ENFORCEMENT ADMINISTRATION, ERIC H. HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE, U.S. Attorney and U.S. Attorney General (td, ) (Entered: 02/03/2012) |
| 252 | 2/3/2012 | | Minute Entry for proceedings held before Judge Reggie B. Walton: Motion Hearing held on 2/3/2012 Re: 3 MOTION for Temporary Restraining Order filed by Plaintiff CARDINAL HEALTH, INC. Motion to be granted - ORDER FORTHCOMING. Status Conference set for 2/13/2012 at 2:00 PM in Courtroom 16 before Judge Reggie B. Walton. (Court Reporter Cathryn Jones) (jth) (Entered: 02/03/2012) |
| 253 | 2/3/2012 | 4 | ORDER granting 3 Motion for TRO. Signed by Judge Reggie B. Walton on 2-3-12 (lcrbw3). (Entered: 02/03/2012) |
| 254 | 2/6/2012 | | Set/Reset Hearings: A Status Conference is set for 2/13/2012 at 02:00 PM in Courtroom 16 before Judge Reggie B. Walton. (ad) (Entered: 02/06/2012) |

| 255 | 2/6/2012 | 5 | MOTION for Preliminary Injunction by CARDINAL HEALTH, INC. (Attachments: # 1 Declaration Moss Declaration, # 2 Exhibit A (Moss Declaration), # 3 Exhibit B (Moss Declaration), # 4 Exhibit C (Moss Declaration), # 5 Exhibit D (Moss Declaration), # 6 Exhibit E (Moss Declaration), # 7 Exhibit F (Moss Declaration), # 8 Exhibit G (Moss Declaration), # 9 Exhibit H (Moss Declaration), # 10 Exhibit J (Moss Declaration), # 11 Exhibit K (Moss Declaration), # 12 Declaration Giacomin Declaration, # 13 Declaration Mone' Declaration, # 14 Exhibit 1 (Mone' Declaration), # 15 Exhibit 2 (Mone' Declaration), # 16 Exhibit 3 (Mone' Declaration), # 17 Exhibit 4 (Mone' Declaration), # 18 Text of Proposed Order, # 19 Certificate of Service)(Moss, Randolph) (Entered: 02/06/2012) |
|---|---|---|---|
| 256 | | 5-1 | Declaration of Randolph D. Moss |
| 257 | | 5-2 | Exhibit A - *In the Matter of Cardinal Health*, OTSC and ISO of Registration (2/3/2012) |
| 258 | | 5-3 | Exhibit B - Letter from Deputy Assistant Administrator Joseph T. Rannizzisi to Caridna Health (2/7/2007) |
| 259 | | 5-4 | Exhibit C - Letter from Craig Morford, Chief Legal and Compliance Officer to Admin. M. Leonhart (10/27/2011) |
| 260 | | 5-5 | Exhibit D - Email from J. Gorelick to Chief Counsel W. Goggin (12/22/2011) |
| 261 | | 5-6 | Exhibit E - Letter from J. Gray (HDMA) to Administrator M. Leonhart (6/1/2011) |
| 262 | | 5-7 | Exhibit F - HDMA Summary of the DEA-HDMA Meeting Held on (12/7/2020) |
| 263 | | 5-8 | Exhibit G - David S. Craig, *Cancer Patients Denied Needed Pain Treatment*, St. Petersburg Times, (12/8/2011) |
| 264 | | 5-9 | Exhibit H - *PSRI Acquisition Corp. v. Ashcroft*, No. 1:02-cv-1020-JR (DDC May 30, 2002) (order granting preliminary injunction) |
| 265 | | 5-10 | Exhibit J - Warrant for Inspection, *In the Matter of the Administrative Inspection of Cardinal Health*, No. 8:11 MJ1542 MA (M.D. Fla. Oct. 25, 2011) |
| 266 | | 5-11 | Exhibit K - Email response from Chief Counsel Wendy H. Goggin to Jamie Gorelick (12/23/2011) |
| 267 | | 5-12 | Amended Declaration of Jon Giacomin |
| 268 | | 5-13 | Amended Declaration of Michael A. Moné (CAH_MDL_PRIORPROD_DEA12_00014224) |
| 269 | | 5-14 | Exhibit 1 - Settlement and Release Ageement and Administrative Memorandum of Agreement, dated 9/30/2008 |

| | | | |
|---|---|---|---|
| 270 | | 5-15 | Exhibit 2 - Retail Independent Pharmacy Questionnaire & Information Sheet |
| 271 | | 5-16 | Exhibit 3 - Case Notes, Date Collection - QRA Site Visit |
| 272 | | 5-17 | Exhibit 4 - Letter (E-mail and Express Mail) from Brian E. Whalen, Director of Pharmacy Merchandising, to Paul Farley, Vice President National Accounts Cardinal Health (January 6, 2011) |
| 273 | | 5-18 | [Proposed] Order |
| 274 | | 5-19 | Certificate of Service by CARDINAL HEALTH, INC. (Randolph D. Moss) filed 2/6/2012 |
| 275 | | | NOTICE of Appearance by Clifford Lee Reeves, II on behalf of All Defendants (Reeves, Clifford) (Entered: 02/07/2012) |
| 276 | | 6 | MINUTE ORDER. To ensure expeditious resolution of the plaintiff's motion for a preliminary injunction, it is ORDERED that the defendants shall file their response in opposition to the plaintiff's motion no later than February 10, 2012. It is further ORDERED that the status conference set for 2:00 p.m. on February 13, 2012, is CONVERTED to a hearing on the merits of the plaintiff's motion for a preliminary injunction. The Court will, however, grant a reasonable continuance of the February 13, 2012 hearing date if good cause for such an extension is shown. Signed by Judge Reggie B. Walton on 2-7-12 (lcrbw3). (Entered: 02/07/2012) |
| 277 | 2/7/2012 | | NOTICE of Appearance by Laura Eddleman Heim on behalf of All Defendants (Heim, Laura) (Entered: 02/07/2012) |
| 278 | 2/7/2012 | 7 | NOTICE of Appearance by Douglas B. Farquhar on behalf of CARDINAL HEALTH, INC. (Farquhar, Douglas) (Entered: 02/07/2012) |

