EXHIBIT 6-d to PLAINTIFFS'
APPENDIX OF EXPERT REPORTS

## Schedule 3. Materials Considered:

### Complaint

Corrected Joint and Third Amended Complaint, *In re National Prescription Opiate Litigation as it relates to Cabell County Commission and City of Huntington, West Virginia*, Case No. 1:17-op-45053-DAP (S.D. W.Va.) and Case No. 1:17-op-45054 (S.D. W.Va.), in the United States District Court for the Northern District of Ohio, Eastern Division, September 16, 2019.

### Expert Reports:

Expert Report of Kathleen Keyes

Expert Report of Jakki Mohr

Expert Report of Lacy Keller

Expert Report of Craig McCann

Expert Report of James Rafalski

### Articles:

Africa, T., The Opium Addiction of Marcus Aurelius, 22 J. Hist. Ideas 97-102 (1961)

Angres DH, Bettinardi-Angres K. 2008. The disease of addiction: origins, treatment, and recovery. Dis. Mon. 54:696–721

Angst MS, Clark JD. 2006. Opioid-induced hyperalgesia: a qualitative systematic review. Anesthesiology 104:570–87.

Aron J. Hall, DVM, MSPH, et al., Patterns of Abuse Among Unintentional Pharmaceutical Overdose Fatalities, Vol. 300 No. 22, JAMA, 2613, 2619 (2008)

Arria AM, et al. (2008). Perceived harmfulness predicts nonmedical use of prescription drugs among college students: interactions with sensation-seeking. *Prev. Sci.*, 9(3), 191–201. doi: 10.1007/s11121-008-0095-8

Blair T. 1919. Is opium the "sheet-anchor of treatment"? Am. J. Clin. Med. 26:829–34; Rayport M. Experience in the management of patients medically addicted to narcotics. J Am Med Assoc. 1954;156(7):684-691

Boscarino JA, et al. (2011). Prevalence of prescription opioid-use disorder among chronic pain patients: comparison of the DSM-5 versus DSM-4 diagnostic criteria. *J. Addict. Dis*, 30(3), 185–94. DOI: 10.1080/10550887.2011.581961

Boscarino JA, et al. (2010). Risk factors for drug dependence among out-patients on opioid therapy in a large US health-care system. *Addiction,* 105(10), 1776–82. doi: 10.1111/j.1360-0443.2010.03052.x

Boscarino JA, Hoffman SN, Han JJ. (2015). Opioid-use disorder among patients on long-term opioid therapy: impact of final DSM-5 diagnostic criteria on prevalence and correlates. Subst Abuse Rehabil., 6, 83-91. doi: 10.2147/SAR.S85667

Cicero TJ, Ellis MS, Surratt HL, Kurtz SP. The changing face of heroin use in the United States: a retrospective analysis of the past 50 years. JAMA Psychiatry. 2014;71(7):821-826

Compton WM, Jones CM, Baldwin GT. (2016). Relationship between Nonmedical Prescription-Opioid Use and Heroin Use. *N Engl J Med*., 374, 154-163.doi:10.1056/NEJMra1508490

Coyle MG, et al. (2012). Neonatal neurobehavior effects following buprenorphine versus methadone exposure. *Addiction,* 107(1), 63–73. doi: 10.1111/j.1360-0443.2012.04040.x

Davis CS, et al. (2014). Expanded access to naloxone among firefighters, police officers, and emergency medical technicians in Massachusetts. *Am. J. Public Health*, 104(8), e7–9. doi: 10.2105/AJPH.2014.302062

Des Jarlais DC, et al. (2005). HIV incidence among injection drug users in New York City, 1990 to 2002: use of serologic test algorithm to assess expansion of HIV prevention services. *Am. J. Public Health,*  95(8), 1439–44. doi: 10.2105/AJPH.2003.036517

Digiusto E, et al. (2004). Serious adverse events in the Australian National Evaluation of Pharmacotherapies for Opioid Dependence. *Addiction,* 99(4), 450–60. doi: 10.1111/j.1360-0443.2004.00654.x

Dunn KM, Saunders KW, Rutter CM, et al. Opioid prescriptions for chronic pain and overdose: a cohort study. Ann Intern Med 2010;152:85–92

Edlund MJ, Martin BC, Russo JE, DeVries A, Braden JB, Sullivan MD. The role of opioid prescription in incident opioid abuse and dependence among individuals with chronic noncancer pain: the role of opioid prescription. Clin J Pain. 2014 Jul;30(7):557-64

Ellis MS, Kasper ZA, Cicero TJ. Twin epidemics: The surging rise of methamphetamine use in chronic opioid users. Drug Alcohol Depend. 2018;193:14-20

Eriksen J, Sjogren P, Bruera E, Ekholm O, Rasmussen NK. 2006. Critical issues on opioids in chronic non-cancer pain: an epidemiological study. Pain 125:172–79; Sullivan MD, Von Korff M, Banta-Green C, Merrill

Fishbain DA, Cole B, Lewis J, RosomoffHL, Rosomoff RS. 2008. What percentage of chronic nonmalignant pain patients exposed to chronic opioid analgesic therapy develop abuse/addiction and/or aberrant drug-related behaviors? A structured evidence-based review. Pain Med. 9:444–59; Juurlink DN, Dhalla IA. 2012

Fudala PJ, et al. (2003). Office-based treatment of opiate addiction with a sublingual-tablet formulation of buprenorphine and naloxone. *N. Engl. J. Med*., 349(10), 949–58. doi: 10.1056/NEJMoa022164

Gaither JR, Leventhal JM, Ryan SA, et al. National Trends in Hospitalizations for Opioid Poisonings Among Children and Adolescents, 1997 to 2012. JAMA Pediatrics. 2016;170(12):1195-1201

Patrick SW, Schumacher RE, Benneyworth BD, Krans EE, McAllister JM, Davis MM. 2012. Neonatal abstinence syndrome and associated health care expenditures: United States, 2000–2009.JAMA307:1934–40

Paulozzi LJ, Budnitz DS, Xi Y. Increasing deaths from opioid analgesics in the United States. Pharmacoepidemiol Drug Saf. 2006;15(9):618-627

Paulozzi LJ. 2010. The epidemiology of drug overdoses in the United States. Grand Rounds Lecture Presented at Maimonides Med. Cent. Dep. Psychiatry, Brooklyn, New York

Paulozzi LJ. 2010. The epidemiology of drug overdoses in the United States. Presented at Promis. Leg. Responses to the Epidemic of Prescr. Drug Overdoses in theU.S., Maimonides Med. Cent.Dep. Psychiatry, Dec. 2, Grand Rounds, Brooklyn

Perry S, Heidrich G. 1982. Management of pain during debridement: a survey of U.S. burn units. Pain 13:267–80; Porter J, Jick H. 1980. Addiction rare in patients treated with narcotics. N. Engl. J. Med. 302:123

Williams AV, Marsden J, Strang J. (2014). Training family members to manage heroin overdose and administer naloxone: randomized trial of effects on knowledge and attitudes. *Addiction,* 109(2), 250–59. doi: 10.1111/add.12360

Seal KH, et al. (2005). Naloxone distribution and cardiopulmonary resuscitation training for injection drug users to prevent heroin overdose death: a pilot intervention study. *J. Urban Health,* 82(2), 303–11. doi: 10.1093/jurban/jti053

Hagan H., et al. (2010). Attribution of hepatitis C virus seroconversion risk in young injection drug users in 5 US cities. *J. Infect. Dis*, 201(3), 378–85. doi: 10.1086/649783

McCarthy JJ, Leamon MH, Parr MS, Anania B. (2005). High-dose methadone maintenance in pregnancy: maternal and neonatal outcomes. *Am. J. Obstet. Gynecol*., 193, 606–10. doi: 10.1016/j.ajog.2005.03.072

Jones HE, et al. (2010). Neonatal abstinence syndrome after methadone or buprenorphine exposure. *N. Engl. J Med*. 363, 2320–31. DOI: 10.1056/NEJMoa1005359

Johnson RE, et al. (2000). A comparison of levomethadyl acetate, buprenorphine, and methadone for opioid dependence. *N. Engl. J.Med*. 343(18), 1290–97. doi: 10.1056/NEJM200011023431802

KL, et al. (2000). Methadone maintenance for opioid dependence. *JAMA* 284(6), 694–95.

Strain EC, et al. (1999). Moderate versus high-dose methadone in the treatment of opioid dependence: a randomized trial. *JAMA,* 281(11), 1000–5. doi: 10.1001/jama.281.11.1000

Reif S, et al. (2014). Residential treatment for individuals with substance use disorders: assessing the evidence. *Psychiatr. Serv*. 65(3), 301–12. doi: 10.1176/appi.ps.201300242

Jones CM, et al. (2014). Sources of prescription opioid pain relievers by frequency of past-year nonmedical use: United States, 2008–2011. *JAMA Intern. Med*., 174(5), 802–3. doi:10.1001/jamainternmed.2013.12809

Johnston LD, et al. (2014). Monitoring the future National Survey Results on Drug Use: 1975–2013. Overview, key findings on adolescent drug use. Ann Arbor, MI: Inst. Soc. Res., Univ. Mich.

Kattan JA, Tuazon E, Paone D, et al. (2016). Public Health Detailing-A Successful Strategy to Promote Judicious Opioid Analgesic Prescribing. *Am J Public Health*, 106(8), 1430-1438. doi: 10.2105/AJPH.2016.303274

Thomson MW, et al. (2006). Xerostomia and medications among 32-year-olds. *Acta. Odontol. Scand*, 64(4), 249–54. doi: 10.1080/00016350600633243

Tuteja AK, et al. (2010). Opioid-induced bowel disorders and narcotic bowel syndrome in patients with chronic non-cancer pain. *Neurogastroenterol. Motil*, 22(4), 424–30. doi: 10.1111/j.1365-2982.2009.01458.x.

