# EXHIBIT 10-b to PLAINTIFFS'
# APPENDIX OF EXPERT REPORTS

| Beginning Bates |
| --- |
| 16-00539-F (CCD) |
| ABDCMDL00000099-ABDCMDL00000100 |
| ABDCMDL00000101 |
| ABDCMDL00000101-ABDCMDL00000122 |
| ABDCMDL00000107 |
| ABDCMDL00000109 |
| ABDCMDL00000110 |
| ABDCMDL00000114 |
| ABDCMDL00000124 |
| ABDCMDL00000124-ABDCMDL00000147 |
| ABDCMDL00000169-ABDCMDL00000170 |
| ABDCMDL00001245 |
| ABDCMDL00001857 |
| ABDCMDL00002325 |
| ABDCMDL00002325-ABDCMDL00002334 |
| ABDCMDL00002405 |
| ABDCMDL00002405-ABDCMDL00002418 |
| ABDCMDL00003367-ABDCMDL00003429 |
| ABDCMDL00004578 |
| ABDCMDL00004578-ABDCMDL00004602 |
| ABDCMDL00017114 |
| ABDCMDL00037394-ABDCMDL00037396 |
| ABDCMDL00037402 |
| ABDCMDL00037404 |
| ABDCMDL00037406 |
| ABDCMDL00045074 |
| ABDCMDL00046622 |
| ABDCMDL00046622-ABDCMDL00046627 |
| ABDCMDL00047800 |
| ABDCMDL00048086 |
| ABDCMDL00048231 |
| ABDCMDL00141716 |
| ABDCMDL00142299-ABDCMDL00142301 |
| ABDCMDL00151471-ABDCMDL00151472 |
| ABDCMDL00151814-ABDCMDL00151817 |
| ABDCMDL00152836-ABDCMDL00152838 |
| ABDCMDL00156065 |
| ABDCMDL00156095-ABDCMDL00156097 |
| ABDCMDL00158306-ABDCMDL00158309 |
| ABDCMDL00158342 |

| |
|---|
| ABDCMDL00158675 |
| ABDCMDL00158730 |
| ABDCMDL00158732 |
| ABDCMDL00158734 |
| ABDCMDL00158760-ABDCMDL00158761 |
| ABDCMDL00158927 |
| ABDCMDL00159415 |
| ABDCMDL00159415-ABDCMDL00159416 |
| ABDCMDL00159417 |
| ABDCMDL00163537-ABDCMDL00163541 |
| ABDCMDL00170136. |
| ABDCMDL00170149 |
| ABDCMDL00170213 |
| ABDCMDL00170319 |
| ABDCMDL00171123 |
| ABDCMDL00171203 |
| ABDCMDL00245151 |
| ABDCMDL00246107-ABDCMDL00246109 |
| ABDCMDL00246985 |
| ABDCMDL00247169-ABDCMDL00247172 |
| ABDCMDL00250024 |
| ABDCMDL00250024-250063 |
| ABDCMDL00250024-ABDCMDL00250063 |
| ABDCMDL00251385 |
| ABDCMDL00251386-ABDCMDL00251391 |
| ABDCMDL00251392-ABDCMDL00251394 |
| ABDCMDL00251395-ABDCMDL00251396 |
| ABDCMDL00251397-ABDCMDL00251399 |
| ABDCMDL00251400-ABDCMDL00251401 |
| ABDCMDL00251402-ABDCMDL00251405 |
| ABDCMDL00251406 |
| ABDCMDL00253868-ABDCMDL00253869 |
| ABDCMDL00253869 |
| ABDCMDL00267013-ABDCMDL00267014 |
| ABDCMDL00267099-ABDCMDL00267101 |
| ABDCMDL00269150 |
| ABDCMDL00269347-58 |
| ABDCMDL00269383 |
| ABDCMDL00269383-ABDCMDL00269387 |
| ABDCMDL00269475 |
| ABDCMDL00269683 |

| |
|---|
| ABDCMDL00269685 |
| ABDCMDL00270533 |
| ABDCMDL00273269 -ABDCMDL00273270 |
| ABDCMDL00274105 |
| ABDCMDL00274105-ABDCMDL00274118 |
| ABDCMDL00276831 |
| ABDCMDL00277674-ABDCMDL00277676 |
| ABDCMDL00278209-ABDCMDL00278212 |
| ABDCMDL00278212 |
| ABDCMDL00279831 |
| ABDCMDL00279842 |
| ABDCMDL00279848 |
| ABDCMDL00279848-ABDCMDL00279853 |
| ABDCMDL00279854 |
| ABDCMDL00279854-ABDCMDL00279865 |
| ABDCMDL00280699 |
| ABDCMDL00280993 |
| ABDCMDL00280994-ABDCMDL00281008 |
| ABDCMDL00282234 |
| ABDCMDL00288989-ABDCMDL00288990 |
| ABDCMDL00291410 |
| ABDCMDL00291411 |
| ABDCMDL00291500-ABDCMDL00291502 |
| ABDCMDL00295251-ABDCMDL00295280 |
| ABDCMDL00300163-ABDCMDL00300166 |
| ABDCMDL00300662 |
| ABDCMDL00301401-ABDCMDL00301402 |
| ABDCMDL00303935-ABDCMDL00303936 |
| ABDCMDL00303937 |
| ABDCMDL00303979-ABDCMDL00303981 |
| ABDCMDL00305964-ABDCMDL00305967 |
| ABDCMDL00306728 |
| ABDCMDL00306729 |
| ABDCMDL00308070 |
| ABDCMDL00308071 |
| ABDCMDL00311966-ABDCMDL00311967 |
| ABDCMDL00313653 |
| ABDCMDL00313653-313654 |
| ABDCMDL00313879 |
| ABDCMDL00314002 |
| ABDCMDL00315887 |

| |
|---|
| ABDCMDL00315887-ABDCMDL00315967 |
| ABDCMDL00316111 |
| ABDCMDL00316111-316114 |
| ABDCMDL00318565-ABDCMDL00318567 |
| ABDCMDL00337067 |
| ABDCMDL00337067-ABDCMDL00337068 |
| ABDCMDL00353569 |
| ABDCMDL00354768-ABDCMDL00354770 |
| ABDCMDL00354771-ABDCMDL00354776 |
| ABDCMDL00354777 |
| ABDCMDL00355073 |
| ABDCMDL00359957 |
| ABDCMDL00359957-9961 |
| ABDCMDL00359957-ABDCMDL00359961 |
| ABDCMDL00360324 |
| ABDCMDL00364228-ABDCMDL00364266 |
| ABDCMDL00364269 |
| ABDCMDL00379672 |
| ABDCMDL00379673 |
| ABDCMDL00379674 |
| ABDCMDL00383780 |
| ABDCMDL00383973 |
| ABDCMDL00383974 |
| ABDCMDL00398068-ABDCMDL00398073 |
| ABDCMDL00398112-ABDCMDL00398113 |
| ABDCMDL00398114-ABDCMDL00398116 |
| ABDCMDL00398117-ABDCMDL00398151 |
| ABDCMDL00398249-ABDCMDL00398259 |
| ABDCMDL00398262-ABDCMDL00398264 |
| ABDCMDL00398314-ABDCMDL00398315 |
| ABDCMDL00398316-ABDCMDL00398325 |
| ABDCMDL00398329-ABDCMDL00398331 |
| ABDCMDL00398332-ABDCMDL00398333 |
| ABDCMDL00398338-ABDCMDL00398349 |
| ABDCMDL00399735 |
| ABDCMDL00399982 |
| ABDCMDL00400130 |
| ABDCMDL00400570 |
| ABDCMDL00400572 |
| ABDCMDL00401361 |
| ABDCMDL00402594 |

| |
|---|
| ABDCMDL00404588 |
| ABDCMDL00404600 |
| ABDCMDL00409964 |
| ABDCMDL00417872 |
| ABDCMDL00425084 |
| ABDCMDL00478310 |
| ABDCMDL00478320 |
| ABDCMDL00478320 |
| ABDCMDL00478385 |
| ABDCMDL00478768 |
| ABDCMDL00478837 |
| ABDCMDL00478970 |
| ABDCMDL00480042 |
| ABDCMDL00481254 |
| ABDCMDL00505311 |
| ABDCMDL01911300 |
| ABDCMDL01911302 |
| ABDCMDL01911322 |
| ABDCMDL01911363 |
| ABDCMDL01911371 |
| ABDCMDL01911479 |
| ABDCMDL01911481 |
| ABDCMDL01911482 |
| ABDCMDL2405-2418 |
| Acquired_Actavis_00184125 |
| Acquired_Actavis_00184191 |
| Acquired_Actavis_00265976 |
| Acquired_Actavis_00441354 |
| ACQUIRED_ACTAVIS_00488498 |
| Acquired_Actavis_00573129 |
| Acquired_Actavis_00665233 |
| ACQUIRED_ACTAVIS_00945856 |
| ACQUIRED_ACTAVIS_00968401 |
| ACQUIRED_ACTAVIS_01495929 |
| Acquired_Actavis_01509414 |
| ACQUIRED_ACTAVIS_01843335 |
| Acquired_Actavis_01843336 |
| ACTAVIS1129567 |
| ALLERGAN_MDL_00184191 |
| ALLERGAN_MDL_00490299 |
| ALLERGAN_MDL_00490306 |

| |
|---|
| ALLERGAN_MDL_00493795 |
| ALLERGAN_MDL_00945856 |
| ALLERGAN_MDL_01067715 |
| ALLERGAN_MDL_01175570 |
| ALLERGAN_MDL_01175574 |
| ALLERGAN_MDL_01175581 |
| ALLERGAN_MDL_01373080-85 |
| ALLERGAN_MDL_01382907 |
| ALLERGAN_MDL_01495929 |
| ALLERGAN_MDL_01684748 |
| ALLERGAN_MDL_01766993 |
| ALLERGAN_MDL_01796473 |
| ALLERGAN_MDL_01836235 |
| ALLERGAN_MDL_01838989 |
| ALLERGAN_MDL_01839001 |
| ALLERGAN_MDL_01844724 |
| ALLERGAN_MDL_01844862 |
| ALLERGAN_MDL_01844864 |
| ALLERGAN_MDL_01860386 |
| ALLERGAN_MDL_01979834 |
| ALLERGAN_MDL_02048479 |
| ALLERGAN_MDL_02081243 |
| ALLERGAN_MDL_02128035 |
| ALLERGAN_MDL_02128514 |
| ALLERGAN_MDL_02146077 |
| ALLERGAN_MDL_02146081 |
| ALLERGAN_MDL_02146297 |
| ALLERGAN_MDL_02146301 |
| ALLERGAN_MDL_02146314 |
| ALLERGAN_MDL_02146510 |
| ALLERGAN_MDL_02146521 |
| ALLERGAN_MDL_02166476 |
| ALLERGAN_MDL_02176522 |
| ALLERGAN_MDL_02176554 |
| ALLERGAN_MDL_02181123 |
| ALLERGAN_MDL_02181128 |
| ALLERGAN_MDL_02181227 |
| ALLERGAN_MDL_02181292 |
| ALLERGAN_MDL_02186651 |
| ALLERGAN_MDL_02187056 |
| ALLERGAN_MDL_02187195 |

| |
|---|
| ALLERGAN_MDL_02187198 |
| ALLERGAN_MDL_02187201 |
| ALLERGAN_MDL_02467151 |
| ALLERGAN_MDL_02467197 |
| ALLERGAN_MDL_02467540 |
| ALLERGAN_MDL_02467546 |
| ALLERGAN_MDL_02468119 |
| ALLERGAN_MDL_02468982 |
| ALLERGAN_MDL_02468983 |
| ALLERGAN_MDL_02578082 |
| ALLERGAN_MDL_02645113 |
| ALLERGAN_MDL_03328387 |
| ALLERGAN_MDL_03368470 |
| ALLERGAN_MDL_03380778 |
| ALLERGAN_MDL_03383828 |
| ALLERGAN_MDL_03411273 |
| ALLERGAN_MDL_03412129 |
| ALLERGAN_MDL_03535130 |
| ALLERGAN_MDL_03535131 |
| ALLERGAN_MDL_03641386 |
| ALLERGAN_MDL_03750135 |
| ALLERGAN_MDL_03765743 |
| ALLERGAN_MDL_03776365 |
| ALLERGAN_MDL_03799164 |
| ALLERGAN_MDL_03802654 |
| ALLERGAN_MDL_03951885 |
| ALLERGAN_MDL_03952754 |
| ALLERGAN_MDL_03952774 |
| ALLERGAN_MDL_03953044 |
| ALLERGAN_MDL_04333187 |
| ALLERGAN_MDL_04333192 |
| ALLERGAN_MDL_04333369 |
| ALLERGAN_MDL_04333371 |
| ALLERGAN_MDL_1839002 |
| Anda_Opioids_MDL_0000476052 |
| Anda_Opioids_MDL_0001231421 |
| Anda_Opioids_MDL_0001231426 |
| Anda_Opioids_MDL_0001231430 |
| Anda_Opioids_MDL_0001231437 |
| Anda_Opioids_MDL_0001231439 |
| CAH_ALASKA_00190590 |

| |
|---|
| CAH_DEA07_00827893 |
| CAH_FEDWV_00000001 - 00001109 |
| CAH_FEDWV_00002322 |
| CAH_FEDWV_00002323 |
| CAH_MDL PRIORPROD_ DEA07_00091989 |
| CAH_MDL PRIORPROD_ DEA07_00318941 |
| CAH_MDL PRIORPROD_ DEA07_00319489 |
| CAH_MDL PRIORPROD_ DEA07_01052516 |
| CAH_MDL_INS_0000001 |
| CAH_MDL_PRIORPROD_ACTION_0000010 |
| CAH_MDL_PRIORPROD_AG_0000013 |
| CAH_MDL_PRIORPROD_AG_0000073 |
| CAH_MDL_PRIORPROD_AG_0000101 |
| CAH_MDL_PRIORPROD_AG_0000168 |
| CAH_MDL_PRIORPROD_AG_0000323 |
| CAH_MDL_PRIORPROD_AG_0000344 |
| CAH_MDL_PRIORPROD_AG_0000348 |
| CAH_MDL_PRIORPROD_AG_0000357 |
| CAH_MDL_PRIORPROD_AG_0000570 |
| CAH_MDL_PRIORPROD_AG_0000599 |
| CAH_MDL_PRIORPROD_AG_0000893 |
| CAH_MDL_PRIORPROD_AG_0004208 |
| CAH_MDL_PRIORPROD_AG_0028694 |
| CAH_MDL_PRIORPROD_AG_0029446 |
| CAH_MDL_PRIORPROD_AG_0029498 |
| CAH_MDL_PRIORPROD_AG_0029938 |
| CAH_MDL_PRIORPROD_DEA07_00000769 |
| CAH_MDL_PRIORPROD_DEA07_00000859 |
| CAH_MDL_PRIORPROD_DEA07_00006195 |
| CAH_MDL_PRIORPROD_DEA07_00008894 |
| CAH_MDL_PRIORPROD_DEA07_00009419 |
| CAH_MDL_PRIORPROD_DEA07_00027920 |
| CAH_MDL_PRIORPROD_DEA07_00027991 |
| CAH_MDL_PRIORPROD_DEA07_00028721 |
| CAH_MDL_PRIORPROD_DEA07_00029966 |
| CAH_MDL_PRIORPROD_DEA07_00030008 |
| CAH_MDL_PRIORPROD_DEA07_00030778 |
| CAH_MDL_PRIORPROD_DEA07_00030890 |
| CAH_MDL_PRIORPROD_DEA07_00031801 |
| CAH_MDL_PRIORPROD_DEA07_00031858 |
| CAH_MDL_PRIORPROD_DEA07_00031993 |

| |
|---|
| CAH_MDL_PRIORPROD_DEA07_00032026 |
| CAH_MDL_PRIORPROD_DEA07_00032064 |
| CAH_MDL_PRIORPROD_DEA07_00032855 |
| CAH_MDL_PRIORPROD_DEA07_00092296 |
| CAH_MDL_PRIORPROD_DEA07_00100915 |
| CAH_MDL_PRIORPROD_DEA07_00109749 |
| CAH_MDL_PRIORPROD_DEA07_00110892 |
| CAH_MDL_PRIORPROD_DEA07_00135433 |
| CAH_MDL_PRIORPROD_DEA07_00622477 |
| CAH_MDL_PRIORPROD_DEA07_00622484 |
| CAH_MDL_PRIORPROD_DEA07_00622486 |
| CAH_MDL_PRIORPROD_DEA07_00627729 |
| CAH_MDL_PRIORPROD_DEA07_00638775 |
| CAH_MDL_PRIORPROD_DEA07_00649205 |
| CAH_MDL_PRIORPROD_DEA07_00661348 |
| CAH_MDL_PRIORPROD_DEA07_00661389 |
| CAH_MDL_PRIORPROD_DEA07_00702258 |
| CAH_MDL_PRIORPROD_DEA07_00816348 |
| CAH_MDL_PRIORPROD_DEA07_00816350 |
| CAH_MDL_PRIORPROD_DEA07_00830753 |
| CAH_MDL_PRIORPROD_DEA07_00833436 |
| CAH_MDL_PRIORPROD_DEA07_00833466 |
| CAH_MDL_PRIORPROD_DEA07_00833777 |
| CAH_MDL_PRIORPROD_DEA07_00837645 |
| CAH_MDL_PRIORPROD_DEA07_00839862 |
| CAH_MDL_PRIORPROD_DEA07_00842165 |
| CAH_MDL_PRIORPROD_DEA07_00853073 |
| CAH_MDL_PRIORPROD_DEA07_00857861 |
| CAH_MDL_PRIORPROD_DEA07_00858084 |
| CAH_MDL_PRIORPROD_DEA07_00858125 |
| CAH_MDL_PRIORPROD_DEA07_00859717 |
| CAH_MDL_PRIORPROD_DEA07_00859732 |
| CAH_MDL_PRIORPROD_DEA07_00860599 |
| CAH_MDL_PRIORPROD_DEA07_00861648 |
| CAH_MDL_PRIORPROD_DEA07_00861693 |
| CAH_MDL_PRIORPROD_DEA07_00862675 |
| CAH_MDL_PRIORPROD_DEA07_00862734 |
| CAH_MDL_PRIORPROD_DEA07_00863261 |
| CAH_MDL_PRIORPROD_DEA07_00866440 |
| CAH_MDL_PRIORPROD_DEA07_00866449 |
| CAH_MDL_PRIORPROD_DEA07_00866544 |