| | | | |
|---|---|---|---|
| 279 | 2/7/2012 | 9 | TRANSCRIPT OF PROCEEDINGS before Judge Reggie B. Walton held on February 3, 2012; Page Numbers: 1 - 22. Court Reporter/Transcriber Cathryn Jones, Telephone number 202 354-3246, Court Reporter Email Address : cathryjns1@aol.com.<P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<P>NOTICE RE REDACTION OF TRANSCRIPTS: The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<P></P> Redaction Request due 3/1/2012. Redacted Transcript Deadline set for 3/11/2012. Release of Transcript Restriction set for 5/9/2012.(Jones, Cathryn) (Entered: 02/09/2012) (CAH_MDL2804_02559352) |
| 280 | 2/7/2012 | | NOTICE of Request to Present Testimony by DRUG ENFORCEMENT ADMINISTRATION, ERIC H. HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE (Reeves, Clifford) (Entered: 02/09/2012) |
| 281 | 2/9/2012 | 11 | RESPONSE re 10 Notice (Other) Opposing Defendants' Request To Present Testimony filed by CARDINAL HEALTH, INC.. (Attachments: # 1 Exhibit 1)(Moss, Randolph) (Entered: 02/10/2012) |
| 282 | 2/9/2012 | 12 | RESPONSE re 10 Notice (Other) Opposing Defendants' Request To Present Testimony (Corrected) filed by CARDINAL HEALTH, INC.. (Attachments: # 1 Exhibit 1)(Moss, Randolph) (Entered: 02/10/2012) |
| 283 | 2/10/2012 | 13 | REPLY re 10 In Support of Notice of Request To Present Testimony filed by DRUG ENFORCEMENT ADMINISTRATION, ERIC H. HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE. (Reeves, Clifford) Modified title and link on 2/13/2012 (znmw, ). (Entered: 02/10/2012) |

| 284 | 2/10/2012 | 14 | Memorandum in opposition to re 5 MOTION for Preliminary Injunction filed by DRUG ENFORCEMENT ADMINISTRATION, ERIC H. HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Exhibit Index, # 2 Declaration Rannazzisi Declaration, # 3 Declaration Carter Declaration, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit, # 41 Exhibit, # 42 Exhibit, # 43 Exhibit, # 44 Exhibit, # 45 Exhibit, # 46 Exhibit, # 47 Exhibit, # 48 Exhibit, # 49 Exhibit, # 50 Exhibit, # 51 Exhibit, # 52 Text of Proposed Order)(Reeves, Clifford) (Entered: 02/10/2012) |
|---|---|---|---|
| 285 | | 14-1 | Attachment Index |
| 286 | | 14-2 | Declaration of Joseph Rannazzisi (CAH_MDL_PRIORPROD_DEA12_00014479) |
| 287 | | 14-3 | Declaration of Ruth Carter |
| 288 | | 14-4 | Attachment 1 - 2009-2010 Monthly Oxy Sales |
| 289 | | 14-5 | Attachment 2 - Cardinal Lakeland Oxy Sales 2008-2012 |
| 290 | | 14-6 | Attachment 3 - FL Dept of Health Release: State Surgeon General Declares Health Emergency Regarding Prescription Drug Abuse Epidemic |
| 291 | | 14-7 | Attachment 4 - Comparison of Oxycodone Purchases by Pharmacies 11/1/2008-12/31/2008 |
| 292 | | 14-8 | Attachment 5 - Letter from Rannazzisi to Cardinal Health 12/27/2007 |
| 293 | | 14-9 | Attachment 6 - Map and chart: Top 25 Distributors Located in Florida Selling Oxycodone, January to December 2010 |
| 294 | | 14-10 | Attachment 7 - Map and chart: Top 25 Distributors Located in Florida Selling Oxycodone, January to December 2011 |
| 295 | | 14-11 | Attachment 8 - Order to Show Cause and Immediate Suspension of Registration 11/28/2007 |
| 296 | | 14-12 | Attachment 9 - Order to Show Cause and Immediate Suspension of Registration 12/5/2007 |
| 297 | | 14-13 | Attachment 10 - Order to Show Cause and Immediate Suspension of Registration 12/7/2007 |
| 298 | | 14-14 | Attachment 11 - Order to Show Cause and Immediate Suspension of Registration 1/30/2008 |