Vuong C, et al. (2010). The effects of opioids and opioid analogs on animal and human endocrine systems. *Endocr. Rev*, 31(1), 98–132. doi: 10.1210/er.2009-0009

Takkouche B, et al. (2007). Psychotropic medications and the risk of fracture: a meta-analysis. *Drug Saf*. 30(2), 171–84. doi: 10.2165/00002018-200730020-00006

Saunders KW, et al. (2010). Relationship of opioid use and dosage levels to fractures in older chronic pain patients. *J. Gen. Intern. Med*. 25(4), 310–15. doi: 10.1007/s11606-009-1218-z

Martell BA, et al. (2007). Systematic review: opioid treatment for chronic back pain: prevalence, efficacy, and association with addiction. *Ann. Intern. Med*, 146(2), 116–27. doi: 10.7326/0003-4819-146-2-200701160-0000

Merwin, Samuel. Drugging a Nation: the Story of China and the Opium Curse, A Personal Investigation During an Extended Tour of the Present Conditions of the Opium Trade in China and Its Effects Upon the Nation (NY: F. H. Revell Co. 1908)

Sapira, J.D. (1975). Speculations concerning Opium Abuse and World History. *Perspectives in Biology and Medicine,* 18(3), 379-398

Nat'l Acads. of Science, Eng'g and Medicine, *Pain Mgmt. and the Opioid Epidemic*, National Academies Press (2017) at 17 (citing Rose Rudd, et al,(2016). Increases in Drug and Opioid-Involved Overdose Deaths — United States, 2010–2015, MMWR *Morb Mortal Wkly Rep,* 65 (50-51), 1445-52. DOI: http://dx.doi.org/10.15585/mmwr.mm655051e1

Landsman-Blumberg PB, et al. (2017). Health care resource use and cost differences by opioid therapy type among chronic noncancer pain patients. *J Pain Res*, 10,1713-1722. doi: 10.2147/JPR.S130913

Van Zee, A. (2009). The promotion and marketing of OxyContin: Commercial triumph, public health tragedy. *Am J of Public Health*, 99(2), 221-227. doi: 10.2105/AJPH.2007.131714

Inciardi JA, *et al*., Prescription Opioid Abuse and Diversion in an Urban Community: The Results of an Ultra-Rapid Assessment. *Pain Medicine*. 10(3), 537-548, at 544. doi: 10.1111/j.1526-4637.2009.00603.x

"Every 'Never' I Ever Said Came True": Transitions from opioid pills to heroin injecting, Sarah G. Mars, Philippe Bourgois, George Karandinos, Fernando Montero, Daniel Ciccarone, Int J Drug Policy. Author manuscript; available in PMC 2015 Mar 1. Published in final edited form as: Int J Drug Policy. 2014 Mar; 25(2): 257–266. Published online 2013 Oct 19. doi: 10.1016/j.drugpo.2013.10.004

Initiation into prescription opioid misuse amongst young injection drug users. *Int J Drug Policy*, 23(1), 37-44, at 41. doi: 10.1016/j.drugpo.2011.05.014

JO, Saunders K. 2010. Problems and concerns of patients receiving chronic opioid therapy for chronic non-cancer pain. Pain 149:345–53

Jones CM. 2013. Trends in the distribution of selected opioids by state, US, 1999–2011. Presented at Natl.

Kolodny A, Courtwright DT, Hwang CS, et al. The prescription opioid and heroin crisis: a public health approach to an epidemic of addiction. Annu Rev Public Health. 2015;36:559-574

LeResche L, Saunders K, Dublin S, et al. Sex and Age Differences in Global Pain Status Among Patients Using Opioids Long Term for Chronic Noncancer Pain. J Womens Health (Larchmt). 2015;24(8):629-635

Martin BC, Fan MY, Edlund MJ, Devries A, Braden JB, Sullivan MD. Long-term chronic opioid therapy discontinuation rates from the TROUP study. J Gen Intern Med. 2011;26(12):1450-1457

Martin WR, Jasinski DR. Physiological parameters of morphine dependence in man--tolerance, early abstinence, protracted abstinence. J Psychiatr Res. 1969;7(1):9-17

Gomes T, Mamdani MM, Dhalla IA, Paterson JM, Juurlink DN. Opioid dose and drug-related mortality in patients with nonmalignant pain. Arch Intern Med 2011;171:686–91

Haddox JD, Joranson D, Angarola RT, Brady A, Carr DB, et al. 1997. The use of opioids for the treatment of chronic pain: a consensus statement from the American Academy of Pain Medicine and the American Pain Society. Clin. J. Pain 13:6–8

Comer SD, Sullivan MA, Whittington RA, Vosburg SK, Kowalczyk WJ. Abuse liability of prescription opioids compared to heroin in morphine-maintained heroin abusers. Neuropsychopharmacology. 2008;33(5):1179-1191

Hadland SE, Rivera-Aguirre A, Marshall BDL, Cerdá M. Association of Pharmaceutical Industry Marketing of Opioid Products With Mortality From Opioid-Related Overdoses [published correction appears in JAMA Netw Open. 2019 Mar 1;2(3):e191625]. JAMA Netw Open. 2019;2(1):e186007. Published 2019 Jan 4. doi:10.1001/jamanetworkopen.2018.6007

Hall AJ, Logan JE, Toblin RL, Kaplan JA, Kraner JC, et al. 2008. Patterns of abuse among unintentional pharmaceutical overdose fatalities. JAMA 300:2613–20

Han B, Compton WM, Blanco C, et al. Prescription Opioid Use, Misuse, and Use Disorders in U.S. Adults: 2015 National Survey on Drug Use and Health. Ann Intern Med. 2017;167(5)

Hollander MAG, Donohue JM, Stein BD, Krans EE, Jarlenski MP. Association between Opioid Prescribing in Medicare and Pharmaceutical Company Gifts by Physician Specialty [published online ahead of print, 2019 Dec 2]. J Gen Intern Med. 2019;10.1007/s11606-019-05470-0. doi:10.1007/s11606-019-05470-0

Strickland JC, Havens JR, Stoops WW. A nationally representative analysis of "twin epidemics": Rising rates of methamphetamine use among persons who use opioids. Drug Alcohol Depend. 2019;204:107592

 Hser YI, Hoffman V, Grella CE, Anglin MD. 2001. A 33-year follow-up of narcotics addicts. Arch. Gen. Psychiatry 58:503–8

Naliboff BD, Wu SM, Schieffer B, et al. A randomized trial of 2 prescription strategies for opioid treatment of chronic nonmalignant pain. J Pain 2011;12:288–96

B. Meier, "In Guilty Plea, OxyContin Maker to Pay $600 Million," NY Times, May 10, 2007 at https://www.nytimes.com/2007/05/10/business/11drug-web.html

Baldini A, Von Korff M, Lin EHB. A review of potential adverse effects of long-term opioid therapy: A practitioner's guide. Prim Care Companion CNS Disord 2012;14:pii

Baldwin, Grant. Overview of the Public Health Burden of Prescription Drug and Heroin Overdoses. CDC Presentation at FDA meeting. July 1, 2015. Available at https://www.fda.gov/media/93249/download. Accessed on July 29, 2020

Bohnert AS, Valenstein M, Bair MJ, et al. Association between opioid prescribing patterns and opioid overdose-related deaths. JAMA 2011;305:1315–21

Krueger AB. Where have all the workers gone? An inquiry into the decline of the US labor force participation rate. Brookings Papers on Economic Activity Conference draft. https://www.brookings.edu/wp-content/uploads/2017/09/1_krueger.pdf. Published August 26, 2017. Accessed April 21, 2020

Lynch S, Sherman L, Snyder SM, Mattson M. Trends in infants reported to child welfare with neonatal abstinence syndrome (NAS). Child Youth Serv Rev. 2018;86(C):135-141

O'Donnell JK, Gladden RM, Seth P. Trends in deaths involving heroin and synthetic opioids excluding methadone, and law enforcement drug product reports, by census region—United States, 2006-2015. MMWR Morb Mortal Wkly Rep. 2017;66(34):897-903

Paquette CE, Pollini RA. Injection drug use, HIV/HCV, and related services in nonurban areas of the United States: a systematic review. Drug Alcohol Depend. 2018;188:239-250

Johnson EM, Lanier WA, Merrill RM, Crook J, Porucznik CA, et al. 2013. Unintentional prescription opioid-related overdose deaths: description of decedents by next of kin or best contact, Utah, 2008–2009. J. Gen. Intern. Med. 28:522–29

Dowell D, Haegerich TM, Chou R. CDC guideline for prescribing opioids for chronic pain—United States, 2016. JAMA. 2016;315(15):1624-1645

Dowell D, Kunins HV, Farley TA. Opioid Analgesics—Risky Drugs, Not Risky Patients. JAMA. 2013;309(21):2219–2220. doi:10.1001/jama.2013.5794

Portenoy RK, Foley KM. 1986. Chronic use of opioid analgesics in non-malignant pain: report of 38 cases. Pain 25:171–86

Upadhyay J, Maleki N, Potter J, Elman I, Rudrauf D, et al. 2010. Alterations in brain structure and functional connectivity in prescription opioid-dependent patients. Brain 133:2098–114; Younger JW, Chu LF, D'Arcy NT, Trott KE, Jastrzab LE, Mackey SC. 2011. Prescription opioid analgesics rapidly change the human brain. Pain 152:1803–10

Zedler B, Xie L, Wang L, et al. Risk factors for serious prescription opioid-related toxicity or overdose among Veterans Health Administration patients. Pain Med 2014;15:1911–29

"A drug challenge," Intelligencer Journal (Lancaster, PA.); Scott Finn and Tara Tuckwiller, The Killer Cure: Deaths tied to methadone escalate across state, nation, CHARLESTON GAZETTE-MAIL, June 4, 2006, https://www.wvgazettemail.com/news/special_reports/deaths-tied-tomethadone-escalate-across-state-nation/article_9a021a7d-b1f8-5f50-9711-17a5c9b182f7.html

N.Y. City Dep. Health Ment. Hyg. 2013. New York City Emergency Department Discharge Opioid Prescribing Guidelines. Long Island City, NY: NYC Health *Available at* http://www.nyc.gov/html/doh/downloads/pdf/basas/opioid-prescribing-guidelines.pdf

Pear R. Lobbying Effort Is Said to Sink New Controls on Painkillers. New York Times. June 18, 2012.; ENDO-OPIOID_MDL-02301476; HDA_MDL_000020031 at 035 *Minutes of the HDMA Executive Committee Meeting, June 10, 2012)

Lurie J. Big Pharma Has a Big Role on the Federal Committee Tasked With Curbing Opioid Abuse. May 19, 2019

Perrone, M. et al. (2016): Pro-painkiller echo chamber shaped policy amid drug epidemic. https://publicintegrity.org/state-politics/pro-painkiller-echo-chamber-shaped-policy-amiddrug-epidemic/

Transcript of the Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee (ALSDAC) & Drug Safety and Risk Management Advisory Committee (DSaRM),  July 23, 2010 12, 8:00 a.m. to 3:30 p.m.

Gottlieb S. *The DEA's War on Pharmacies-and Pain Patients*. Wall Street Journal. March 22, 2012, *available at* https://www.wsj.com/articles/SB10001424052702304636404577297332734154326

Armstrong D. Inside Purdue Pharma's Media Playbook: How It Planted the Opioid "Anti-Story": OxyContin's makers delayed the reckoning for their role in the opioid crisis by funding think tanks, placing friendly experts on leading outlets, and deterring or challenging negative coverage. Propublica Nov. 19, 2019

Meir B. 2003. Pain Killer: A "Wonder" Drug's Trail of Addiction and Death. Rodale Inc.

McKesson Website, "Opioid Abuse – Fighting the Epidemic." *available at* https://www.mckesson.com/About-McKesson/Fighting-Opioid-Abuse/

*McKesson Announces Settlement with DEA, Press Release.* Businesswire. (May 2, 2008), available at, https://www.businesswire.com/news/home/20080502005690/en/McKesson-Announces-Settlement-DEA

https://www.justice.gov/usao-ma/victim-and-witness-assistance-program/united-states-v-michael-babich-alec-burlakoff-richard-simon-sunrise-lee-joseph-rowan-and

*How Obama Plans To Combat Prescription Opioid And Heroin Abuse In 2016*. Forbes, Feb 6, 2015.

*How Should the U.S. Regulate Powerful Painkillers?* PBS NewsHour, Jan 6, 2015.

"*Groups unite against curbing painkillers*. Boston Globe. Dec 29, 2014.