| |
|---|
| CAH_MDL_PRIORPROD_DEA07_00866628 |
| CAH_MDL_PRIORPROD_DEA07_00866645 |
| CAH_MDL_PRIORPROD_DEA07_00866791 |
| CAH_MDL_PRIORPROD_DEA07_00866871 |
| CAH_MDL_PRIORPROD_DEA07_00867143 |
| CAH_MDL_PRIORPROD_DEA07_00867233 |
| CAH_MDL_PRIORPROD_DEA07_00867240 |
| CAH_MDL_PRIORPROD_DEA07_00867254 |
| CAH_MDL_PRIORPROD_DEA07_00867276 |
| CAH_MDL_PRIORPROD_DEA07_00867279 |
| CAH_MDL_PRIORPROD_DEA07_00867288 |
| CAH_MDL_PRIORPROD_DEA07_00867344 |
| CAH_MDL_PRIORPROD_DEA07_00867449 |
| CAH_MDL_PRIORPROD_DEA07_00871634 |
| CAH_MDL_PRIORPROD_DEA07_00871635 |
| CAH_MDL_PRIORPROD_DEA07_00871842 |
| CAH_MDL_PRIORPROD_DEA07_00872251 |
| CAH_MDL_PRIORPROD_DEA07_00874453 |
| CAH_MDL_PRIORPROD_DEA07_00874455 |
| CAH_MDL_PRIORPROD_DEA07_00874461 |
| CAH_MDL_PRIORPROD_DEA07_00875774 |
| CAH_MDL_PRIORPROD_DEA07_00879201 |
| CAH_MDL_PRIORPROD_DEA07_00879515 |
| CAH_MDL_PRIORPROD_DEA07_00880754 |
| CAH_MDL_PRIORPROD_DEA07_00880758 |
| CAH_MDL_PRIORPROD_DEA07_00881049 |
| CAH_MDL_PRIORPROD_DEA07_00884595 |
| CAH_MDL_PRIORPROD_DEA07_00896142 |
| CAH_MDL_PRIORPROD_DEA07_00896150 |
| CAH_MDL_PRIORPROD_DEA07_00897272 |
| CAH_MDL_PRIORPROD_DEA07_00899843 |
| CAH_MDL_PRIORPROD_DEA07_00899965 |
| CAH_MDL_PRIORPROD_DEA07_00920176 |
| CAH_MDL_PRIORPROD_DEA07_00920207 |
| CAH_MDL_PRIORPROD_DEA07_00921008 |
| CAH_MDL_PRIORPROD_DEA07_00925977 |
| CAH_MDL_PRIORPROD_DEA07_00931109 |
| CAH_MDL_PRIORPROD_DEA07_00933241 |
| CAH_MDL_PRIORPROD_DEA07_00933244 |
| CAH_MDL_PRIORPROD_DEA07_00938368 |
| CAH_MDL_PRIORPROD_DEA07_00949187 |

| |
|---|
| CAH_MDL_PRIORPROD_DEA07_00949189 |
| CAH_MDL_PRIORPROD_DEA07_00951038 |
| CAH_MDL_PRIORPROD_DEA07_00968964 |
| CAH_MDL_PRIORPROD_DEA07_01008446 |
| CAH_MDL_PRIORPROD_DEA07_01011323 |
| CAH_MDL_PRIORPROD_DEA07_01011404 |
| CAH_MDL_PRIORPROD_DEA07_01011465 |
| CAH_MDL_PRIORPROD_DEA07_01013289 |
| CAH_MDL_PRIORPROD_DEA07_01015749 |
| CAH_MDL_PRIORPROD_DEA07_01015754 |
| CAH_MDL_PRIORPROD_DEA07_01053067 |
| CAH_MDL_PRIORPROD_DEA07_01108945 |
| CAH_MDL_PRIORPROD_DEA07_01108946 |
| CAH_MDL_PRIORPROD_DEA07_01120515 |
| CAH_MDL_PRIORPROD_DEA07_01144221 |
| CAH_MDL_PRIORPROD_DEA07_01146732 |
| CAH_MDL_PRIORPROD_DEA07_01146736 |
| CAH_MDL_PRIORPROD_DEA07_01146741 |
| CAH_MDL_PRIORPROD_DEA07_01151120 |
| CAH_MDL_PRIORPROD_DEA07_01151124 |
| CAH_MDL_PRIORPROD_DEA07_01176247 |
| CAH_MDL_PRIORPROD_DEA07_01176914 |
| CAH_MDL_PRIORPROD_DEA07_01178176 |
| CAH_MDL_PRIORPROD_DEA07_01181142 |
| CAH_MDL_PRIORPROD_DEA07_01181675 |
| CAH_MDL_PRIORPROD_DEA07_01185382 |
| CAH_MDL_PRIORPROD_DEA07_01188147 |
| CAH_MDL_PRIORPROD_DEA07_01188323 |
| CAH_MDL_PRIORPROD_DEA07_01190055 |
| CAH_MDL_PRIORPROD_DEA07_01190057 |
| CAH_MDL_PRIORPROD_DEA07_01190943 |
| CAH_MDL_PRIORPROD_DEA07_01191199 |
| CAH_MDL_PRIORPROD_DEA07_01191265 |
| CAH_MDL_PRIORPROD_DEA07_01198690 |
| CAH_MDL_PRIORPROD_DEA07_01383136 |
| CAH_MDL_PRIORPROD_DEA07_01383814 |
| CAH_MDL_PRIORPROD_DEA07_01383895 |
| CAH_MDL_PRIORPROD_DEA07_01448829 |
| CAH_MDL_PRIORPROD_DEA07_01457031 |
| CAH_MDL_PRIORPROD_DEA07_01465435 |
| CAH_MDL_PRIORPROD_DEA07_01475709 |

| |
|---|
| CAH_MDL_PRIORPROD_DEA07_01488350 |
| CAH_MDL_PRIORPROD_DEA07_01506288 |
| CAH_MDL_PRIORPROD_DEA07_01515965 |
| CAH_MDL_PRIORPROD_DEA07_01525200 |
| CAH_MDL_PRIORPROD_DEA07_01538085 |
| CAH_MDL_PRIORPROD_DEA07_01546013 |
| CAH_MDL_PRIORPROD_DEA07_01554009 |
| CAH_MDL_PRIORPROD_DEA07_01563313 |
| CAH_MDL_PRIORPROD_DEA07_01573797 |
| CAH_MDL_PRIORPROD_DEA07_01590839 |
| CAH_MDL_PRIORPROD_DEA07_01601686 |
| CAH_MDL_PRIORPROD_DEA07_01611135 |
| CAH_MDL_PRIORPROD_DEA07_01620843 |
| CAH_MDL_PRIORPROD_DEA07_01631459 |
| CAH_MDL_PRIORPROD_DEA07_01640601 |
| CAH_MDL_PRIORPROD_DEA07_01650463 |
| CAH_MDL_PRIORPROD_DEA07_01660982 |
| CAH_MDL_PRIORPROD_DEA07_01676164 |
| CAH_MDL_PRIORPROD_DEA07_01685103 |
| CAH_MDL_PRIORPROD_DEA07_01696166 |
| CAH_MDL_PRIORPROD_DEA07_01713984 |
| CAH_MDL_PRIORPROD_DEA07_01723108 |
| CAH_MDL_PRIORPROD_DEA07_01732427 |
| CAH_MDL_PRIORPROD_DEA07_01747160 |
| CAH_MDL_PRIORPROD_DEA07_02056996 |
| CAH_MDL_PRIORPROD_DEA07_02058248 |
| CAH_MDL_PRIORPROD_DEA07_02058484 |
| CAH_MDL_PRIORPROD_DEA07_02058486 |
| CAH_MDL_PRIORPROD_DEA07_02058488 |
| CAH_MDL_PRIORPROD_DEA07_02059451 |
| CAH_MDL_PRIORPROD_DEA07_02059452 |
| CAH_MDL_PRIORPROD_DEA07_02078403 |
| CAH_MDL_PRIORPROD_DEA07_02086261 |
| CAH_MDL_PRIORPROD_DEA07_02086265 |
| CAH_MDL_PRIORPROD_DEA07_02086269 |
| CAH_MDL_PRIORPROD_DEA07_02088954 |
| CAH_MDL_PRIORPROD_DEA07_02111798 |
| CAH_MDL_PRIORPROD_DEA07_02112715 |
| CAH_MDL_PRIORPROD_DEA07_02113477 |
| CAH_MDL_PRIORPROD_DEA07_02119421 |
| CAH_MDL_PRIORPROD_DEA07_02119447 |

| |
|---|
| CAH_MDL_PRIORPROD_DEA07_02427381 |
| CAH_MDL_PRIORPROD_DEA07_02433755 |
| CAH_MDL_PRIORPROD_DEA07_02433806 |
| CAH_MDL_PRIORPROD_DEA07_02434627 |
| CAH_MDL_PRIORPROD_DEA07_02434693 |
| CAH_MDL_PRIORPROD_DEA07_02434917 |
| CAH_MDL_PRIORPROD_DEA07_02435477 |
| CAH_MDL_PRIORPROD_DEA07_02435566 |
| CAH_MDL_PRIORPROD_DEA07_02435601 |
| CAH_MDL_PRIORPROD_DEA07_02435754 |
| CAH_MDL_PRIORPROD_DEA07_02435866 |
| CAH_MDL_PRIORPROD_DEA07_02437763 |
| CAH_MDL_PRIORPROD_DEA07_02437999 |
| CAH_MDL_PRIORPROD_DEA07_02438001 |
| CAH_MDL_PRIORPROD_DEA07_02448479 |
| CAH_MDL_PRIORPROD_DEA07_02448480 |
| CAH_MDL_PRIORPROD_DEA07_02454603 |
| CAH_MDL_PRIORPROD_DEA07_02454736 |
| CAH_MDL_PRIORPROD_DEA07_02461869 |
| CAH_MDL_PRIORPROD_DEA07_02461870 |
| CAH_MDL_PRIORPROD_DEA07_02462008 |
| CAH_MDL_PRIORPROD_DEA07_02462698 |
| CAH_MDL_PRIORPROD_DEA07_02625967 |
| CAH_MDL_PRIORPROD_DEA07_02738893 |
| CAH_MDL_PRIORPROD_DEA07_02738896 |
| CAH_MDL_PRIORPROD_DEA07_1544958 |
| CAH_MDL_PRIORPROD_DEA07_1641502 |
| CAH_MDL_PRIORPROD_DEA07_1698986 |
| CAH_MDL_PRIORPROD_DEA07_1788800 |
| CAH_MDL_PRIORPROD_DEA12_00000405 |
| CAH_MDL_PRIORPROD_DEA12_00000609 |
| CAH_MDL_PRIORPROD_DEA12_00000825 |
| CAH_MDL_PRIORPROD_DEA12_00000826 |
| CAH_MDL_PRIORPROD_DEA12_00003244 |
| CAH_MDL_PRIORPROD_DEA12_00004212 |
| CAH_MDL_PRIORPROD_DEA12_00004353 |
| CAH_MDL_PRIORPROD_DEA12_00007799 |
| CAH_MDL_PRIORPROD_DEA12_00011059 |
| CAH_MDL_Priorprod_DEA12_00011195 |
| CAH_MDL_PRIORPROD_DEA12_00013049 |
| CAH_MDL_PRIORPROD_DEA12_00013512 |

| |
|---|
| CAH_MDL_PRIORPROD_DEA12_00013747 |
| CAH_MDL_PRIORPROD_DEA12_00014053 |
| CAH_MDL_PRIORPROD_DEA12_00014224 |
| CAH_MDL_PRIORPROD_DEA12_00014479 |
| CAH_MDL_PRIORPROD_DEA12_00014535 |
| CAH_MDL_PRIORPROD_DEA12_00014702 |
| CAH_MDL_PRIORPROD_DEA12_00014762 |
| CAH_MDL_PRIORPROD_DEA12_00014862 |
| CAH_MDL_PRIORPROD_HOUSE_0000485 |
| CAH_MDL_PRIORPROD_HOUSE_0002197 |
| CAH_MDL_PRIORPROD_HOUSE_0002201 |
| CAH_MDL_PRIORPROD_HOUSE_0002207 |
| CAH_MDL_PRIORPROD_HOUSE_0003331 |
| CAH_MDL2804_00000013 |
| CAH_MDL2804_00000015-CAH_MDL2804_00001851 |
| CAH_MDL2804_00009412 |
| CAH_MDL2804_00009845 |
| CAH_MDL2804_00012047 |
| CAH_MDL2804_00012244 |
| CAH_MDL2804_00012263 |
| CAH_MDL2804_00012953 |
| CAH_MDL2804_00012954 |
| CAH_MDL2804_00012976 |
| CAH_MDL2804_00013446 |
| CAH_MDL2804_00014168 |
| CAH_MDL2804_00014622 |
| CAH_MDL2804_00016259 |
| CAH_MDL2804_00016261 |
| CAH_MDL2804_00016265 |
| CAH_MDL2804_00017658 |
| CAH_MDL2804_00017780 |
| CAH_MDL2804_00017958 |
| CAH_MDL2804_00019279 |
| CAH_MDL2804_00020532 |
| CAH_MDL2804_00021468 |
| CAH_MDL2804_00021735 |
| CAH_MDL2804_00021773 |
| CAH_MDL2804_00021791 |
| CAH_MDL2804_00021829 |
| CAH_MDL2804_00022251 |
| CAH_MDL2804_00022896 |

| |
|---|
| CAH_MDL2804_00023458 |
| CAH_MDL2804_00025632 |
| CAH_MDL2804_00027121 |
| CAH_MDL2804_00027283 |
| CAH_MDL2804_00031677 |
| CAH_MDL2804_00031681 |
| CAH_MDL2804_00031862 |
| CAH_MDL2804_00032076 |
| CAH_MDL2804_00032473 |
| CAH_MDL2804_00032551 |
| CAH_MDL2804_00032824 |
| CAH_MDL2804_00033588 |
| CAH_MDL2804_00035622 |
| CAH_MDL2804_00037201 |
| CAH_MDL2804_00040392 |
| CAH_MDL2804_00040586 |
| CAH_MDL2804_00040601 |
| CAH_MDL2804_00040891 |
| CAH_MDL2804_00041525 |
| CAH_MDL2804_00041751 |
| CAH_MDL2804_00048139 |
| CAH_MDL2804_00048546 |
| CAH_MDL2804_00049493 |
| CAH_MDL2804_00050265 |
| CAH_MDL2804_00050292 |
| CAH_MDL2804_00050615 |
| CAH_MDL2804_00051330 |
| CAH_MDL2804_00053148 |
| CAH_MDL2804_00053170 |
| CAH_MDL2804_00053226 |
| CAH_MDL2804_00053398 |
| CAH_MDL2804_00053439 |
| CAH_MDL2804_00053488 |
| CAH_MDL2804_00053495 |
| CAH_MDL2804_00053518 |
| CAH_MDL2804_00053535 |
| CAH_MDL2804_00053679 |
| CAH_MDL2804_00053703 |
| CAH_MDL2804_00053707 |
| CAH_MDL2804_00053709 |
| CAH_MDL2804_00053711 |

| |
|---|
| CAH_MDL2804_00053764 |
| CAH_MDL2804_00053771 |
| CAH_MDL2804_00054153 |
| CAH_MDL2804_00054177 |
| CAH_MDL2804_00054527 |
| CAH_MDL2804_00054603 |
| CAH_MDL2804_00054795 |
| CAH_MDL2804_00054837 |
| CAH_MDL2804_00054854 |
| CAH_MDL2804_00054951 |
| CAH_MDL2804_00054953 |
| CAH_MDL2804_00054980 |
| CAH_MDL2804_00055198 |
| CAH_MDL2804_00057242 |
| CAH_MDL2804_00057248 |
| CAH_MDL2804_00057259 |
| CAH_MDL2804_00057262 |
| CAH_MDL2804_00057267 |
| CAH_MDL2804_00057271 |
| CAH_MDL2804_00057314 |
| CAH_MDL2804_00057778 |
| CAH_MDL2804_00058923 |
| CAH_MDL2804_00061280 |
| CAH_MDL2804_00094067-CAH_MDL2804_00094604 |
| CAH_MDL2804_00135242 |
| CAH_MDL2804_00135242 |
| CAH_MDL2804_00227518 |
| CAH_MDL2804_00284503 |
| CAH_MDL2804_00619125 |
| CAH_MDL2804_00637428 |
| CAH_MDL2804_00637430 |
| CAH_MDL2804_00637434 |
| CAH_MDL2804_00637435 |
| CAH_MDL2804_00637436 |
| CAH_MDL2804_00637437 |
| CAH_MDL2804_00637438 |
| CAH_MDL2804_00641449 |
| CAH_MDL2804_00664969 |
| CAH_MDL2804_00689780 |
| CAH_MDL2804_00824236 |
| CAH_MDL2804_00825158 |

| |
|---|
| CAH_MDL2804_00826392 |
| CAH_MDL2804_00834232 |
| CAH_MDL2804_00953317 |
| CAH_MDL2804_01103870 |
| CAH_MDL2804_01103874 |
| CAH_MDL2804_01287246-CAH_MDL2804_01287525 |
| CAH_MDL2804_01305973 |
| CAH_MDL2804_01307225 |
| CAH_MDL2804_01344590 |
| CAH_MDL2804_01344635 |
| CAH_MDL2804_01344753 |
| CAH_MDL2804_01349604 |
| CAH_MDL2804_01352534 |
| CAH_MDL2804_01358806 |
| CAH_MDL2804_01376456 |
| CAH_MDL2804_01376788-809 |
| CAH_MDL2804_01376804 |
| CAH_MDL2804_01431074 |
| CAH_MDL2804_01457737 |
| CAH_MDL2804_01465723 |
| CAH_MDL2804_01468659 |
| CAH_MDL2804_01483146 |
| CAH_MDL2804_01503514 |
| CAH_MDL2804_01507430 |
| CAH_MDL2804_01522227 |
| CAH_MDL2804_01549322 |
| CAH_MDL2804_01563592 |
| CAH_MDL2804_01752014 |
| CAH_MDL2804_01794075 |
| CAH_MDL2804_02012313 |
| CAH_MDL2804_02069030 |
| CAH_MDL2804_02098561 |
| CAH_MDL2804_02101800 |
| CAH_MDL2804_02101802 |
| CAH_MDL2804_02101803 |
| CAH_MDL2804_02101808 |
| CAH_MDL2804_02102142 |
| CAH_MDL2804_02103237 |
| CAH_MDL2804_02110916 |
| CAH_MDL2804_02141017 |
| CAH_MDL2804_02145395 |