| 299 | 14-15 | Attachment 12 - Settlement and Release Agreement and Administrative Memorandum of Agreement 9/29/08 (CAH_MDL_PRIORPROD_DEA12_00014414) |
| 300 | 14-16 | Attachment 13 - Letter from Karen Harper, Senior Manager, Controlled Substances Compliance (9/16/2011) (CAH_MDL_PRIORPROD_DEA12_00014463) |
| 301 | 14-17 | Attachment 14 - Chargeback Data on Oxycodone 30mg for 2011YTD |
| 302 | 14-18 | Attachment 15 - Order to Show Cause and Immediate Suspension of Registration (Cardinal Health) 2/2/2012 |
| 303 | 14-19 | Attachment 16 - Comparison of Monthly Sales by Cardinal Health 1/1/2008-10/31/2011 |
| 304 | 14-20 | Attachment 17 - Map, Chart: Sales to Pharmacies in Sanford, FL |
| 305 | 14-21 | Attachment 18 - Map showing Publix and CVS pharmacies in Sanford, FL |
| 306 | 14-22 | Attachment 19 - Map showing CVS, Walgreens, and Wal-Mart pharmacies in Sanford, FL |
| 307 | 14-23 | Attachment 20 - Cardinal Health Sales - Highlight Report 1/7/2010 |
| 308 | 14-24 | Attachment 21 - Order to Show Cause and Immediate Suspension of Registration (Holiday CVS, LLC) 2/2/2012 |
| 309 | 14-25 | Attachment 22 - Cardinal Health On-Site Investigations 11/5/2009 |
| 310 | 14-26 | Attachment 23 - Payment type continued toward Medicare Part D and Medicaid |
| 311 | 14-27 | Attachment 24 - CVS 219 Threshold Changes |
| 312 | 14-28 | Attachment 25 - CVS 219 ESOM Adjustments |
| 313 | 14-29 | Attachment 26 - Email from Forst to GMB-QRA-Anti Diversion re: CVS #2019-BC5289055-Decision 9/30/2010 |
| 314 | 14-30 | Attachment 27 - CVS 5195 Threshold Changes |
| 315 | 14-31 | Attachment 28 - CVS 5195 ESOM Adjustments |
| 316 | 14-32 | Attachment 29 - Gulfcoast Threshold Changes |
| 317 | 14-33 | Attachment 30 - Gulfcoast ESOM Adjustments |
| 318 | 14-34 | Attachment 31 - Memo to File re: Gulf Coast Medical Pharmacy, Ft Myers, FL 8/26/2008 |
| 319 | 14-35 | Attachment 32 - Data Collection - QRA Site Visit (Gulf Coast Medical Pharmacy 4/30/2009) |
| 320 | 14-36 | Attachment 33 - Memo to File re: Gulf Coast Medical Pharmacy, Ft. Myers, FL 33912 12/14/2009 |
| 321 | 14-37 | Attachment 34 - Report of Investigation - Gulf Coast Pharmacy 10/13/2010 |
| 322 | 14-38 | Attachment 35 - Anti-Diversion Customer Profile - Gulf Coast Pharmacy |

| | | | |
|---|---|---|---|
| 323 | | 14-39 | Attachment 36 - Memo to File re: Addendum to Report of Investigation dated 10/13/2010 11/9/2010 |
| 324 | | 14-40 | Attachment 37 - Email from Inquisite Server to GMB-QRA-AD-Thresholds re: Response for HSCS-P Threshold Event 1/28/2011 |
| 325 | | 14-41 | Attachment 38 - Report of Investigation - Gulf Coast Pharmacy 3/24/2011 |
| 326 | | 14-42 | Attachment 39 - Caremed Threshold Changes |
| 327 | | 14-43 | Attachment 40 - Email from Morse to GMB-QRA-Anti-Diversion re: Response for SCS-P Retail Independent Pharmacy Questionnaire 11/18/2008 |
| 328 | | 14-44 | Attachment 41 - Caremed ESOM Adjustments |
| 329 | | 14-45 | Attachment 42 - Report of Investigation - Caremed Health Corp 5/12/2020 |
| 330 | | 14-46 | Attachment 43 - Data Collection - QRA Site Visit Caremed 1/13/2011 |
| 331 | | 14-47 | Attachment 44 - Report of Investigation - Caremed Health, Inc. 9/22/2011 |
| 332 | | 14-48 | Attachment 45 - Transcript of Motion Hearing 2/3/2012 |
| 333 | | 14-49 | Attachment 46 - Reuters - "Cardinal Wins Order Lifting DEA Suspension in Florida" 2/3/2017 |
| 334 | | 14-50 | Attachment 47 - WSJ "3rd Update: Cardinal Health Protests DEA Suspension for Florida Facility" 2/3/2012 |
| 335 | | 14-51 | Attachment 48 - Letter to Cardinal Health from Rannazzisi 9/27/2006 |
| 336 | 2/11/2012 | | NOTICE. The parties are hereby notified that the Court will defer ruling on the defendants' pending request to present live testimony at the preliminary injunction hearing, and will entertain argument from the parties concerning the defendants' request at the hearing on February 13, 2012. Signed by Judge Reggie B. Walton on 2-11-12 (lcrbw3). (Entered: 02/11/2012) |
| 337 | 2/13/2012 | 15 | MOTION for Leave to File Supplemental Declarations by CARDINAL HEALTH, INC. (Attachments: # 1 Text of Proposed Order)(Moss, Randolph) (Entered: 02/13/2012) |
| 338 | | 15.1 | [Proposed] Order |
| 339 | 2/13/2012 | 16 | REPLY to opposition to motion re 5 MOTION for Preliminary Injunction filed by CARDINAL HEALTH, INC.. (Attachments: # 1 Exhibit 1, # 2 Declaration Supplemental Giacomin, # 3 Declaration Butler, # 4 Declaration Stubbs, # 5 Declaration Supplemental Mone, # 6 Exhibit 5 (Mone), # 7 Exhibit 6 (Mone), # 8 Exhibit 7 (Mone), # 9 Exhibit 8 (Mone), # 10 Exhibit 9 (Mone))(Moss, Randolph) (Entered: 02/13/2012) |
| 340 | | 16-1 | Attachment 1 - Transcript of 2-3-2012 hearing |

| | | | |
|---|---|---|---|
| 341 | | 16-2 | Attachment 2 - Supp. Giacomin Declaration (signed 2-12-2012 & filed 2-13-2012) |
| 342 | | 16-3 | Attachment 3 - Declaration of Joyce Butler |
| 343 | | 16-4 | Attachment 4 - Declaration of Delia Stubbs |
| 344 | | 16-5 | Attachment 5 - Supp. Mone' Declaration (signed 2-12-2012 & filed 2-13-2012) (CAH_MDL_PRIORPROD_DEA12_00014762) |
| 345 | | 16-6 | Attachment 6 - Ex. 5 to CAH Mtn for Prelim Injunction - Email from Boockholdt to Mone re: Request for additional files 3/12/2009 |
| 346 | | 16-7 | Attachment 7 - Ex. 6 to CAH Mtn for Prelim Injunction - PPT Regulatory Section |
| 347 | | 16-8 | Attachment 8 - Ex. 7 to CAH Mtn for Prelim Injunction - Email from Forst to Mone re: CVS #219, 3798 Orlando Drive, Sanford, FL  10/6/2010 |
| 348 | | 16-9 | Attachment 9 - Ex. 8 to CAH Mtn for Prelim Injunction - Memo re: Gulf Coast Medical Pharmacy Ft. Meyers, FL 33912 5/7/2009 (CAH_MDL_PRIORPROD_DEA12_00014833) |
| 349 | | 16-10 | Attachment 10 - Ex. 9 to CAH Mtn for Prelim Injunction - Press Release "End of Life Specialist Joins Lee Memorial Health System" 9/17/2010 |
| 350 | 2/13/2012 | | Minute Entry for proceedings held before Judge Reggie B. Walton: Motion Hearing held on 2/13/2012 re 3 MOTION for Temporary Restraining Order filed by CARDINAL HEALTH, INC., Defendants Administrative Record due by 2/24/2012, Plaintiff's Submission to DEA due by 2/20/2012. Status Conference set for 2/29/2012 02:00 PM in Courtroom 16 before Judge Reggie B. Walton. (Court Reporter Cathryn Jones) (mpt) (Entered: 02/14/2012) |