*Opioids prescribed by doctors led to 92,000 overdoses in ERs in one year*. LA Times, Oct 27, 2014.

*Overdose deaths spur families to march on Mall over opioid epidemic*. Washington Post, Sep 28, 2014.

*Heroin's Death Toll Rising in New York, Amid a Shift in Who Uses It*. New York Times, Aug, 28, 2014.

"*Painkiller Paradox: Feds Struggle To Control Drugs That Help And Harm*. NPR, Jan 23, 2012.

*Rising Painkiller Addiction Shows Damage From Drugmakers' Role in Shaping Medical Opinion.* Washington Post, Dec 30, 2012.

*Prescription for Addiction*. Wall Street Journal, Oct 5, 2012.

*Lobbying Effort Said to sink New Controls on Painkillers*. New York Times, Jun 19, 2012.

*Senate Inquiry Into Painkiller Makers' Ties*. New York Times, May 9, 2012.

*U.S. Consumes 80% of World's Oxycodone*. Newsday, Jan 21, 2012.

*OxyContin: Purdue Pharma's Painful Medicine*. Fortune Magazine, Nov 9, 2011.

*Champion of Painkillers*." Washington Post, Dec 23, 2011.

*White House Plan to Target Painkiller Abuse*. ABC News, Apr 25, 2011.

*https://wvbom.wv.gov/public/search/index.asp*

Complaint. West Virginia Board of Osteopathy v. Anita Dawson, Complaint No. 10-05, *available at*, https://www.justice.gov/archive/usao/wvs/press_releases/June2012/attachments/DawsonChargesSuspension.pdf

"Cabell County Doctor Sentenced to Two Years in Prison for Federal Drug Crime." *FBI, Pittsburgh Division.* 7 January, 2013. https://archives.fbi.gov/archives/pittsburgh/press-releases/2013/cabell-county-doctor-sentenced-to-two-years-in-prison-for-federal-drug-crime

https://www.claimsjournal.com/news/southeast/2005/07/05/56882.htm

https://www.herald-dispatch.com/_recent_news/more-than-65-million-opioids-flooded-cabell-county-over-7-years-data-shows/article_8f0d8676-a9a9-11e9-98ff-ebdd2586af3f.html

"Patient Adherence Solutions." Cardinal Website, *available at,* https://www.cardinalhealth.com/en/services/manufacturer/biopharmaceutical/patient-access-and-adherence/patient-adherence-solutions.html

McKesson Health Solutions. *InterQual Connect™ Enable automation of authorizations requiring medical review, within your existing workflow. available at,* http://www.mckesson.com/documents/providers/interqual-connect-fact-sheet/

https://www.cardinalhealth.com/en/medical-affairs/continuing-education-opportunities.html

https://www.rbc.cardinalhealth.com/about-rbc

Comments to proposed regulations issued under 42 CFR 402 and 403 (mandated by Section 6002 of the Patient Protection and Affordable Care Act),  contained at https://policymed.typepad.com/files/imedex-comments-to-cms-ppsa.pdf

https://www.cmeoutfitters.com/transfers/cm/?ID=28446

NASEM Report (2017).

*DEA's Failure to Combat Diversion Cost Lives: Results from the West Virginia Attorney General's Investigation into the DEA's Catastrophic Failure to Manage the National Drug Quota System from 2010-2016*, Office of the Attorney General of West Virginia, June 4, 2020

CDC (Cent. Dis. Control. Prev.). (2014). QuickStats: rates of drug poisoning deaths involving heroin,* by selected age and racial/ethnic groups—United States, 2002 and 2011. *MMWR*, (63), 595

Resiliency Plan for Cabell County. In: Division of Addiction Sciences, ed. https://jcesom.marshall.edu/media/58477/2020_cabell-county-resiliency-plan_final.pdf2020

Transcript of 5/8/2018 Hearing of U.S. House Committee on Energy and Commerce

Plea Agreement, Case 1:07-cr-00029-JPJ (W.D. Va.).

American Psychiatric Association., American Psychiatric Association. DSM-5 Task Force. Diagnostic and statistical manual of mental disorders : DSM-5. 5th ed. Washington, D.C.: American Psychiatric Association; 2013.
.
"Abuse of Drug 'Getting Worse,' " Richmond Times Dispatch (Virginia) May 18, 2001

"Drug's Abuse Concerns FDA," Richmond Times Dispatch (Virginia) March 23, 2001

Drug is in county, but not yet widely used,"" Intelligencer Journal (Lancaster, PA), January 4, 2001"

"More Overdose Deaths Blamed on Painkiller." Columbus Dispatch (Ohio), January 6, 2002

"No Matter What you Call It, It's Still Just Plain Ol' Dope," Richmond Times Dispatch (Virginia) March 18, 2001

"Oxycontin: It's Use and Abuse," Transcript of the Hearing Before the Subcommittee on Energy and Commerce, House of Representatives, One Hundred and Seventh Congress, First Session, August 28, 2001

"Painkiller Stirs Concern, Debate: Meeting on Key Brand is Today," Richmond Times Dispatch (Virginia) March 1, 2001

"Pilfering Pills." Columbus Dispatch (Ohio), July 18, 2001

"Purdue Fredrick Pleads Guilty in Oxycontin Case," Reuters, May 10, 2007 at https://www.reuters.com/article/us-oxycontin-misbranding/purdue-frederick-pleads-guilty-in-oxycontin-case-idUSWBT00695020070510

"Sen. Warner Calls for Drug Hearing," Richmond Times Dispatch (Virginia) August 1, 2001

"The Alchemy of Oxycontin," July 29, 2001 (N.Y. Times) at https://www.nytimes.com/2001/07/29/magazine/the-alchemy-of-oxycontin.html

"'Hillbilly Heroin' Holds Appalachia in Its Grip of Death and Addiction," June 17, 2001 at https://www.latimes.com/archives/la-xpm-2001-jun-17-mn-11349-story.html

Tom Breen, Hydrocodone Abuse on the Rise in Appalachia, ASSOCIATED PRESS reprinted in WASH. POST, Aug. 21, 2007, http://www.washingtonpost.com/wp-dyn/content/article/2007/08/21/AR2007082100146.html

2012 Administrative Memorandum of Agreement entered into between DEA and Cardinal Health

20150824_HMO_Huntington Mayor Strategic Plan.pdf

20170500_HMO_2017 two-year Strategic Plan.pdf

U.S. DEP'T OF JUSTICE OFFICE OF INSPECTOR GEN., REVIEW OF THE DRUG ENFORCEMENT ADMINISTRATION'S INVESTIGATIONS OF THE DIVERSION OF CONTROLLED PHARMACEUTICALS (Sept. 2002) previously available at https://oig.justice.gov/reports/DEA/e0210/final.pdf

20180900_DEA_DEA Strategy Char-Huntington.pdf

20200100_Huntington Resiliency Plan.pdf

28 Deaths Linked to Drug: Oxycontin Plagues Southwest Virginia, " Richmond Times Dispatch (Virginia) February 9, 200

Administrative Memorandum of Agreement between DEA and Mallinckrodt, July 10, 2017. https://www.justice.gov/usao-edmi/press-release/file/986026/download/

American Pain Foundation. "Treatment Options: A Guide for People Living with Pain" sponsored by Cephalon and Purdue. 2007

AmerisourceBergen Corporation, AmerisourceBergen Signs Agreement with DEA Leading to Reinstatement of its Orlando Distribution Center's Suspended License to Distribute Controlled Substances, June 22, 2007, available at http://investor.amerisourcebergen.com/news-releases/news-release-details/amerisourcebergen-signs-agreement-dea-leading-reinstatement-its (last visited March 11, 2019)

AmerisourceBergen purchased Imedex on May 4, 2010, and the "equity and enterprise" price was $16 million. Imedex had calendar 2003 revenues of approximately $11 million. https://investor.amerisourcebergen.com/news/news-details/2004/AmerisourceBergen-Acquires-Imedex-Inc-AmerisourceBergen-Adds-Accredited-Physician-Education-Services/default.aspx

Apr. 2020 WV Opioid-Involved Deaths and Related Harms

Article: Current Navigation Points in Drug Diversion Law: Hidden Rocks in Shallow, Murky, Drug-Infested Waters, 101 Marq. L. Rev. 333, 347 (2017)

August 28, 2001; "A Painful Abuse; Addicts' use hurts legitimate patients, too." Columbus Dispatch (Ohio), October 2, 2001

CAH to Cease Distribution  from Florida Facility.pdf

CAH_DEA Order_ from Auburn, Wash. Facility.pdf

CAH_DEA_Lakeland_FL_12DEAPR.pdf

Campbell JN. 1996. APS 1995 presidential address. Pain Forum 5:85–88

Cardinal Health Inc. agrees to pay $34 million.pdf

CDC Vital Statistics WONDER database

CDC. CDC WONDER. Multiple Cause of Death Data. Available at https://wonder.cdc.gov/mcd.html

Centers for Disease Control and Prevention (CDC). Vital signs: Overdoses of prescription opioid pain relievers and other drugs among women—United States, 1999–2010. MMWR Morb Mortal Wkly Rep 2013;62:537–542

Centers for Disease Control and Prevention, Data Brief 294. Drug Overdose Deaths in the United States, 1999- 2016, available at https://www.cdc.gov/nchs/data/databriefs/db294_table.pdf#page=4

Centers for Disease Control and Prevention, Data Brief 294. Drug Overdose Deaths in the United States, 1999- 2016, available at https://www.cdc.gov/nchs/data/databriefs/db294_table.pdf#page=4

Centers for Disease Control and Prevention, Drug Overdose Deaths in the United States, 1999-2017, NCHS Data Brief (Nov. 2008) available at https://www.cdc.gov/nchs/data/databriefs/db329-h.pdf

Sullivan, Tom, *Change Healthcare buys National Decision Support Company*, Healthcare IT News (January 18, 2018) (Available at https://www.healthcareitnews.com/news/change-healthcare-buys-national-decision-support-company).

Business Wire, *Change Healthcare Inc. Announces the Completion of Split-Off of McKesson's Ownership Interest* (March 10, 2020) (Available at https://news.businesswire.com/home/20200310005594/en/Change-Healthcare-Announces-Completion-Split-Off-McKesson%E2%80%99s-Ownership).

De Lombaerde, Geert, *Change McKesson Division Joining Forces*, Nashville Post (June 28, 2016) (Available at https://www.nashvillepost.com/business/health-care/information-technology/article/20826776/change-mckesson-division-joining-forces).

UChicago News, *Charles M. Jacobs health care pioneer and creative force in the arts 1933-2010* (November 15, 2010) (Available at https://news.uchicago.edu/story/charles-m-jacobs-health-care-pioneer-and-creative-force-arts-1933-2010).

Chen LH, HedegaardH, WarnerM. 2014. Drug-Poisoning Deaths Involving Opioid Analgesics: United States, 1999–2011. NCHS Data Brief No. 166. Hyattsville, MD: Natl. Cent. Health Stat.

City of Solutions - Huntington, WV (26 Sept 2019).pdf

Business Wire, *CMS to Continue Use of InterQual Criteria* (December 19, 2016) (Available at https://www.businesswire.com/news/home/20161219005102/en/CMS-Continue-InterQual-Criteria).