17

| |
|---|
| CAH_MDL2804_02168279 |
| CAH_MDL2804_02169329 |
| CAH_MDL2804_02179819 |
| CAH_MDL2804_02200875 |
| CAH_MDL2804_02201948 |
| CAH_MDL2804_02203346 |
| CAH_MDL2804_02203353 |
| CAH_MDL2804_02203814 |
| CAH_MDL2804_02205827 |
| CAH_MDL2804_02210528 |
| CAH_MDL2804_02240363 |
| CAH_MDL2804_02240745 |
| CAH_MDL2804_02240753 |
| CAH_MDL2804_02247601 |
| CAH_MDL2804_02248545 |
| CAH_MDL2804_02258176 |
| CAH_MDL2804_02269582 |
| CAH_MDL2804_02269583 |
| CAH_MDL2804_02271225 |
| CAH_MDL2804_02285367 |
| CAH_MDL2804_02286253 |
| CAH_MDL2804_02286459 |
| CAH_MDL2804_02296305 |
| CAH_MDL2804_02297933 |
| CAH_MDL2804_02299512 |
| CAH_MDL2804_02299521 |
| CAH_MDL2804_02299668 |
| CAH_MDL2804_02334799 |
| CAH_MDL2804_02335207 |
| CAH_MDL2804_02350970 |
| CAH_MDL2804_02362878 |
| CAH_MDL2804_02366996 |
| CAH_MDL2804_02416848 |
| CAH_MDL2804_02456657 |
| CAH_MDL2804_02457959 |
| CAH_MDL2804_02465982 |
| CAH_MDL2804_02489188 |
| CAH_MDL2804_02508592 |
| CAH_MDL2804_02509732 |
| CAH_MDL2804_02511357 |
| CAH_MDL2804_02512933 |

| |
|---|
| CAH_MDL2804_02518223 |
| CAH_MDL2804_02522055 |
| CAH_MDL2804_02522083 |
| CAH_MDL2804_02525111 |
| CAH_MDL2804_02540340 |
| CAH_MDL2804_02556161 |
| CAH_MDL2804_02556165 |
| CAH_MDL2804_02556172 |
| CAH_MDL2804_02556374 |
| CAH_MDL2804_02558801 |
| CAH_MDL2804_02584603 |
| CAH_MDL2804_02596190 |
| CAH_MDL2804_02610784 |
| CAH_MDL2804_02610788 |
| CAH_MDL2804_02610798 |
| CAH_MDL2804_02610802 |
| CAH_MDL2804_02610806 |
| CAH_MDL2804_02610810 |
| CAH_MDL2804_02610814 |
| CAH_MDL2804_02610818 |
| CAH_MDL2804_02610822 |
| CAH_MDL2804_02610826 |
| CAH_MDL2804_02616130 |
| CAH_MDL2804_02639238 |
| CAH_MDL2804_02639812 |
| CAH_MDL2804_02691543 |
| CAH_MDL2804_02696436 |
| CAH_MDL2804_02839632 |
| CAH_MDL2804_02841537 |
| CAH_MDL2804_02843871 |
| CAH_MDL2804_02858532 |
| CAH_MDL2804_02858743 |
| CAH_MDL2804_02871252 |
| CAH_MDL2804_02879401-<br>CAH_MDL2804_02879958 |
| CAH_MDL2804_02883938 |
| CAH_MDL2804_02953299 |
| CAH_MDL2804_02960030 |
| CAH_MDL2804_02960810 |
| CAH_MDL2804_02964551 |
| CAH_MDL2804_03167117-20 |
| CAH_MDL2804_03191401 |

| |
|---|
| CAH_MDL2804_03195201 |
| CAH_MDL2804_03195209 |
| CAH_MDL2804_03195215 |
| CAH_MDL2804_03195232 |
| CAH_MDL2804_03195258 |
| CAH_MDL2804_03210265 |
| CAH_MDL2804_03212432 |
| CAH_MDL2804_03212461 |
| CAH_MDL2804_03220019 |
| CAH_MDL2804_03248398 |
| CAH_MDL2804_03248400 |
| CAH_MDL2804_03248411 |
| CAH_MDL2804_03248413 |
| CAH_MDL2804_03248526 |
| CAH_MDL2804_03248556 |
| CAH_MDL2804_03248557 |
| CAH_MDL2804_03248905 |
| CAH_MDL2804_03248909 |
| CAH_MDL2804_03250272 |
| CAH_MDL2804_03262274 |
| CAH_MDL2804_03267318 |
| CAH_MDL2804_03267670 |
| CAH_MDL2804_03267710 |
| CAH_MDL2804_03309053 |
| CAH_MDL2804_03309055 |
| CAH_MDL2804_03309958 |
| CAH_MDL2804_03309960 |
| CAH_MDL2804_03323137 |
| CAH_MDL2804_03323318 |
| CAH_MDL2804_03323769 |
| CAH_MDL2804_03323770 |
| CAH_MDL2804_03324144 |
| CAH_MDL2804_03324145 |
| CAH_MDL2804_03324152 |
| CAH_MDL2804_03324153 |
| CAH_MDL2804_03330643 |
| CAH_MDL2804_03331052 |
| CAH_MDL2804_03331762 |
| CAH_MDL2804_03335499 |
| CAH_MDL2804_03339269 |
| CAH_MDL2804_03339285 |

| |
|---|
| CAH_MDL2804_03339300 |
| CAH_MDL2804_03339302 |
| CAH_MDL2804_03339310 |
| CAH_MDL2804_03339326 |
| CAH_MDL2804_03339491 |
| CAH_MDL2804_03339729 |
| CAH_MDL2804_03340519 |
| CAH_MDL2804_03340577 |
| CAH_MDL2804_03340581 |
| CAH_MDL2804_03340601 |
| CAH_MDL2804_03340602 |
| CAH_MDL2804_03359650 |
| CAH_MDL2804_03361413 |
| CAH_MDL2804_03361414 |
| CAH_MDL2804_03361832 |
| CAH_MDL2804_03372098 |
| CAH_MDL2804_03372099 |
| CAH_MDL2804_03372101 |
| CAH_MDL2804_03372102 |
| CAH_MDL2804_03415794-5 |
| CAH_MDL2804_03415796 |
| CAH_MDL2804_03415797 |
| CAH_MDL2804_03415799 |
| CAH_MDL2804_03415900-921 |
| CAH_MDL2804_03415936 |
| CAH_MDL2804_03442202 |
| CAH_MDL2804_03442471 |
| CAH_MDL2804_03458334 |
| CAH_MDL2804_03458338 |
| CAH_MDL2804_03458341 |
| CAH_MDL2804_03458348 |
| CAH_MDL2804_03458350 |
| CAH_MDL2804_03458355 |
| CAH_MDL2804_03458357 |
| CAH_MDL2804_03458372 |
| CAH_MDL2804_03458385 |
| CAH_MDL2804_03458389 |
| CAH_MDL2804_03458402 |
| CAH_MDL2804_03458412 |
| CAH_MDL2804_03468430 |
| CAH_MDL2804_03468434 |

| |
|---|
| CAH_MDL-PRIORPROD_DEA12_00003244 |
| CAH_PRIORPROD_DEA_01176247 |
| CAH_PRIORPROD_DEA07_01176914 |
| CCCOMM_001003 |
| CCDS_0011367 |
| CCDS_0028875 |
| CCDS_0028875 |
| CCDS_0029884 |
| CCDS_0034998 |
| CCDS_0037581 |
| CCDS_0044668 |
| CCDS_0044668 |
| CCDS_0047734 |
| CCIRC_0303340 |
| CCIRC_0303373 |
| CCWVPD_0000913 |
| CVS-MDLT1 000060830 |
| CVS-MDLT1 000060856 |
| CVS-MDLT1- 000076135 |
| CVS-MDLT1-000 101181 |
| CVS-MDLT1-000 101385 |
| CVS-MDLT1-000000001 |
| CVS-MDLT1-000000299 |
| CVS-MDLT1-000000409 |
| CVS-MDLT1-000001022 |
| CVS-MDLT1-000001074 |
| CVS-MDLT1-000003021 |
| CVS-MDLT1-000003028 |
| CVS-MDLT1-000003177 |
| CVS-MDLT1-000008014 |
| CVS-MDLT1-000008413 |
| CVS-MDLT1-000008506 |
| CVS-MDLT1-000008572 |
| CVS-MDLT1-000008898 |
| CVS-MDLT1-000008964 |
| CVS-MDLT1-000009033 |
| CVS-MDLT1-000009167 |
| CVS-MDLT1-000010126 |
| CVS-MDLT1-000010201 |
| CVS-MDLT1-000010202 |
| CVS-MDLT1-000010204 |

| |
|---|
| CVS-MDLT1-000010205 |
| CVS-MDLT1-000010210 |
| CVS-MDLT1-000010214 |
| CVS-MDLT1-000010235 |
| CVS-MDLT1-000010268 |
| CVS-MDLT1-0000103327 |
| CVS-MDLT1-0000103328 |
| CVS-MDLT1-0000110442 |
| CVS-MDLT1-0000110756 |
| CVS-MDLT1-0000111273 |
| CVS-MDLT1-0000112647 |
| CVS-MDLT1-0000112660 |
| CVS-MDLT1-0000112669 |
| CVS-MDLT1-0000112673 |
| CVS-MDLT1-0000112675 |
| CVS-MDLT1-0000112679 |
| CVS-MDLT1-0000112685 |
| CVS-MDLT1-0000112687 |
| CVS-MDLT1-0000112689 |
| CVS-MDLT1-0000112693 |
| CVS-MDLT1-0000112695 |
| CVS-MDLT1-0000112697 |
| CVS-MDLT1-0000112701 |
| CVS-MDLT1-0000112705 |
| CVS-MDLT1-0000112707 |
| CVS-MDLT1-0000112709 |
| CVS-MDLT1-0000112711 |
| CVS-MDLT1-0000113869 |
| CVS-MDLT1-0000116596 |
| CVS-MDLT1-0000116602 |
| CVS-MDLT1-0000116608 |
| CVS-MDLT1-0000123386 |
| CVS-MDLT1-000019722 |
| CVS-MDLT1-000020426 |
| CVS-MDLT1-000024494 |
| CVS-MDLT1-000024621 |
| CVS-MDLT1-000024633 |
| CVS-MDLT1-000024647 |
| CVS-MDLT1-000024657 |
| CVS-MDLT1-000024877 |
| CVS-MDLT1-000025018 |

| |
|---|
| CVS-MDLT1-000025129 |
| CVS-MDLT1-000025206 |
| CVS-MDLT1-000025206-000025259 |
| CVS-MDLT1-000025365 |
| CVS-MDLT1-000025367 |
| CVS-MDLT1-000025548 |
| CVS-MDLT1-000028390 |
| CVS-MDLT1-000028391 |
| CVS-MDLT1-000030237 |
| CVS-MDLT1-000030354 |
| CVS-MDLT1-000030453 |
| CVS-MDLT1-000030545 |
| CVS-MDLT1-000030546 |
| CVS-MDLT1-000034175 |
| CVS-MDLT1-000034183 |
| CVS-MDLT1-000034451 |
| CVS-MDLT1-000055836 |
| CVS-MDLT1-000057748 |
| CVS-MDLT1-000057751 |
| CVS-MDLT1-000059484-5 |
| CVS-MDLT1-000060796 |
| CVS-MDLT1-000060805 |
| CVS-MDLT1-000060812 |
| CVS-MDLT1-000060822 |
| CVS-MDLT1-000060822 – 000060829 |
| CVS-MDLT1-000060830 |
| CVS-MDLT1-000060839 |
| CVS-MDLT1-000060847 |
| CVS-MDLT1-000060856 |
| CVS-MDLT1-000060872 |
| CVS-MDLT1-000060872-00060906 |
| CVS-MDLT1-000060907 |
| CVS-MDLT1-000060915 |
| CVS-MDLT1-000061141 |
| CVS-MDLT1-000061733 |
| CVS-MDLT1-000062278 |
| CVS-MDLT1-000062394 |
| CVS-MDLT1-000062466 |
| CVS-MDLT1-000062604 |
| CVS-MDLT1-000062955 |
| CVS-MDLT1-000063023 |

24

| |
|---|
| CVS-MDLT1-000063560 |
| CVS-MDLT1-000066036 |
| CVS-MDLT1-000066107 |
| CVS-MDLT1-000076119 |
| CVS-MDLT1-000076135 |
| CVS-MDLT1-000078060 |
| CVS-MDLT1-000078061 |
| CVS-MDLT1-000078116 |
| CVS-MDLT1-00008014 |
| CVS-MDLT1-000083349 |
| CVS-MDLT1-000083552 |
| CVS-MDLT1-000088412 |
| CVS-MDLT1-000088434 |
| CVS-MDLT1-000088442 |
| CVS-MDLT1-000088523 |
| CVS-MDLT1-000088734 |
| CVS-MDLT1-000089188 |
| CVS-MDLT1-000089194 |
| CVS-MDLT1-000089195 |
| CVS-MDLT1-00008966 |
| CVS-MDLT1-000090030 |
| CVS-MDLT1-00009004 |
| CVS-MDLT1-000099702 |
| CVS-MDLT1-000100851 |
| CVS-MDLT1-000100855-856 |
| CVS-MDLT1-000100865 |
| CVS-MDLT1-000100868 |
| CVS-MDLT1-000100871 |
| CVS-MDLT1-000100891 |
| CVS-MDLT1-000100925 |
| CVS-MDLT1-000100925 |
| CVS-MDLT1-000100936 |
| CVS-MDLT1-000100937 |
| CVS-MDLT1-000100940 |
| CVS-MDLT1-000100944-46 |
| CVS-MDLT1-000100984 |
| CVS-MDLT1-000100998 |
| CVS-MDLT1-000101031 |
| CVS-MDLT1-000101032 |
| CVS-MDLT1-000101036 |
| CVS-MDLT1-000101058 |

| |
|---|
| CVS-MDLT1-000101066 |
| CVS-MDLT1-000101074 |
| CVS-MDLT1-000101091 |
| CVS-MDLT1-000101092 |
| CVS-MDLT1-000101097 |
| CVS-MDLT1-000101100 |
| CVS-MDLT1-000101109 |
| CVS-MDLT1-000101125 |
| CVS-MDLT1-000101137 |
| CVS-MDLT1-000101157 |
| CVS-MDLT1-000101161 |
| CVS-MDLT1-000101165 |
| CVS-MDLT1-000101169 |
| CVS-MDLT1-000101173 |
| CVS-MDLT1-000101174 |
| CVS-MDLT1-000101183 |
| CVS-MDLT1-000101197 |
| CVS-MDLT1-000101202 |
| CVS-MDLT1-000101216 |
| CVS-MDLT1-000101371 |
| CVS-MDLT1-000101387 |
| CVS-MDLT1-000101428 |
| CVS-MDLT1-000101449 |
| CVS-MDLT1-000102478 |
| CVS-MDLT1-000103327 |
| CVS-MDLT1-000103328 |
| CVS-MDLT1-00010918 |
| CVS-MDLT1-000109623 |
| CVS-MDLT1-000109775 |
| CVS-MDLT1-000110756 |
| CVS-MDLT1-000111273 |
| CVS-MDLT1-000112637 |
| CVS-MDLT1-000112638 |
| CVS-MDLT1-000112646 |
| CVS-MDLT1-000112659 |
| CVS-MDLT1-000112668 |
| CVS-MDLT1-000112670 |
| CVS-MDLT1-000112672 |
| CVS-MDLT1-000112674 |
| CVS-MDLT1-000112678 |
| CVS-MDLT1-000112684 |

| |
|---|
| CVS-MDLT1-000112686 |
| CVS-MDLT1-000112688 |
| CVS-MDLT1-000112692 |
| CVS-MDLT1-000112694 |
| CVS-MDLT1-000112696 |
| CVS-MDLT1-000112700 |
| CVS-MDLT1-000112704 |
| CVS-MDLT1-000112706 |
| CVS-MDLT1-000112708 |
| CVS-MDLT1-000112710 |
| CVS-MDLT1-000113868 |
| CVS-MDLT1-000114642 |
| CVS-MDLT1-000116595 |
| CVS-MDLT1-00012194 |
| CVS-MDLT1-000123386 |
| CVS-MDLT1-000244495 |
| CVS-MDLT1-00033811 |
| CVS-MDLT1-00060907 |
| CVS-MDLT1-00060915 |
| CVS-MDLT1-00064378 |
| CVS-MDLT1-00101204 |
| DC00011294 |
| DC00020012 |
| DC00039023 |
| DC00044551 |
| DC00120560 |
| DC00147317 |
| DC00165075 |
| DC00165102 |
| DC00165159 |
| DC00165357 |
| DC00165399 |
| DC00165600 |
| DC00165606 |
| DC00166130 |
| DC00166272 |
| DC00166319 |
| DC00166632 |
| DC00166980 |
| DC00167055 |
| DC00167212 |

| |
|---|
| DC00167236 |
| DC00167333 |
| DC00167424 |
| DC00167425 |
| DC00167427 |
| DC00167904 |
| DC00167979 |
| DC00168022 |
| DC00168038 |
| DC00168039 |
| DC00168168 |
| DC00168177 |
| DC00168178 |
| DC00168189 |
| DC00168192 |
| DC00168562 |
| DC00168885 |
| DC00170142 |
| DC00170251 |
| DC00170993 |
| DC00171162 |
| DC00171252 |
| DC00172163 |
| DC00172171 |
| DC00172395 |
| DC00172421 |
| DC00173542 |
| DC00173575 |
| DC00173983 |
| DC00173999 |
| DC00174000 |
| DC00174003 |
| DC00174278 |
| DC00174280 |
| DC00175524 |
| DC00175691 |
| DC00175718 |
| DC00175728 |
| DC00175730 |
| DC00176250 |
| DC00176287 |