| | | | |
|---|---|---|---|
| 351 | 2/16/2012 | 17 | ORDER. In accordance with the oral rulings issued by the Court at the hearing held on February 13, 2012, it is hereby ORDERED that this case is REMANDED to the Drug Enforcement Administration for compilation of an administrative record and further explanation of the factual circumstances that were actually considered by the agency as support for the issuance of the immediate suspension order to Cardinal Health's Lakeland Facility on February 2, 2012. It is further ORDERED that the plaintiff shall provide to the defendants and the Court, on or before February 20, 2012, a list of any materials and other information that it provided, or attempted to provide, to the Drug Enforcement Administration that were before the agency when it decided to issue the immediate suspension order. It is further ORDERED that the defendants shall file the administrative record with the Court on or before February 24, 2012. It is further ORDERED that the parties shall appear before the Court for a hearing at 2:00 p.m. on February 29, 2012, at which time the Court will address (1) the adequacy of the administrative record provided by the defendants, and (2) if the administrative record is deemed adequate, the merits of the plaintiff's motion for a preliminary injunction. It is further ORDERED that the temporary restraining order entered on February 3, 2012, shall remain in effect pending further Order of the Court. Signed by Judge Reggie B. Walton on 2-16-12 (lcrbw3). (Entered: 02/16/2012) |
| 352 | 2/20/2012 | 18 | NOTICE of Submission Pursuant to The Court's Order of February 16, 2012 by CARDINAL HEALTH, INC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28)(Moss, Randolph) (Entered: 02/20/2012) |
| 353 | | 18-1 | Attachment 1 - Memo/Fax from Mone to Diversion Department re Suspension of Controlled and Monitored Substances Sales - Caremed 9/26/2011 |
| 354 | | 18-2 | Attachment 2 - Memo/Fax from Mone to Diversion Department re Suspension of Controlled and Monitored Substances Sales - Cape Coral Express 10/5/2011 |
| 355 | | 18-3 | Attachment 3 - Warrant for Inspection 10/25/2011 |
| 356 | | 18-4 | Attachment 4 - Letter to Administrator Leonhart from Craig Morford, Chief Legal and Compliance Officer 10/27/2011 |

| 357 | 18-5 | Attachment 5 - Affidavit for an Administrative Inspection Warrant 10/25/2011 |
| 358 | 18-6 | Attachment 6 - Order to Show Cause and Immediate Suspension of Registration (Cardinal Health) 2/2/2012 |
| 359 | 18-7 | Attachment 7 - Order to Show Cause and Immediate Suspension of Registration (Holiday CVS, LLC, Orlando) 2/2/2012 |
| 360 | 18-8 | Attachment 8 - Order to Show Cause and Immediate Suspension of Registration (Holiday CVS, LLC, Sanford) 2/2/2012 |
| 361 | 18-9 | Attachment 9 - CVS 219 Oxycodone Distribution Chart |
| 362 | 18-10 | Attachment 10 - Email from Booth to Goggin re: follow up 12/22/2011 |
| 363 | 18-11 | Attachment 11 - Declaration of Michael Mone |
| 364 | 18-12 | Attachment 12 - Settlement and Release Agreement and Administrative Memorandum of Agreement 9/29/08 |
| 365 | 18-13 | Attachment 13 - Cardinal Health - New Customer Set-Up Process (Secondary Market, Anti-Diversion) 11/5/2009 |
| 366 | 18-14 | Attachment 14 - Cardinal Health - New Customer Survey Process 10/27/2009 |
| 367 | 18-15 | Attachment 15 - Email from Boockholdt to Mone re: Request for additional files 3/12/2009 |
| 368 | 18-16 | Attachment 16 - PPT Drug Enforcement Administration Pharmaceutical Industry Conference - Wholesale Distribution Diversion Control Program 9/11/2007 |
| 369 | 18-17 | Attachment 17 - Web printout DEA 13th Annual Industry Conference 9/11/2007-9/12/2007 |
| 370 | 18-18 | Attachment 18 - Cardinal Health Cage/Vault SOM Process 8/3/2010 |
| 371 | 18-19 | Attachment 19 - Report of Investigation - Caremed Health Corp 5/12/2020 |
| 372 | 18-20 | Attachment 20 - Chart: Oxycodone Dosage Units Purchased by Pharmacies |
| 373 | 18-21 | Attachment 21 - ONDCP Update "The Challenge of Prescription Drugs: How to Ensure Access without Excess" |
| 374 | 18-22 | Attachment 22 - Letter from Leonhart, Administrator from Gray, HDMA 6/1/2011 |
| 375 | 18-23 | Attachment 23 - Summary of the DEA-HDMA Meeting held on December 7, 2010 |
| 376 | 18-24 | Attachment 24 - Email response from Chief Counsel Wendy H. Goggin to Jamie Gorelick re follow up (12/23/2011) |
| 377 | 18-25 | Attachment 25 - Email from Mone to Carter 10/18/2011 [redacted] |
| 378 | 18-26 | Attachment 26 - Declaration of Joyce Butler |