Healthcare Innovation, *CMS to use McKesson's InterQual Criteria to support Medicare initiatives* (September 30, 2011) (Available at https://www.hcinnovationgroup.com/home/article/13004150/cms-to-use-mckessons-interqual-criteria-to-support-medicare-initiatives).

Tahan, Hussein M. and Teresa M. Treiger, *CMSA Core Curriculum for Case Management* (3rd edition, 2016).

Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion: Hearing Before the Subcomm. on Oversight and Investigations of the H. Comm. on Energy and Commerce, 115th Cong., 49-50 (2018) available at https://docs.house.gov/meetings/IF/IF02/20180508/108260/HHRG-115-IF02-Transcript-20180508.pdf

Commonwealth of Massachusetts v. Purdue Pharma L.P., et al., No. 1884-cv-01808 (Sup. Ct. Mass.)

Congressional Report at 23;Citing Centers for Disease Control and Prevention, Drug Overdose Deaths in the United States, 1999-2017, NCHS Data Brief (Nov. 2008) available at https://www.cdc.gov/nchs/data/databriefs/db329-h.pdf

Congressional Report at 6; https://www.opendatanetwork.com/entity/0400000US54/West_Virginia/demographics.population.count ?year=2018

Copy of Order available at https://www.govinfo.gov/content/pkg/USCOURTS-dcd-1_12-cv-00185/pdf/USCOURTS-dcd-1_12-cv-00185-0.pdf (last visited March 19, 2019)

Courtwright DT. 2001. Dark Paradise: A History of Opiate Addiction in America. Cambridge,MA: Harvard Univ. Press. Revis. Ed

Dai Z, Abate MA, Smith GS, Kraner JC, Mock AR. Fentanyl and fentanyl-analog involvement in drug-related deaths. Drug Alcohol Depend. 2019;196:1-8

DEA. Order to Show Cause and Immediate Suspension of Registration. In the matter of Walgreen Co., September 13, 2012. Pl. 3924. www.dea.gov/divisions/mia/2013/mia061113_appendix.pdf

Department of Justice. Rite Aid corporation and subsidiaries agree to pay $5 million in civil penalties to resolve violations in eight states of the Controlled Substances Act (press release). Washington, DC: United States Department of Justice, January 12, 2009. https://www.justice.gov/opa/pr/rite-aid-corporation-and-subsidiaries-agree-pay-5-million-civil-penalties-resolve-violations

Department of Justice. Rite Aid pays $834,200 settlement for alleged Controlled Substances Act violations in Los Angeles (press release). Los Angeles, CA: Drug Enforcement Administration, March 9, 2017. https://www.dea.gov/press-releases/2017/03/09/rite-aid-pays-834200-settlement-alleged-controlled-substances-act

Medina JL, Diamond S. 1977. Drug dependency in patients with chronic headache. Headache 17:12–14

Drug Market Analysis 2008: Appalachia High Intensity Drug Trafficking Area, a Report by DOJ National Intelligence Center (2008)

Fauber J. 2012. Painkiller boom fueled by networking: doctors, researchers with financial ties to drug makers set stage for surge in prescriptions. Milwaukee-Wisconsin Journal Sentinel, Feb. 18, p. A1

FDA Analysis of Long-Term Trends in Prescription Opioid Analgesic Products: Quantity, Sales, and Price Trends, FDA (Mar. 1, 2018) https://www.fda.gov/downloads/AboutFDA/ReportsManualsForms/Reports/UCM598899.pdf

FINAL - West Virginia 2020_2022 Council Substance Use Plan_January 20, 2020 (as filed).pdf

Hospitalization Costs for People undergoing surgery

http://data.ap.org/projects/2016/cpi_ap_opioids/indexcpiap.html

https://aspe.hhs.gov/basic-report/opioid-abuse-us-and-hhs-actions-address-opioid-drug-related-overdoses-and-deaths

https://ct1.medstarhealth.org/content/uploads/sites/43/2017/06/Pain-Management-Injections-07-17.pdf

https://mediproviders.anthem.com/Documents/KYKY_CAID_MP_CUMG_Jan2018.pdf

https://providers.amerigroup.com/Documents/KSKS_CAID_UMGuidelines.pdf

https://www.amerihealthcaritasla.com/global/assets/pdf/provider/clinical-policies/ccp1098-2004-spinal-cord-stimulators-chronic-pain.pdf

https://www.amerihealthcaritasnh.com/global/assets/pdf/provider/clinical-policies/ccp1093-2002-intrathecal-opioid-therapy-chronic-pain.pdf

https://www.businesswire.com/news/home/20040408_240994388_legacyID/en/McKessons-Newest-InterQual-Release-Advances-Care-Management

https://www.changehealthcare.com/solutions/clinical-decision-support/interqual

https://www.cnbc.com/id/18591525

https://www.drugstorenews.com/pharmacy/nacds-elects-board-directors/ (representatives of McKesson and Cardinal Health elected to NACDS Board of Directors in 2009)

https://www.fda.gov/news-events/press-announcements/fda-requests-removal-opana-er-risks-related-abuse

https://www.justice.gov/archive/opa/pr/2008/September/08-civ-860.html

https://www.mckesson.com/About-McKesson/Newsroom/Press-Releases/2020/McKesson-Completes-Split-Off-Interest-Change-Healthcare/

https://www.molinahealthcare.com/providers/wa/medicaid/resource/PDF/implanted-intrathecalpain-mcp160.pdf

https://www.nacds.org/membership/directories/associate-companies/

https://www.nytimes.com/2007/05/10/business/11drug-web.html

https://www.reuters.com/article/idUSIN20070403082428ABC20070403

https://www.reuters.com/article/us-oxycontin-misbranding/purdue-frederick-pleads-guilty-in-oxycontin-case-idUSWBT00695020070510

https://www.streetinsider.com/Mergers+and+Acquisitions/AmerisourceBergen+%28ABC%29+Acquires+Xcenda+LLC+for+%2425M/1965781.html

https://www.supermarketnews.com/executivechanges/wakefern-s-chris-lane-named-nacds-chairman (representatives of McKesson and Cardinal Health elected to NACDS Board of Directors in 2019) (board of director membership is a three year term)

Hughes, A., Williams, M. R., Lipari, R. N., Bose, J., Copello, E. A. P., & Kroutil, L. A. Prescription drug use and misuse in the United States: Results from the 2015 National Survey on Drug Use and Health. NSDUH

Int'l Narcotics Control Bd., Narcotic Drugs: Estimated World Requirements for 2018; Statistics for 2016, 36 (2017) available at https://www.incb.org/documents/Narcotic-Drugs/TechnicalPublications/2017/Narcotic_drugs_technical_publication_2017.pdf

McKesson Corporation. (2017, January 5). Retrieved from https://www.mckesson.com/about-mckesson/newsroom/press-releases/2017/mckesson-and-change-healthcare-announce-new-company-named-change-healthcare/

McKesson Corporation. (2017, March 2). Retrieved from https://www.mckesson.com/about-mckesson/newsroom/press-releases/2017/mckesson-and-change-healthcare-complete-the-creation-of-new-healthcare-information-technology-company/

Business Wire, Inc. (2017, January 17). McKesson Brings InterQual Criteria to the Cloud. Retrieved from https://www.businesswire.com/news/home/20170117005093/en/McKesson-Brings-InterQual-Criteria-Cloud

Business Wire, Inc. (2020, March 10). Change Healthcare Inc. Announces the Completion of Split-Off of McKesson's Ownership Interest. Retrieved from https://www.businesswire.com/news/home/20200310005594/en/Change-Healthcare-Announces-Completion-Split-Off-McKesson's-Ownership

McKesson Corporation. (2019, June 27). Retrieved from https://www.mckesson.com/about-mckesson/newsroom/press-releases/2019/mckesson-statement-change-healthcare-ipo/

McKesson Corporation. (2020, February 10). Retrieved from https://www.mckesson.com/About-McKesson/Newsroom/Press-Releases/2020/McKesson-Split-Off-Interest-Change-Healthcare/

T. S. (2017, February 20). McKesson previews early version of InterQual Auto Review at HIMSS17. Retrieved from https://www.healthcareitnews.com/news/mckesson-previews-every-version-interqual-auto-review-himss17

McKesson, McKesson Health Solutions (2016) (Available at http://mms.businesswire.com/media/20160919005467/en/545063/1/MHS_Product_Brochure_Sept_2016.pdf?download=1)

Muhuri PK, Gfroerer JC, Davies MC. 2013. Associations of nonmedical pain reliever use and initiation of heroin use in the United States. CBHSQ Data Rev. Aug.: http://www.samhsa.gov/data/sites/default/files/DR006/DR006/nonmedical-pain-reliever-use-2013.html

Nashville-based Change Healthcare files for $100 million IPO - MedCity News

National Institute on Drug Abuse (NIDA), West Virginia Opioid Summary, June 13, 2019, available at https://www.drugabuse.gov/opioid-summaries-by-state/west-virginia-opioid-summary

Nearly 500 Organizations License InterQual in Six-Month Period _ Business Wire

McKesson HBO, Inc. (2000).  Annual Report – Fiscal Year 2000. http://www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2000.pdf

McKesson HBOC, Inc. (2001). United States Securities and Exchange Commission form 10-K. Retrieved from https://www.annualreports.com/HostedData/AnnualReportArchive/m/NYSE_MCK_2001.pdf

McKesson Corporation (2002). United States Securities and Exchange Commission form 10-K. http://www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2002.pdf

McKesson Corporation (2003). United States Securities and Exchange Commission form 10-K. http://www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2003.pdf

McKesson Corporation (2004). United States Securities and Exchange Commission form 10-K. http://www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2004.pdf

McKesson Corporation (2005). United States Securities and Exchange Commission form 10-K. www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2005.pdf

McKesson Corporation (2006). United States Securities and Exchange Commission form 10-K. www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2006.pdf

McKesson Corporation (2007). United States Securities and Exchange Commission form 10-K. www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2007.pdf

McKesson Corporation. (2008) Annual Report – Fiscal Year 2008. https://www.annualreports.com/HostedData/AnnualReportArchive/m/NYSE_MCK_2008.pdf

McKesson Corporation. (2009) Annual Report – Fiscal Year Ended March 31, 2009. http://www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2009.pdf

McKesson Corporation (2010). United States Securities and Exchange Commission form 10-K. http://www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2010.pdf

McKesson Corporation. (2011) Annual Report – Fiscal Year Ended March 31, 2011. http://www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2011.pdf

McKesson Corporation (2012). United States Securities and Exchange Commission form 10-K. http://www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2012.pdf

McKesson Corporation (2013). United States Securities and Exchange Commission form 10-K. www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2013.pdf

McKesson Corporation. (2014) Annual Report – Fiscal Year Ended March 31, 2014. http://www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2014.pdf

McKesson Corporation. (2015) Annual Report – Fiscal Year Ended March 31, 2015. www.annualreports.co.uk/HostedData/AnnualReportArchive/m/NYSE_MCK_2015.pdf

McKesson Corporation. (2016). 2016 Annual Report. https://www.annualreports.com/HostedData/AnnualReportArchive/m/NYSE_MCK_2016.pdf