| |
|---|
| DC00188801 |
| DEA_Rannazzisi-000000003117 |
| END00746489 |
| ENDO- OPIOID_MDL-00451334 |
| ENDO_HSGAC_0010368 |
| ENDO_OPIOID_MDL_00451334 |
| ENDO_OPIOID_MDL_0569985 |
| ENDO-CHI_LIT-00234541 |
| ENDO-CHI_LIT-00234542 |
| ENDO-CHI_LIT-00547005 |
| ENDO-OPIOID_ MDL-00673563 |
| ENDO-OPIOID_MDL-00451333 |
| ENDO-OPIOID_MDL-00762816 |
| ENDO-OPIOID_MDL-00899933 |
| ENDO-OPIOID_MDL-01448682 |
| ENDO-OPIOID_MDL-01448683 |
| ENDO-OPIOID_MDL-01500830 |
| ENDO-OPIOID_MDL-01500831 |
| ENDO-OPIOID_MDL-01571476 |
| ENDO-OPIOID_MDL-01681499 |
| ENDO-OPIOID_MDL-01692316 |
| ENDO-OPIOID_MDL-01692317 |
| ENDO-OPIOID_MDL-01706006 |
| ENDO-OPIOID_MDL-01706007 |
| ENDO-OPIOID_MDL-02290107 |
| ENDO-OPIOID_MDL-02378262 |
| ENDO-OPIOID_MDL-02383210 |
| ENDO-OPIOID_MDL-02388844 |
| ENDO-OPIOID_MDL-02391501 |
| ENDO-OPIOID_MDL-02399886 |
| ENDO-OPIOID_MDL-02816744 |
| ENDO-OPIOID_MDL-02827462 |
| ENDO-OPIOID_MDL-02827463 |
| ENDO-OPIOID_MDL-02879034 |
| ENDO-OPIOID_MDL-02879035 |
| ENDO-OPIOID_MDL-02879037 |
| ENDO-OPIOID_MDL-02879495 |
| ENDO-OPIOID_MDL-02975958 |
| ENDO-OPIOID_MDL-03113787 |
| ENDO-OPIOID_MDL-04927196 |
| ENDO-OPIOID_MDL-05948286 |

| |
|---|
| ENDO-OPIOID_MDL-05950068 |
| ENDO-OPIOID_MDL-05968962 |
| ENDO-OPIOID_MDL-05969976 |
| EPI000620553 |
| EPI000814919 |
| EPI001935968 |
| HDA_MDL_000065737 |
| HDA_MDL_000215940 |
| HDA_MDL_000215970 |
| HDS_MDL_00000842 |
| HDS_MDL_00002032 |
| HIS-MDL-00543479.001 |
| HIS-MDL00648726 |
| HSI-MDL-00000001 |
| HSI-MDL-00000027 |
| HSI-MDL-00000056 |
| HSI-MDL-00000073 |
| HSI-MDL-00000082 |
| HSI-MDL-00000086 |
| HSI-MDL-00000104 |
| HSI-MDL-00000113 |
| HSI-MDL-00000119 |
| HSI-MDL-00000134 |
| HSI-MDL-00000139 |
| HSI-MDL-00000184 |
| HSI-MDL-00000194 |
| HSI-MDL-00000208 |
| HSI-MDL-00000219 |
| HSI-MDL-00000322 |
| HSI-MDL-00000323 |
| HSI-MDL-00000370 |
| HSI-MDL-00000389 |
| HSI-MDL-00000390 |
| HSI-MDL-00000425 |
| HSI-MDL-00001612 |
| HSI-MDL-00021781 |
| HSI-MDL-00040712 |
| HSI-MDL-00072607 |
| HSI-MDL-00374284 |
| HSI-MDL-00386875 |
| HSI-MDL-00397293 |

| |
|---|
| HSI-MDL-00404202 |
| HSI-MDL-00404219 |
| HSI-MDL-00404222 |
| HSI-MDL-00404226 |
| HSI-MDL-00406270 |
| HSI-MDL-00486513 |
| HSI-MDL-00486519 |
| HSI-MDL-00528774 |
| HSI-MDL-00543480.001 |
| HSI-MDL-00552881 |
| HSI-MDL-00569496 |
| HSI-MDL-00606634 |
| HSI-MDL-00619797 |
| HSI-MDL-00623053 |
| HSI-MDL-00647221 |
| HSI-MDL-00650510 |
| HUNT_00028963 |
| HUNT_00029011 |
| HUNT_00029261 |
| HUNT_00029464 |
| HUNT_00029464 |
| HUNT_00035373 |
| HUNT_00045563 |
| HUNT_00133479 |
| HUNT_00137370 |
| HUNT_00262120 |
| HUNT_00263760 |
| HUNT_00263760 |
| HUNT_00265878 |
| HUNT_00266552 |
| HUNT_00286731 |
| HUNT_00286731 |
| HUNT_00537531 |
| HUNT_00549137 |
| HUNT_00730154 |
| HUNT_00730154 |
| HUNT_01875550 |
| INSYS-MDL-001668983 |
| INSYS-MDL-006972647-INSYS-MDL-006972648 |
| INSYS-MDL-007657600 |
| JAN-MS-00454956 |

31

| |
|---|
| JAN-MS-00454957 |
| JAN-MS-00454958 |
| JAN-MS-01117436 |
| JAN-MS-02966791 |
| JAN-MS-02985441 |
| JAN-MS-03115430 |
| JAN-MS-03115584 |
| JAN-MS-03121185 |
| JAN-MS-03121264 |
| JAN-MS-03121283 |
| JAN-MS-03121311 |
| JAN-MS-03121368 |
| JAN-MS-03124100 |
| JAN-MS-03124101 |
| JAN-MS-03124110 |
| JAN-MS-03124145 |
| JAN-MS-03124147 |
| JAN-MS-03741170 |
| JAN-MS-03741176 |
| JAN-MS-03741200 |
| JAN-MS-03741205 |
| JAN-MS-04219970 |
| JAN-MS-05444665 |
| JAN-MS-05444748 |
| JAN-MS-05444763 |
| JAN-MS-05444873 |
| JAN-MS-05457247 |
| JAN-OH-00006800 |
| MCKMDL00000497 |
| MCKMDL00000520 |
| MCKMDL00000520-MCKMDL00000524 |
| MCKMDL0009224 |
| MCKMDL00267635 |
| MCKMDL00324584-MCKMDL00324589 |
| MCKMDL00324590-MCKMDL00324594 |
| MCKMDL00324669-MCKMDL00324673 |
| MCKMDL00324692-MCKMDL00324694 |
| MCKMDL00326665 |
| MCKMDL00328539-MCKMDL00328546 |
| MCKMDL00328547 |
| MCKMDL00328549-MCKMDL00328551 |

| |
|---|
| MCKMDL00328621-MCKMDL00328633 |
| MCKMDL00328669 |
| MCKMDL00328705 |
| MCKMDL00330099 |
| MCKMDL00330924 |
| MCKMDL00330924-MCKMDL00330930 |
| MCKMDL00330965-MCKMDL00330983 |
| MCKMDL00331147-MCKMDL00331268 |
| MCKMDL0033122 |
| MCKMDL00331269-MCKMDL00331350 |
| MCKMDL00331355-MCKMDL00331363 |
| MCKMDL00331365-MCKMDL00331393 |
| MCKMDL00331466-MCKMDL00331488 |
| MCKMDL00331489-MCKMDL00331505 |
| MCKMDL00331508 |
| MCKMDL00331530-MCKMDL00331535 |
| MCKMDL00331698-MCKMDL00331699 |
| MCKMDL00331721-MCKMDL00331723 |
| MCKMDL00331724-MCKMDL00331725 |
| MCKMDL00331765-MCKMDL00331766 |
| MCKMDL00331886-MCKMDL00331886 |
| MCKMDL00331932-MCKMDL00331935 |
| MCKMDL00331977-MCKMDL00331988 |
| MCKMDL00332012-MCKMDL00332014 |
| MCKMDL00332015-MCKMDL00332016 |
| MCKMDL00332089-MCKMDL00332092 |
| MCKMDL00332151-MCKMDL00332153 |
| MCKMDL00332154-MCKMDL00332156 |
| MCKMDL00332164-MCKMDL00332168 |
| MCKMDL00332206-MCKMDL00332208 |
| MCKMDL00332220-MCKMDL00332222 |
| MCKMDL00332365-MCKMDL00332365 |
| MCKMDL00332366 |
| MCKMDL00332758 |
| MCKMDL00336347-MCKMDL00336364 |
| MCKMDL00336833-MCKMDL00336886 |
| MCKMDL00337001 |
| MCKMDL00337001-MCKMDL00337024 |
| MCKMDL00340143 |
| MCKMDL00355251 |
| MCKMDL00355349 |

| |
|---|
| MCKMDL00355527-MCKMDL00355560 |
| MCKMDL00356945-MCKMDL00356992 |
| MCKMDL00357132-MCKMDL00357219 |
| MCKMDL0035741-MCKMDL00359817 |
| MCKMDL00358572-MCKMDL00358624 |
| MCKMDL00358870-MCKMDL00358878 |
| MCKMDL00359417-MCKMDL00359425 |
| MCKMDL00359665-MCKMDL00359668 |
| MCKMDL00359877-MCKMDL00359015 |
| MCKMDL00359956-MCKMDL00359978 |
| MCKMDL00360102-MCKMDL00360104 |
| MCKMDL00360120-MCKMDL00360123 |
| MCKMDL00360238-MCKMDL00360253 |
| MCKMDL00360871-MCKMDL00360890 |
| MCKMDL00361092-MCKMDL00361103 |
| MCKMDL00363951 |
| MCKMDL00364908 |
| MCKMDL00364908 |
| MCKMDL00364908-MCKMDL00364929 |
| MCKMDL00364909 |
| MCKMDL00364912 |
| MCKMDL00365291-MCKMDL00365392 |
| MCKMDL00365652-MCKMDL00365836 |
| MCKMDL00368075-MCKMDL00368093 |
| MCKMDL00368103-MCKMDL00368105 |
| MCKMDL00373814-MCKMDL00373824 |
| MCKMDL00373825-MCKMDL00373826 |
| MCKMDL00373827-MCKMDL00373828 |
| MCKMDL00373829-MCKMDL00373835 |
| MCKMDL00373836-MCKMDL00373841 |
| MCKMDL00396368-MCKMDL00396382 |
| MCKMDL00397861 |
| MCKMDL00402184 |
| MCKMDL00402184-MCKMDL00402186 |
| MCKMDL00403340-MCKMDL00403348 |
| MCKMDL00407449-MCKMDL00407450 |
| MCKMDL00407451 |
| MCKMDL00407451-MCKMDL00407475 |
| MCKMDL00409045 |
| MCKMDL00409048-MCKMDL00409049 |
| MCKMDL00409050-MCKMDL00409112 |

| |
|---|
| MCKMDL00409116-MCKMDL00409173 |
| MCKMDL00409174-MCKMDL00409179 |
| MCKMDL00409224 |
| MCKMDL00409224-MCKMDL00409246 |
| MCKMDL00409453 |
| MCKMDL00409453-MCKMDL00409458 |
| MCKMDL00409483-MCKMDL00409539 |
| MCKMDL00410744 |
| MCKMDL00410744-MCKMDL00410749 |
| MCKMDL00418094 |
| MCKMDL00418094 |
| MCKMDL00425053-MCKMDL00425067 |
| MCKMDL00430124-MCKMDL00430125 |
| MCKMDL00437057 |
| MCKMDL00441794 |
| MCKMDL00441794-MCKMDL00441799 |
| MCKMDL00448596-MCKMDL00448636 |
| MCKMDL00450972 |
| MCKMDL00450972 |
| MCKMDL00456624 |
| MCKMDL00476692 |
| MCKMDL00476776-MCKMDL00476778 |
| MCKMDL00476786 |
| MCKMDL00476786 |
| MCKMDL00476786-MCKMDL00476793 |
| MCKMDL00478906 |
| MCKMDL00478912 |
| MCKMDL00478913 |
| MCKMDL00485800 |
| MCKMDL00496212-MCKMDL00496305 |
| MCKMDL00496306-MCKMDL00496525 |
| MCKMDL00496859 |
| MCKMDL00496859-MCKMDL00496875 |
| MCKMDL00496876-MCKMDL00496878 |
| MCKMDL00498057 |
| MCKMDL00498169-MCKMDL00498183 |
| MCKMDL00507221 |
| MCKMDL00507799 |
| MCKMDL00510747 |
| MCKMDL00512974 |
| MCKMDL00513465-MCKMDL00513466 |

| |
|---|
| MCKMDL00516748 |
| MCKMDL00516748-MCKMDL00516765 |
| MCKMDL00518064 |
| MCKMDL00533747-MCKMDL00533753 |
| MCKMDL00534376-MCKMDL00534434 |
| MCKMDL00540033 |
| MCKMDL00543406-MCKMDL00543407 |
| MCKMDL00543610 |
| MCKMDL00543795 |
| MCKMDL00543795-MCKMDL00543795 |
| MCKMDL00543971 |
| MCKMDL00543971-MCKMDL00543973 |
| MCKMDL00545132-MCKMDL00545134 |
| MCKMDL00545185-MCKMDL00545186 |
| MCKMDL00555448-MCKMDL00555744 |
| MCKMDL00555473 |
| MCKMDL00555480 |
| MCKMDL00555484 |
| MCKMDL00555501 |
| MCKMDL00555506 |
| MCKMDL00555536 |
| MCKMDL00555966-MCKMDL00555971 |
| MCKMDL00558286-MCKMDL00558289 |
| MCKMDL00560295-MCKMDL00560327 |
| MCKMDL00561303-MCKMDL00561306 |
| MCKMDL00568170 |
| MCKMDL00568170-MCKMDL00568206 |
| MCKMDL00568207-MCKMDL00568281 |
| MCKMDL00568233 |
| MCKMDL00573318-MCKMDL00573322 |
| MCKMDL00573535-MCKMDL00573539 |
| MCKMDL00574488 |
| MCKMDL00574906-MCKMDL00574907 |
| MCKMDL00579972 |
| MCKMDL00606062 |
| MCKMDL00616425 |
| MCKMDL00616426 |
| MCKMDL00622532-MCKMDL00622534 |
| MCKMDL00626683 |
| MCKMDL00626898 |
| MCKMDL00627168 |

| |
|---|
| MCKMDL00627168 |
| MCKMDL00627168-MCKMDL00627172 |
| MCKMDL00627631 |
| MCKMDL00627955 |
| MCKMDL00628025 |
| MCKMDL00628036 |
| MCKMDL00628047 |
| MCKMDL00628110 |
| MCKMDL00628110-MCKMDL00628111 |
| MCKMDL00628187 |
| MCKMDL00628187-MCKMDL00628188 |
| MCKMDL00628614 |
| MCKMDL00628660 |
| MCKMDL00631897 |
| MCKMDL00631897-MCKMDL00631898 |
| MCKMDL00632098-MCKMDL00632099 |
| MCKMDL00632438 |
| MCKMDL00632438-MCKMDL00632439 |
| MCKMDL00632483 |
| MCKMDL00632877 |
| MCKMDL00632877-MCKMDL00632883 |
| MCKMDL00632908 |
| MCKMDL00633443-MCKMDL00633445 |
| MCKMDL00633455 |
| MCKMDL00633917 |
| MCKMDL00634271-MCKMDL00634272 |
| MCKMDL00634329 |
| MCKMDL00634329-MCKMDL00634332 |
| MCKMDL00634992 |
| MCKMDL00645396 |
| MCKMDL00645396-MCKMDL00645397 |
| MCKMDL00647787 |
| MCKMDL00649082 |
| MCKMDL00651873 |
| MCKMDL00661483-MCKMDL00661485 |
| MCKMDL00662810-MCKMDL00662811 |
| MCKMDL00675597 |
| MCKMDL00675598 |
| MCKMDL00721359-MCKMDL00722545 |
| MCKMDL00721366 |
| MCKMDL00721366 |

| |
|---|
| MCKMDL00721376 |
| MCKMDL00721376 |
| MCKMDL00735713 |
| MCKMDL00736746-MCKMDL00736748 |
| MCKMDL00748093 |
| MCKMDL00750135-MCKMDL00750137 |
| MCKMDL00780877-MCKMDL00780882 |
| MCKMDL00781102 |
| MCKMDL00781102 |
| MCKMDL00781102-MCKMDL00781177 |
| MCKMDL00827928 |
| MCKMDL00827928-MCKMDL00827934 |
| MCKMDL00830338-MCKMDL00830339 |
| MCKMDL01391082 |
| MCKMDL01391097 |
| MCKMDL01391112 |
| MCKMDL01391127 |
| MCKMDL01391128 |
| MCKMDL01509848 |
| MCKMDL01513753 |
| MCKMDL01513753-MCKMDL01513756 |
| MCKMDL01513760-MCKMDL01513762 |
| MCKMDL01581299 |
| MCKMDL01861247 |
| MCKMDL01863241 |
| MCKMDL01864197-MCKMDL01864209 |
| MCKMDL01939927-MCKMDL01939928 |
| MCKMDL01940422-MCKMDL01940424 |
| MCKMDL01940513-MCKMDL01940514 |
| MCKMDL01940693 |
| MCKMDL01940693-MCKMDL01940694 |
| MCKMDL01940943-MCKMDL01940944 |
| MCKMDL01940951 |
| MCKMDL01940951-MCKMDL01940953 |
| MCKMDL01944751-MCKMDL01944753 |
| MCKMDL01944905-MCKMDL01944907 |
| MCKMDL02065947 |
| MCKMDL02065947-MCKMDL02065949 |
| MCKMDL02102775-MCKMDL02102803 |
| MCKMDL02104903 |
| MCKMDL02104903-MCKMDL02104912 |