| | | | |
|---|---|---|---|
| 379 | | 18-27 | Attachment 27 - Email from Forst to Mone re: CVS #219, 3798 Orlando Drive, Sanford, FL  10/6/2010 |
| 380 | | 18-28 | Attachment 28 - Email from Gibbs to Whalen re Florida Stores 10/12/2011 |
| 381 | 2/22/2012 | 19 | Consent MOTION for Extension of Time to File Documents in Response to Court Order by DRUG ENFORCEMENT ADMINISTRATION, ERIC HIMPTON HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Reeves, Clifford) (Entered: 02/22/2012) |
| 382 | 2/22/2012 | | MINUTE ORDER granting 19 Motion for Extension of Time to File. The Court having considered the defendants' Consent Motion for Extension of Time, and for good cause shown, it is ORDERED that the motion is GRANTED. It is further ORDERED that the defendants shall file the administrative record with the Court on or before February 25, 2012. While the Court will grant this extension due to the circumstances relayed in the defendants' motion, the defendants are strongly encouraged to submit the administrative record at the earliest possible opportunity (ideally, no later than Saturday morning) to ensure that the Court has sufficient time to review the filing before the hearing on February 29, 2012. Signed by Judge Reggie B. Walton on 2-22-12 (lcrbw3). (Entered: 02/22/2012) |
| 383 | 2/23/2012 | | Set/Reset Deadlines: Administrative Record due by 2/25/2012. (mpt) (Entered: 02/23/2012) |
| 384 | 2/24/2012 | 20 | NOTICE of Submission of Correcting Declaration by CARDINAL HEALTH, INC. (Attachments: # 1 Declaration of Michael Mone)(Moss, Randolph) (Entered: 02/24/2012) (CAH_MDL_PRIORPROD_DEA12_00013747) |
| 385 | | 20-1 | Correcting Declaration of Michael Mone |
| 386 | 2/24/2012 | 21 | NOTICE of Filing in Response to Court Order by DRUG ENFORCEMENT ADMINISTRATION, ERIC HIMPTON HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE re 18 Notice (Other), Notice (Other), Notice (Other), 17 Order,,,,, (Attachments: # 1 Notice of Intent to File Under Seal, # 2 Certification of Administrative Record, # 3 Privilege Log, # 4 Declaration, # 5 Exhibit A, # 6 Exhibit B, # 7 Exhibit C, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G, # 12 Exhibit H, # 13 Exhibit I, # 14 Exhibit J)(Reeves, Clifford) (Entered: 02/24/2012) |
| 387 | | 21-1 | DEA's Notice of Intent to File Admin Record Under Seal |
| 388 | | 21-2 | DEA-Rannazzisi Certification of Admin Record |

| | | | |
|---|---|---|---|
| 389 | | 21-3 | Privilege log for Cardinal Health |
| 390 | | 21-4 | Declaration of Michele Leonhart (signed & filed 2-24-2012) (CAH_MDL_PRIORPROD_DEA12_00001553) |
| 391 | | 21-5 | Attachment A to Declaration of Leonhart - Statement for the Record "Warning: The Growing Danger of Prescription Drug Diversion" |
| 392 | | 21-6 | Attachment B to Declaration of Leonhart - Statement for the Record "Responding to the Prescription Drug Epidemic: Strategies For Reducing Abuse, Misuse, Diversion, and Fraud" |
| 393 | | 21-7 | Attachment C to Declaration of Leonhart - Order to Show Cause and Immediate Suspension of Registration (Cardinal Health) 12/5/2007 |
| 394 | | 21-8 | Attachment D to Declaration of Leonhart - Order to Show Cause and Immediate Suspension of Registration (Cardinal Health) 11/28/2007 |
| 395 | | 21-9 | Attachment E to Declaration of Leonhart -  Order to Show Cause and Immediate Suspension of Registration (Cardinal Health) 12/7/2007 (CAH_MDL_PRIORPROD_DEA12_00015225) |
| 396 | | 21-10 | Attachment F to Declaration of Leonhart - Order to Show Cause (Cardinal Health) 1/30/2008 |
| 397 | | 21-11 | Attachment G to Declaration of Leonhart - Settlement and Release Agreement and Administrative Memorandum of Agreement 9/29/2008 |
| 398 | | 21-12 | Attachment H to Declaration of Leonhart - Order to Show Cause and Immediate Suspension of Registration (Cardinal Health) 2/2/2012 |
| 399 | | 21-13 | Attachment I to Declaration of Leonhart - CY 2011 Cardinal Sales to FL Pharmacies |
| 400 | | 21-14 | Attachment J to Declaration of Leonhart - Cardinal Health Lakeland, FL - Oxycodone Sales to Displayed Pharmacies; Shown in Dosage Units |
| 401 | 2/24/2012 | 22 | NOTICE of Consent Motion to File Administrative Record Under Seal by DRUG ENFORCEMENT ADMINISTRATION, ERIC HIMPTON HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE re 17 Order,,,,, 21 Notice (Other), Notice (Other), Notice (Other) (Attachments: # 1 Text of Proposed Order)(Reeves, Clifford) (Entered: 02/24/2012) |
| 402 | 2/24/2012 | 23 | MOTION for Leave to File Administrative Record Under Seal by DRUG ENFORCEMENT ADMINISTRATION, ERIC HIMPTON HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE; (See docket entry no. 22 to view document) (td, ) (Entered: 02/27/2012) |