McKesson Corporation. (2017) Annual Report – Fiscal Year Ended March 31, 2017. http://www.annualreports.com/HostedData/AnnualReportArchive/m/NYSE_MCK_2017.pdf

Press Release, Centers for Disease Control and Prevention, CDC Director's Media Statement on U.S. Life Expectancy (Nov. 29, 2018) available at https://www.cdc.gov/media/releases/2018/s1129-US-life-expectancy.html

Proposed Opioid Response Plan for the State of West Virginia 1 10 18.pdf

Report by the United States House of Representatives Energy and Commerce Committee, Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia,  December 19, 2018 at 25. (hereinafter "Congressional Report")

Report by the United States House of Representatives Energy and Commerce Committee, Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia,  December 19, 2018 at 6. (hereinafter "Congressional Report")

SAMHSA (Subst. Abuse Ment. Health Serv. Adm.). 2013. Drug Abuse Warning Network, 2011: National Estimates of Drug-Related Emergency Department Visits. DHHS Publ. No. SMA 13-4760, DAWN Ser. D-39. Rockville, MD: SAMHSA

SAMHSA (Subst. AbuseMent. Health Serv. Adm.). 2010. Center for BehavioralHealth Statistics and Quality. Treatment Episode Data Set (TEDS): 2007. Discharges from Substance Abuse Treatment Services. DASIS Ser.: S-51, HHS Publ. No. (SMA) 10-4479. Rockville, MD: SAMHSA

SAMHSA (Subst. AbuseMent. Health Serv. Adm.). 2013. Center for BehavioralHealth Statistics and Quality. Treatment Episode Data Set (TEDS): 2001–2011. National Admissions to Substance Abuse Treatment Services. BHSIS Ser. S-65, DHHS Publ. No. SMA 13-4772. Rockville, MD: SAMHSA

Settlement and Memorandum of Agreement between Walgreens and DEA, June 11, 2013. https://www.wthr.com/sites/wthr.com/files/archive/WalgreensMOA.pdf

SHADAC analysis of U.S. Drug Enforcement Agency's Automated Reports and Consolidated Ordering System (ARCOS) Retail Drug Summary Reports. State Health Compare, SHADAC, University of Minnesota, statehealthcompare.shadac.org, Accessed July 28, 2020

Shares of Change Healthcare Inc. to hit Nasdaq - Nashville Business Journal

Tom Breen, Hydrocodone Abuse on the Rise in Appalachia, ASSOCIATED PRESS reprinted in WASH. POST, Aug. 21, 2007, http://www.washingtonpost.com/wp-dyn/content/article/2007/08/21/AR2007082100146.html

United States Attorney's Office, Middle District of Florida. (December 23, 2016) United States Reaches $34 Million Settlement with Cardinal Health for Civil Penalties Under the Controlled Substances Act [Press Release]. Available at https://www.justice.gov/usao-mdfl/pr/united-states-reaches-34-million-settlement-cardinal-health-civil-penalties-under

United States Department of Justice National Drug Intelligence Center Report, Drug Market Analysis 2008: Appalachia High Intensity Drug Trafficking Area  (2008)

United States Department of Justice, "Information Bulletin: Oxycontin Diversion and Abuse," Product No. 2001-L0424-001 (January 2001)

United States Department of Justice, "Information Bulletin: Oxycontin Diversion and Abuse," Product No. 2001-L0424-001 (January 2001); US Department of Justice, Drug Enforcement Administration, "Alert: Working to Prevent the Diversion and Abuse of OxyContin," July 2001

United States Department of Justice, "Information Bulletin: Oxycontin Diversion and Abuse," Product No. Product No. 2004-L0424-017 (August 2004)

United States Department of Justice. (January 17, 2017) McKesson Agrees to Pay record $150 Million settlement for Failure to Report Suspicious Orders of Pharmaceutical Drugs [Press Release]. Available at https://www.justice.gov/opa/pr/mckesson-agrees-pay-record-150-million-settlement-failure-report-suspicious-orders

United States District Attorney's Office, District of Massachusetts. (June 30, 2016) CVS to Pay $3.5 Million to Resolve Allegations that Pharmacists Filled Fake Prescriptions [Press Release]. Available at https://www.justice.gov/usao-ma/pr/cvs-pay-35-million-resolve-allegations-pharmacists-filled-fake-prescriptions (last visited March 19, 2019)

United States Governmental Accountability Office, Report to Congressional Requesters, "Prescription Drugs: Oxycontin Abuse and Diversion and Efforts to Address the Problem," GAO-04-110 (December 2003)

US Department of Justice, Drug Enforcement Administration, "Alert: Working to Prevent the Diversion and Abuse of OxyContin," July 2001

US GAO (Gen. Account. Off.). OxyContin Abuse and Diversion and Efforts to Address the Problem. GAO-04-110. Washington, DC: GAO. http://www.gao.gov/new.items/d04110.pdf

US Reaches $34 M. Settlement With CAH_DOJ.pdf

W. Va. Dep't of Health and Human Res., 2016 West Virginia Overdose Fatality Analysis: Healthcare Systems Utilization, Risk Factors, and Opportunities for Intervention, at 9, Dec. 20, 2017 available at https://dhhr.wv.gov/bph/Documents/ODCP%20Reports%202017/2016%20West%20Virginia%20Overdose%20Fata lity%20Analysis_004302018.pdf

"West Virginia Board of Pharmacy, Prescription Opioid Problematic Prescribing

Indicators County Report: Cabell County, October 2017

West Virginia Board of Pharmacy. Prescription Opioid Problematic Prescribing Indicators County Report: Cabell County. Charleston, WV: West Virginia Department of Health and Human Resources, Bureau for Public Health; October, 2017. Available at https://helpandhopewv.org/docs/PFS_County_Reports/Cabell_PfS%20County%20Reports_Final.pdf

World Health Organization. WHO good distribution practices for pharmaceutical products (Annex 5). WHO Technical Report Series, No. 957, 2010

Written Statement of Steven H. Collis Before Subcommittee on Oversight and Investigations Committee 5.8.18

**Produced Documents:**

| | |
|---|---|
| ABDCMDL00002126 | CAH_MDL2804_02959471 |
| ABDCMDL00002128 | CAH_MDL2804_03334629 |
| ABDCMDL00253869 | ABDCMDL00402594.pdf |
| ABDCMDL00264245 | ABDCMDL00477846.pdf |
| ABDCMDL00269293 | ABDCMDL00478320.pdf |
| ABDCMDL00269293.pdf | ABDCMDL00569571 |
| ABDCMDL00269301 | ABDCMDL03829334 |
| ABDCMDL00269383 | ABDCMDL03830243 |
| ABDCMDL00269383.pdf | ABDCMDL04744324 |
| ABDCMDL00274035.pdf | ABDCMDL049400319756 |
| ABDCMDL00274105.pdf | ABDCMDL05797659_image.pdf |
| ABDCMDL00278153.pdf | ABDCMDL08366648 |
| ABDCMDL00278212.pdf | ABDC-STCT000066281 |
| ABDCMDL00279854 | ABDC-STCT001978452 |
| ABDCMDL00279854.pdf | ABDC-STCT001978452 |
| ABDCMDL00280974.pdf | ABDC-STCT002094982 |
| ABDCMDL00282490.pdf | ABDC-STCT002212379 |
| ABDCMDL00288483 | ABDC-STCT002251040 |
| ABDCMDL00288484 | ABDC-STCT002251040 |
| ABDCMDL00301214.pdf | ABDC-WVFED00018369 |
| ABDCMDL00320055 | JAN-MS-00311338. |
| ABDCMDL00320057 | ABDC-WVFED00018369 |
| ABDCMDL00320059 | ABDC-WVFED00018369 |
| ABDCMDL00320063 | ABDC-WVFED00073464 |
| ABDCMDL00320064 | ABDC-WVFED00073465 |
| ABDCMDL00320065 | Acquired_Actavis_00368068 |
| ABDCMDL00320068 | Acquired_Actavis_00368068 |
| ABDCMDL00320068 | Acquired_Actavis_00369838.pdf |
| ABDCMDL00323116 | Acquired_Actavis_00379710 |
| ABDCMDL00323380 | Acquired_Actavis_00447129_image |
| ABDCMDL00323380 | Acquired_Actavis_00607429 |
| ABDCMDL00333083.pdf | Acquired_Actavis_00669723 |
| ABDCMDL00354657 | Acquried-Actavis_01170746 |

| | |
|---|---|
| ABDCMDL00359830 | ACTAVIS0220239 |
| ABDCMDL00360399 | ACTAVIS0302886 |
| ABDCMDL00365073 | ACTAVIS0600353 |
| ABDCMDL00365074 | ACTAVIS0600359 |
| ABDCMDL00374353 | ACTAVIS0622787 |
| ABDCMDL00375084 | ACTAVIS0622788 |
| ABDCMDL00378493.pdf | ALLERGAN_MDL_00000044 |
| ABDCMDL00383869.pdf | ALLERGAN_MDL_00019229 |
| ABDCMDL00397547.pdf | ALLERGAN_MDL_01115961 |
| ABDCMDL00398316.pdf | ALLERGAN_MDL_01246018_image |
| ABDCMDL00398334.pdf | ALLERGAN_MDL_01246020_image |
| ABDCMDL00398338.pdf | ALLERGAN_MDL_02467796.pdf |
| ABDCMDL00399735.pdf | ALLERGAN_MDL_02495818 |
| ABDCMDL00400594 | CAH_ALASKA_00112308 |
| ACTAVIS0600353 | ABDCMDL00250024 |
| ACTAVIS0600362 | JAN-MS-00785241 |
| ACTAVIS0623776 | MCKMDL00353261 |
| ALLERGAN_MDL_00000042 | MCKMDL00353308 |
| ALLERGAN_MDL_00016971 | MCKMDL00459598. |
| ALLERGAN_MDL_00684866 | MCKMDL00459601. |
| CAH_DEPO_MONE_OH_0000285 | CAH_MDL2804_00134871 |
| CAH_MDL_PRIORPROD_DEA07_00135433.pdf | CAH_MDL2804_00135203.pdf |
| CAH_MDL_PRIORPROD_DEA07_00318789.pdf | CAH_MDL2804_00225017.pdf |
| CAH_MDL_PRIORPROD_DEA07_00827893.pdf | CAH_MDL2804_00228327.pdf |
| CAH_MDL_PRIORPROD_DEA07_00837645.pdf | CAH_MDL2804_00722960.pdf |
| CAH_MDL_PRIORPROD_DEA07_00842131.pdf | CAH_MDL2804_00865762.pdf |
| CAH_MDL_PRIORPROD_DEA07_00854208 | CAH_MDL2804_00879572.pdf |
| CAH_MDL_PRIORPROD_DEA07_00869965.pdf | CAH_MDL2804_01103874.pdf |
| CAH_MDL_PRIORPROD_DEA07_00884470.pdf | CAH_MDL2804_01384291_image |
| CAH_MDL_PRIORPROD_DEA07_00968964.pdf | CAH_MDL2804_01388616.pdf |
| CAH_MDL_PRIORPROD_DEA07_01052516.pdf | CAH_MDL2804_01521354_image |
| CAH_MDL_PRIORPROD_DEA07_01053067.pdf | CAH_MDL2804_01530076.pdf |
| CAH_MDL_PRIORPROD_DEA07_01181262.pdf | CAH_MDL2804_02100389 |
| CAH_MDL_PRIORPROD_DEA07_01198345.pdf | CAH_MDL2804_02100389.pdf |
| CAH_MDL_PRIORPROD_DEA07_02088028.pdf | CAH_MDL2804_02100431 |
| CAH_MDL_PRIORPROD_DEA12_00004212 | CAH_MDL2804_02102331.pdf |
| CAH_MDL_PRIORPROD_DEA12_00004353.pdf | CAH_MDL2804_02102518.pdf |
| CAH_MDL_PRIORPROD_DEA12_00010978.pdf | CAH_MDL2804_02149723 |
| CAH_MDL_PRIORPROD_DEA12_00013049 | CAH_MDL2804_02203353.pdf |
| CAH_MDL_PRIORPROD_DEA12_00013056.pdf | CAH_MDL2804_02395264.pdf |
| CAH_MDL_PRIORPROD_DEA12_00014414 | CAH_MDL2804_02465982 |
| CAH_MDL_PRIORPROD_DEA12_00014414.pdf | CAH_MDL2804_02489188.pdf |
| CAH_MDL_PRIORPROD_HOUSE_0003331.pdf | CAH_MDL2804_02879153 |
| CAH_MDL2804_00104656 | CAH_MDL2804_02959634 |
| CAH_MDL2804_00105700. | CAH_MDL2804_02959635 |
| CAH_MDL2804_00112004 | CAH_MDL2804_03177666 |