| |
|---|
| MCKMDL02106026-MCKMDL02106033 |
| MCKMDL02110968 |
| MCKMDL02110969-MCKMDL02110971 |
| MCKMDL02110972 |
| MCKMDL02110993 |
| MCKMDL02110994 |
| MCKMDL02110995-MCKMDL02110997 |
| MCKMDL02110998-MCKMDL02110999 |
| MCKMDL02111000 |
| MCKMDL02111035 |
| MCKMDL02111036-MCKMDL02111037 |
| MCKMDL02111038 |
| MCKSTCT00059013 |
| MCKSTCT00059013-MCKSTCT00059014 |
| MCKSTCT00096782-MCKSTCT00096793 |
| MCKSTCT00120458-MCKSTCT00120463 |
| MCKSTCT00125206-MCKSTCT00125220 |
| MCKSTCT00125448-MCKSTCT00125451 |
| MCKSTCT00128356-MCKSTCT00128364 |
| MCKSTCT00129826 |
| MCKSTCT00137351 |
| MCKSTCT00148724-MCKSTCT00148752 |
| MCKSTCT00333058-MCKSTCT00333081 |
| MNK-T1_0000259166 |
| MNK-T1_0000263874 |
| MNK-T1_0000264200 |
| MNK-T1_0000264260 |
| MNK-T1_0000264275 |
| MNK-T1_0000264292 |
| MNK-T1_0000267896 |
| MNK-T1_0000267906 |
| MNK-T1_0000268911 |
| MNK-T1_0000269399 |
| MNK-T1_0000270021 |
| MNK-T1_0000270090 |
| MNK-T1_0000273471 |
| MNK-T1_0000273894 |
| MNK-T1_0000274737 |
| MNK-T1_0000275226 |
| MNK-T1_0000276264 |
| MNK-T1_0000279142 |

| |
|---|
| MNK-T1_0000279153 |
| MNK-T1_0000279166 |
| MNK-T1_0000279975 |
| MNK-T1_0000280260 |
| MNK-T1_0000280821 |
| MNK-T1_0000283880 |
| MNK-T1_0000283884 |
| MNK-T1_0000289692 |
| MNK-T1_0000289830 |
| MNK-T1_0000290502 |
| MNK-T1_0000290520 |
| MNK-T1_0000290611 |
| MNK-T1_0000290934 |
| MNK-T1_0000296382 |
| MNK-T1_0000297371 |
| MNK-T1_0000298653 |
| MNK-T1_0000298795 |
| MNK-T1_0000298906 |
| MNK-T1_0000300799 |
| MNK-T1_0000301994 |
| MNK-T1_0000302097 |
| MNK-T1_0000315995 |
| MNK-T1_0000368388 |
| MNK-T1_0000369397 |
| MNK-T1_0000384265 |
| MNK-T1_0000386857 |
| MNK-T1_0000387492 |
| MNK-T1_0000418885 |
| MNK-T1_0000418886 |
| MNK-T1_0000419956 |
| MNK-T1_0000419993 |
| MNK-T1_0000427406 |
| MNK-T1_0000448888 |
| MNK-T1_0000474370 |
| MNK-T1_0000477889 |
| MNK-T1_0000496098 |
| MNK-T1_0000500657 |
| MNK-T1_0000506306 |
| MNK-T1_0000506535 |
| MNK-T1_0000559412 |
| MNK-T1_0000559532 |

| |
|---|
| MNK-T1_0000559581 |
| MNK-T1_0000559994 |
| MNK-T1_0000560227 |
| MNK-T1_0000560555 |
| MNK-T1_0000561015 |
| MNK-T1_0000562325 |
| MNK-T1_0000562520 |
| MNK-T1_0000563394 |
| MNK-T1_0000563696 |
| MNK-T1_0000571916 |
| MNK-T1_0002077756 |
| MNK-T1_000419956 |
| MNK-T1_0004888229 |
| MNK-T1_0004946716 |
| MNK-T1_0005032855 |
| MNK-T1_0005642550 |
| MNK-T1_0005986422 |
| MNK-T1_0007146630 |
| MNK-T1_0007476261 |
| MNK-T1_0007728295 |
| PAR_OPIOID_MDL_0000016654 |
| PAR_OPIOID_MDL_0000018920 |
| PAR_OPIOID_MDL_0000020898 |
| PAR_OPIOID_MDL_0000023108 |
| PAR_OPIOID_MDL_0000076009 |
| PAR_OPIOID_MDL_0000076010 |
| PAR_OPIOID_MDL_0000216198 |
| PAR_OPIOID_MDL_0000363469 |
| PAR_OPIOID_MDL_0000369253 |
| PAR_OPIOID_MDL_0000369517 |
| PAR_OPIOID_MDL_0000373333 |
| PAR_OPIOID_MDL_0000373334 |
| PAR_OPIOID_MDL_0000373335 |
| PAR_OPIOID_MDL_0000373336 |
| PAR_OPIOID_MDL_0000373337 |
| PAR_OPIOID_MDL_0000373338 |
| PAR_OPIOID_MDL_0000373339 |
| PAR_OPIOID_MDL_0000373340 |
| PAR_OPIOID_MDL_0000373341 |
| PAR_OPIOID_MDL_0000373342 |
| PAR_OPIOID_MDL_0000373343 |

| |
|---|
| PAR_OPIOID_MDL_0000373344 |
| PAR_OPIOID_MDL_0000373345 |
| PAR_OPIOID_MDL_0000373346 |
| PAR_OPIOID_MDL_0000373347 |
| PAR_OPIOID_MDL_0000373348 |
| PAR_OPIOID_MDL_0000373349 |
| PAR_OPIOID_MDL_0000373350 |
| PAR_OPIOID_MDL_0000376972 |
| PAR_OPIOID_MDL_0000390035 |
| PAR_OPIOID_MDL_0000398174 |
| PAR_OPIOID_MDL_0000399716 |
| PAR_OPIOID_MDL_0000404095 |
| PAR_OPIOID_MDL_0000404285 |
| PAR_OPIOID_MDL_0001024034 |
| PAR_OPIOID_MDL_0001053153 |
| PAR_OPIOID_MDL_0001059825 |
| PAR_OPIOID_MDL_0001391585 |
| PAR_OPIOID_MDL_0001596366 |
| PAR_OPIOID_MDL_0001615734 |
| PAR_OPIOID_MDL_0001615738 |
| PAR_OPIOID_MDL_0001642692 |
| PAR_OPIOID_MDL_0001647888 |
| PAR_OPIOID_MDL_0001893202 |
| PAR_OPIOID_MDL_0002102254 |
| PAR_OPIOID_MDL_0002102288 |
| PAR_OPIOID_MDL_0002108005 |
| PAR_OPIOID_MDL_0002108008 |
| PAR_OPIOID_MDL0000369261 |
| PAR_OPIOID_MDL0000398177 |
| PDD1503450011 |
| PDD8801146346 |
| PKY180416839 |
| PLTF_2804_000004483 |
| PLTF_2804-000004562 |
| PLTF_2804-000013676 |
| PPLP003430434 |
| PPLP004035073 |
| PPLP004368538 |
| PPLP004393084 |
| PPLPC004000119321 |
| PPLPC004000119321 |

| |
|---|
| PPLPC004000207523 |
| PPLPC004000207529 |
| PPLPC004000213649 |
| PPLPC004000214875 |
| PPLPC004000215590 |
| PPLPC004000218107 |
| PPLPC004000254710 |
| PPLPC004000310703 |
| PPLPC004000320062 |
| PPLPC004000344799 |
| PPLPC012000378037 |
| PPLPC019001275418 |
| PPLPC020000057781 |
| PPLPC021000075447 |
| PPLPC021000219123 |
| PPLPC023000971890 |
| PPLPC035000019500 |
| PPLPC035000019501 |
| PPLPC041000014663 |
| PPLPMDL0030005334 |
| PPLPMDL003005327 |
| PPLPP003430436 |
| TEVA_MDL_13583538 |
| TEVA_MDL_13583539 |
| TEVA_MDL_A_01037227 |
| TEVA_MDL_A_01039159 |
| TEVA_MDL_A_01047432 |
| TEVA_MDL_A_01049461 |
| TEVA_MDL_A_01049463 |
| TEVA_MDL_A_01056173 |
| TEVA_MDL_A_01056175 |
| TEVA_MDL_A_01056177 |
| TEVA_MDL_A_01056182 |
| TEVA_MDL_A_01056272 |
| TEVA_MDL_A_01057194 |
| TEVA_MDL_A_01057274 |
| TEVA_MDL_A_01057277 |
| TEVA_MDL_A_01057584 |
| TEVA_MDL_A_01057586 |
| TEVA_MDL_A_01057589 |
| TEVA_MDL_A_01057590 |

| |
|---|
| TEVA_MDL_A_01057593 |
| TEVA_MDL_A_01057596 |
| TEVA_MDL_A_01057598 |
| TEVA_MDL_A_01057601 |
| TEVA_MDL_A_01057602 |
| TEVA_MDL_A_01057604 |
| TEVA_MDL_A_01057606 |
| TEVA_MDL_A_01057608 |
| TEVA_MDL_A_01057610 |
| TEVA_MDL_A_01057612 |
| TEVA_MDL_A_01057613 |
| TEVA_MDL_A_01058098 |
| TEVA_MDL_A_01058101 |
| TEVA_MDL_A_01058103 |
| TEVA_MDL_A_01058228 |
| TEVA_MDL_A_01058231 |
| TEVA_MDL_A_01058233 |
| TEVA_MDL_A_01060005 |
| TEVA_MDL_A_01061035 |
| TEVA_MDL_A_01061036 |
| TEVA_MDL_A_01061038 |
| TEVA_MDL_A_01061039 |
| TEVA_MDL_A_01061041 |
| TEVA_MDL_A_01061043 |
| TEVA_MDL_A_01061044 |
| TEVA_MDL_A_01061046 |
| TEVA_MDL_A_01061094 |
| TEVA_MDL_A_01087806 |
| TEVA_MDL_A_01158453 |
| TEVA_MDL_A_01158463 |
| TEVA_MDL_A_01158470 |
| TEVA_MDL_A_01158479 |
| TEVA_MDL_A_01462200 |
| TEVA_MDL_A_01466124 |
| TEVA_MDL_A_02063701 |
| TEVA_MDL_A_02063728 |
| TEVA_MDL_A_02063729 |
| TEVA_MDL_A_02248089 |
| TEVA_MDL_A_02248090 |
| TEVA_MDL_A_02248091 |
| TEVA_MDL_A_02248092 |

| |
|---|
| TEVA_MDL_A_02248093 |
| TEVA_MDL_A_02248777 |
| TEVA_MDL_A_02248780 |
| TEVA_MDL_A_02248782 |
| TEVA_MDL_A_02248786 |
| TEVA_MDL_A_02248788 |
| TEVA_MDL_A_02248790 |
| TEVA_MDL_A_02248792 |
| TEVA_MDL_A_02248796 |
| TEVA_MDL_A_02248798 |
| TEVA_MDL_A_02248800 |
| TEVA_MDL_A_02248803 |
| TEVA_MDL_A_02248804 |
| TEVA_MDL_A_02248805 |
| TEVA_MDL_A_02342525 |
| TEVA_MDL_A_02342526 |
| TEVA_MDL_A_02342527 |
| TEVA_MDL_A_02342528 |
| TEVA_MDL_A_02342529 |
| TEVA_MDL_A_02345901 |
| TEVA_MDL_A_02345902 |
| TEVA_MDL_A_02345903 |
| TEVA_MDL_A_02345904 |
| TEVA_MDL_A_02345905 |
| TEVA_MDL_A_02416207 |
| TEVA_MDL_A_02475564 |
| TEVA_MDL_A_02475564 |
| TEVA_MDL_A_02479933 |
| TEVA_MDL_A_02479934 |
| TEVA_MDL_A_02479935 |
| TEVA_MDL_A_02479936 |
| TEVA_MDL_A_02479937 |
| TEVA_MDL_A_02480387 |
| TEVA_MDL_A_02660892 |
| TEVA_MDL_A_02660918 |
| TEVA_MDL_A_02660932 |
| TEVA_MDL_A_02924242 |
| TEVA_MDL_A_02924243 |
| TEVA_MDL_A_02924759 |
| TEVA_MDL_A_02924761 |
| TEVA_MDL_A_02924763 |

| |
|---|
| TEVA_MDL_A_03160173 |
| TEVA_MDL_A_04205293 |
| TEVA_MDL_A_04205295 |
| TEVA_MDL_A_04205312 |
| TEVA_MDL_A_04205314 |
| TEVA_MDL_A_04205782 |
| TEVA_MDL_A_04205784 |
| TEVA_MDL_A_06532584 |
| TEVA_MDL_A_06619234 |
| UPSSCS0000171 |
| UPSSCS0002916 |
| UPSSCS0002991 |
| UPSSCS0006836 |
| UPSSCS0007432 |
| US-DEA-00000001 |
| US-DEA-00000092 |
| US-DEA-00000100 |
| US-DEA-00000144 |
| US-DEA-00000147 |
| US-DEA-00000352 |
| US-DEA-00000369 |
| US-DEA-00000371 |
| US-DEA000026154 |
| US-DEA-00005987 |
| US-DEA-00025302 |
| US-DEA-00025656 |
| US-DEA-00025682 |
| US-DEA-00025745 |
| US-DEA-00026154 |
| US-DEA-00026154-US-DEA-00026155 |
| WAGFLDEA00000028 |
| WAGFLDEA00000117 |
| WAGFLDEA00000459 |
| WAGFLDEA00000846 |
| WAGFLDEA00000852 |
| WAGFLDEA00001854 |
| WAGMDL00010887 |
| WAGMDL00021425 |
| WAGMDL00032660 |
| WAGMDL00037074 |
| WAGMDL00037093 |

| |
|---|
| WAGMDL00037521 |
| WAGMDL00060486 |
| WAGMDL00095316 |
| WAGMDL00101723 |
| WAGMDL00107532 |
| WAGMDL00119542 |
| WAGMDL00237263 |
| WAGMDL00242055 |
| WAGMDL00245768 |
| WAGMDL00246016 |
| WAGMDL00246284 |
| WAGMDL00289068 |
| WAGMDL00293631 |
| WAGMDL00302958 |
| WAGMDL00303305 |
| WAGMDL00325129 |
| WAGMDL00325170 |
| WAGMDL00358471 |
| WAGMDL00370894 |
| WAGMDL00387635 |
| WAGMDL00387641 |
| WAGMDL00387753 |
| WAGMDL00387760 |
| WAGMDL00387762 |
| WAGMDL00387833 |
| WAGMDL00387866 |
| WAGMDL00387868 |
| WAGMDL00387876 |
| WAGMDL00387941 |
| WAGMDL00395965 |
| WAGMDL00400357 |
| WAGMDL00400358 |
| WAGMDL00400360 |
| WAGMDL00414048 |
| WAGMDL00415348 |
| WAGMDL00436800 |
| WAGMDL00436802 |
| WAGMDL00477975 |
| WAGMDL00490963-00490978 |
| WAGMDL00490979 |
| WAGMDL00492378 |

| |
|---|
| WAGMDL00493694 |
| WAGMDL00493697 |
| WAGMDL00574824 |
| WAGMDL00624503 |
| WAGMDL00624527 |
| WAGMDL00658227 |
| WAGMDL00659270 |
| WAGMDL00659801 |
| WAGMDL00660331 |
| WAGMDL00667936 |
| WAGMDL00674280 |
| WAGMDL00700161 |
| WAGMDL00700240 |
| WAGMDL00705318 |
| WAGMDL00709395 |
| WAGMDL00709508 |
| WAGMDL00709510 |
| WAGMDL00749381 |
| WAGMDL00751821 |
| WAGMDL00751871 |
| WAGMDL00757193 |
| WAGMDL00757759 |
| WAGMDL00757762 |
| WAGMDL00757776 |
| WAGMDL00757788 |
| WAGMDL00773926 |
| WAGMDL00777158 |
| WAGMDL0387653-00387974 |
| WAGMDL0387975-00387982 |

| Date | Title/Description |
|---|---|
| 4/20/2011 | Administrative Memorandum of Agreement regarding The Harvard Drug Group, LLC, dated April 20, 2011 https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20Harvard%20Drug%20Group%20-%202011.pdf |
| 2/13/2015 | "Akron Doctor Sentenced to 10 Years in Prison For Illegally Prescribing Painkillers, Even After Patients Died," U.S. Dep't of Justice Press Release (Feb. 13, 2015) https://www.justice.gov/usao-ndoh/pr/akron-doctor-sentenced-10-years-prison-illegally-prescribing-painkillers-even-after |
| 10/10/2019 | 10/10/2019 letter from House Committee on Energy and Commerce to Cardinal Health |
| 12/19/2018 | 12/19/2018 report "Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia," prepared by the House Energy and Commerce Committee |
|  | 1970 U.S.C.C.A.N. 4566 |
| 2/15/2018 | 2/15/2018 letter from ABDC to House Committee on Energy and Commerce |
| 2/15/2018 | 2/15/2018 letter from House Committee on Energy and Commerce to Cardinal Health |
| 2/15/2018 | 2/15/2018 letter from House Committee on Energy and Commerce to McKesson |
|  | 2009 Top 200 branded drugs by total prescriptions, Drug Topics 2010, www.drugtopics.com |
|  | 2009 Top 200 generic drugs by total prescriptions, Drug Topics 2010, www.drugtopics.com |
| 1/17/2017 | 2017 Settlement Agreement and Release between U.S. DOJ and DEA and McKesson Corporation, available at https://www.justice.gov/opa/press-release/file/928471/download |
|  | 21 CFR 1300-1321 |
|  | 21 USC 801-971 |
| 5/31/2018 | 5/31/2018 letter from House Committee on Energy and Commerce to ABDC |
| 5/31/2018 | 5/31/2018 letter from House Committee on Energy and Commerce to Cardinal Health |
| 5/31/2018 | 5/31/2018 letter from House Committee on Energy and Commerce to McKesson |
| 5/8/2017 | 5/8/2017 letter from House Committee on Energy and Commerce to ABDC |