| 403 | 2/24/2012 | 24 | SUPPLEMENTAL MEMORANDUM to re 17 Order,,,,, filed by DRUG ENFORCEMENT ADMINISTRATION, ERIC HIMPTON HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE; (See docket entry no. 21 to view document) (td, ) (Entered: 02/27/2012) |
|-----|-----------|-----|----------------------------------------------------------------------|
| 404 | 2/27/2012 |     | MINUTE ORDER granting 23 Motion for Leave to File. For good cause shown, it is ORDERED that the defendants' Motion for Leave to File Under Seal is GRANTED. It is further ORDERED that the administrative record shall remain SEALED pending further order of the Court. Signed by Judge Reggie B. Walton on 2-27-12 (lcrbw3). (Entered: 02/27/2012) |
| 405 | 2/27/2012 | 25 | Unopposed MOTION for Leave to File Supplemental Memorandum by CARDINAL HEALTH, INC. (Attachments: # 1 Exhibit Proposed Supplemental Memorandum, # 2 Text of Proposed Order)(Moss, Randolph) (Entered: 02/27/2012) |
| 406 |           | 25-1 | CAH's Supp. Memo ISO Mtn for Prelim Injunction (2-27-2012) (CAH_MDL_PRIORPROD_DEA12_00015234) |
| 407 |           | 25-2 | [Proposed] Order (CAH_MDL_PRIORPROD_DEA12_00015238) |
| 408 | 2/27/2012 | 26 | (SEALED).....ADMINISTRATIVE RECORD by DRUG ENFORCEMENT ADMINISTRATION, ERIC HIMPTON HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE. (td, ) (Entered: 02/28/2012) |
| 409 | 2/29/2012 |     | MINUTE ORDER granting 25 Motion for Leave to File. For good cause shown, it is ORDERED that Plaintiff Cardinal Health, Inc.'s Unopposed Motion for Leave to File Supplemental Memorandum is GRANTED. It is further ORDERED that the proposed supplemental memorandum [ECF No. 25-1] submitted as an exhibit to the plaintiff's motion is deemed FILED as of today. Signed by Judge Reggie B. Walton on 2-29-12 (lcrbw3). (Entered: 02/29/2012) |

| 410 | 2/29/2012 | 27 | ORDER denying 5 Motion for Preliminary Injunction. In accordance with the oral rulings issued by the Court at the conclusion of the hearing held on February 29, 2012, as well as the reasons that will be set forth in a memorandum opinion to be issued by the Court forthwith, it is ORDERED that the plaintiff's motion for a preliminary injunction is DENIED. It is further ORDERED that the temporary restraining order entered by this Court on February 3, 2012, is hereby DISSOLVED. It is further ORDERED that in accordance with an agreement of the parties represented to the Court by counsel, Cardinal Health's drug distribution facility in Lakeland, Florida (Lakeland Facility) may continue to fill orders for controlled substances for all non-retail customers until 6:00 p.m. EST on March 1, 2012. All orders for controlled substances for retail pharmacy customers must be discontinued effective immediately, unless the order has already been picked and put on a truck for delivery. Furthermore, prior to 6:00 p.m. EST on March 1, 2012, the Lakeland Facility may transfer controlled substance inventory from the Lakeland Facility to other Cardinal Health distribution centers. Signed by Judge Reggie B. Walton on 2-29-12. (lcrbw3, ) (Entered: 02/29/2012) |
| --- | --- | --- | --- |
| 411 | 2/29/2012 | 28 | NOTICE OF INTERLOCUTORY APPEAL as to 27 Order on Motion for Preliminary Injunction by CARDINAL HEALTH, INC.. Filing fee $ 455, receipt number 4616046382. Fee Status: Fee Paid. Parties have been notified. (jf, ) (Entered: 03/01/2012) |
| 412 | 2/29/2012 | | Minute Entry for proceedings held before Judge Reggie B. Walton: Motion Hearing held on 2/29/2012 re 5 MOTION for Preliminary Injunction filed by CARDINAL HEALTH, INC.. (Court Reporter Cathryn Jones.) (mpt) (Entered: 03/01/2012) |
| 413 | 2/29/2012 | 30 | SUPPLEMENTAL MEMORANDUM to re 5 MOTION for Preliminary Injunction filed by CARDINAL HEALTH, INC.. (td, ) (Entered: 03/01/2012) |
| 414 | 3/1/2012 | 29 | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid this date re 28 Notice of Interlocutory Appeal. (jf, ) (Entered: 03/01/2012) |

| | | | |
|---|---|---|---|
| 415 | 3/6/2012 | 31 | TRANSCRIPT OF PROCEEDINGS before Judge Reggie B. Walton held on February 29, 2012; Page Numbers: 1 - 90. Court Reporter/Transcriber Cathryn Jones, Telephone number 202 354-3246, Court Reporter Email Address : cathryjns1@aol.com.<P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<P>NOTICE RE REDACTION OF TRANSCRIPTS: The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<P></P> Redaction Request due 3/27/2012. Redacted Transcript Deadline set for 4/6/2012. Release of Transcript Restriction set for 6/4/2012.(Jones, Cathryn) (Entered: 03/06/2012) |
| 416 | 3/7/2012 | 32 | MEMORANDUM OPINION. The attached memorandum opinion memorializes the oral rulings issued by the Court at the hearings held on February 13 and February 29, 2012, and explains further the reasons for the Court's remand to the DEA as well as its denial of Cardinal's motion for a preliminary injunction. Signed by Judge Reggie B. Walton on 3-7-12 (lcrbw3). (Entered: 03/07/2012) |
| 417 | 3/7/2012 | 33 | Supplemental Record transmitting MEMORANDUM OPINION filed 3/7/12 to US Court of Appeals (td, ) (Entered: 03/07/2012) |
| 418 | 3/7/2012 | | MINUTE ORDER. In view of the administrative record that remains under seal in this action, it is ORDERED that on or before March 16, 2012, the plaintiff shall file with the Court, under seal, an explanation identifying those parts of the administrative record that it wishes to remain sealed and the basis for its sealing request. Signed by Judge Reggie B. Walton on 3-7-12 (lcrbw3). (Entered: 03/07/2012) |
| 419 | 3/7/2012 | 34 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed on United States Attorney General. Date of Service Upon United States Attorney General 2/7/2012. (Boynton, Brian) (Entered: 03/07/2012) |
| 420 | 3/7/2012 | 35 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. U.S. DEPARTMENT OF JUSTICE served on 2/7/2012 (Boynton, Brian) (Entered: 03/07/2012) |