| | |
|---|---|
| CAH_MDL2804_00115420 | CAH_MDL2804_03224633-03240087 |
| CAH_MDL2804_00115420_CONFIDENTIAL | CAH_MDL2804_03250272 |
| CAH_MDL2804_00116208. | CAH_MDL2804_03250329 |
| CAH_MDL2804_00125969 | CAH_MDL2804_03309960.pdf |
| CAH_MDL2804_00126300 | CAH_MDL2804_03334630 |
| CAH_MDL2804_00131705 | CHHD_0253699_image |
| CAH_MDL2804_00131816 | CHI_000272862 |
| CAH_MDL2804_00131816_CONFIDENTIAL | CHI_000289460_image |
| CAH_MDL2804_00132701 | CHI_001218354_image |
| CAH_MDL2804_00132726 | CHI_002382673.pdf |
| CAH_MDL2804_00132780 | CHI_002384877.pdf |
| CAH_MDL2804_00133350 | CHI_002396645.pdf |
| CAH_MDL2804_00134146 | CHI_002396754.pdf |
| CAH_MDL2804_00134434 | CHI_002427835.pdf |
| CAH_MDL2804_00134451 | CUYAH_001830378.pdf |
| CAH_MDL2804_00134451 | CUYAH_015844541_image |
| CAH_MDL2804_00134454 | CUYAH_015865492.pdf |
| CAH_MDL2804_00134510 | CUYAH_015868739_image |
| CAH_MDL2804_00134869 | ABDCMDL00250024.pdf |
| CAH_MDL2804_00134871 | MCKMDL00465746 |
| CAH_MDL2804_02955927 | MCKMDL00465749 |
| CAH_MDL2804_02959413 | MCKMDL00465752 |
| CAH_MDL2804_0330368 | MCKMDL00465755 |
| CAH_MDL2804_03303725 | MCKMDL00465763 |
| CUYAH_016502445.pdf | ENDO-OPIOID_MDL-04093787 |
| DC00120560.pdf | ENDO-OPIOID_MDL-04093787 |
| DC00170990.pdf | ENDO-OPIOID_MDL-04093787_image |
| DC00173983.pdf | ENDO-OPIOID_MDL-04097240 |
| DEF-0076764_image | ENDO-OPIOID_MDL-04097240 |
| DEF-17347_image | ENDO-OPIOID_MDL-04097240 |
| E513_00052516_image | ENDO-OPIOID_MDL-04097240_image |
| E513_00129997 | ENDO-OPIOID_MDL-04234777 |
| END00732121 | ENDO-OPIOID_MDL-04753956 |
| ENDO_OPIOID_MDL_DEPONENT-000009487 | ENDO-OPIOID_MDL-04815432_image |
| ENDO-CHI_LIT-00088728 | ENDO-OPIOID_MDL-04815436_image |
| ENDO-CHI_LIT-00088728 | ENDO-OPIOID_MDL-06234341 |
| ENDO-CHI_LIT-00091622 | ENDO-OR-CID-00418114 |
| ENDO-CHI_LIT-00195910 | EPI000869246 |
| ENDO-CHI_LIT-00195910 | EPI001222194 |
| ENDO-CHI_LIT-00247966 | HDA_MDL_000013887 |
| ENDO-CHI_LIT-00294169 | HDA_MDL_000013887 |
| ENDO-CHI_LIT-00431191 | HDA_MDL_000035893.pdf |
| ENDO-CHI_LIT-00470118 | HDA_MDL_000081669 |
| ENDO-NY-00377737 | HDA_MDL_000081670 |
| ENDO-NY-00377871 | HDA_MDL_000081671 |
| ENDO-NY-00378275 | HDA_MDL_000131158 |

| | |
|---|---|
| ENDO-NY-00378275 | HDA_MDL_000159198 |
| ENDO-NY-00378275_image | HDA_MDL_000159557 |
| ENDO-OPIOID_MDL-00394248 | HDA_MDL_000159563 |
| ENDO-OPIOID_MDL-01445144 | HDA_MDL_000162207 |
| ENDO-OPIOID_MDL-01607349 | HDA_MDL_000202605 |
| ENDO-OPIOID_MDL-01623042 | HDA_MDL_000218844.pdf |
| ENDO-OPIOID_MDL-01708869 | HDS_MDL_00135664.pdf |
| ENDO-OPIOID_MDL-01928156 | INSYS-MDL-008053958 |
| ENDO-OPIOID_MDL-02217039 | INSYS-MDL-008625863 |
| ENDO-OPIOID_MDL-02224769 | JAN-MS-00326339_image |
| ENDO-OPIOID_MDL-02224844 | JAN-MS-00326341_image |
| ENDO-OPIOID_MDL-02254694 | JAN-MS-00362392_image |
| ENDO-OPIOID_MDL-02254695 | JAN-MS-00362395_image |
| ENDO-OPIOID_MDL-02261219 | JAN-MS-00364683_image |
| ENDO-OPIOID_MDL-02261219 | JAN-MS-00364686_image |
| ENDO-OPIOID_MDL-02261219_image | JAN-MS-00364689_image |
| ENDO-OPIOID_MDL-02261221 | JAN-MS-00447221_image |
| ENDO-OPIOID_MDL-02261221 | JAN-MS-00465772 |
| ENDO-OPIOID_MDL-02261221_image | JAN-MS-00465772 |
| ENDO-OPIOID_MDL-02261223 | JAN-MS-00465772 |
| ENDO-OPIOID_MDL-02261223 | JAN-MS-00473789_image |
| ENDO-OPIOID_MDL-02261223_image | JAN-MS-00785242 |
| JAN-MS-00814133 | MCKMDL00353316.pdf |
| JAN-MS-00814133.pdf | MCKMDL00353368 |
| JAN-MS-00814133.ppt | MCKMDL00353374 |
| JAN-MS-00817084_image | MCKMDL00355349 |
| JAN-MS-00817085_image | MCKMDL00355349.pdf |
| JAN-MS-00864519 | MCKMDL00385864 |
| JAN-MS-00864519.pdf | MCKMDL00385864 |
| JAN-MS-00865180 | MNK-T1_0000416504 |
| JAN-MS-00865181 | MCKMDL00407451.pdf |
| JAN-MS-00866310_image | MCKMDL00407451.pptx |
| JAN-MS-00866316_image | MCKMDL00407477 |
| JAN-MS-01038959 | MCKMDL00409048.pdf |
| JAN-MS-01071368 | MCKMDL00409050.pdf |
| JAN-MS-01071368 | MCKMDL00409174.pdf |
| JAN-MS-01071368 | MCKMDL00409224.pdf |
| JAN-MS-01130535 | PDD1502117658 |
| JAN-MS-01136836 | PDD1701098048 |
| JAN-MS-02057431.pdf | MCKMDL00409453.pdf |
| JAN-MS-02057431.pptx | MCKMDL00418094.pdf |
| JAN-MS-03014558_Confidential | MCKMDL00448596.pdf |
| JAN-MS-04216373_image | MCKMDL00448596.pptx |
| JAN-MS-04218103_image | MCKMDL00462398 |
| JAN-MS-04218105_image | MCKMDL00463200 |
| JAN-MS-04227312_image | MCKMDL00463201 |

| | |
|---|---|
| JAN-MS-04227313_Confidential | MCKMDL00464066 |
| JAN-MS-04227313_slipsheet | MCKMDL00464377 |
| JAN-MS-04227456_image | MCKMDL00465742 |
| JAN-MS-04227457_image | MCKMDL00465744 |
| JAN-MS-04241287 | MCKMDL00465745 |
| MCKMDL00000021 | MCKMDL00465750 |
| MCKMDL00000497.pdf | MCKMDL00465752 |
| MCKMDL0017361605 | MCKMDL00473378 |
| MCKMDL00323776 | MCKMDL00474152 |
| MCKMDL00323776 | PDD1701098054 |
| MCKMDL00332932 | MCKMDL00476776.pdf |
| MCKMDL00334317 | PDD1701107091 |
| MCKMDL00334324 | MCKMDL00477362 |
| MCKMDL00334328 | MCKMDL00477362 |
| MCKMDL00336347 | MCKMDL00478906.pdf |
| MCKMDL00336347.pdf | MCKMDL00478910.pdf |
| MCKMDL00336347.pdf | MCKMDL00484449 |
| MCKMDL00353262 | MCKMDL00490713 |
| MCKMDL00353266 | MCKMDL00493101 |
| MCKMDL00353277 | MCKMDL00496195 |
| MCKMDL00353279 | MCKMDL00496306.pdf |
| MCKMDL00353282 | MCKMDL00496876.pdf |
| MCKMDL00353305 | MCKMDL00498057.pdf |
| MCKMDL00353307 | MCKMDL00539021 |
| MCKMDL00353316 | MCKMDL00543406.pdf |
| MCKMDL00464368 | PDD1701421278 |
| MCKMDL00464370 | PDD8801142910. |
| MCKMDL00464371 | PKY181277693 |
| MCKMDL00464377 | PLPC028000117269 |
| MCKMDL00464389 | PPLP003451464 |
| MCKMDL00469495 | PPLPC025000149102 |
| MCKMDL00477364 | PPLPC025000149110 |
| MCKMDL00477365 | PPLPC034001107535 |
| MCKMDL00477369 | TEVA_MDL_A_12765926 |
| MCKMDL00477373 | ABDCMDL00000101.pdf |
| MCKMDL00477478 | ABDCMDL00000377.pdf |
| MCKMDL00543462 | ABDCMDL00000397 |
| MCKMDL00543554.pdf | MNK_NC00016755 |
| MCKMDL00543612 | MNK_NC00016755 |
| MCKMDL00543971.pdf | MNK_NC00016757 |
| MCKMDL00545048.pdf | MNK_NC00028683 |
| MCKMDL00545132.pdf | MNK_NC00251474 |
| MCKMDL00545185.pdf | MNK-T1_0000416319 |
| MCKMDL00545341 | MNK-T1_0000443779 |
| MCKMDL00545341.pdf | MNK-T1_0000499742 |
| MCKMDL00546932 | MNK-T1_0000499880 |