| | |
|---|---|
| 5/8/2017 | 5/8/2017 letter from House Committee on Energy and Commerce to Cardinal Health |
| 5/8/2017 | 5/8/2017 letter from House Committee on Energy and Commerce to McKesson |
| 5/8/2018 | 5/8/2018 Committee on Energy and Commerce Committee Summary Memorandum regarding Hearing on "Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion" |
| 5/8/2018 | 5/8/2018 Transcript of Committee on Energy and Commerce Committee Hearing on "Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion" |
| 5/8/2018 | 5/8/2018 Written Statement of George Barrett before the House Committee on Energy and Commerce |
| 5/8/2018 | 5/8/2018 Written Statement of John Hammergren before the House Committee on Energy and Commerce |
| 5/8/2018 | 5/8/2018 Written Statement of Steven Collis before the House Committee on Energy and Commerce |
| | 69 FR 51104-02 |
| 3/17/2015 | Actavis Completes Allergan Acquisition - Allergan https://www.allergan.com/news/news/thomson-reuters/actavis-completes-allergan-acquisition |
| 6/15/2015 | Actavis plc is now Allergan plc - Allergan https://www.allergan.com/news/news/thomson-reuters/actavis-plc-is-now-allergan-plc |
| 5/20/2013 | Actavis to Acquire Warner Chilcott to Create Premier $11 Billion Revenue Global Specialty Pharmaceutical Company - Allergan https://www.allergan.com/news/news/thomson-reuters/actavis-to-acquire-warner-chilcott-to-create-premi |
| 7/7/2017 | Administrative Memorandum of Agreement between DEA and Mallinckrodt, plc and its subsidiary Mallinckrodt, LLC, dated July 7, 2017. Available at https://www.justice.gov/usao-edmi/press-release/file/986026/download (March 19, 2019). |
| 3/28/2011 | Administrative Memorandum of Agreement between DEA and The Harvard Drug Group, LLC dated March 28, 2011. Available at https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20Harvard%20Drug%20Group%20-%202011.pdf (last visited March 19, 2019). |

| | |
|---|---|
| 3/28/2011 | Administrative Memorandum of Agreement between DEA and The Harvard Drug Group, LLC dated March 28, 2011. Available at https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20Harvard%20Drug%20Group%20-%202011.pdf (last visited March 19, 2019). |
| | Administrative Memorandum of Agreement between the United States Department of Justice, the Drug Enforcement Agency, and Mallinckrodt, plc. and its subsidiary Mallinckrodt, LLC https://www.justice.gov/usao-edmi/press-release/file/986026/download |
| 7/7/2017 | Adminstrative Memorandum of Agreement between Mallinckrodt and DEA (Depo. of Ratliff, Ex. 41) |
| 7/27/2015 | Allergan Acclerated Transformation to Branded Growth Pharma Leader by Divesting Global Generics Business to Teva for $40.5 Billion - Allergan https://www.allergan.com/investors/news/thomson-reuters/allergan-accelerates-transformation-to-branded-gro |
| 8/2/2016 | Allergan plc Completes Divestiture of Global Generics Business to Teva Pharmaceuticals - Allergan https://www.allergan.com/news/news/thomson-reuters/allergan-plc-completes-divestiture-of-global-gener |
| 6/22/2007 | AmerisourceBergen Corporation, AmerisourceBergen Signs Agreement with DEA Leading to Reinstatement of its Orlando Distribution Center's Suspended License to Distribute Controlled Substances, June 22, 2007, available at http://investor.amerisourcebergen.com/news-releases/news-release-details/amerisourcebergen-signs-agreement-dea-leading-reinstatement-its |
| 6/22/2007 | AmerisourceBergen New Release – June 22, 2007 – "AmerisourceBergen Signs Agreement with DEA Leading to Reinstatement of its Orlando Distribution Center's Suspended License to Distribute Controlled Substances http://investor.amerisourcebergen.com/news-releases/news-release-details/amerisourcebergen-signs-agreement-dea-leading-reinstatement-its |
| | ARCOS 2 – Report 7, Summary of Retail Pharmacies, Years 2000 to 2014 posted on DEA website at deadiversion.usdoj.gov |

51

| | |
|---|---|
| 8/1/1997 | ARCOS Registrant Handbook, United States Department of Justice, Drug Enforcement Administration, Office of Diversion Control, Section 1.1.1, *ARCOS Defined* (Version 1.0 August 1997) |
| 5/16/2007 | Article by ASHP titled, "DEA Targets Rogue Internet Pharmacies Drug Sources," by Cheryl A. Thompson, https://www.ashp.org/news/2007/05/16/dea_targets_rogue_internet_pharmacies__drug_sources |
| 1/19/2017 | Associated Press, "Walgreens to pay $200k, change opioid procedures," The Washington Times, January 19, 2017, available at https://www.washingtontimes.com/news/2017/jan/19/walgreens-to-pay-200k-change-opioid-procedures/) |
| | Brief for Healthcare Distribution Management Association and National Association of Chain Drug Stores as *Amici Curiae* in Support of Neither Party, *Masters Pharmaceuticals, Inc. v. United States Drug Enforcement Administration*, No. 15-1335, U.S. (C.A.D.C.) [Doc. #1607110] |
| 12/7/2007 | Cardinal Health to Cease Distribution of Controlled Substances from Florida facility https://cardinalhealth.mediaroom.com/newsrelease.com/newsreleasearchive?item=122500 |
| 11/29/2007 | Cardinal Health, Press Release, Cardinal Health Receives DEA Order to Temporarily Cease Distribution of Controlled Substances from Auburn Wash. Facility, November 29, 2007, available at (Source: https://ir.cardinalhealth.com/news/press-release-details/2007/Cardinal-Health-Receives-DEA-Order-to-Temporarily-Cease-Distribution-of-Controlled-Substances-from-Auburn-Wash-Facility/default.aspx |
| 12/7/2007 | Cardinal Health, Press Release, Cardinal Health to Cease Distribution of Controlled Substances from Florida Facility, December 7, 2007, available at https://cardinalhealth.mediaroom.com/newsreleasearchive?item=122500 |
| 2001 | Chemical Handler's Manual, 2001 Edition |
| 1/22/2018 | Civil Complaint - Commonwealth of Kentucky v. McKesson Corporation, Filed January 22, 2018, Civil Action No. 18-CI00056, removed to U.S. District Court E.D. KY (3:18-cv-00010) [Doc. 1] |

52

| | |
|---|---|
| | Consent Order, United States of America v. Kinray, LLC, (Case 1:16-Cv-9767-RA) https://www.justice.gov/usao-sdny/press-release/file/920806/download |
| 10/14/2010 | CVS Press Release Announcing Settlement with DEA https://cvshealth.com/newsroom/press-releases/cvspharmacy-announces-agreements-us-drug-enforcement-administration-and-us-attorneys-offices |
| 6/24/2020 | David B. Gustin Plea Agreement, 6:20-cr-00038-REW-HAI, Doc. # 7. |
| 3/9/2017 | DEA article - Rite Aid pays $834,200 settlement for alleged controlled substances act violations in Los Angeles |
| 6/15/2010 | DEA News Release - Michigan Pharmaceutical Supplier's DEA License Suspended (Depo. of Becker, Ex. 33) |
| 10/22/2013 | DEA PowerPoint titled, "Distributor Initiative – A National Perspective" by Thomas Prevoznik, https://www.deadiversion.usdoj.gov/mtgs/distributor/conf_2013/prevoznik.pdf |
| 10/14/2009 | DEA PowerPoint titled, "How to Keep (or Lose) Your DEA Registration" by Linden Barber on October 14 & 15, 2009, at a Pharmaceutical Industry Conference in Portland, Oregon. https://www.deadiversion.usdoj.gov/mtgs/pharm_industry/14th_pharm/barberl.pdf |
| 5/19/2009 | DEA press release regarding Dr. Louis J. Cannella, Jr., dated May 19, 2009 https://www.dea.gov/sites/default/files/divisions/det/2009/detroit051909p.html |
| 6/10/2011 | DEA press release, Keysource DEA license suspended, June 10, 2011 https://www.dea.gov/press-releases/2011/06/10/cincinnati-pharmaceutical-suppliers-dea-license-suspended |
| 11/29/2007 | DEA suspends a Cardinal substance-control license, https://www.reuters.com/article/cardinal-dea-idUSN2925615720071130 |
| 12/23/2016 | December 23, 2016, Department of Justice, United States Attorney's Office, Southern District of New York, press release titled, "Manhattan U.S. Attorney Announces $10 Million Civil Penalty Recovery Against New York Pharmaceutical Distributor Kinray, Llc. https://www.justice.gov/usao-sdny/pr/manhattan-us-attorney-announces-10-million-civil-penalty-recovery-against-new-york |

| | |
|---|---|
| | Department of Justice – Drug Enforcement Administration ARCOS 2 – Report 7, U.S. Summary of Retail Drug Purchases, Entire United States, Business Activity: Pharmacies, Report Period of 2001 through 2014, https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/ |
| | Department of Justice Press Release regarding Mallinckrodt MOA with Department of Justice www.justice.gov/opa/pr/mallinckrodt-agrees-pay-record-35-million-settlement-failure-report-suspicious-orders |
| | Discovery Ruling No. 12 [Doc. 1174] (MDL No. 2804) |
| 6/25/2014 | DOJ District of Maryland News - Pennsylvania Pharmaceutical Wholesaler Value Drug, Inc. to Pay $4,000,000 in Settlement (Depo. of Becker, Ex. 35) |
| 12/23/2016 | DOJ SD NY News - Manhattan US Attorney Announces $10 Million Civil Penalty Recovery Against New York Pharmaceutical Distributor Kinray, Llc (Depo. of Becker, Ex. 37) |
| 1/7/2016 | Drug Distributors Under Fire in West Virginia Painkiller Epidemic https://www.cbsnews.com/news/drug-distributors-under-fire-in-west-virginia-painkiller-epidemic/ |
| 1/29/2018 | Drug firms shipped 20.8M pain pills to WV town with 2,900 people https://www.wvgazettemail.com/news/health/drug-firms-shipped-m-pain-pills-to-wv-town-with/article_ef04190c-1763-5a0c-a77a-7da0ff06455b.html |
| 7/26/2006 | Drug Strategies, Statement of Joseph Rannazzisi to the Committee on Criminal Justice, Drug Policy, and Human Resources https://www.govinfo.gov/content/pkg/CHRG-109hhrg35338/html/CHRG-109hhrg35338.htm |
| 4/14/2008 | Drug Topics, "Cardinal caught between DEA and pharmacies over diversion control," April 14, 2008, available at https://www.drugtopics.com/community-practice/cardinal-caught-between-dea-and-pharmacies-over-diversion-control |
| 12/21/2007 | Drug Topics, "DEA hits third Cardinal Health distribution center," December 21, 2007, available at https://www.drugtopics.com/pharmacy/dea-hits-third-cardinal-health-distribution-center |
| 12/21/2007 | Drug Topics, "DEA hits third Cardinal Health distribution center," December 21, 2007, available at https://www.drugtopics.com/pharmacy/dea-hits-third-cardinal-health-distribution-center (last visited March 8, 2019). |

| | |
|---|---|
| 9/28/2015 | Endo Completes Acquisition of Par Pharmaceutical and Provides Financial Guidance http://investor.endo.com/news-releases/news-release-details/endo-completes-acquisition-par-pharmaceutical-and-provides |
| 9/28/2015 | Endo Pharmaceuticals Announces Agreement to Acquire Qualitest Pharmaceuticals for $1.2 Billion http://investor.endo.com/news-releases/news-release-details/endo-pharmaceuticals-announces-agreement-acquire-qualitest |
| 6/23/2006 | Endo Receives FDA Approval for Opana ER (oxymorphone HCl) Extended-Release and Opana (oxymorphone HCl) Immediate Release Tablets CII http://investor.endo.com/news-releases/news-release-details/endo-receives-fda-approval-opanar-er-oxymorphone-hcl-extended |
| 8/3/2020 | Expert Report of Craig McCann (with appendices) |
| Feb-09 | February 2009, Vol 99, No. 2, American Journal of Public Health, "The Promotion and Marketing of OxyContin: Commercial Triumph, Public Health Tragedy." https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2622774/ |
| 9/15/2015 | Federal Register Vol 80 No 178 - Masters Pharmaceuticals, Inc; Decision and Order (Depo. of Becker, Ex. 36) |
| 9/15/2015 | Federal Register Vol. 80, No. 178 |
| 7/3/2007 | Federal Register/Vol. 72, No. 127 |
| Dec-03 | GAO Report, Prescription Drugs, OxyContin Abuse and Diversion and Efforts to Address the Problem, December 2003, GAO-04-110 https://www.govinfo.gov/content/pkg/GAOREPORTS-GAO-04-110/pdf/GAOREPORTS-GAO-04-110.pdf |
| 1/10/2019 | Gary Hilliard Depo. and Exhibits |
| 6/6/2005 | *Gonzales v Raich* 545 US 1 (2005) |
| 9/10/1970 | H.R. Rep. No. 91-1444, 1970 U.S.C.C.A.N. 4566 (Sept. 10, 1970) |
| 5/16/2012 | Health Law News article, Cardinal Health reaches settlement with DEA, May 16, 2012 https://www.hallrender.com/2012/05/16/cardinal-health-reaches-settlement-with-dea/ |
| | https://www.bizjournals.com/louisville/stories/2002/05/13/daily12.html. |
| | https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html |
| | https://www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html. |

| | |
|---|---|
| | https://www.deadiversion.usdoj.gov/fed_regs/actions/2010/fr1027_3.htm. |
| | https://www.govinfo.gov/content/pkg/USCOURTS-dcd-1_12-cv-00185/pdf/USCOURTS-dcd-1_12-cv-00185-0.pdf (last visited March 19, 2019). |
| | https://www.hda.org/ |
| | https://www.herald-dispatch.com/news/million-opioid-pills-flooded-cabell-county-over-years-data-show/article_e617a338-1f1d-5600-80ba-ad0a3c81cd0d.html. |
| | https://www.justice.gov/opa/pr/rite-aid-corporation-and-subsidiaries-agree-pay-5-million-civil-penalties-resolve-violations; https://www.dea.gov/press-releases/2017/03/09/rite-aid-pays-834200-settlement-alleged-controlled-substances-act. |
| | https://www.sec.gov/litigation/litreleases/lr18921.htm. |
| | https://www.wsaz.com/home/headlines/Huntington_Pharmacy_Under_Federal_Investigation_139861153.html |
| | https://www.wsaz.com/home/headlines/Huntington_Pharmacy_Under_Federal_Investigation_139861153.html. |
| 2/18/2014 | In the Circuit court of Mingo County West Virginia Civil action No.:10-C-251 v. Tug Valley Pharmacy |
| 4/12/2012 | Iowa Board of Pharmacy Disciplinary Documents (In re: Wholesale Drug License of Henry Schein, Inc., Case No. 2010-35), available at https://pharmacy.iowa.gov/sites/default/files/disciplinary_documents/henry_schein.pdf |
| | Judgment, *Masters Pharmaceuticals, Inc. v. United States Drug Enforcement Administration*, No. 15-1335, U.S. (C.A.D.C.) [Doc. #1682124] |
| 8/16/2011 | *Keysource Med., Inc. v. Holder*, No. 1:11-CV-393, 2011 WL 3608097, at *2 (S.D. Ohio Aug. 16, 2011 |
| | Keysource Medical, Inc., v. Attorney General of the United States, et al., No. 1:2011cv00393, Order Denying Plaintiff's Motion for Temporary Restraining Order and for Preliminary Injunction [Doc. 22], available at https://law.justia.com/cases/federal/district-courts/ohio/ohsdce/1:2011cv00393/147299/22/ |
| 6/22/2010 | LaMendola, Bob. "DEA accuses Sunrise company of supplying painkillers to 'pill mills.'" Sun-Sentinel. June 22, 2010. Available at https://www.sun-sentinel.com/business/fl-xpm-2010-06-22-fl-drug-wholesaler-stopped-20100621-story.html |

| | |
|---|---|
| 6/30/2017 | Masters Pharm., Inc. v. Drug Enf't Admin., 861 F.3d 206 (D.C. Cir. 2017). |
| 9/15/2015 | Masters Pharm., Inc., 80 Fed. Reg. 55,418-55,501 (Drug Enf't Admin. Sept. 15, 2015). |
| 4/20/2018 | McKesson Corporation Board of Directors' Response to International Brotherhood of Teamsters |
| Jul-17 | Memorandum of Agreement between DEA and Mallinckrodt dated July 2017 www.justice.gov/usao-edmi/press-release/file/986026/download) |
| | Memorandum of Opinion [Doc. 32] from the United States District Court for the District of Columbia, Cardinal Health, Inc., vs. Eric H. Holder, Jr., Civil Action No. 12-185 (RBW), denying Cardinal's challenge of the DEA's Order to Show Cause and Immediate Suspension of Registration of Cardinal's Lakeland Distribution Center available at https://www.govinfo.gov/content/pkg/USCOURTS-dcd-1_12-cv-00185/pdf/USCOURTS-dcd-1_12-cv-00185-0.pdf (last visited March 19, 2019). |
| 5/5/2018 | Memorandum of U.S. House of Representatives Committee on Energy and Commerce to Members of the Subcommittee on Oversight and Investigations regarding "Hearing entitled, Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion," https://energycommerce.house.gov/sites/democrats.energycommerce.house.gov/files/documents/Dem-Memo-OI-Hrg-on-Combating-the-Opioid-Epidemic-Examining-Concerns-About-Distribution-and-Diversion-2018-05-08_0.pdf |
| 3/7/2012 | Memorandum Opinion, United States District Court for the District of Columbia, Cardinal Health, Inc. v. Eric Holder, JR., et al, Civil Action No. 12-185 (RBW) |
| Jul-08 | NCASA at Columbia Universirty Reports: "You've Got Drugs!" V: Prescription Drug Pushers on the Internet, A CASA White Paper, https://www.centeronaddiction.org/addiction-research/reports/youve-got-drugs-perscription-drug-pushers-internet-2008 |
| Feb-04 | NCASA at Columbia Universirty Reports: "You've Got Drugs!", A CASA White Paper https://www.centeronaddiction.org/addiction-research/reports/youve-got-drugs-perscription-drug-pushers-internet-2004 |