| 421 | 3/7/2012 | 36 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. MICHELE M. LEONHART served on 2/7/2012 (Boynton, Brian) (Entered: 03/07/2012) |
| 422 | 3/7/2012 | 37 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. DRUG ENFORCEMENT ADMINISTRATION served on 2/7/2012 (Boynton, Brian) (Entered: 03/07/2012) |
| 423 | 3/7/2012 | 38 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed as to the United States Attorney. Date of Service Upon United States Attorney on 2/6/2012. Answer due for ALL FEDERAL DEFENDANTS by 4/6/2012. (Boynton, Brian) (Entered: 03/07/2012) |
| 424 | 3/7/2012 | | Set/Reset Deadlines: Plaintiff's response, under seal, to the Minute Order entered on 3/7/2012 due by 3/16/2012. (tg, ) (Entered: 03/07/2012) |
| 425 | 3/16/2012 | 39 | NOTICE of Filing Under Seal by CARDINAL HEALTH, INC. (Moss, Randolph) (Entered: 03/16/2012) |
| 426 | 3/16/2012 | 40 | CERTIFICATE OF SERVICE by CARDINAL HEALTH, INC. re: Response To Court Order of March 7, 2012 (filed under seal). (Moss, Randolph) (Entered: 03/16/2012) |
| 427 | 3/16/2012 | 41 | RESPONSE TO MINUTE ORDER OF THE COURT filed on 03/07/2012, filed by CARDINAL HEALTH, INC.. (FILED UNDER SEAL) (jf, ) (Additional attachment(s) added on 3/20/2012: # 1 Exhibit 1) (jf, ). (Entered: 03/20/2012) |
| 428 | 4/4/2012 | | MINUTE ORDER. In view of the plaintiff's pending appeal before the District of Columbia Circuit, it is ORDERED that this case is ADMINISTRATIVELY CLOSED pending further order of the Court. Signed by Judge Reggie B. Walton on 4-4-12. (Entered: 04/04/2012) |

| 429 | 4/11/2012 | 42 | TRANSCRIPT OF PROCEEDINGS before Judge Reggie B. Walton held on February 13, 2012; Page Numbers: 1 - 32. Court Reporter/Transcriber Cathryn Jones, Telephone number 202 354-3246, Court Reporter Email Address : cathryjns1@aol.com.<P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<P>NOTICE RE REDACTION OF TRANSCRIPTS: The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<P></P> Redaction Request due 5/2/2012. Redacted Transcript Deadline set for 5/12/2012. Release of Transcript Restriction set for 7/10/2012.(Jones, Cathryn) (Entered: 04/11/2012) |
| --- | --- | --- | --- |
| 430 | 4/23/2012 | 43 | NOTICE OF WITHDRAWAL OF APPEARANCE as to DRUG ENFORCEMENT ADMINISTRATION, ERIC HIMPTON HOLDER, JR, MICHELE M. LEONHART, U.S. DEPARTMENT OF JUSTICE. Attorney Laura Eddleman Heim terminated. (Heim, Laura) (Entered: 04/23/2012) |
| 431 | 5/15/2012 | 44 | NOTICE of Voluntary Dismissal by CARDINAL HEALTH, INC. (Boynton, Brian) (Entered: 05/15/2012) |
| 432 | 5/15/2012 | | MINUTE ORDER. Pursuant to the plaintiff's Notice of Voluntary Dismissal 44 , it is ORDERED that this case is CLOSED. It is further ORDERED that all pending motions are DENIED as moot. Signed by Judge Reggie B. Walton on 5-15-12 (lcrbw3). (Entered: 05/15/2012) |
| 433 | 5/24/2012 | 45 | MANDATE of USCA (certified copy) as to 28 Notice of Interlocutory Appeal filed by CARDINAL HEALTH, INC. ; ORDERED that the motion be granted, and this case is hereby dismissed. USCA Case Number 12-5061. (ls, ) (Entered: 05/25/2012) |

| | | | |
|---|---|---|---|
| 434 | | | WITHDRAWN PURSUANT TO NOTICE FILED 7/10/2019..... MOTION to Intervene and Contingent Application for Order to Show Cause, MOTION to Unseal Document 26 Administrative Record by Drug Enforcement Administration by Madison Miller, Joseph Poppell (Attachments: # 1 Memorandum in Support Memorandum of Law, # 2 Text of Proposed Order Proposed Order)(Doherty, Ronan). Added MOTION for Order to Show Cause on 5/20/2019 (ztd). Modified on 7/12/2019 (znmw). (Entered: 05/20/2019) |
| 435 | 5/21/2019 | 47 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name-John E. Floyd, :Firm- Bondurant Mixson & Elmore, LP, :Address-1201 W. Peachtree Street, NW, Ste. 3900, Atlanta, Georgia 30309. Phone No. - (404) 881-4159. Fax No. - (404) 881-4111 Filing fee $ 100, receipt number 0090-6137553. Fee Status: Fee Paid. by Madison Miller, Joseph Poppell (Attachments: # 1 Declaration of John E. Floyd, # 2 Text of Proposed Order Proposed Order Granting Pro Hac Vice Application of John E. Floyd)(Doherty, Ronan) (Entered: 05/21/2019) |
| 436 | 5/21/2019 | 48 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name-Stephen M. Premo, :Firm- Madel PA, :Address- 800 Pence Building, 800 Hennepin Avenue, Minneapolis, Minnesota 55403. Phone No. - (612) 605-0630. Fax No. - (612) 326-9990 Filing fee $ 100, receipt number 0090-6137614. Fee Status: Fee Paid. by Madison Miller, Joseph Poppell (Attachments: # 1 Declaration in Support of Motion for Pro Hac Vice Admission of Stephen M. Premo, # 2 Text of Proposed Order Granting Pro Hac Vice Application of Stephen M. Premo)(Doherty, Ronan) (Entered: 05/21/2019) |
| 437 | 6/13/2019 | 49 | Joint MOTION for Extension of Time to File Response/Reply as to 46 MOTION to Intervene and Contingent Application for Order to Show Cause MOTION to Unseal Document 26 Administrative Record by Drug Enforcement Administration MOTION for Order to Show Cause by DRUG ENFORCEMENT ADMINISTRATION, ERIC H. HOLDER, JR, MICHELLE M. LEONHART, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Thorp, Galen) (Entered: 06/13/2019) |
| 438 | 6/13/2019 | 50 | NOTICE OF SUBSTITUTION OF COUNSEL by Galen Nicholas Thorp on behalf of All Defendants Substituting for attorney Clifford Lee Reeves, II (Thorp, Galen) (Entered: 06/13/2019) |