| | |
|---|---|
| MCKMDL00571361 | MNK-T1_0000506114.pdf |
| MCKMDL00587115_image | MNK-T1_0000563696.pdf |
| MCKMDL00591949.pdf | MNK-T1_0000641574_image |
| MCKMDL00610040 | MNK-T1_0000823151 |
| MCKMDL00619657.pdf | MNK-T1_0000917000 |
| MCKMDL00619657.pptx | MNK-T1_0000990812 |
| MCKMDL00634271.pdf | MNK-T1_0000990815 |
| MCKMDL00649066 | MNK-T1_0000990994. |
| MCKMDL00652315_image | MNK-T1_0001052415_image |
| MCKMDL00652317_image | MNK-T1_0001052416_image |
| MCKMDL00661483.pdf | MNK-T1_0001332076.pdf |
| MCKMDL00661598_image | MNK-T1_0001332076.ppt |
| MCKMDL00668399 | MNK-T1_0001532952_image |
| MCKMDL00695128 | MNK-T1_0002191216_image |
| MCKMDL00706767 | MNK-T1_0002191218 |
| MCKMDL00719205 | MNK-T1_0002191218_slipsheet |
| MCKMDL00721366.pdf | MNK-T1_0002191219 |
| MCKMDL00721376.pdf | MNK-T1_0002678103 |
| MCKMDL00724395 | MNK-T1_0002679132 |
| MCKMDL00724422 | MNK-T1_0002679132_slipsheet |
| MCKMDL00726854 | MNK-T1_0003002580_image |
| MCKMDL00738002 (CAH license pulled).pdf | MNK-T1_0004876067_image |
| MCKMDL00837052 | MNK-T1_0004876068_image |
| MCKMDL00868604. | MNK-T1_0005053501_image |
| MCKMDL00868605 | ABDCMDL00002141. |
| MCKMDL01174072 | MNK-T1_0005053502_image |
| MCKMDL01270812 | MNK-T1_0005543594 |
| MCKMDL01270814 | MNK-T1_0005981734 |
| MCKMDL01270821 | MNK-T1_0006486651_image |
| MCKMDL01270827 | MNK-T1_0006486652 |
| MCKMDL01387750 | MNK-T1_0006486652_slipsheet |
| MCKMDL01387750 | MNK-T1_0006684264 |
| MCKMDL01392944_image | MNK-T1_0006909534 |
| MCKMDL01397081_image | MNK-T1_0006909538 |
| MCKMDL01618970 | MNK-T1_0007055940_image |
| ML00055624 | MNK-T1_0007055941_image |
| MNK-T1_0007819281 | PPLP003361649 |
| MNK-T1-0001155124 | PPLP003361918 |
| MNK-T1-0002704863 | PPLP003473213.pdf |
| PAK000212733 | PPLP004210521 |
| PAK000212734 | PPLPC002000140782 |
| PAK000269231 | PPLPC0025000006304 |
| PAK000269232 | PPLPC0025000006305 |
| PAK000269329 | PPLPC0025000007431 |
| PAK000269333 | PPLPC0025000007432 |
| PDD1502100590 | PPLPC004000122279 |

| | |
|---|---|
| PDD7024301502 | PPLPC004000141887 |
| PDD7024301502_image | PPLPC004000141888 |
| PDD8801281191 | ABDCMDL00002828 |
| PDD9316706639 | PPLPC004000142842 |
| PKY180117283 | PPLPC004000146529 |
| PKY180255278 | PPLPC004000183479.pdf |
| PKY180256902 | PPLPC004000183541 |
| PKY180256902 | PPLPC004000245474 |
| PKY180416642 | PPLPC004000245474.pdf |
| PKY180771438 | PPLPC004000246705 |
| PKY18077399 | PPLPC004000246708 |
| PKY180796623 | PPLPC004000248015 |
| PKY180796623 | PPLPC004000249167 |
| PKY180796628 | PPLPC004000249170 |
| PKY180796628 | PPLPC004000249170.pdf |
| PKY180796664 | PPLPC004000256865 |
| PKY180796664 | PPLPC004000298375 |
| PKY180796664_image.pdf | PPLPC004000365800.pdf |
| PKY180796666 | PPLPC008000013580 |
| PKY180796724 | PPLPC008000013580 |
| PKY180796724 | PPLPC00800002138 |
| PKY180947495 | PPLPC008000022314 |
| PKY180947495 | PPLPC008000030097 |
| PKY180947495_image.pdf | PPLPC008000031453 |
| PKY181284712 | PPLPC008000031453 |
| PKY181715440 | PPLPC008000031454 |
| PKY183402315 | PPLPC008000031454 |
| PLTF_2804_000067826.pdf | PPLPC008000036382 |
| PLTF_2804_000296556.pdf | PPLPC009000007590 |
| PLTF_2804_000297160.pdf | PPLPC013000328276_image |
| PPLC051000235229 | PPLPC017000044561 |
| PPLCP031000302888 | PPLPC017000187792.pdf |
| PPLP003299959 | PPLPC018000902029_image |
| PPLP003337352 | PPLPC018000902031_image |
| PPLP003361253 | PPLPC019000518994 |
| PPLPC004000073279 | ABDCMDL00002831 |
| PPLPC004000145999 | ABDCMDL00046783.pdf |
| PPLPC004000235658 -PPLPC004000235659 | ABDCMDL00090238.pdf |
| PPLPC004000235760 - PPLPC004000235761 | ABDCMDL00146184.pdf |
| PPLPC019000518994 | PPLPC31000214960 |
| PPLPC019000874246_image | PURCHI-000742458.pdf |
| PPLPC019000897956_image | SUMMIT_000043050.pdf |
| PPLPC020000086520_image | SUMMIT_000824517.pdf |
| PPLPC020000086520_image | TEVA_AAMD_00619305 |
| PPLPC020001151103 | TEVA_MDL_A_00701449 |
| PPLPC021000513550.pdf | TEVA_MDL_A_00782827 |

| | |
|---|---|
| PPLPC022000184774 | ABDCMDL00158927.pdf |
| PPLPC022000653078 | TEVA_MDL_A_008025736 |
| PPLPC022000986875 | TEVA_MDL_A_00825736 |
| PPLPC023000061302 | TEVA_MDL_A_00858252_image |
| PPLPC024000532502_image | TEVA_MDL_A_00858257_image |
| PPLPC024000537803_image | TEVA_MDL_A_00858261_image |
| PPLPC025000149099 | TEVA_MDL_A_00858300_image |
| PPLPC025000149100 | TEVA_MDL_A_00858301 |
| PPLPC025000149100 | TEVA_MDL_A_00858301_slipsheet |
| PPLPC025000149102 | TEVA_MDL_A_00858307_image |
| PPLPC025000149110 | TEVA_MDL_A_00858312_image |
| PPLPC027000126679.pdf | TEVA_MDL_A_01060005.pdf |
| PPLPC028000008080 | TEVA_MDL_A_01180335 |
| PPLPC028000587023 | TEVA_MDL_A_01180335 |
| PPLPC029000022136 | TEVA_MDL_A_01180335_image |
| PPLPC029000177585 | TEVA_MDL_A_01182428 |
| PPLPC030000271126 | ABDCMDL00158927.ppt |
| PPLPC030000564197 | ABDCMDL00159415.pdf |
| PPLPC031000385886 | TEVA_MDL_A_01236538_image |
| PPLPC031000860595.pdf | TEVA_MDL_A_01307786 |
| PPLPC031001481881 | TEVA_MDL_A_01853080 |
| PPLPC034000102543 | ABDCMDL00161397.pdf |
| PPLPC036000091671_image | TEVA_MDL_A_01907306_image |
| PPLPC039000195285_image | TEVA_MDL_A_01907307 |
| PPLPC039000672710_image | TEVA_MDL_A_01907307_slipsheet |
| PPLPC039000672711_CONFIDENTIAL | TEVA_MDL_A_02366619_image |
| PPLPC039000672711_slipsheet | TEVA_MDL_A_02366621_Confidential |
| PPLPC045000002603 | TEVA_MDL_A_02366621_slipsheet |
| PPLPC045000002604 | TEVA_MDL_A_02481717 |
| PPLPC046000040434 | TEVA_MDL_A_02481724 |
| PPLPC046000062722_image | TEVA_MDL_A_02482047 |
| PPLPC046000062729_image | TEVA_MDL_A_02482061 |
| PPLPC046000062731_image | TEVA_MDL_A_02482064 |
| PPLPC047000031685_image | TEVA_MDL_A_02482082 |
| PPLPC047000031688_image | TEVA_MDL_A_02482606 |
| PPLPC051000001178 | TEVA_MDL_A_02485201 |
| PPLPC05600009410 | TEVA_MDL_A_02485506 |
| PPLPC05600009410 | TEVA_MDL_A_02485891 |
| PPLPC05600009412 | TEVA_MDL_A_02486818 |
| PPLPC05600009413 | TEVA_MDL_A_02486851 |
| PPLPC31000214959 | TEVA_MDL_A_02486863 |
| TEVA_MDL_A_02486875 | TEVA_MDL_A_03536275 |
| TEVA_MDL_A_02487152 | TEVA_MDL_A_03536515 |
| TEVA_MDL_A_02553105_image | TEVA_MDL_A_03547843_image |
| TEVA_MDL_A_02674754 | TEVA_MDL_A_03548111_image |
| TEVA_MDL_A_02722309 | TEVA_MDL_A_03548120 |