| | |
|---|---|
| May-07 | NCASA at Columbia University Reports: "You've Got Drugs!" IV: Prescription Drug Pushers on the Internet, 2006 Update, A CASA White Paper, https://www.centeronaddiction.org/addiction-research/reports/%E2%80%9Cyouve-got-drugs%E2%80%9D-iv-prescription-drug-pushers-internet |
| Jun-06 | NCASA at Columbia University Reports: "You've Got Drugs!" Prescription Drug Pushers on the Internet, 2006 Update, A CASA White Paper, https://www.centeronaddiction.org/addiction-research/reports/youve-got-drugs-perscription-drug-pushers-internet-2006 |
| Jul-05 | NCASA at Columbia University Reports: Under the Counter: The Diversion and Abuse of Controlled Prescription Drugs in the U.S., https://www.centeronaddiction.org/sites/default/files/Under-the-counter-the-diversion-and-abuse-of-controlled-prescription-drugs-in-the-us_0.pdf |
| Aug-04 | NDIC, Intelligence Bulletin, OxyContin Diversion, Availability, and Abuse, Product No. 2004-L0424-017, https://www.justice.gov/archive/ndic/pubs10/10550/10550p.pdf |
| 10/13/2010 | Non-Prosecution Agreement between CVS Pharmacy, Inc and U.S. Attorneys' Offices of the Central District of California and the District of Nevada, available at http://lib.law.virginia.edu/Garrett/corporate-prosecution-registry/agreements/cvs.pdf |
| 9/3/2008 | *Novelty Distributors, Inc.,* 73 Fed. Reg. 52,689,  n. 53  (Drug Enf't Admin. September 3, 2008) |
| 8/16/2011 | Order Denying Plantiff's Motion fir TRO and for Preliminary Injunction, *Keysource Medical vs. Eric Holder Jr.*, Case No. 1:11-cv-393 (S.D. Ohio Aug 16, 2011) https://casetext.com/case/keysource-med-inc-v-holder |
| | Pain Physician 2007; 10:399-424, "National Drug Control Policy and Prescription Drugs Abuse: Facts and Fallacies https://www.deadiversion.usdoj.gov/mtgs/methadone_alert/facts_and_fallacies.pdf |
| 4/18/2011 | Press Release – Drug Enforcement Administration titled, "Michigan Based Pharmaceutical Wholesaler Harvard Group to Pay U.S. $8,000,000 in Settlement," https://www.dea.gov/press-releases/2011/04/18/michigan-based-pharmaceutical-wholesaler-harvard-drug-group-pay-us |

| | |
|---|---|
| 2/26/2009 | Press Release Regarding Dr Shorab Shafinia: DEA – Michigan Doctor and Pharmacist Among Men Indicted in Huge Prescription Drug Scheme, February 26, 2009 https://www.dea.gov/sites/default/files/divisions/det/2009/detroit022609p.html |
| 3/11/2010 | Press Release Regarding Dr Shorab Shafinia: DEA – Monroe Man Pleads Guilty to Conspiracy to Distribute Oxycontin with Michigan Doctor, March 11, 2010 https://www.dea.gov/sites/default/files/divisions/det/2010/detroit031110ap.html |
| 1/4/2011 | Press Release Regarding Dr Shorab Shafinia: FBI – Former Physician and Former Pharmacist Sentenced, January 4, 2011 https://archives.fbi.gov/archives/detroit/press-releases/2011/de010411.htm |
| 2/26/2009 | Press Release Regarding Dr Shorab Shafinia: FBI – Oakland County Doctor Pharmacist Indicted, February 26, 2009 https://archives.fbi.gov/archives/detroit/press-releases/2009/de022609.htm |
| 4/5/2012 | Press Release, US Attorney's Office, Southern District of Ohio, "Cincinnati Pharmaceutical Distributor to Pay $320,000 for Failing to Guard Against Diversion of Controlled Substances," April 5, 2012 https://www.justice.gov/archive/usao/ohs/news/04-05-12.html |
| 2/3/2012 | Reuters – U.S. suspends Cardinal Health license in Florida – February 3, 2012 https://www.reuters.com/article/us-cardinalhealth-idUSTRE8121L420120203 |
| 11/29/2007 | Reuters article regards Cardinal Auburn, WA Distributor DEA suspensionhttps://www.reuters.com/article/cardinal-dea/update-1-dea-suspends-a-cardinal-substance-control-license-idUSN2925615720071130 |
| 12/16/2018 | Ruling on Motion to Withdraw Portion of Discovery Ruling No. 12 (MDL 2804 Doc. 1189) December 16, 2018 |
| 5/16/2007 | Senate Hearing 110-472 before the Committee on the Judiciary, Rogue Online Pharmacies: The Growing Problem of Internet Trafficking https://www.govinfo.gov/content/pkg/CHRG-110shrg43987/html/CHRG-110shrg43987.htm |

| | |
|---|---|
| 5/5/2015 | Senate testimony of Joseph T. Rannazzisi before Caucus on International Narcotics Control, United States for a hearing entitled, "Improving Management of the Controlled Substance Quota Process," https://www.drugcaucus.senate.gov/sites/default/files/Rannazzisi%20Testimony_0.pdf |
| 4/21/2009 | Settlement and Release Agreement and Administrative Memorandum of Agreement between the Department of Justice, Drug Enforcement Administration and Masters Pharmaceutical Inc https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20Masters%20Pharmaceutical%20-%202009.pdf |
| 5/2/2008 | Settlement and Release Agreement and Administrative Memorandum of Agreement between the United States Department of Justice, Drug Enforcement Administration and McKesson Corporation, https://www.dea.gov/sites/default/files/2018-06/Pharmaceutical%20Agreements%20-%20McKesson%20-%202008_0.pdf |
| 7/3/2007 | *Southwood Pharm., Inc.*, 72 Fed. Reg. 36,487, 36,501 (Drug Enf't Admin. July 3, 2007) |
| | Special Master Cohen Discovery Hearing Transcript of January 25, 2019 (MDL No. 2804) |
| 3/1/2012 | Statement by Deputy Administrator Joseph Rannazzisi, DEA before the Subcommittee on Commerce, titled, "Prescription Drug Diversion: Combating the Scourge," https://archive.org/stream/gov.gpo.fdsys.CHRG-112hhrg80861/CHRG-112hhrg80861_djvu.txt |
| 7/18/2012 | Statement by Deputy Administrator Joseph Rannazzisi, DEA before the United States Senate, "Responding to the Prescription Drug Abuse Epidemic," https://www.justice.gov/sites/default/files/testimonies/witnesses/attachments/07/18/12/07-18-12-dea-rannazzisi.pdf |
| 5/14/2014 | Statement of Deputy Administrator Joseph Rannazzisi, DEA before United States Senate Caucus on International Narcotics Control, for a hearing titled, "America's Addiction to Opioids: Heroin and Prescription Drugs," https://www.drugcaucus.senate.gov/sites/default/files/Rannazzisi%20Testimony.pdf |

60

| | |
|---|---|
| 5/24/2011 | Statement of Michele Leonhart, Administrator of DEA before the Subcommittee on Crime and Terrorism Committee, titled, "Responding to the Prescription Drug Epidemic: Strategies for Reducing Abuse, Misuse, Diversion, and Fraud," https://www.dea.gov/sites/default/files/pr/speeches-testimony/2012-2009/110524_testimony.pdf |
| 5/8/2018 | Testimony of Chairman, President and CEO John Hammergren, McKesson to the Subcommittee on Oversight and Investigations Committee on Energy and Commerce United States House of Representatives on May 8, 2018. https://docs.house.gov/meetings/IF/IF02/20180508/108260/HHRG-115-IF02-Wstate-HammergrenJ-20180508.pdf |
| | The Prescription Opioid and Heroin Crisis: A Public Health Approach to an Epidemic of Addiction - 2015, Annual Review Public Health https://www.annualreviews.org/doi/pdf/10.1146/annurev-publhealth-031914-122957 |
| Oct-98 | The Report to the U.S. Attorney General by the Suspicious Order Task Froce, October 1998. |
| 6/2/2014 | Tug Valley Pharmacy, et al v. Plaintiffs in Mingo County Civil Actions, Respondents' Brief |
| 10/2/2008 | U.S. Attorney (Colorado) Press release, Cardinal Health agrees to pay $34 million fine, October 2, 2008 https://www.justice.gov/archive/usao/co/news/2008/October08/10_2_08.html |
| 5/4/2018 | U.S. House of Representatives Committee on Energy and Commerce memo re: Hearing entitled "Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion |
| 3/30/2012 | *U.S. v. $463,497.72, et al.*, Case No. 08-11564, United States District Court, Eastern District of Michigan, Southern Division, Opinion of Honorable David M. Lawson, Regarding H.D. Smith https://www.mied.uscourts.gov/PDFFlles/08-11564%20United%20States%20v.%20$463,497%20Trial%20Opinion.pdf |
| 3/9/2017 | United States Attorney's Office, Central District of California. (March 9, 2017) Rite Aid Corporation Pays $834,300 to Settle Allegations of Violating the Controlled Substances Act [Press Release]. Available at https://www.justice.gov/usao-cdca/pr/rite-aid-corporation-pays-834200-settle-allegations-violating-controlled-substances-act |

| | |
|---|---|
| 7/17/2013 | United States Attorney's Office, Eastern District of New York. (July 17, 2013) Eastern District U.S. Attorney's Office Participates in Record Settlement: Walgreens Agrees to Pay $80 Million in Civil Penalties Under the Controlled Substnaces Act [Press Release]. Available at https://www.justice.gov/usao-edny/pr/eastern-district-us-attorney-s-office-participates-record-settlement-walgreens-agrees |
| 12/23/2016 | United States Attorney's Office, Middle District of Florida. (December 23, 2016) United States Reaches $34 Million Settlement with Cardinal Health for Civil Penalties Under the Controlled Substances Act [Press Release]. Available at https://www.justice.gov/usao-mdfl/pr/united-states-reaches-34-million-settlement-cardinal-health-civil-penalties-under |
| 8/21/2018 | United States Attorney's Office, Northern District of Alabama. (August 21, 2018) CVS Pharmacy Pays $1 Million Penalty in Settlement with DOJ for Violations of the Controlled Substances [Press Release]. Available at https://www.justice.gov/usao-ndal/pr/cvs-pharmacy-pays-1-million-penalty-settlement-doj-violations-controlled-substances-act |
| 1/24/2018 | United States Attorney's Office, Southern District of West Virginia. (January 24, 2018) U.S. Attorney's Office enters settlement with Rite Aid based on improper sales of meth precursor pseudoephedrine [Press Release]. Available at https://www.justice.gov/usao-sdwv/pr/us-attorneys-office-enters-settlement-rite-aid-based-improper-sales-meth-precursor |
| 10/14/2010 | United States Attorney's Office. (October 14, 2010) CVS Admits Illegally Selling Pseudoephedrine to Criminals who made Methamphetamine, Agrees to Pay $77.6 Million to Resolve Government Investigation [Press Release]. Available at https://www.justice.gov/archive/usao/cac/Pressroom/pr2010/148.html |
| 10/2/2008 | United States Attorney's Office. (October 2, 2008) Cardinal Health Inc., Agrees to Pay $34 Million to Settle Claims That It Failed to Report Suspicious Sales of Widely-Abused Controlled Substances [Press Release]. Available at https://www.justice.gov/archive/usao/co/news/2008/October08/10_2_08.html |

| | |
|---|---|
| 1/12/2009 | United States Department of Justice, (January 12, 2009) Rite Aid Corporation and Subsidiaries Agree to Pay $5 Million in Civil Penalties to Resolve Violations in Eight States of the Controlled Substances Act [Press Release]. Available at https://www.justice.gov/opa/pr/rite-aid-corporation-and-subsidiaries-agree-pay-5-million-civil-penalties-resolve-violations |
| | United States Department of Justice, Drug Enforcement Administration, Diversion Control Division, Automation of Reports and Consolidated Orders System (ARCOS), Background: What is ARCOS and What Does it Do?, https://www.deadiversion.usdoj.gov/arcos/#background |
| 1/17/2017 | United States Department of Justice. (January 17, 2017) McKesson Agrees to Pay record $150 Million settlement for Failure to Report Suspicious Orders of Pharmaceutical Drugs [Press Release]. Available at https://www.justice.gov/opa/pr/mckesson-agrees-pay-record-150-million-settlement-failure-report-suspicious-orders |
| 6/30/2016 | United States District Attorney's Office, District of Massachusetts. (June 30, 2016) CVS to Pay $3.5 Million to Resolve Allegations that Pharmacists Filled Fake Prescriptions [Press Release]. Available at https://www.justice.gov/usao-ma/pr/cvs-pay-35-million-resolve-allegations-pharmacists-filled-fake-prescriptions |
| 4/5/2012 | United States District Attorney's Office, Southern District of Ohio. (April 5, 2012) Cincinnati Pharmaceutical Distributor to Pay $320,000 for Failing to Guard Against Diversion of Controlled Substances [Press Release]. Available at https://www.justice.gov/archive/usao/ohs/news/04-05-12.html |
| 4/18/2011 | United States Drug Enforcement Administration. (April 18, 2011) Michigan Based Pharmaceutical Wholesaler Harvard Drug Group to Pay $8,000,000 in Settlement [Press Release]. Available at https://www.dea.gov/press-releases/2011/04/18/michigan-based-pharmaceutical-wholesaler-harvard-drug-group-pay-us |
| 12/31/2018 | United States Drug Enforcement Administration. (December 31, 2018) DEA and Attorney General Kilmartin announces $300,000 settlement with Rite Aid for filling prescriptions of Schedule III controlled substances in excess of statutory maximums [Press Release]. Available at https://www.dea.gov/press-releases/2018/12/31/dea-and-attorney-general-kilmartin-announces-300000-settlement-rite-aid |

| | |
|---|---|
| 6/10/2011 | United States Drug Enforcement Administration. (June 10, 2011) Cincinnati Pharmaceutical Supplier's DEA License Suspended [Press Release]. Available at https://www.dea.gov/press-releases/2011/06/10/cincinnati-pharmaceutical-suppliers-dea-license-suspended |
| | United States of America v. Kinray, LLC, Case #16 Civ. 8767-RA. Available at https://www.justice.gov/usao-sdny/press-release/file/920806/download |
| 12/9/1975 | *United States v. Moore*, 423 U.S. 122, 135 (1975) |
| 12/19/2018 | United States, Congress, House, Committee on Energy and Commerce. Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia, December 19, 2018, p. 124 (available at https://republicans-energycommerce.house.gov/wp-content/uploads/2018/12/Opioid-Distribution-Report-FinalREV.pdf). |
| 3/29/2013 | UPS-DEA Non-Prosecution Agreement https://www.justice.gov/sites/default/files/usao-ndca/legacy/2013/03/29/UPS.%20signedNPA.pdf |
| 10/31/2012 | Watson Completes Actavis Acquisition - Allergan https://www.allergan.com/news/news/thomson-reuters/watson-completes-actavis-acquisition |
| 1/24/2013 | Watson Pharmaceuticals, Inc. is now Actavis, Inc. - Allergan https://www.allergan.com/news/news/thomson-reuters/watson-pharmaceuticals-inc-is-now-actavis-inc |

| Date | Deposition/Discovery |
|---|---|
| 9/27/18 | CVS Indiana LLC's and CVS Rx Services, Inc.'s Amended Objections and Responses to Requests No. 1-6 and 9–33 of Plaintiffs' First Set of Requests for Production of Documents |
|  | McKesson Corporation's Objections and Supplemental Responses to Plaintiffs' First Combined Discovery Requests to Distributors (February 28, 2020) |
| 1/22/19 | Deposition of Michele Dempsey – Day 1, transcript and exhibits |
| 3/8/19 | Deposition of Michele Dempsey – Day 2, transcript and exhibits |
| 1/25/19 | 1/25/2019 CAH Discovery Hearing - Transcript |
|  | All discovery responses served by Defendants included in my report. |
|  | AmerisourceBergen Drug Corporation's Objections and Responses to Plaintiffs' (First) Combined Discovery Requests to Distributors (November 29, 2019) |
| 7/9/20 | Cardinal Health, Inc.'s Fifth Supplemental Objections and Responses to Plaintiffs' (First) Combined Discovery Requests |
| 6/2/20 | Cardinal Health, Inc.'s Fourth Supplemental Objections and Responses to Plaintiffs' (First) Combined Discovery Requests |

| | |
|---|---|
| 5/6/20 | Cardinal Health, Inc.'s Objections and Responses to Plaintiffs' Fifth Combined Discovery Requests |
| 4/30/20 | Cardinal Health, Inc.'s Objections and Responses to Plaintiffs' Fourth Combined Discovery Requests |
| 3/30/20 | Cardinal Health, Inc.'s Objections and Responses to Plaintiffs' Second Combined Discovery Requests |
| 5/11/20 | Cardinal Health, Inc.'s Objections and Responses to Plaintiffs' Sixth Combined Discovery Requests |
| 4/8/20 | Cardinal Health, Inc.'s Objections and Responses to Plaintiffs' Third Combined Discovery Requests |
| 11/29/19 | Cardinal Health, Inc.'s Objections and Responses to Track 2 Plaintiffs' (First) Combined Discovery Requests |
| | Cardinal Health, Inc.'s Objections and Responses to Track 2 Plaintiffs' (First) Combined Discovery Requests (November 29, 2019) |
| 3/18/20 | Cardinal Health, Inc.'s Second Supplemental Objections and Responses to Plaintiffs' (First) Combined Discovery Requests |
| 7/16/20 | Cardinal Health, Inc.'s Sixth Supplemental Objections and Responses to Plaintiffs' (First) Combined Discovery Requests |

| | |
|---|---|
| 7/10/20 | Cardinal Health, Inc.'s Supplemental Objections and Responses to Plaintiffs' (First) Combined Discovery Requests |
| 6/2/20 | Cardinal Health, Inc.'s Supplemental Objections and Responses to Plaintiffs' Sixth Combined Discovery Requests |
| 5/14/20 | Cardinal Health, Inc.'s Third Supplemental Objections and Responses to Plaintiffs' (First) Combined Discovery Requests |
| 7/16/20 | Cardinal Health, Inc.'s Third Supplemental Objections and Responses to Plaintiffs' Sixth Combined Discovery Requests |
| 3/4/19 | Cardinal Health's Revised and Supplemental Written Response to Plaintiffs' 30(b)(6) Topic (a) |
| 1/24/19 | Cardinal Health's Supplemental Written Response to Plaintiffs' 30(b)(6) Topic (a) |
| 9/11/18 | Cardinal Health's Written Response to Plaintiffs' 30(b)(6) Topic 1 |
| 3/4/19 | Cardinal Health's Written Response to Plaintiffs' 30(b)(6) Topic 14 |
| 10/25/18 | Cardinal Health's Written Response to Plaintiffs' 30(b)(6) Topic 2 |
| 10/18/18 | Cardinal Health's Written Response to Plaintiffs' 30(b)(6) Topics (O), 9-11 |
| 11/14/18 | Cardinal Health's Written Response to Plaintiffs' 30(b)(6) Topics 13, 15-21 |
| 1/24/19 | Cardinal Health's Written Response to Plaintiffs' 30(b)(6) Topics 16-18 |