| | | | |
|---|---|---|---|
| 439 | 6/13/2019 | | MINUTE ORDER. The Court having considered the proposed intervenors' 47 Motion for Admission Pro Hac Vice of John E. Floyd and 48 Motion for Admission Pro Hac Vice of Stephen M. Premo, and it appearing to the Court that the attorneys referenced therein meet the requirements for pro hac vice admission under this Court's rules, it is hereby ORDERED that the motions are GRANTED. It is further ORDERED that John E. Floyd, Bondurant Mixson & Elmore, LLP, One Atlantic Center, Suite 3900, 1201 West Peachtree Street, N.W., Atlanta, GA 30309-3417, and Stephen M. Premo, MADEL PA, 800 Pence Building, 800 Hennepin Avenue, Minneapolis, MN 55403, are ADMITTED to practice before the Court pro hac vice. Signed by Judge Reggie B. Walton on June 13, 2019. (lcrbw2) (Entered: 06/13/2019) |
| 440 | 6/13/2019 | | MINUTE ORDER. Upon consideration of the parties' 49 Joint Motion for Extension of Time to Respond to Intervention Motion, and for good cause shown, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that, on or before July 3, 2019, the plaintiff and the defendants shall respond to the proposed intervenors' motion to intervene and contingent application for an order to show cause. Signed by Judge Reggie B. Walton on June 13, 2019. (lcrbw2) (Entered: 06/13/2019) |
| 441 | 6/13/2019 | | Set/Reset Deadlines: plaintiff and the defendants shall respond to the proposed intervenors' motion to intervene and contingent application for an order to show cause by 7/3/2019 (hs) (Entered: 06/13/2019) |
| 442 | 6/26/2019 | 51 | NOTICE of Appearance by Steven M. Pyser on behalf of CARDINAL HEALTH, INC. (Pyser, Steven) (Entered: 06/25/2019) |
| 443 | 6/26/2019 | 52 | ENTERED IN ERROR.....Joint MOTION to Clarify re Order on Motion for Leave to File, Sealing Administrative Record by DRUG ENFORCEMENT ADMINISTRATION, ERIC H. HOLDER, JR, MICHELLE M. LEONHART, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Thorp, Galen); Modified on 6/27/2019 (ztth). (Entered: 06/26/2019) |
| 444 | 6/26/2019 | 53 | Joint MOTION to Clarify re Order on Motion for Leave to File, Sealing Administrative Record [CORRECTED] by DRUG ENFORCEMENT ADMINISTRATION, ERIC H. HOLDER, JR, MICHELLE M. LEONHART, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Thorp, Galen) (Entered: 06/26/2019) |

| | | | |
|---|---|---|---|
| 445 | 6/26/2019 | 54 | Joint MOTION for Extension of Time to File Response/Reply as to 46 MOTION to Intervene and Contingent Application for Order to Show Cause MOTION to Unseal Document 26 Administrative Record by Drug Enforcement Administration MOTION for Order to Show Cause by DRUG ENFORCEMENT ADMINISTRATION, ERIC H. HOLDER, JR, MICHELLE M. LEONHART, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Thorp, Galen) (Entered: 06/26/2019) |
| 446 | 6/27/2019 | | NOTICE OF CORRECTED DOCKET ENTRY: re 52 Joint MOTION to Clarify re Order on Motion for Leave to File, Sealing Administrative Record was entered in error. Said pleading was refiled by counsel as docket entry 53 . (ztth) (Entered: 06/27/2019) |
| 447 | 7/1/2019 | | MINUTE ORDER. Upon consideration of the parties' 54 Joint Motion for Second Extension of Time to Respond to Motion to Intervene, and for good cause shown, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that, on or before July 10, 2019, the plaintiff and the defendants shall respond to the proposed intervenors' motion to intervene and contingent application for an order to show cause. Signed by Judge Reggie B. Walton on July 1, 2019. (lcrbw2) (Entered: 07/01/2019) |
| 448 | 7/1/2019 | | MINUTE ORDER. Upon consideration of the 53 Joint Motion to Clarify Order Sealing Administrative Record, and for good cause shown, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that the Court's February 27, 2012 Minute Order does not restrict the parties from voluntarily disclosing their own records in other matters, including the versions of documents compiled and Bates-numbered as the administrative record in this case. It is further ORDERED that the 52 Joint Motion to Clarify Order Sealing Administrative Record is DENIED AS MOOT. Signed by Judge Reggie B. Walton on July 1, 2019. (lcrbw2) (Entered: 07/01/2019) |
| 449 | 7/10/2019 | 55 | NOTICE OF WITHDRAWAL OF MOTION by MADISON MILLER, JOSEPH POPPELL re 46 MOTION to Intervene and Contingent Application for Order to Show Cause MOTION to Unseal Document 26 Administrative Record by Drug Enforcement Administration MOTION for Order to Show Cause (Doherty, Ronan) (Entered: 07/10/2019) |

| | | | |
|---|---|---|---|
| 450 | 7/11/2019 | | MINUTE ORDER. In light of the proposed intervenors' 55 Notice of Withdrawal of Motion, it is hereby ORDERED that the 46 Proposed Intervenors' Notice of Motion and Motion to Intervene and Contingent Application for an Order to Show Cause is DENIED AS MOOT. Signed by Judge Reggie B. Walton on July 11, 2019. (lcrbw2) (Entered: 07/11/2019) |