| | |
|---|---|
| TEVA_MDL_A_02819133_image | TEVA_MDL_A_03548120_slipsheet |
| TEVA_MDL_A_02819135_image | TEVA_MDL_A_03949078 |
| TEVA_MDL_A_02819137_Highly Confidential | TEVA_MDL_A_03950295 |
| TEVA_MDL_A_02819137_slipsheet | TEVA_MDL_A_03950296 |
| TEVA_MDL_A_02935210 | TEVA_MDL_A_06557774 |
| TEVA_MDL_A_02935212 | TEVA_MDL_A_06559377 |
| TEVA_MDL_A_02935214 | TEVA_MDL_A_06758021 |
| TEVA_MDL_A_02935216 | TEVA_MDL_A_06758021 |
| TEVA_MDL_A_02935426 | TEVA_MDL_A_06758021_image |
| TEVA_MDL_A_02935428 | TEVA_MDL_A_06764971 |
| TEVA_MDL_A_02935519 | TEVA_MDL_A_06764971 |
| TEVA_MDL_A_02935521 | TEVA_MDL_A_06764971_image |
| TEVA_MDL_A_02953776 | TEVA_MDL_A_06769509 |
| TEVA_MDL_A_02953879 | TEVA_MDL_A_06769509 |
| TEVA_MDL_A_02953905 | TEVA_MDL_A_06769509_image |
| TEVA_MDL_A_02953959_Highly Confidential | TEVA_MDL_A_06771229 |
| TEVA_MDL_A_02953959_image | TEVA_MDL_A_06771229 |
| TEVA_MDL_A_02953959_slipsheet | TEVA_MDL_A_06771229 |
| TEVA_MDL_A_02955356_image | TEVA_MDL_A_06771229_image |
| TEVA_MDL_A_02964576_Highly Confidential | TEVA_MDL_A_06772174 |
| TEVA_MDL_A_02964576_image | TEVA_MDL_A_06772174 |
| TEVA_MDL_A_02964576_slipsheet | TEVA_MDL_A_06772174_image |
| TEVA_MDL_A_02966982 | TEVA_MDL_A_06794030 |
| TEVA_MDL_A_03010771_image | TEVA_MDL_A_06794030 |
| TEVA_MDL_A_03010773 | TEVA_MDL_A_08761194.pdf |
| TEVA_MDL_A_03010773 | TEVA_MDL_A_08845018_image |
| TEVA_MDL_A_03195537_image | TEVA_MDL_A_08855370 |
| TEVA_MDL_A_03195537_image | TEVA_MDL_A_08855370 |
| TEVA_MDL_A_03195786_image | TEVA_MDL_A_09165501_image |
| TEVA_MDL_A_03195788_image | TEVA_MDL_A_09165507 |
| TEVA_MDL_A_03195792_image | TEVA_MDL_A_09165507_slipsheet |
| TEVA_MDL_A_03195793_image | TEVA_MDL_A_11786072 |
| TEVA_MDL_A_03195797_slipsheet | TEVA_MDL_A_11885794 |
| TEVA_MDL_A_03217416_image | TEVA_MDL_A_12746422 |
| TEVA_MDL_A_03217417_Confidential | TEVA_MDL_A_12765924 |
| TEVA_MDL_A_03217417_slipsheet | TEVA_MDL_A_12782509 |
| TEVA_MDL_A_03452670 | TEVA_MDL_A_13494044 |
| TEVA_MDL_A_03535304 | TEVA_MDL_A_13495736 |
| TEVA_MDL_A_03536110 | US-DEA-00025656.pdf |
| TEVA_MDL_A_12745916. | ABDCMDL00169253 |
| TEVA_MDL_A_12745917 | ABDCMDL00169889 |
| WAGFLDEA00000852.pdf | EPI001059511 |
| WAGFLDEA00000872.pdf | PPLP004298301 |
| WAGFLDEA00001733.pdf | HDA_MDL_000117003 |
| WAGMDL00010887.pdf | PPLP003985888 |
| WAGMDL00021425.pdf | PPLP004051807 |

| | |
|---|---|
| WAGMDL00049752.pdf | PPLPC051000064077 |
| WAGMDL00246275.pdf | EPI000066634 |
| WAGMDL00302949.pdf | PPLP004299456 |
| WAGMDL00303029.pdf | PPLP004065860 |
| WAGMDL00325170.pdf | PPLP004267403 |
| WAGMDL00386743.pdf | PPLP004267618 |
| WAGMDL00414048.pdf | PPLPC0190012650 |
| WAGMDL00426251.pdf | PPLPC017000798471 |
| WAGMDL00429246.pdf | CAH_MDL2804_02505518 |
| WAGMDL00490963.pdf | MNK-T1_0005783676-678 |
| WAGMDL00492171.pdf | PPLPC037000008901 |
| WAGMDL00493694.pdf | HDA_MDL_000157898. |
| WAGMDL00493697.pdf | HDA_MDL_000084666 |
| WAGMDL00659270.pdf | HSI-MDL-00620224 |
| WAGMDL00659801.pdf | HDA_MDL_000143030 |
| WAGMDL00660331.pdf | CAH_MDL2804_01521412 |
| WAGMDL00667936.pdf | HDA_MDL_000156499 |
| WAGMDL00674280.pdf | HDA_MDL_000142905 |
| WAGMDL00709395.pdf | HDA_MDL_000118385 |
| WAGMDL00709508.pdf | HDA_MDL_000093755 |
| WAGMDL00709510.pdf | HDA_MDL_000117145 |
| WAGMDL00757193.pdf | HDA_MDL_000117158 |
| WAGMDL00757790.pdf | HDA_MDL_000080421 |
| WAGMDL00757798.pdf | CAH_MDL2804_02489188 |
| WAGMDL00774715.pdf | HDA_MDL_000155886 |
| WAGMDL00845867_image | HDA_MDL_000155930 |
| WAGMDL00845878 (A-5) | HDA_MDL_000081415 |
| PPLPC019000346516 | HDA_MDL_000087762 |
| PPLPC034000451465 | MCKMDL00586952 |
| PPLP004469304 | CAH_MDL2804_01505341 |
| PPLP004473046 | HAD_MDL_000087734 |
| PPLP004473318 | HDA_MDL_000087806 |
| PPLP004437208 | CAH_MDL2804_03388866 |
| PPLP004469394 | MCKMDL00332932 |
| PPLPC023000285327 | MCKMDL00543610 |
| PPLP004473227 | US-DEA-00000352 |
| PPLPC018000502666 | US-DEA-00000369 |
| PPLPC020000496773 | US-DEA-00000371 |
| MCKMDL00634412 | US-DEA-00000147 |
| PPLP004472303 | US-DEA-00000144 |
| PPLPC004000310913 | CVS-MDLT1-000060822 |
| ABDCMDL00301700 | CVS-MDLT1-00060907 |
| PPLP004473294 | CVS-MDLT1-000060796 |
| PPLPC020000558069 | CVS-MDLT1-000099702 |
| PPLPC022000513320 | CVS-MDLT1-000060847 |
| MCKMDL00575490 | CVS-MDLT1-00060915 |

| | |
|---|---|
| CAH_MDL2804_008795722 | CVS-MDLT1-00008014 |
| MNK-T1_0000559532 | CVS-MDLT1- 000076135 |
| CAH_MDL2804_01454458 | CVS-MDLT1-000060805 |
| MCKMDL00634329 | CVS-MDLT1_000060830 |
| MCKMDL00634329 | PPLP004474439-440 |
| MCKMDL00516748 | MCKMDL00536290 |
| MCKMDL00827928 | MCKMDL00536290 |
| MCKMDL01940693 | CAH_MDL2804_00851292 |
| MCKMDL00450972 | PPLPC053000021255 |
| AHIDTA_0404-425 | PPLPC018000200323 |
| AHIDTA_0972-1014 | PPLP00438536 |
| AHIDTA_0905-947 | PPLPC004000182848 |
| AHIDTA_1168-1215 | ABDCMDL00364944 |
| PPLPC031000256122 | CAH_MDL2804_0087957 |
| ABDCMDL00170213 | PPLPC053000039688 |
| ABDCMDL00280699 | HDS_MDL_00086622 |
| ABDCMDL04476169 | PPLPC021000249399 |
| PPLP004272094 | HUNT_00286731 |
| MNK-T1_0000115216 | HUNT_00029464 |
| ACTAVIS0623268 | CCDS_0044668 |
| AAFP0001084 | CCDS_0029884 |
| AAPA_00000594 | HUNT_00263760 |
| ENDO-OPIOID_MDL-02821120 | CCDS_0028875 |
| PPLPC029000236513 | CCIRC_0303373 |
| MAL-MI000157630 | CCIRC_0303340 |
| ALLERGAN_MDL_02461021 | HUNT_00730154 |
| ACTAVIS0620574 | CAH_ALASKA_00190590 |
| ACTAVIS0623269 | ABDCMDL08307607 |
| ACTAVIS0623266 | MCKMDL00557252 |
| EPI000888887 | CAH_MDL2804_01493700 |
| ACTAVIS0620245 | |
| ABDCMDL03830512 | |
| MCKMDL00354776 | |
| MCKMDL00497923 | |
| MCKMDL00535683 | |
| MCKMDL00541773 | |
| ABDCMDL01610737 | |
| ABDCMDL01691017 | |
| ABDCMDL07229938 | |
| CAH_MDL_PRIORPROD_DEA07_00053986 | |
| CAH_MDL_PRIORPROD_DEA07_00509337 | |
| CAH_MDL2804_01942269 | |
| MCKMDL00827928 | |

**MDL 2804 Deposition Transcripts:**

| | |
|---|---|
| Canafax, Raymond | Welch, Crystal |
| Dial, Hank | Arthur, Scott |
| Gray, John | Hartle, Nathan |
| Hazewski, Edward | Hazelett, Tim |
| Hunter, Paul | Saper, Joel |
| Johnson, Rocky | McComas, Thomas |
| Leftwich, Nicholas | Williams, Steve |
| Napier, Kathleen | Fri, Perry |
| Norton, Rita | Jacobs, Garret |
| Preece, Craig | Lemley, Scott |
| Rader, Jan | Kelly, Patrick |
| Rosen, Burt | Merry, Gordon |
| Runyon, Deron | Brown, Vic |
| Smith, Phyllis | Painter, Sue Ann |
| Sobonya, Kelli | Adams, Doug |
| Thompson, Beth | Adkins, Elizabeth |
| Zerkle, Charles | **Zimmerman, Chris** |

**Deposition Exhibits:**

| | |
|---|---|
| Rosen-001 | Saper-001 |
| Rosen-002 | Saper-002 |
| Rosen-003 | Saper-003 |
| Rosen-004 | Saper-004 |
| Rosen-005 | Saper-005 |
| Rosen-006 | Saper-006 |
| Rosen-007 | Saper-007 |
| Rosen-008 | Gray-002 |
| Rosen-009 | Gray-003 |
| Rosen-010 | Gray-004 |
| Rosen-011 | Gray-005 |
| Rosen-012 | Gray-006 |
| Rosen-013 | Gray-008 |
| Rosen-014 | Gray-009 |
| Rosen-015 | Gray-010 |
| Rosen-016 | Gray-013 |
| Rosen-017 | Gray-014 |
| Rosen-018 | Gray-016 |
| Rosen-019 | Gray-017 |
| Rosen-020 | Gray-019 |
| Rosen-021 | Gray-021 |
| Rosen-022 | Gray-024 |
| Rosen-023 | Gray-025 |
| Rosen-024 | Gray-026 |
| Rosen-025 | Gray-028 |

| | |
|---|---|
| Rosen-026 | Gray-029 |
| Rosen-027 | Gray-030 |
| Rosen-028 | Gray-031 |
| Rosen-029 | Gray-034 |
| Rosen-030 | Gray-035 |
| Rosen-031 | Gray-036 |
| Rosen-032 | Gray-037 |
| Rosen-033 | Gray-040 |
| Rosen-034 | Gray-043 |
| Rosen-035 | Gray-045 |
| Rosen-036 | Gray-047 |
| Rosen-037 | Gray-048 |
| Rosen-038 | Gray-049 |
| Rosen-039 | Gray-050 |
| Rosen-040 | Gray-052 |
| Rosen-041 | Gray-054 |
| Rosen-042 | Gray-055 |
| Rosen-043 | Gray-057 |
| Rosen-044 | Gray-059 |
| Rosen-045 | Gray-063 |
| Rosen-046 | Gray-064 |
| Rosen-047 | Gray-065 |
| Rosen-048 | Gray-074 |
| Gray-075 | Gray-079 |
| Gray-078 | |