| 11/9/18 | Cardinal Health's Written Response to Plaintiffs' 30(b)(6) Topics 3-5 |
|---|---|
| 11/30/18 | Cardinal Health's First Supplemental Responses to Plaintiffs' First Combined Discovery Requests |
| 5/29/18 | Cardinal Health's Respones to Plaintiffs' First Requests for Production |
| 7/31/18 | Cardinal Health's Responses to Plaintiffs' First Combined Discovery Requests |
| 5/29/18 | Cardinal Health's Responses to Plaintiffs' Interrogatories |
| 1/22/19 | Cardinal Health's Second Supplemental Responses to Plaintiffs' First Combined Discovery Requests |
| 3/4/19 | Cardinal Health's Second Supplemental Responses to Plaintiffs' First Set of Interrogatories |
| 11/30/19 | Cardinal Health's Supplemental Responses to Plaintiffs' First Set of Interrogatories |
| 3/25/19 | Cardinal Health's Third Supplemental Responses to Plaintiffs' First Set of Interrogatories |
| 3/4/19 | Cardinal Health's Third Supplemental Responses to Plaintiffs' Frist Combined Discovery Requests |
| 12/11/18 | Catherine Stewart deposition transcript |
| 6/18/18 | CVS Health Corp's Objections and Responses to Plaintiffs' First Set of Requests for Production of Documents |

| | |
|---|---|
| 6/18/18 | CVS Health Corp's Objections and Responses to Plaintiffs' First Set of Interrogatories |
| 2/22/19 | CVS Indiana LLC and CVS Rx Services Inc. Discovery Ruling No. 15 Supplement |
| 11/19/18 | CVS Indiana LLC's and CVS Rx Services Inc.'s Partial Written Response to Topic 2 of Plaintiffs' Amended Second Notice of Deposition Pursuant to Rule 30(b)(6) |
| 9/10/18 | CVS Indiana LLC's and CVS Rx Services, Inc.'s Amended Objections and Responses to Interrogatories No. 1-6, 8-10, 13, 15-18, 20-21 and 30 of Plaintiff's First Set of Interrogatories |
| 3/4/19 | CVS Indiana LLC's and CVS Rx Services, Inc.'s Amended Objections and Responses to Interrogatory No. 15. of Plaintiffs' First Set of Interrogatories |
| 1/25/19 | CVS Indiana LLC's and CVS Rx Services Inc.'s Amended and Objections and Responses to Interrogatories No. 7, 12, 14, 15, 17, 19, and 22-29 of Plaintiffs' First Set of Interrogatories |
| 11/8/18 | CVS Indiana LLC's and CVS Rx Services Inc.'s Written Response to Topic 1 of Plaintiffs' Amended Second Notice of Deposition Pursuant to Rule 30(b)(6) |

| | |
|---|---|
| 11/30/18 | CVS Indiana LLC's and CVS Rx Services, Inc.'s Amended Objections and Responses to Interrogatories No. 11, 13 and 30 of Plaintiffs' First Set of Interrogatories |
| 11/30/18 | CVS Rx Services, Inc. Rx Services, Inc.'s and CVS Indiana LLC's Objections and Responses to Plaintiffs' Objections and Responses to Plaintiffs' First Combined Discovery Requests to National Retail Pharmacy Defendants |
| 1/14/19 | CVS's Written Responses to Topics 2, 4, 10, 16 and 17 of Plaintiffs' Amended Second Notice of Deposition Pursuant to Rule 30(b)(6) |
| 11/15/18 | CVS's Written Responses to Topics 8, 9, 12, 13 AND 14 of Plaintiffs' Amended Second Notice of Deposition Pursuant to Rule 30(b)(6) |
| 1/30/19 | Def MNK Supplemental ROG responses |
| 3/4/19 | Def MNK Supplemental ROG responses |
| 12/14/18 | Depo. of Collen McGinn, transcript and exhibits |
| 11/16/18 | Depo. of John Hassler, transcript and exhibits |
| 11/27/18 | Depo. of Kevin Kreutzer, transcript and exhibits |
| 1/25/19 | Deposiiton of Sherri Hinkle, transcript and exhibits |
| 12/21/18 | Deposition of (DDM) Peter Ratycz - Transcript and Exhibits |
| 1/17/19 | Deposition of Aaron Burtner, transcript and exhibits |

| | |
|---|---|
| 11/29/18 | Deposition of Amy Propatier, transcript and exhibits |
| 6/23/20 | Deposition of Arthur Scott |
| 1/25/19 | Deposition of Barb Martin, transcript and exhibits |
| 7/7/20 | Deposition of Beth Thompson |
| 11/8/18 | Deposition of Blaine Snider, transcript and exhibits |
| 1/11/19 | Deposition of Cassi Baker - Transcript and Exhibits |
| 6/17/20 | Deposition of Charles Zerkle |
| 1/22/19 | Deposition of Chris Forst - Transcript and Exhibits |
| 10/10/18 | Deposition of Chris Lanctot - Transcript and Exhibits |
| 1/17/19 | Deposition of Christopher Domzalski, transcript and exhibits |
| 1/25/19 | Deposition of Christopher Dymon, transcript and exhibits |
| 2/8/19 | Deposition of Christopher Zimmerman, transcript and exhibits |
| 7/13/20 | Deposition of Connie Priddy |
| 7/12/18 | Deposition of Craig Baranksi and exhibits |
| 7/14/20 | Deposition of Craig Preece |
| 1/17/19 | Deposition of Craig Schiavo, transcript and exhibits |
| 7/20/20 | Deposition of Dan Underwood |
| 7/17/20 | Deposition of Darla Bentley |
| 8/17/18 | Deposition of Dave Gustin, transcript and exhibits |
| 8/4/18 | Deposition of David May, transcript and exhibits |
| 1/16/19 | Deposition of Dean Vanelli, transcript and exhibits |
| 3/8/19 | Deposition of Deb Bish, transcript and exhibits |

| | |
|---|---|
| 1/15/19 | Deposition of Denny Murray, transcript and exhibits |
| 6/16/20 | Deposition of Deron Runyon |
| 1/10/19 | Deposition of Donald Walker, transcript and exhibits |
| 7/14/20 | Deposition of Doug Adams |
| 1/17/19 | Deposition of Doug Emma - Transcript and Exhibits |
| 12/20/18 | Deposition of Douglas Peterson, transcript and exhibits |
| 12/16/18 | Deposition of Ed Bratton (30(b)(6)), transcript and exhibits |
| 11/30/18 | Deposition of Ed Bratton, transcript and exhibits |
| 1/14/19 | Deposition of Ed Lanzetti, transcript and exhibits |
| 10/25/18 | Deposition of Edward Hazewski |
| 1/24/19 | Deposition of Ellen Wilson, transcript and exhibits |
| 11/27/18 | Deposition of Eric Brantley - Transcript and Exhibits |
| 11/27/18 | Deposition of Eric Brantley and Exhibits |
| 11/9/18 | Deposition of Eric Cherveny and exhibits |
| 10/16/18 | Deposition of Eric Stahmann, transcript and exhibits |
| 1/10/19 | Deposition of Frank Devlin, transcript and exhibits |
| 4/4/19 | Deposition of Frank Geraci transcript and exhibits |
| 1/17/19 | Deposition of Gary Boggs, transcript and  exhibits |
| 1/10/19 | Deposition of Gary Hilliard, transcript and exhibits |
| 1/19/19 | Deposition of Gary Millikan, transcript and exhibits |

| | |
|---|---|
| 12/6/18 | Deposition of Gilberto Quintero - Transcript and Exhibits |
| 1/8/19 | Deposition of Ginger Collier, transcript and exhibits |
| 6/29/20 | Deposition of Gordon Merry |
| 6/25/20 | Deposition of Hank Dial |
| 1/10/19 | Deposition of Jack Crowley transcript and exhibits |
| 1/23/19 | Deposition of James Doroz, transcripts and exhibits |
| 1/23/19 | Deposition of James Whited, transcripts and exhibits |
| 6/17/20 | Deposition of Jan Rader |
| 1/30/19 | Deposition of Jeff Peacock, transcript and exhibits |
| 3/8/19 | Deposition of Jennifer Diebert, transcript and exhibits |
| 8/7/18 | Deposition of Jennifer Norris - Transcript and Exhibits |
| 11/28/18 | Deposition of Joe Tomkiewicz, transcript and exhibits |
| 1/30/19 | Deposition of John Adams, and transcript exhibits |
| 2/7/19 | Deposition of John Gillies 30(b)(6), transcript and exhibits |
| 1/18/19 | Deposition of John Merritello, transcript and exhibits |
| 1/15/19 | Deposition of Karen Harper, transcript and exhibits |
| 1/8/19 | Deposition of Kate Neely (Muhlenkamp), transcript and exhibits |
| 7/10/20 | Deposition of Kelli Sobonya |
| 1/24/19 | Deposition of Kelly Baker, transcript and exhibits |
| 11/27/18 | Deposition of Kevin Kruetzer, transcript and exhibits |
| 1/10/19 | Deposition of Kim Howenstein - Transcript and Exhibits |

| | |
|---|---|
| 7/15/20 | Deposition of Kim Wolfe |
| 1/24/19 | Deposition of Kimberly Anna-Soisson - Transcript and Exhibits |
| 7/19/18 | Deposition of Kristine Fidler - Transcript and Exhibits |
| 1/16/19 | Deposition of Laurie Zaccaro, transcript and exhibits |
| 12/14/18 | Deposition of Lisa Walker and Exhibits |
| 7/21/20 | Deposition of Mark Bates |
| 11/15/18 | Deposition of Mark Hartman - Transcript and Exhibits |
| 12/6/18 | Deposition of Mark Nicastro, transcript and exhibits |
| 11/20/18 | Deposition of Mark Vernazza, transcript and exhibits |
| 1/9/19 | Deposition of Mary Woods (30(b)(6)), transcript and exhibits |
| 1/10/19 | Deposition of Mary Woods, transcript and exhibits |
| 9/6/19 | Deposition of Michael Oriente |
| 7/19/18 | Deposition of Michael Oriente, transcript and exhibits |
| 1/9/19 | Deposition of Micheal Bishop, transcript and  exhibits |
| 12/20/18 | Deposition of Mike Bleser, transcript and exhibits |
| 2/19/19 | Deposition of Mike DiBello, transcript and exhibits |
| 12/11/18 | Deposition of Nancy Baran, transcript and exhibits |
| 8/1/18 | Deposition of Nate Hartle, transcript and exhibits |
| 11/14/18 | Deposition of Nathan Elkins, transcript and exhibits |
| 11/16/18 | Deposition of Nicholas Rausch - Transcript and Exhibits |
| 1/24/19 | Deposition of Pam Hinkle, transcript and exhibits |

| | |
|---|---|
| 11/15/18 | Deposition of Patricia Daugherty, transcript and exhibits |
| 3/21/19 | Deposition of Paul Campanelli and Exhibits |
| 7/1/20 | Deposition of Paul Hunter |
| 7/8/20 | Deposition of Phyllis Smith (draft) |
| 6/16/20 | Deposition of Ray Canafax |
| 10/16/18 | Deposition of Ray Carney - Transcript and Exhibits |
| 7/20/20 | Deposition of Rebecca Howe |
| 12/21/18 | Deposition of Rex Swords, transcript and exhibits |
| 1/18/19 | Deposition of Rich Ryu - Transcript and Exhibits |
| 7/17/20 | Deposition of Robert Bailey |
| 6/26/20 | Deposition of Rocky Johnson |
| 12/11/18 | Deposition of Ronald Link, transcript and exhibits |
| 7/27/20 | Deposition of Ryan Saxe |
| 7/3/20 | Deposition of Scott Lemley |
| 7/22/20 | Deposition of Sean Hammers |
| 4/2/19 | Deposition of Sergio Tejeda, transcript and exhibits |
| 12/13/18 | Deposition of Shaun Abreu 30(b)(6), transcript and exhibits |
| 1/10/19 | Deposition of Shauna Helfrich, transcript and exhibits |
| 7/13/18 | Deposition of Shirlene Justus - Transcript and Exhibits |
| 7/22/20 | Deposition of Skip Holbrook |
| 10/26/18 | Deposition of Stephan Kaufhold, transcript and exhibits |
| 12/12/2018-12/13/2018 | Deposition of Stephen Seid transcript and exhibits |
| 12/14/18 | Deposition of Steve Bamberg, transcript and exhibits |

| | |
|---|---|
| 1/4/19 | Deposition of Steve Lawrence - Transcript and Exhibits |
| 2/8/19 | Deposition of Steve Mays (II), transcript and exhibits |
| 10/24/18 | Deposition of Steve Mays, transcript and exhibits |
| 12/14/18 | Deposition of Steve Mills, transcript and exhibits |
| 12/13/18 | Deposition of Steve Morse - Transcript and Exhibits |
| 11/30/18 | Deposition of Steve Reardon - Transcript and Exhibits |
| 6/30/20 | Deposition of Steve Williams |
| 12/19/18 | Deposition of Steven Becker, transcript and exhibits |
| 3/15/19 | Deposition of Steven Macrides and Exhibits |
| 1/23/19 | Deposition of Tasha Polster, transcript and exhibits |
| 1/23/19 | Deposition of Terrance Dugger, transcript |
| 1/23/19 | Deposition of Thomas Convery - Transcript and Exhibits |
| 6/23/20 | Deposition of Thomas McComas |
| 1/17/19 | Deposition of Thomas Napoli, transcript and exhibits |
| 1/24/19 | Deposition of Thomas Udicious, transcript and exhibits |
| 2/9/19 | Deposition of Tiffany Rowley-Kilper, transcript and exhibits |
| 3/11/19 | Deposition of Tina Steffanie-Oak, transcript and exhibits |
| 9/26/18 | Deposition of Todd Cameron - Transcript and Exhibits |
| 7/25/19 | Deposition of Todd Cameron, State of Ohio v. McKesson, et al |

| | |
|---|---|
| 12/7/18 | Deposition of Tom McDonald, transcript and  exhibits |
| 11/15/18 | Deposition of Tracy Jonas, transcript and  exhibits |
| 1/16/2019-1/17/2019 | Deposition of Tracy Norton and Exhibits |
| 11/29/18 | Deposition of Victor Borelli, transcript and exhibits |
| 1/10/19 | Deposition of Wayne Bancroft, transcript and exhibits |
| 11/28/18 | Deposition of William De Gutierrez-Mahoney, transcript and exhibits |
| 2/12/19 | Deposition of William Hunter, transcript and exhibits |
| 12/19/18 | Deposition of William Ratliff, transcript and exhibits |
| April 17-18 and May 17, 2019 | Deposition Transcript (I, II & III) of Thomas Prevoznik (DEA) and exhibits |
| 5/9/19 | Deposition Transcript of Craig McCann |
| May 9-10, 2019 | Deposition Transcript of Craig McCann and Exhibits |
| 4/26/19 | Deposition Transcript of Joseph Rannazzisi |
| April 26, 2019 and May 15, 2019 | Deposition Transcript of Joseph Rannazzisi and Exhibits |
| July 11-12, 2019 | Deposition Transcript of Michael Mapes and Exhibits |
| 5/10/19 | Deposition Transcript of Patrick Kelly and Exhibits |
| 6/28/19 | Deposition Transcript of Ronald Buzzeo and Exhibits |
| 1/23/19 | Deposoition of Henry John Mortelliti, transcript and exhibits |
| 8/9/19 | Ed Bissler Deposition |

| | |
|---|---|
| 11/27/18 | Email from Maier to Crawford re Chargeback Data Bates Numbers |
| 12/19/18 | Energy and Commerce Committee Report, "Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia," dated, December 19, 2018 |
| 5/6/19 | Expert Report of Craig J. McCann Errata sheet (p. 35) |
| 3/25/19 | Expert Report of Craig J. McCann, Ph.D., CFA |
| 4/15/19 | Expert Report of Lacey Keller |
| 7/25/19 | Gary Boggs Deposition (30(b)) |
| 3/4/19 | Mallinckrodt's Responses to Plaintiffs' Interrogatories |
| 7/31/18 | McKesson Corporation's Objections and Responses to Plaintiffs' Combined Discovery Requests |
| 11/29/19 | McKesson Corporation's Objections and Responses to Plaintiffs' First Combined Discovery Requests to Distributors (Nos. 1-11) |
| | McKesson Corporation's Objections and Responses to Plaintiffs' First Combined Discovery Requests to Distributos (Nos. 1-11) (November 29, 2019) |
| 3/30/20 | McKesson Corporation's Objections and Responses to Plaintiffs' Requests for Production |

| | |
|---|---|
| 4/13/20 | McKesson Corporation's Objections and Responses to Plaintiffs' Third Set of Combined Discovery Requests |
| 3/4/19 | McKesson Corporation's Second Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests |
| 3/17/20 | McKesson Corporation's Second Supplemental Objections and Responses to Plaintiffs' First Combined Discovery Requests to Distributors |
| 11/30/18 | McKesson Corporation's Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests |
| 2/28/20 | McKesson Corporation's Supplemental Objections and Responses to Plaintiffs' First Combined Discovery Requests to Distributors |
| 3/29/19 | McKesson Corporation's Third Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests |
| 12/9/18 | MDL2804; Discovery Ruling No. 12, SM Cohen |
| 3/4/19 | Par's Supp Obj & Resp to Plfs Rogs 1-5,10-12,16-17, 22-24. 27, 29-33 |
| 4/15/19 | Second Supplemental Expert Report of Craig J. McCann |
| 1/25/19 | Special Master Cohen Discovery Hearing Transcript of January 25, 2019 |
| 4/3/19 | Supplemental Expert Report of Craig J. McCann |

| | |
|---|---|
| 1/7/19 | Teva 1/7/19 Response to Plaintiffs' Third Set of Interrogatories |