| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Reporter Information | | | | | |
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 3 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 4 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 5 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 6 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 7 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 8 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 9 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 10 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 11 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 12 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 13 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 14 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 15 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 16 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 17 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 18 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 19 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 20 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 21 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 22 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 23 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 24 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 25 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 26 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 27 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 28 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 29 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 30 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 31 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 32 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 33 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 34 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 35 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 36 | | DISTRIBUTOR | AUBURN PHARMACEUTICAL | | 2360 BELLINGHAM | | TROY | MI | 48083 | OAKLAND |
| 37 | | DISTRIBUTOR | AUBURN PHARMACEUTICAL | | 2360 BELLINGHAM | | TROY | MI | 48083 | OAKLAND |
| 38 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 39 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 40 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 41 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 42 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 43 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 44 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 45 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 46 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 47 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 48 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 49 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 50 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 51 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 52 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 53 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 54 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 55 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 56 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 57 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 58 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 59 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 60 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 61 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 62 | | DISTRIBUTOR | EXPERT-MED | | 400 ANDALUSIA AVENUE | | ORMOND BEACH | FL | 32174 | VOLUSIA |
| 63 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 64 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 65 | | DISTRIBUTOR | EXPERT-MED | | 400 ANDALUSIA AVENUE | | ORMOND BEACH | FL | 32174 | VOLUSIA |
| 66 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 67 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 68 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 69 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 70 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 71 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 72 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 73 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 74 | | DISTRIBUTOR | EXPERT-MED | | 400 ANDALUSIA AVENUE | | ORMOND BEACH | FL | 32174 | VOLUSIA |
| 75 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 76 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 77 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 78 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 79 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 80 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 81 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 82 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 83 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 84 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 85 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 86 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 87 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 88 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 89 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 90 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 91 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 92 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 93 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 94 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 95 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 96 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 97 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 98 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 99 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 100 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 101 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 102 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 103 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 104 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 105 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 106 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 107 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 108 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 109 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 110 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 111 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 112 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 113 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 114 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 115 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 116 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 117 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 118 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 119 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 120 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 121 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 122 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 123 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 124 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 125 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 126 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 127 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 128 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 129 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 130 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 131 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 132 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 133 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 134 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 135 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 136 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 137 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 138 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 139 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 140 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 141 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 142 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 143 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 144 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 145 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 146 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 147 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 148 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 149 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 150 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 151 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 152 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 153 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 154 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 155 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 156 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 157 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 158 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 159 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 160 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 161 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 162 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 163 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 164 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 165 | | DISTRIBUTOR | THE HARVARD DRUG GROUP-MI | EXPERT-MED/FIRST VETERINARY SUPPLY | 31778 ENTERPRISE DRIVE | | LIVONIA | MI | 48150 | WAYNE |
| 166 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 167 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 168 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 169 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 170 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 171 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 172 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 173 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 174 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 175 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 176 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 177 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 178 | | DISTRIBUTOR | THE HARVARD DRUG GROUP-MI | EXPERT-MED/FIRST VETERINARY SUPPLY | 31778 ENTERPRISE DRIVE | | LIVONIA | MI | 48150 | WAYNE |
| 179 | | DISTRIBUTOR | EXPERT-MED INC | | 101 PARK PLACE COURT | | GREENVILLE | SC | 29607 | GREENVILLE |
| 180 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 181 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 182 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 183 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 184 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 185 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 186 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 187 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 188 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 189 | | DISTRIBUTOR | EXPERT-MED | | 400 ANDALUSIA AVENUE | | ORMOND BEACH | FL | 32174 | VOLUSIA |
| 190 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 191 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 192 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 193 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 194 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 195 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 196 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 197 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 198 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 199 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 200 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 201 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 202 | | DISTRIBUTOR | THE HARVARD DRUG GROUP-MI | EXPERT-MED/FIRST VETERINARY SUPPLY | 31778 ENTERPRISE DRIVE | | LIVONIA | MI | 48150 | WAYNE |
| 203 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 204 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 205 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 206 | | DISTRIBUTOR | THE HARVARD DRUG GROUP-MI | EXPERT-MED/FIRST VETERINARY SUPPLY | 31778 ENTERPRISE DRIVE | | LIVONIA | MI | 48150 | WAYNE |
| 207 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 208 | | DISTRIBUTOR | THE HARVARD DRUG GROUP-MI | EXPERT-MED/FIRST VETERINARY SUPPLY | 31778 ENTERPRISE DRIVE | | LIVONIA | MI | 48150 | WAYNE |
| 209 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 210 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 211 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 212 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 213 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 214 | | DISTRIBUTOR | THE HARVARD DRUG GROUP-MI | EXPERT-MED/FIRST VETERINARY SUPPLY | 31778 ENTERPRISE DRIVE | | LIVONIA | MI | 48150 | WAYNE |
| 215 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 216 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 217 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 218 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 219 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 220 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 221 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 222 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 223 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 224 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 225 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 226 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 227 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 228 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 229 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 230 | | DISTRIBUTOR | THE HARVARD DRUG GROUP-MI | EXPERT-MED/FIRST VETERINARY SUPPLY | 31778 ENTERPRISE DRIVE | | LIVONIA | MI | 48150 | WAYNE |
| 231 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 232 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 233 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 234 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 235 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 236 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 237 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 238 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 239 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 240 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 241 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 242 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 243 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 244 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 245 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 246 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 247 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 248 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 249 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 250 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 251 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 252 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 253 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 254 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 255 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 256 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 257 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 258 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 259 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 260 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 261 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 262 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 263 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 264 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 265 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 266 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 267 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 268 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 269 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 270 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 271 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 272 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 273 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 274 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 275 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 276 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 277 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 278 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 279 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 280 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 281 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 282 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 283 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 284 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 285 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 286 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 287 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 288 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 289 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 290 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 291 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 292 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 293 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 294 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 295 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 296 | | REVERSE DISTRIB | DEVOS LTD | D/B/A GUARA | 100 COLIN DRIVE | | HOLBROOK | NY | 11741 | SUFFOLK |
| 297 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 298 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 299 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 300 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 301 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 302 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 303 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 304 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 305 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 306 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 307 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 308 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 309 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 310 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 311 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 312 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 313 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 314 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 315 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 316 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 317 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 318 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 319 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 320 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 321 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 322 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 323 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 324 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 325 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 326 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 327 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 328 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 329 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 330 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 331 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 332 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 333 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 334 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 335 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 336 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 337 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 338 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 339 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 340 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | | LITTLE CANADA | MN | 55117 | RAMSEY |
| 341 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 342 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 343 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 344 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 345 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 346 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 347 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 348 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 349 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 350 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 351 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 352 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 353 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 354 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 355 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 356 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 357 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 358 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 359 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 360 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 361 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 362 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 363 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 364 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 365 | | DISTRIBUTOR | ANDA PHARMACEUTICALS INC | | 6500 ADELAIDE COURT | | GROVEPORT | OH | 43125 | FRANKLIN |
| 366 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 367 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 368 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 369 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 370 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 371 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 372 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 373 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 374 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 375 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 376 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 377 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 378 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 379 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 380 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 381 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 382 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 383 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 384 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 385 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 386 | | DISTRIBUTOR | AMERISOURCEBERGEN DRUG CORP | | 6810 SHADY OAK RD | | EDEN PRAIRIE | MN | 55344 | HENNEPIN |
| 387 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 388 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 389 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 390 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 391 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 392 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 393 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 394 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 395 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 396 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 397 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 398 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 399 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 400 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 401 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 402 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 403 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 404 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 405 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 406 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 407 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 408 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 409 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 410 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 411 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 412 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 413 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 414 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 415 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 416 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 417 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 418 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 419 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 420 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 421 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 422 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 423 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 424 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 425 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 426 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 427 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 428 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 429 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 430 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 431 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 432 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 433 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addll Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 434 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 435 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 436 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 437 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 438 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 439 | | DISTRIBUTOR | MCKESSON DRUG COMPANY | | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET | LITTLE CANADA | MN | 55117 | RAMSEY |
| 440 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 441 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 442 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 443 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 444 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 445 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 446 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 447 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 448 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 449 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 450 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 451 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 452 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 453 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 454 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 455 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 456 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 457 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 458 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 459 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 460 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 461 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 462 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 463 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 464 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 465 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 466 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 467 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 468 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 469 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 470 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 471 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 472 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 473 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 474 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 475 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 476 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 477 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 478 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 479 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 480 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 481 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| **2** | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 482 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 483 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 484 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 485 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 486 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 487 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 488 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 489 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 490 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 491 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 492 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 493 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 494 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 495 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 496 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 497 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 498 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 499 | | DISTRIBUTOR | ANDA, INC | | 2915 WESTON ROAD | | WESTON | FL | 33331 | BROWARD |
| 500 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 501 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 502 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 503 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 504 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 505 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 506 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 507 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 508 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 509 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 510 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 511 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 512 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 513 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 514 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 515 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 516 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 517 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 518 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 519 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 520 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 521 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 522 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 523 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 524 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 525 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 526 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 527 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 528 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 529 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 530 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 531 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 532 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 533 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 534 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 535 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 536 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 537 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 538 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 539 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 540 | | REVERSE DISTRIB | DEVOS LTD | D/B/A GUARA | 100 COLIN DRIVE | | HOLBROOK | NY | 11741 | SUFFOLK |
| 541 | | REVERSE DISTRIB | DEVOS LTD | D/B/A GUARA | 100 COLIN DRIVE | | HOLBROOK | NY | 11741 | SUFFOLK |
| 542 | | REVERSE DISTRIB | DEVOS LTD | D/B/A GUARA | 100 COLIN DRIVE | | HOLBROOK | NY | 11741 | SUFFOLK |
| 543 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 544 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 545 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 546 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 547 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 548 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 549 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 550 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 551 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 552 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 553 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 554 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 555 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 556 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 557 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 558 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 559 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 560 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 561 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 562 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 563 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 564 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 565 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 566 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 567 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 568 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 569 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 570 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 571 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 572 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 573 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 574 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 575 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 576 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 577 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 578 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 579 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 580 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 581 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 582 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 583 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 584 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 585 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 586 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 587 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 588 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 589 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 590 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 591 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 592 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 593 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 594 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 595 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 596 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 597 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 598 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 599 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 600 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 601 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 602 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 603 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 604 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 605 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 606 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 607 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 608 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 609 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 610 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 611 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 612 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 613 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 614 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 615 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 616 |  | DISTRIBUTOR | MCKESSON DRUG COMPANY | DBA MCKESSON DRUG CO. | 3230 SPRUCE STREET |  | LITTLE CANADA | MN | 55117 | RAMSEY |
| 617 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 618 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 619 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 620 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 621 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 622 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 623 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 624 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |
| 625 |  | DISTRIBUTOR | CARDINAL HEALTH |  | 2901 ENLOE ST |  | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 626 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 627 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 628 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 629 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 630 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 631 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 632 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 633 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 634 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 635 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 636 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 637 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 638 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 639 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 640 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 641 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 642 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 643 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 644 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 645 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 646 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 647 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 648 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 649 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 650 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 651 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 652 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 653 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 654 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 655 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 656 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 657 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 658 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 659 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 660 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 661 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 662 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 663 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 664 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 665 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 666 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 667 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 668 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 669 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 670 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 671 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 672 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 673 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 674 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 675 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 676 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 677 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 678 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 679 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 680 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 681 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 682 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 683 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 684 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 685 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 686 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 687 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 688 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 689 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 690 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 691 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 692 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 693 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 694 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 695 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 696 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 697 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 698 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 699 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 700 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 701 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 702 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 703 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 704 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 705 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 706 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 707 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 708 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 709 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 710 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 711 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 712 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 713 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 714 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 715 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 716 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 717 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 718 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 719 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 720 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 721 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 722 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 723 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 724 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 725 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 726 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 727 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 728 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 729 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 730 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 731 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 732 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 733 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 734 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 735 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 736 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 737 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 738 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 739 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 740 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 741 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 742 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 743 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 744 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 745 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 746 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 747 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 748 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 749 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 750 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 751 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 752 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 753 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 754 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 755 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 756 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 757 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 758 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 759 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 760 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 761 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 762 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 763 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 764 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 765 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 766 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 767 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 768 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 769 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 770 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 771 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 772 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 773 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 774 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 775 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 776 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 777 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 778 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 779 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 780 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 781 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 782 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 783 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 784 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 785 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 786 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 787 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 788 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 789 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 790 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 791 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 792 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 793 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 794 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 795 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 796 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 797 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 798 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 799 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 800 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 801 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 802 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 803 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 804 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 805 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 806 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 807 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 808 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 809 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 810 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 811 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 812 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 813 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 814 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 815 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 816 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 817 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 818 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 819 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 820 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 821 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 822 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 823 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 824 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 825 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 826 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 827 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 828 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 829 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 830 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 831 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 832 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 833 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 834 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 835 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 836 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 837 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 838 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 839 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 840 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 841 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 842 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 843 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 844 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 845 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 846 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 847 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 848 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 849 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 850 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 851 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 852 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 853 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 854 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 855 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 856 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 857 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 858 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 859 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 860 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 861 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 862 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 863 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 864 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 865 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 866 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 867 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 868 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 869 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 870 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 871 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 872 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 873 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 874 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 875 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 876 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 877 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 878 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 879 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 880 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 881 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 882 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 883 | | REVERSE DISTRIB | DEVOS LTD | D/B/A GUARA | 100 COLIN DRIVE | | HOLBROOK | NY | 11741 | SUFFOLK |
| 884 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 885 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 886 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 887 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 888 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 889 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 890 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 891 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 892 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 893 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 894 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 895 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 896 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 897 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 898 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 899 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 900 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 901 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 902 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 903 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 904 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 905 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 906 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 907 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 908 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 909 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 910 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 911 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 912 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 913 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 914 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 915 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 916 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 917 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 918 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 919 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 920 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 921 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 922 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 923 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 924 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 925 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 926 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 927 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 928 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 929 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 930 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 931 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 932 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 933 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 934 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 935 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 936 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 937 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 938 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 939 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 940 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 941 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 942 | | REVERSE DISTRIB | DEVOS LTD | D/B/A GUARA | 100 COLIN DRIVE | | HOLBROOK | NY | 11741 | SUFFOLK |
| 943 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 944 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 945 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 946 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 947 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 948 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 949 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 950 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 951 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 952 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 953 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 954 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 955 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 956 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 957 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 958 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 959 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 960 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 961 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 962 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 963 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 964 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 965 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 966 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 967 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 968 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 969 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 970 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 971 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 972 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 973 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 974 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 975 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 976 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 977 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 978 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 979 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 980 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 981 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 982 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 983 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 984 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 985 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 986 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 987 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 988 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 989 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 990 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 991 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 992 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 993 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 994 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 995 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 996 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 997 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 998 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 999 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1000 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1001 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1002 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1003 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1004 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1005 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1006 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1007 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1008 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1009 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1010 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1011 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1012 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1013 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1014 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1015 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1016 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1017 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1018 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1019 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1020 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1021 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1022 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1023 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1024 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1025 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1026 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1027 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1028 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1029 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1030 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1031 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1032 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1033 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1034 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1035 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1036 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1037 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1038 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1039 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1040 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1041 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1042 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1043 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1044 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1045 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1046 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1047 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1048 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1049 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1050 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1051 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1052 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1053 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1054 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1055 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1056 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1057 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1058 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1059 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1060 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1061 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1062 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1063 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1064 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1065 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1066 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1067 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1068 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1069 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1070 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1071 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1072 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1073 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1074 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1075 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1076 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1077 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1078 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1079 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1080 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1081 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1082 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1083 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1084 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1085 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1086 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1087 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1088 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1089 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1090 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1091 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1092 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1093 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1094 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1095 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1096 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1097 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1098 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1099 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1100 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1101 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1102 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1103 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1104 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1105 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1106 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1107 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1108 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1109 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1110 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1111 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1112 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1113 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1114 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1115 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1116 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1117 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1118 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1119 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1120 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1121 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1122 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1123 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1124 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1125 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1126 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1127 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1128 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1129 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1130 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1131 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1132 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1133 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1134 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1135 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1136 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1137 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1138 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1139 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1140 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1141 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1142 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1143 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1144 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1145 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1146 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1147 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1148 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1149 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1150 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1151 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1152 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1153 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1154 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1155 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1156 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1157 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1158 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1159 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1160 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1161 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1162 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1163 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1164 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1165 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1166 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1167 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1168 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1169 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1170 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1171 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1172 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1173 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1174 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1175 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1176 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1177 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1178 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1179 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1180 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1181 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1182 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1183 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1184 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1185 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1186 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1187 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1188 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1189 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1190 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1191 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1192 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1193 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1194 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1195 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1196 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1197 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1198 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1199 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1200 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1201 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1202 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1203 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1204 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1205 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1206 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1207 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1208 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1209 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1210 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1211 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1212 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1213 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1214 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1215 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1216 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1217 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1218 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1219 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1220 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1221 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1222 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1223 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1224 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1225 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1226 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1227 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1228 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1229 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1230 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1231 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1232 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1233 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1234 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1235 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1236 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1237 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1238 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1239 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1240 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1241 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1242 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1243 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1244 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1245 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1246 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1247 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1248 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1249 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1250 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1251 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1252 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1253 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1254 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1255 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1256 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1257 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1258 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1259 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1260 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1261 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1262 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1263 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1264 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1265 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1266 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1267 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1268 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1269 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1270 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1271 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1272 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1273 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1274 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1275 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1276 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1277 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1278 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1279 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1280 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1281 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1282 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1283 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1284 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1285 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1286 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1287 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1288 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1289 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1290 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1291 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1292 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1293 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1294 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1295 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1296 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1297 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1298 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1299 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1300 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1301 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1302 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1303 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1304 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1305 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1306 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1307 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1308 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1309 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1310 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1311 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1312 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1313 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1314 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1315 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1316 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1317 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1318 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1319 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1320 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1321 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1322 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1323 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1324 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1325 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1326 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1327 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1328 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1329 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1330 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1331 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1332 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1333 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1334 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1335 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1336 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1337 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1338 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1339 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1340 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1341 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1342 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1343 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1344 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1345 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1346 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1347 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1348 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1349 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1350 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1351 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1352 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1353 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1354 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1355 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1356 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1357 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1358 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1359 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1360 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1361 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1362 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1363 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1364 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1365 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1366 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1367 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1368 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1369 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1370 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1371 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1372 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1373 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1374 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1375 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1376 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1377 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1378 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1379 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1380 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1381 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1382 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1383 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1384 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1385 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1386 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1387 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1388 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1389 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1390 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1391 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1392 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1393 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1394 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1395 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1396 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1397 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1398 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1399 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1400 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1401 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1402 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1403 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1404 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1405 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1406 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1407 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1408 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1409 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1410 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1411 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1412 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1413 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1414 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1415 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1416 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1417 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1418 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1419 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1420 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1421 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1422 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1423 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1424 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1425 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1426 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1427 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1428 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1429 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1430 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1431 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1432 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1433 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1434 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1435 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1436 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1437 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1438 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1439 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1440 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1441 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addtl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1442 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1443 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1444 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1445 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1446 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1447 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1448 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1449 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1450 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1451 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1452 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1453 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1454 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1455 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1456 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1457 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1458 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1459 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1460 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1461 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1462 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1463 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1464 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1465 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1466 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1467 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1468 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1469 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1470 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1471 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1472 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1473 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1474 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1475 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1476 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1477 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1478 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1479 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1480 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1481 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1482 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1483 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1484 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1485 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1486 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1487 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1488 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1489 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1490 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1491 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1492 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1493 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1494 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1495 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1496 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1497 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1498 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1499 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1500 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1501 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1502 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1503 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1504 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1505 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1506 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1507 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1508 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1509 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1510 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1511 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1512 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1513 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1514 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1515 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1516 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1517 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1518 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1519 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1520 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1521 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1522 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1523 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1524 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1525 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1526 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1527 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1528 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1529 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1530 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1531 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1532 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1533 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1534 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1535 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1536 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1537 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1538 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1539 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1540 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1541 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1542 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1543 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1544 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1545 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1546 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1547 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1548 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1549 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1550 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1551 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1552 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1553 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1554 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1555 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1556 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1557 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1558 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1559 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1560 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1561 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1562 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1563 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1564 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1565 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1566 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1567 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1568 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1569 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1570 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1571 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1572 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1573 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1574 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1575 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1576 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1577 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1578 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1579 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1580 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1581 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1582 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1583 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1584 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1585 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Reporter DEA No | Reporter Bus Act | Reporter Name | Reporter Addl Co Info | Reporter Address1 | Reporter Address2 | Reporter City | Reporter State | Reporter Zip | Reporter County |
| 1586 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1587 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1588 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1589 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1590 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1591 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1592 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1593 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1594 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1595 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |
| 1596 | | DISTRIBUTOR | CARDINAL HEALTH | | 2901 ENLOE ST | | HUDSON | WI | 54016 | SAINT CROIX |

| | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | Buyer Information | | | | | | |
| 3 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 4 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 5 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 6 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 7 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 8 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 9 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 10 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 11 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 12 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 13 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 14 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 15 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 16 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 17 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 18 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 19 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 20 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 21 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 22 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 23 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 24 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 25 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 26 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 27 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 28 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 29 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 30 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 31 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 32 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 33 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 34 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 35 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 36 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 37 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 38 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 39 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 40 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 41 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 42 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 43 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 44 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 45 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 46 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 47 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 48 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 49 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 50 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 51 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 52 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 53 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 54 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 55 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 56 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 57 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 58 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 59 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 60 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 61 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 62 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 63 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 64 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 65 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 66 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 67 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 68 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 69 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 70 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 71 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 72 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 73 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 74 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 75 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 76 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 77 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 78 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 79 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 80 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 81 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 82 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 83 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 84 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 85 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 86 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 87 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 88 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 89 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 90 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 91 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 92 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 93 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 94 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 95 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 96 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 97 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 98 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 99 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 100 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 101 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 102 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 103 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 104 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 105 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 106 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 107 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 108 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 109 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 110 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 111 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 112 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 113 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 114 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 115 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 116 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 117 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 118 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 119 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 120 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 121 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 122 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 123 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 124 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 125 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 126 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 127 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 128 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 129 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 130 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 131 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 132 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 133 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 134 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 135 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 136 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 137 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 138 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 139 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 140 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 141 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 142 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 143 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 144 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 145 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 146 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 147 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 148 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 149 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 150 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 151 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 152 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 153 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 154 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 155 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 156 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 157 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 158 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 159 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 160 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 161 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 162 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 163 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 164 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 165 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 166 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 167 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 168 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 169 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 170 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 171 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 172 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 173 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 174 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 175 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 176 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 177 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 178 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 179 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 180 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 181 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 182 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 183 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 184 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 185 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 186 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 187 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 188 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 189 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 190 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 191 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 192 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 193 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 194 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 195 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 196 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 197 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 198 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 199 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 200 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 201 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 202 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 203 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 204 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 205 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 206 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 207 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 208 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 209 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 210 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 211 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 212 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 213 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 214 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 215 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 216 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 217 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 218 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 219 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 220 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 221 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 222 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 223 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 224 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 225 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 226 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 227 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 228 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 229 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 230 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 231 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 232 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 233 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 234 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 235 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 236 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 237 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 238 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 239 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 240 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 241 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 242 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 243 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 244 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 245 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 246 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 247 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 248 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 249 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 250 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 251 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 252 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 253 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 254 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 255 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 256 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 257 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 258 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 259 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 260 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 261 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 262 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 263 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 264 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 265 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 266 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 267 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 268 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 269 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 270 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 271 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 272 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 273 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 274 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 275 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 276 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 277 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 278 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 279 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 280 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 281 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 282 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 283 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 284 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 285 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 286 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 287 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 288 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 289 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 290 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 291 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 292 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 293 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 294 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 295 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 296 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 297 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 298 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 299 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 300 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 301 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 302 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 303 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 304 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 305 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 306 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 307 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 308 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 309 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 310 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 311 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 312 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 313 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 314 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 315 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 316 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 317 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 318 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 319 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 320 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 321 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 322 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 323 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 324 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 325 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 326 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 327 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 328 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 329 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 330 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 331 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 332 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 333 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 334 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 335 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 336 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 337 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 338 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 339 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 340 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 341 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 342 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 343 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 344 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 345 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 346 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 347 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 348 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 349 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 350 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 351 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 352 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 353 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 354 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 355 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 356 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 357 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 358 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 359 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 360 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 361 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 362 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 363 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 364 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 365 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 366 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 367 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 368 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 369 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 370 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 371 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 372 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 373 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 374 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 375 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 376 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 377 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 378 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 379 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 380 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 381 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 382 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 383 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 384 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 385 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 386 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 387 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 388 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 389 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 390 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 391 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 392 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 393 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 394 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 395 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 396 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 397 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 398 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 399 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 400 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 401 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 402 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 403 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 404 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 405 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 406 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 407 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 408 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 409 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 410 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 411 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 412 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 413 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 414 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 415 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 416 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 417 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 418 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 419 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 420 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 421 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 422 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 423 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 424 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 425 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 426 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 427 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 428 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 429 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 430 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 431 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 432 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 433 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 434 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 435 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 436 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 437 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 438 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 439 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 440 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 441 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 442 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 443 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 444 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 445 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 446 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 447 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 448 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 449 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 450 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 451 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 452 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 453 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 454 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 455 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 456 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 457 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 458 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 459 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 460 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 461 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 462 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 463 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 464 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 465 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 466 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 467 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 468 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 469 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 470 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 471 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 472 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 473 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 474 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 475 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 476 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 477 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 478 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 479 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 480 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 481 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 482 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 483 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 484 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 485 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 486 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 487 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 488 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 489 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 490 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 491 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 492 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 493 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 494 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 495 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 496 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 497 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 498 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 499 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 500 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 501 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 502 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 503 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 504 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 505 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County |
|---|---|---|---|---|---|---|---|---|---|---|
| 506 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 507 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 508 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 509 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 510 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 511 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 512 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 513 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 514 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 515 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 516 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 517 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 518 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 519 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 520 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 521 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 522 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 523 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 524 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 525 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 526 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 527 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 528 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 529 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 530 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 531 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 532 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 533 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 534 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 535 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 536 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 537 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 538 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 539 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 540 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 541 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 542 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 543 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 544 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 545 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 546 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 547 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 548 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 549 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 550 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 551 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 552 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 553 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 554 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 555 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 556 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 557 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 558 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 559 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 560 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 561 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 562 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 563 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 564 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 565 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 566 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 567 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 568 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 569 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 570 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 571 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 572 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 573 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 574 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 575 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 576 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 577 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 578 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 579 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 580 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 581 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 582 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 583 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 584 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 585 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 586 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 587 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 588 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 589 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 590 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 591 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 592 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 593 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 594 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 595 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 596 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 597 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 598 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 599 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 600 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 601 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 602 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 603 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 604 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 605 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 606 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 607 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 608 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 609 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 610 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 611 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 612 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 613 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 614 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 615 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 616 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 617 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 618 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 619 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 620 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 621 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 622 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 623 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 624 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 625 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 626 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 627 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 628 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 629 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 630 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 631 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 632 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 633 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 634 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 635 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 636 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 637 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 638 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 639 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 640 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 641 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 642 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 643 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 644 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 645 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 646 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 647 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 648 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 649 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 650 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 651 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 652 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 653 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 654 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 655 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 656 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 657 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 658 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 659 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 660 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 661 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 662 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 663 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 664 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 665 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 666 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 667 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 668 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 669 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 670 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 671 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 672 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 673 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 674 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 675 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 676 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 677 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 678 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 679 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 680 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 681 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 682 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 683 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 684 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 685 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 686 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 687 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 688 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 689 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 690 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 691 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 692 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 693 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 694 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 695 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 696 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 697 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 698 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 699 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 700 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 701 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 702 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 703 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 704 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 705 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 706 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 707 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 708 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 709 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 710 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 711 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 712 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 713 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 714 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 715 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 716 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 717 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 718 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 719 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 720 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 721 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 722 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 723 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 724 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 725 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 726 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 727 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 728 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 729 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 730 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 731 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 732 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 733 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 734 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 735 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 736 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 737 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 738 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 739 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 740 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 741 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 742 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 743 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 744 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 745 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 746 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 747 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 748 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 749 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 750 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 751 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 752 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 753 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 754 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 755 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 756 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 757 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | |
| 758 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 759 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 760 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 761 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 762 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 763 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 764 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 765 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 766 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 767 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 768 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 769 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 770 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 771 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 772 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 773 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 774 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 775 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 776 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 777 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 778 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 779 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 780 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 781 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 782 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 783 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 784 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 785 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 786 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 787 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 788 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 789 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 790 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 791 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 792 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 793 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 794 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 795 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 796 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 797 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 798 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 799 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 800 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 801 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 802 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 803 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 804 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 805 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 806 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 807 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 808 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 809 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 810 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 811 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 812 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 813 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 814 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 815 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 816 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 817 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 818 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 819 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 820 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 821 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 822 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 823 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 824 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 825 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 826 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 827 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 828 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 829 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 830 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 831 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 832 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 833 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 834 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 835 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 836 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 837 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 838 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 839 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 840 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 841 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 842 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 843 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 844 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 845 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 846 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 847 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 848 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 849 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 850 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 851 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 852 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 853 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 854 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 855 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 856 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 857 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 858 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 859 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 860 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 861 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 862 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 863 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 864 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 865 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 866 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 867 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 868 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 869 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 870 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 871 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 872 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 873 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 874 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 875 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 876 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 877 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 878 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 879 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 880 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 881 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 882 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 883 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 884 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 885 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 886 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 887 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 888 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 889 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 890 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 891 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 892 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 893 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 894 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 895 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 896 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 897 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 898 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 899 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 900 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 901 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 902 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 903 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 904 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 905 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 906 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 907 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 908 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 909 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 910 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 911 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 912 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 913 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 914 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 915 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 916 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 917 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 918 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 919 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 920 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 921 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 922 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 923 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 924 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 925 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 926 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 927 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 928 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 929 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 930 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 931 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 932 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 933 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 934 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 935 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 936 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 937 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 938 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 939 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 940 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 941 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 942 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 943 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 944 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 945 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 946 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 947 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 948 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 949 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 950 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 951 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 952 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 953 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 954 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 955 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 956 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 957 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 958 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 959 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 960 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 961 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 962 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 963 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 964 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 965 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 966 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 967 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 968 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 969 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 970 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 971 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 972 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 973 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 974 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 975 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 976 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 977 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 978 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 979 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 980 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 981 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 982 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 983 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 984 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 985 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 986 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 987 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 988 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 989 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 990 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 991 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 992 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 993 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 994 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 995 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 996 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 997 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 998 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 999 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1000 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1001 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1002 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1003 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1004 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1005 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1006 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1007 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1008 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1009 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County |
|---|---|---|---|---|---|---|---|---|---|---|
| 1010 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1011 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1012 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1013 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1014 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1015 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1016 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1017 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1018 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1019 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1020 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1021 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1022 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1023 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1024 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1025 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1026 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1027 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1028 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1029 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1030 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1031 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1032 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1033 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1034 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1035 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1036 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1037 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1038 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1039 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1040 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1041 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1042 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1043 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1044 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1045 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1046 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1047 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1048 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1049 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1050 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1051 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2** | | **Buyer DEA No** | **Buyer Bus Act** | **Buyer Name** | **Buyer Addl Co Info** | **Buyer Address1** | **Buyer Address2** | **Buyer City** | **Buyer State** | **Buyer Zip** | **Buyer County** | |
| 1052 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1053 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1054 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1055 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1056 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1057 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1058 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1059 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1060 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1061 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1062 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1063 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1064 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1065 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1066 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1067 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1068 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1069 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1070 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1071 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1072 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1073 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1074 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1075 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1076 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1077 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1078 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1079 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1080 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1081 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1082 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1083 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1084 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1085 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1086 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1087 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1088 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1089 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1090 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1091 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1092 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1093 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 1094 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1095 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1096 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1097 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1098 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1099 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1100 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1101 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1102 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1103 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1104 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1105 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1106 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1107 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1108 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1109 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1110 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1111 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1112 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1113 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1114 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1115 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1116 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1117 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1118 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1119 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1120 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1121 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1122 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1123 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1124 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1125 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1126 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1127 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1128 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1129 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1130 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1131 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1132 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1133 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1134 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1135 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | |
| 1136 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1137 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1138 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1139 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1140 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1141 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1142 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1143 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1144 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1145 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1146 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1147 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1148 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1149 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1150 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1151 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1152 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1153 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1154 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1155 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1156 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1157 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1158 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1159 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1160 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1161 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1162 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1163 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1164 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1165 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1166 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1167 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1168 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1169 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1170 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1171 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1172 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1173 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1174 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1175 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1176 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1177 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 1178 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1179 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1180 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1181 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1182 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1183 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1184 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1185 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1186 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1187 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1188 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1189 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1190 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1191 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1192 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1193 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1194 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1195 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1196 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1197 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1198 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1199 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1200 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1201 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1202 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1203 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1204 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1205 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1206 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1207 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1208 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1209 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1210 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1211 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1212 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1213 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1214 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1215 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1216 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1217 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1218 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1219 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 1220 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1221 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1222 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1223 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1224 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1225 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1226 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1227 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1228 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1229 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1230 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1231 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1232 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1233 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1234 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1235 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1236 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1237 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1238 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1239 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1240 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1241 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1242 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1243 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1244 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1245 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1246 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1247 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1248 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1249 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1250 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1251 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1252 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1253 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1254 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1255 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1256 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1257 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1258 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1259 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1260 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1261 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County |
|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1263 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1264 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1265 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1266 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1267 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1268 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1269 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1270 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1271 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1272 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1273 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1274 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1275 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1276 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1277 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1278 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1279 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1280 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1281 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1282 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1283 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1284 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1285 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1286 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1287 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1288 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1289 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1290 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1291 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1292 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1293 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1294 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1295 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1296 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1297 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1298 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1299 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1300 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1301 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1302 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1303 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |

| | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County |
|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1305 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1306 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1307 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1308 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1309 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1310 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1311 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1312 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1313 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1314 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1315 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1316 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1317 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1318 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1319 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1320 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1321 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1322 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1323 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1324 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1325 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1326 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1327 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1328 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1329 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1330 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1331 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1332 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1333 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1334 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1335 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1336 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1337 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1338 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1339 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1340 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1341 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1342 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1343 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1344 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1345 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |

| | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County |
|---|---|---|---|---|---|---|---|---|---|---|
| 1346 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1347 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1348 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1349 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1350 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1351 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1352 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1353 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1354 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1355 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1356 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1357 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1358 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1359 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1360 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1361 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1362 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1363 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1364 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1365 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1366 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1367 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1368 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1369 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1370 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1371 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1372 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1373 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1374 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1375 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1376 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1377 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1378 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1379 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1380 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1381 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1382 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1383 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1384 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1385 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1386 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1387 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 1388 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1389 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1390 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1391 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1392 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1393 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1394 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1395 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1396 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1397 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1398 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1399 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1400 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1401 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1402 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1403 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1404 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1405 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1406 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1407 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1408 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1409 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1410 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1411 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1412 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1413 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1414 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1415 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1416 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1417 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1418 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1419 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1420 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1421 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1422 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1423 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1424 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1425 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1426 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1427 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1428 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1429 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 2 | | | | | | | | | | | | |
| 1430 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1431 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1432 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1433 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1434 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1435 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1436 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1437 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1438 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1439 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1440 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1441 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1442 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1443 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1444 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1445 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1446 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1447 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1448 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1449 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1450 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1451 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1452 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1453 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1454 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1455 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1456 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1457 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1458 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1459 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1460 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1461 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1462 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1463 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1464 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1465 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1466 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1467 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1468 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1469 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1470 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1471 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County |
|---|---|---|---|---|---|---|---|---|---|---|
| 1472 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1473 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1474 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1475 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1476 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1477 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1478 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1479 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1480 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1481 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1482 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1483 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1484 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1485 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1486 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1487 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1488 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1489 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1490 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1491 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1492 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1493 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1494 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1495 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1496 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1497 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1498 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1499 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1500 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1501 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1502 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1503 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1504 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1505 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1506 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1507 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1508 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1509 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1510 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1511 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1512 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |
| 1513 | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 1514 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1515 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1516 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1517 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1518 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1519 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1520 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1521 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1522 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1523 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1524 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1525 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1526 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1527 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1528 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1529 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1530 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1531 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1532 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1533 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1534 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1535 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1536 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1537 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1538 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1539 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1540 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1541 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1542 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1543 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1544 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1545 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1546 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1547 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1548 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1549 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1550 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1551 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1552 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1553 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1554 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1555 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2** | | Buyer DEA No | Buyer Bus Act | Buyer Name | Buyer Addl Co Info | Buyer Address1 | Buyer Address2 | Buyer City | Buyer State | Buyer Zip | Buyer County | |
| 1556 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1557 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1558 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1559 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1560 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1561 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1562 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1563 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1564 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1565 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1566 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1567 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1568 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1569 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1570 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1571 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1572 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1573 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1574 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1575 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1576 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1577 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1578 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1579 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1580 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1581 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1582 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1583 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1584 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1585 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1586 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1587 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1588 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1589 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1590 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1591 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1592 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1593 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1594 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1595 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |
| 1596 | | | RETAIL PHARMACY | ROSS-WESTBANK PHARMACY | | 327 CEDAR AVENUE SOUTH | | MINNEAPOLIS | MN | 55454 | HENNEPIN | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Transaction Details | | | | | | | |
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 3 | S | 9300 | 63304070601 | MORPHINE | 1 | | | 20270330 | | 0 | 1/19/2006 | 0.7520 | 100 | 601012309 | |
| 4 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 20270330 | | 0 | 1/19/2006 | 1.7930 | 100 | 601012307 | |
| 5 | S | 9143 | 60951060285 | OXYCODONE | 1 | | | 20270330 | | 0 | 1/19/2006 | 2.2410 | 500 | 601012311 | |
| 6 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 20270330 | | 0 | 1/19/2006 | 0.4483 | 100 | 601012305 | |
| 7 | S | 9143 | 68774016401 | OXYCODONE | 2 | | | 20270330 | | 0 | 1/19/2006 | 14.3440 | 200 | 601012308 | |
| 8 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 1/25/2006 | 1.5135 | 500 | 601011888 | |
| 9 | S | 9193 | 406036001 | HYDROCODONE | 1 | | | | | | 2/3/2006 | 0.4541 | 100 | 602003174 | |
| 10 | S | 9193 | 406035701 | HYDROCODONE | 3 | | | | | | 2/3/2006 | 0.9081 | 300 | 602002468 | |
| 11 | S | 9193 | 406035701 | HYDROCODONE | 1 | | | | | | 2/6/2006 | 0.3027 | 100 | 602002481 | |
| 12 | S | 9250B | 54457125 | METHADONE | 2 | | | 20270331 | | 0 | 2/6/2006 | 1.7514 | 200 | 602003118 | |
| 13 | S | 9050 | 63304056210 | CODEINE | 1 | | | | | 0 | 2/7/2006 | 22.1010 | 1,000 | 602003369 | |
| 14 | S | 9300 | 406833001 | MORPHINE | 2 | | | 56266023 | | 0 | 2/9/2006 | 4.5120 | 200 | 602006029 | |
| 15 | S | 9300 | 406831501 | MORPHINE | 1 | | | 20270332 | | 0 | 2/9/2006 | 1.1280 | 100 | 602006024 | |
| 16 | S | 9143 | 60951060285 | OXYCODONE | 1 | | | 20270332 | | 0 | 2/9/2006 | 2.2410 | 500 | 602006023 | |
| 17 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 56266023 | | 0 | 2/9/2006 | 0.4483 | 100 | 602006028 | |
| 18 | S | 9143 | 68774016101 | OXYCODONE | 1 | | | 20270332 | | 0 | 2/9/2006 | 0.8965 | 100 | 602006025 | |
| 19 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 20270332 | | 0 | 2/9/2006 | 1.7930 | 100 | 602006026 | |
| 20 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 2/23/2006 | 1.5135 | 500 | 602011518 | |
| 21 | S | 9150 | 54439225 | HYDROMORPHONE | 1 | | | 56266024 | | 0 | 3/1/2006 | 0.1773 | 100 | 603000519 | |
| 22 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 56266024 | | 0 | 3/1/2006 | 1.3448 | 300 | 603000520 | |
| 23 | S | 9050 | 603233921 | CODEINE | 1 | | | | | | 3/6/2006 | 4.4200 | 100 | 603012266 | |
| 24 | S | 9193 | 406035705 | HYDROCODONE | 2 | | | | | 0 | 3/8/2006 | 3.0270 | 1,000 | 603003915 | |
| 25 | S | 9143 | 68774016101 | OXYCODONE | 2 | | | 56266025 | | 0 | 3/8/2006 | 1.7930 | 200 | 603005695 | |
| 26 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 56266025 | | 0 | 3/8/2006 | 1.7930 | 100 | 603005696 | |
| 27 | S | 9050 | 228305696 | CODEINE | 6 | | | | | 0 | 3/9/2006 | 132.6060 | 6,000 | 603004522 | |
| 28 | S | 9050 | 228305696 | CODEINE | 4 | | | | | 0 | 3/10/2006 | 88.4040 | 4,000 | 603004902 | |
| 29 | S | 9143 | 54368663 | OXYCODONE | 1 | | | 56266026 | | 0 | 3/17/2006 | 0.4482 | 0 | 603012309 | |
| 30 | S | 9143 | 60951060285 | OXYCODONE | 1 | | | 56266026 | | 0 | 3/17/2006 | 2.2410 | 500 | 603012308 | |
| 31 | S | 9193 | 406035705 | HYDROCODONE | 2 | | | | | 0 | 3/27/2006 | 3.0270 | 1,000 | 237 | |
| 32 | S | 9143 | 68774016401 | OXYCODONE | 1 | | | 56266027 | | 0 | 3/29/2006 | 7.1720 | 100 | 603020444 | |
| 33 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 56266027 | | 0 | 3/29/2006 | 1.7930 | 100 | 603020443 | |
| 34 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 56266027 | | 0 | 3/29/2006 | 0.8965 | 200 | 603020442 | |
| 35 | S | 9143 | 68774016101 | OXYCODONE | 2 | | | 56266027 | | 0 | 3/29/2006 | 1.7930 | 200 | 603020441 | |
| 36 | S | 9193 | 591085305 | HYDROCODONE | 1 | | | | | | 3/31/2006 | 3.0270 | 500 | 1217 | |
| 37 | S | 9193 | 591038705 | HYDROCODONE | 1 | | | | | | 3/31/2006 | 2.2703 | 500 | 2477 | |
| 38 | S | 9050 | 63304056210 | CODEINE | 2 | | | | | | 4/3/2006 | 4.4202 | 200 | 604018950 | |
| 39 | S | 9193 | 406035701 | HYDROCODONE | 1 | | | | | | 4/3/2006 | 0.3027 | 100 | 604002857 | |
| 40 | S | 9250B | 406345434 | METHADONE | 2 | | | 56266028 | | 0 | 4/6/2006 | 1.7892 | 200 | 604003434 | |
| 41 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 56266028 | | 0 | 4/6/2006 | 0.4483 | 100 | 604003436 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 42 | S | 9143 | 68774016301 | OXYCODONE | 1 | | | 56266028 | | 0 | 4/6/2006 | 3.5860 | 100 | 604003437 | |
| 43 | S | 9143 | 60951060285 | OXYCODONE | 1 | | | 56266028 | | 0 | 4/6/2006 | 2.2410 | 500 | 604003435 | |
| 44 | S | 9193 | 406035705 | HYDROCODONE | 2 | | | | | | 4/14/2006 | 3.0270 | 1,000 | 125 | |
| 45 | S | 9050 | 172398460 | CODEINE | 1 | | | | | 0 | 4/19/2006 | 2.2101 | 100 | 604012390 | |
| 46 | S | 9300 | 406833001 | MORPHINE | 1 | | | 56266029 | | 0 | 4/19/2006 | 2.2560 | 100 | 604012389 | |
| 47 | S | 9300 | 406831501 | MORPHINE | 1 | | | 56266029 | | 0 | 4/19/2006 | 1.1280 | 100 | 604012387 | |
| 48 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 56266029 | | 0 | 4/19/2006 | 0.4483 | 100 | 604012388 | |
| 49 | S | 9143 | 68774016301 | OXYCODONE | 2 | | | 56266029 | | 0 | 4/19/2006 | 7.1720 | 200 | 604012386 | |
| 50 | S | 9143 | 68774016201 | OXYCODONE | 2 | | | 56266029 | | 0 | 4/19/2006 | 3.5860 | 200 | 604012385 | |
| 51 | S | 9050 | 63304056210 | CODEINE | 1 | | | | | | 5/5/2006 | 22.1010 | 1,000 | 605022315 | |
| 52 | S | 9050 | 63304056101 | CODEINE | 3 | | | | | | 5/5/2006 | 13.2606 | 300 | 605022313 | |
| 53 | S | 9050 | 63304056201 | CODEINE | 2 | | | | | | 5/5/2006 | 4.4202 | 200 | 605022314 | |
| 54 | S | 9193 | 406035705 | HYDROCODONE | 2 | | | | | | 5/9/2006 | 3.0270 | 1,000 | 139 | |
| 55 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 56266030 | | 0 | 5/11/2006 | 2.2413 | 500 | 605007387 | |
| 56 | S | 9143 | 591082001 | OXYCODONE | 1 | | | 56266030 | | 0 | 5/11/2006 | 0.4034 | 100 | 605007386 | |
| 57 | S | 9300 | 406833001 | MORPHINE | 1 | | | 56266031 | | 0 | 5/16/2006 | 2.2560 | 100 | 605009782 | |
| 58 | S | 9300 | 406831501 | MORPHINE | 1 | | | 56266031 | | 0 | 5/16/2006 | 1.1280 | 100 | 605009781 | |
| 59 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 56266031 | | 0 | 5/16/2006 | 1.7930 | 100 | 605009779 | |
| 60 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 56266031 | | 0 | 5/16/2006 | 1.3448 | 300 | 605009780 | |
| 61 | S | 9193 | 406035705 | HYDROCODONE | 3 | | | | | | 5/22/2006 | 4.5405 | 1,500 | 179 | |
| 62 | S | 9193 | 591038705 | HYDROCODONE | 1 | | | | | | 5/30/2006 | 2.2703 | 500 | 746 | |
| 63 | S | 9050 | 63304056201 | CODEINE | 1 | | | | | | 6/13/2006 | 2.2101 | 100 | 606021762 | |
| 64 | S | 9050 | 406048501 | CODEINE | 1 | | | | | | 6/23/2006 | 4.4202 | 100 | 606004502 | |
| 65 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | | 6/28/2006 | 1.5135 | 500 | 150 | |
| 66 | S | 9150 | 54437025 | HYDROMORPHONE | 3 | | | 56266036 | | 0 | 7/6/2006 | 2.1278 | 300 | 607002035 | |
| 67 | S | 9050 | 63304056201 | CODEINE | 2 | | | | | | 7/10/2006 | 4.4202 | 200 | 607019181 | |
| 68 | S | 9250B | 406345434 | METHADONE | 1 | | | 56265995 | | 0 | 7/12/2006 | 0.8946 | 100 | 607005374 | |
| 69 | S | 9143 | 68774016301 | OXYCODONE | 2 | | | 56265995 | | 0 | 7/12/2006 | 7.1720 | 200 | 607005373 | |
| 70 | S | 9193 | 406035801 | HYDROCODONE | 1 | | | | | 0 | 7/21/2006 | 0.4541 | 100 | 607011043 | |
| 71 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 56265996 | | 0 | 7/24/2006 | 1.7930 | 100 | 607011848 | |
| 72 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 56265996 | | 0 | 7/24/2006 | 2.2413 | 500 | 607011850 | |
| 73 | S | 9143 | 68774016101 | OXYCODONE | 2 | | | 56265996 | | 0 | 7/24/2006 | 1.7930 | 200 | 607011849 | |
| 74 | S | 9193 | 406035705 | HYDROCODONE | 3 | | | | | | 8/1/2006 | 4.5405 | 1,500 | 121 | |
| 75 | S | 9193 | 406035705 | HYDROCODONE | 3 | | | | | | 8/2/2006 | 4.5405 | 1,500 | 137 | |
| 76 | S | 9193 | 591038705 | HYDROCODONE | 1 | | | | | | 8/4/2006 | 2.2703 | 500 | 1130 | |
| 77 | S | 9250B | 406577101 | METHADONE | 2 | | | 56265998 | | 0 | 8/18/2006 | 1.7888 | 200 | 608010846 | |
| 78 | S | 9143 | 68774016401 | OXYCODONE | 2 | | | 56265998 | | 0 | 8/18/2006 | 14.3440 | 200 | 608010844 | |
| 79 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 56265998 | | 0 | 8/18/2006 | 0.8965 | 200 | 608010843 | |
| 80 | S | 9143 | 68774016301 | OXYCODONE | 1 | | | 56265998 | | 0 | 8/18/2006 | 3.5860 | 100 | 608010845 | |
| 81 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 56265998 | | 0 | 8/18/2006 | 2.2413 | 500 | 608010847 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID |
| 82 | S | 9143 | 60951060270 | OXYCODONE | 1 | | | 56266000 | | | 8/23/2006 | 0.4482 | 100 | 608018968 |
| 83 | S | 9193 | 406035801 | HYDROCODONE | 2 | | | | | 0 | 8/24/2006 | 0.9081 | 200 | 608014431 |
| 84 | S | 9193 | 406035705 | HYDROCODONE | 2 | | | | | | 8/30/2006 | 3.0270 | 1,000 | 251 |
| 85 | S | 9050 | 63304056201 | CODEINE | 2 | | | | | | 9/7/2006 | 4.4202 | 200 | 609018907 |
| 86 | S | 9193 | 591038705 | HYDROCODONE | 2 | | | | | | 9/7/2006 | 4.5405 | 1,000 | 994 |
| 87 | S | 9250B | 406577101 | METHADONE | 2 | | | 56266001 | | 0 | 9/8/2006 | 1.7888 | 200 | 609005092 |
| 88 | S | 9143 | 68774016301 | OXYCODONE | 2 | | | 56266001 | | 0 | 9/8/2006 | 7.1720 | 200 | 609005093 |
| 89 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 56266001 | | 0 | 9/8/2006 | 1.7930 | 100 | 609005094 |
| 90 | S | 9250B | 406577101 | METHADONE | 2 | | | 56266002 | | 0 | 9/25/2006 | 1.7888 | 200 | 609018500 |
| 91 | S | 9143 | 68774016401 | OXYCODONE | 1 | | | 56266002 | | 0 | 9/25/2006 | 7.1720 | 100 | 609018499 |
| 92 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 56266002 | | 0 | 9/25/2006 | 2.2413 | 500 | 609018498 |
| 93 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 56266002 | | 0 | 9/25/2006 | 0.4483 | 100 | 609018501 |
| 94 | S | 9193 | 406035705 | HYDROCODONE | 2 | | | | | | 9/27/2006 | 3.0270 | 1,000 | 224 |
| 95 | S | 9143 | 68774016101 | OXYCODONE | 1 | | | 56266003 | | 0 | 10/5/2006 | 0.8965 | 100 | 610003730 |
| 96 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 56266003 | | 0 | 10/5/2006 | 1.3448 | 300 | 610003729 |
| 97 | S | 9193 | 406035705 | HYDROCODONE | 2 | | | | | | 10/10/2006 | 3.0270 | 1,000 | 185 |
| 98 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 56266004 | | 0 | 10/11/2006 | 1.7930 | 100 | 610008264 |
| 99 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 56266004 | | 0 | 10/11/2006 | 0.6724 | 100 | 610008265 |
| 100 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 56266004 | | 0 | 10/11/2006 | 2.2413 | 500 | 610008263 |
| 101 | S | 9143 | 68774016401 | OXYCODONE | 1 | | | 56266005 | | 0 | 10/26/2006 | 7.1720 | 100 | 610020723 |
| 102 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 56266005 | | 0 | 10/26/2006 | 1.3448 | 300 | 610020724 |
| 103 | S | 9143 | 68774016301 | OXYCODONE | 1 | | | 56266005 | | 0 | 10/26/2006 | 3.5860 | 100 | 610020722 |
| 104 | S | 9143 | 60951070070 | OXYCODONE | 1 | | | 56266005 | | 0 | 10/26/2006 | 0.6724 | 100 | 610020720 |
| 105 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 56266005 | | 0 | 10/26/2006 | 1.7930 | 100 | 610020721 |
| 106 | S | 9250B | 406577101 | METHADONE | 2 | | | 56266006 | | 0 | 11/2/2006 | 1.7888 | 200 | 611001522 |
| 107 | S | 9143 | 68774016301 | OXYCODONE | 2 | | | 56266006 | | 0 | 11/2/2006 | 7.1720 | 200 | 611001519 |
| 108 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 56266006 | | 0 | 11/2/2006 | 0.8965 | 200 | 611001521 |
| 109 | S | 9143 | 68774016101 | OXYCODONE | 1 | | | 56266006 | | 0 | 11/2/2006 | 0.8965 | 100 | 611001520 |
| 110 | S | 9193 | 406035705 | HYDROCODONE | 4 | | | | | | 11/3/2006 | 6.0540 | 2,000 | 187 |
| 111 | S | 9050 | 63304056201 | CODEINE | 1 | | | | | | 11/9/2006 | 2.2101 | 100 | 611019048 |
| 112 | S | 9300 | 54458325 | MORPHINE | 1 | | | 56266008 | | 0 | 11/22/2006 | 2.2560 | 100 | 611017188 |
| 113 | S | 9143 | 68774016101 | OXYCODONE | 1 | | | 56266008 | | 0 | 11/22/2006 | 0.8965 | 100 | 611017189 |
| 114 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 56266008 | | 0 | 11/22/2006 | 2.2413 | 500 | 611017185 |
| 115 | S | 9143 | 406055201 | OXYCODONE | 4 | | | 56266008 | | 0 | 11/22/2006 | 1.7930 | 400 | 611017190 |
| 116 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 56266008 | | 0 | 11/22/2006 | 1.7930 | 100 | 611017187 |
| 117 | S | 9143 | 60951070070 | OXYCODONE | 1 | | | 56266008 | | 0 | 11/22/2006 | 0.6724 | 100 | 611017186 |
| 118 | S | 9193 | 406036005 | HYDROCODONE | 1 | | | | | 0 | 11/24/2006 | 2.2703 | 500 | 611018531 |
| 119 | S | 9300 | 63857032611 | MORPHINE | 1 | | | 56266016 | | 0 | 11/28/2006 | 4.5120 | 100 | 611020613 |
| 120 | S | 9050 | 63304056201 | CODEINE | 2 | | | | | | 12/7/2006 | 4.4202 | 200 | 612018751 |
| 121 | S | 9143 | 68774016301 | OXYCODONE | 2 | | | 56266017 | | 0 | 12/12/2006 | 7.1720 | 200 | 612009138 |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 122 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 56266017 | | 0 | 12/12/2006 | 0.6724 | 100 | 612009144 | |
| 123 | S | 9143 | 68774016101 | OXYCODONE | 2 | | | 56266017 | | 0 | 12/12/2006 | 1.7930 | 200 | 612009140 | |
| 124 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 56266017 | | 0 | 12/12/2006 | 1.7930 | 100 | 612009137 | |
| 125 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 56266017 | | 0 | 12/12/2006 | 0.8965 | 200 | 612009145 | |
| 126 | S | 9143 | 68774016401 | OXYCODONE | 1 | | | 56266017 | | 0 | 12/12/2006 | 7.1720 | 100 | 612009139 | |
| 127 | S | 9801 | 378912398 | FENTANYL | 1 | | | 56266018 | | 0 | 12/14/2006 | 0.0383 | 5 | 612011454 | |
| 128 | S | 9050 | 63304056201 | CODEINE | 1 | | | | | | 12/20/2006 | 2.2101 | 100 | 612018752 | |
| 129 | S | 9150 | 54439225 | HYDROMORPHONE | 2 | | | 56266019 | | 0 | 12/26/2006 | 0.3546 | 200 | 612019863 | |
| 130 | S | 9250B | 406577101 | METHADONE | 3 | | | 56266019 | | 0 | 12/26/2006 | 2.6832 | 300 | 612019862 | |
| 131 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 56266019 | | 0 | 12/26/2006 | 1.3448 | 200 | 612019864 | |
| 132 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 56266019 | | 0 | 12/26/2006 | 0.8965 | 200 | 612019861 | |
| 133 | S | 9801 | 378912398 | FENTANYL | 1 | | | 56266020 | | 0 | 1/2/2007 | 0.0383 | 5 | 701000445 | |
| 134 | S | 9143 | 406051201 | OXYCODONE | 1 | | | 56266021 | | 0 | 1/3/2007 | 0.4483 | 100 | 701001658 | |
| 135 | S | 9143 | 591350301 | OXYCODONE | 2 | | | 56266021 | | 0 | 1/3/2007 | 7.1720 | 200 | 701001657 | |
| 136 | S | 9193 | 406035705 | HYDROCODONE | 3 | | | | | | 1/4/2007 | 4.5405 | 1,500 | 197 | |
| 137 | S | 9300 | 406833001 | MORPHINE | 1 | | | 56266022 | | 0 | 1/11/2007 | 2.2560 | 100 | 701009281 | |
| 138 | S | 9143 | 406055201 | OXYCODONE | 5 | | | 56266022 | | 0 | 1/11/2007 | 2.2413 | 500 | 701009279 | |
| 139 | S | 9143 | 591350201 | OXYCODONE | 2 | | | 56266022 | | 0 | 1/11/2007 | 3.5860 | 200 | 701009278 | |
| 140 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 56266022 | | 0 | 1/11/2007 | 4.4825 | 1,000 | 701009280 | |
| 141 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 56266009 | | 0 | 1/18/2007 | 0.8965 | 200 | 701015617 | |
| 142 | S | 9801 | 378912398 | FENTANYL | 1 | | | 56266011 | | | 2/2/2007 | 0.0383 | 5 | 702002211 | |
| 143 | S | 9193 | 406035705 | HYDROCODONE | 3 | | | | | | 2/8/2007 | 4.5405 | 1,500 | 167 | |
| 144 | S | 9143 | 591350201 | OXYCODONE | 2 | | | 56266012 | | 0 | 2/12/2007 | 3.5860 | 200 | 702008535 | |
| 145 | S | 9143 | 591350301 | OXYCODONE | 2 | | | 56266012 | | 0 | 2/12/2007 | 7.1720 | 200 | 702008537 | |
| 146 | S | 9143 | 591350101 | OXYCODONE | 2 | | | 56266012 | | 0 | 2/12/2007 | 1.7930 | 200 | 702008536 | |
| 147 | S | 9143 | 406055201 | OXYCODONE | 5 | | | 56266012 | | 0 | 2/12/2007 | 2.2413 | 500 | 702008538 | |
| 148 | S | 9143 | 591082001 | OXYCODONE | 1 | | | 56266012 | | 0 | 2/12/2007 | 0.4034 | 100 | 702008534 | |
| 149 | S | 9193 | 406035701 | HYDROCODONE | 1 | | | | | | 2/14/2007 | 0.3027 | 100 | 702002474 | |
| 150 | S | 9050 | 63304056201 | CODEINE | 1 | | | | | | 2/28/2007 | 2.2101 | 100 | 702017532 | |
| 151 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 56266013 | | 0 | 3/7/2007 | 2.2413 | 500 | 703004902 | |
| 152 | S | 9193 | 591038705 | HYDROCODONE | 1 | | | | | | 3/14/2007 | 2.2703 | 500 | 1102 | |
| 153 | S | 9050 | 63304056201 | CODEINE | 1 | | | | | | 3/15/2007 | 2.2101 | 100 | 703019482 | |
| 154 | S | 9250B | 406577101 | METHADONE | 1 | | | 56266014 | | 0 | 3/23/2007 | 0.8944 | 100 | 703018787 | |
| 155 | S | 9143 | 591350201 | OXYCODONE | 1 | | | 56266014 | | 0 | 3/23/2007 | 1.7930 | 100 | 703018785 | |
| 156 | S | 9143 | 591350301 | OXYCODONE | 1 | | | 56266014 | | 0 | 3/23/2007 | 3.5860 | 100 | 703018786 | |
| 157 | S | 9050 | 63304056201 | CODEINE | 3 | | | | | | 3/28/2007 | 6.6303 | 300 | 703019483 | |
| 158 | S | 9193 | 53746011105 | HYDROCODONE | 1 | | | | | | 3/29/2007 | 1.5135 | 500 | 369 | |
| 159 | S | 9193 | 53746011105 | HYDROCODONE | 4 | | | | | | 3/29/2007 | 6.0540 | 2,000 | 368 | |
| 160 | S | 9143 | 591350201 | OXYCODONE | 1 | | | 66693975 | | 0 | 4/4/2007 | 1.7930 | 100 | 704002879 | |
| 161 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693975 | | 0 | 4/4/2007 | 2.2413 | 500 | 704002878 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 162 | S | 9143 | 93003301 | OXYCODONE | 1 | | | 66693975 | | 0 | 4/4/2007 | 7.1720 | 100 | 704002881 | |
| 163 | S | 9143 | 93003201 | OXYCODONE | 1 | | | 66693975 | | 0 | 4/4/2007 | 3.5860 | 100 | 704002880 | |
| 164 | S | 9143 | 591350101 | OXYCODONE | 1 | | | 66693975 | | 0 | 4/4/2007 | 0.8965 | 100 | 704002882 | |
| 165 | S | 9193 | 53746011105 | HYDROCODONE | 2 | | | | | 0 | 4/17/2007 | 3.0270 | 1,000 | 607008492 | |
| 166 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 66693976 | | 0 | 4/26/2007 | 0.4483 | 100 | 704020820 | |
| 167 | S | 9143 | 93003101 | OXYCODONE | 1 | | | 66693976 | | 0 | 4/26/2007 | 1.7930 | 100 | 704020817 | |
| 168 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693976 | | 0 | 4/26/2007 | 2.2413 | 500 | 704020819 | |
| 169 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 66693976 | | 0 | 4/26/2007 | 1.3448 | 200 | 704020818 | |
| 170 | S | 9050 | 406048501 | CODEINE | 1 | | | | | | 5/9/2007 | 4.4202 | 100 | 705005011 | |
| 171 | S | 9050 | 63304056101 | CODEINE | 2 | | | | | | 5/9/2007 | 8.8404 | 200 | 705019923 | |
| 172 | S | 9143 | 591350101 | OXYCODONE | 1 | | | 66693977 | | 0 | 5/9/2007 | 0.8965 | 100 | 705008147 | |
| 173 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 66693977 | | 0 | 5/9/2007 | 1.3448 | 300 | 705008146 | |
| 174 | S | 9143 | 406052201 | OXYCODONE | 4 | | | 66693978 | | 0 | 5/9/2007 | 2.6895 | 400 | 705008148 | |
| 175 | S | 9143 | 93003201 | OXYCODONE | 1 | | | 66693978 | | 0 | 5/9/2007 | 3.5860 | 100 | 705008149 | |
| 176 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 66693977 | | 0 | 5/9/2007 | 1.7930 | 100 | 705008145 | |
| 177 | S | 9143 | 406055201 | OXYCODONE | 5 | | | 66693979 | | 0 | 5/14/2007 | 2.2413 | 500 | 705011483 | |
| 178 | S | 9193 | 53746011805 | HYDROCODONE | 1 | | | | | | 5/16/2007 | 2.2703 | 500 | 607008493 | |
| 179 | S | 9193 | 53746011805 | HYDROCODONE | 1 | | | | | | 5/16/2007 | 2.2703 | 500 | 1155 | |
| 180 | S | 9050 | 63304056201 | CODEINE | 2 | | | | | | 5/23/2007 | 4.4202 | 200 | 705019924 | |
| 181 | S | 9250B | 406577101 | METHADONE | 2 | | | 66693980 | | 0 | 5/30/2007 | 1.7888 | 200 | 705024555 | |
| 182 | S | 9143 | 93003101 | OXYCODONE | 1 | | | 66693980 | | 0 | 5/30/2007 | 1.7930 | 100 | 705024556 | |
| 183 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693980 | | 0 | 5/30/2007 | 2.2413 | 500 | 705024554 | |
| 184 | S | 9143 | 93003301 | OXYCODONE | 2 | | | 66693980 | | 0 | 5/30/2007 | 14.3440 | 200 | 705024553 | |
| 185 | S | 9150 | 54439225 | HYDROMORPHONE | 1 | | | 66693981 | | 0 | 6/1/2007 | 0.1773 | 100 | 706000375 | |
| 186 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 66693981 | | 0 | 6/1/2007 | 0.3546 | 100 | 706000376 | |
| 187 | S | 9143 | 406055201 | OXYCODONE | 5 | | | 66693981 | | 0 | 6/1/2007 | 2.2413 | 500 | 706000377 | |
| 188 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693982 | | 0 | 6/15/2007 | 2.2413 | 500 | 706012085 | |
| 189 | S | 9193 | 53746011105 | HYDROCODONE | 2 | | | | | | 6/28/2007 | 3.0270 | 1,000 | 302 | |
| 190 | S | 9143 | 591082001 | OXYCODONE | 1 | | | 66693983 | | 0 | 6/29/2007 | 0.4034 | 100 | 706023548 | |
| 191 | S | 9143 | 93003101 | OXYCODONE | 1 | | | 66693983 | | 0 | 6/29/2007 | 1.7930 | 100 | 706023550 | |
| 192 | S | 9143 | 93002401 | OXYCODONE | 1 | | | 66693983 | | 0 | 6/29/2007 | 0.8965 | 100 | 706023551 | |
| 193 | S | 9143 | 93003301 | OXYCODONE | 1 | | | 66693983 | | 0 | 6/29/2007 | 7.1720 | 100 | 706023549 | |
| 194 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693984 | | 0 | 7/10/2007 | 2.2413 | 500 | 707006457 | |
| 195 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 66693984 | | 0 | 7/10/2007 | 0.8965 | 200 | 707006460 | |
| 196 | S | 9143 | 93003101 | OXYCODONE | 2 | | | 66693984 | | 0 | 7/10/2007 | 3.5860 | 200 | 707006458 | |
| 197 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 66693985 | | 0 | 7/13/2007 | 1.3448 | 300 | 707010161 | |
| 198 | S | 9250B | 406577101 | METHADONE | 1 | | | 66693986 | | 0 | 7/20/2007 | 0.8944 | 100 | 707016018 | |
| 199 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 66693986 | | 0 | 7/20/2007 | 1.3448 | 300 | 707016017 | |
| 200 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693986 | | 0 | 7/20/2007 | 2.2413 | 500 | 707016016 | |
| 201 | S | 9143 | 93003201 | OXYCODONE | 1 | | | 66693986 | | 0 | 7/20/2007 | 3.5860 | 100 | 707016019 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 202 | S | 9193 | 53746011105 | HYDROCODONE | 3 | | | | | | 7/27/2007 | 4.5405 | 1,500 | 907008702 | |
| 203 | S | 9250B | 406577101 | METHADONE | 2 | | | 66693987 | | 0 | 8/2/2007 | 1.7888 | 200 | 708001247 | |
| 204 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693987 | | 0 | 8/2/2007 | 2.2413 | 500 | 708001248 | |
| 205 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 66693987 | | 0 | 8/2/2007 | 0.8965 | 200 | 708001251 | |
| 206 | S | 9193 | 53746011805 | HYDROCODONE | 1 | | | | | | 8/14/2007 | 2.2703 | 500 | 907008703 | |
| 207 | S | 9050 | 63304056201 | CODEINE | 3 | | | | | | 8/15/2007 | 6.6303 | 300 | 708020162 | |
| 208 | S | 9193 | 53746011105 | HYDROCODONE | 3 | | | | | | 8/16/2007 | 4.5405 | 1,500 | 907008704 | |
| 209 | S | 9250B | 406577101 | METHADONE | 2 | | | 66693988 | | 0 | 8/17/2007 | 1.7888 | 200 | 708013743 | |
| 210 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693988 | | 0 | 8/17/2007 | 2.2413 | 500 | 708013744 | |
| 211 | S | 9143 | 93002401 | OXYCODONE | 2 | | | 66693989 | | 0 | 8/22/2007 | 1.7930 | 200 | 708017562 | |
| 212 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 66693989 | | 0 | 8/22/2007 | 0.8965 | 200 | 708017563 | |
| 213 | S | 9143 | 93003201 | OXYCODONE | 1 | | | 66693989 | | 0 | 8/22/2007 | 3.5860 | 100 | 708017561 | |
| 214 | S | 9193 | 53746011105 | HYDROCODONE | 3 | | | | | | 8/28/2007 | 4.5405 | 1,500 | 907008705 | |
| 215 | S | 9193 | 406035801 | HYDROCODONE | 2 | | | | | 0 | 8/28/2007 | 0.9081 | 200 | 708021765 | |
| 216 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693990 | | 0 | 8/29/2007 | 2.2413 | 500 | 708023481 | |
| 217 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 66693991 | | 0 | 9/11/2007 | 1.3448 | 200 | 709006630 | |
| 218 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693991 | | 0 | 9/11/2007 | 2.2413 | 500 | 709006633 | |
| 219 | S | 9143 | 93003301 | OXYCODONE | 1 | | | 66693991 | | 0 | 9/11/2007 | 7.1720 | 100 | 709006631 | |
| 220 | S | 9143 | 93003101 | OXYCODONE | 1 | | | 66693991 | | 0 | 9/11/2007 | 1.7930 | 100 | 709006632 | |
| 221 | S | 9143 | 93003201 | OXYCODONE | 1 | | | 66693993 | | 0 | 9/27/2007 | 3.5860 | 100 | 709022174 | |
| 222 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693993 | | 0 | 9/27/2007 | 2.2413 | 500 | 709022172 | |
| 223 | S | 9143 | 93003101 | OXYCODONE | 1 | | | 66693993 | | 0 | 9/27/2007 | 1.7930 | 100 | 709022173 | |
| 224 | S | 9250B | 406577101 | METHADONE | 1 | | | 66693995 | | 0 | 10/4/2007 | 0.8944 | 100 | 710004127 | |
| 225 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693995 | | 0 | 10/4/2007 | 2.2413 | 500 | 710004128 | |
| 226 | S | 9143 | 591082001 | OXYCODONE | 1 | | | 66693995 | | 0 | 10/4/2007 | 0.4034 | 100 | 710004126 | |
| 227 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 66693996 | | 0 | 10/9/2007 | 0.3546 | 100 | 710007467 | |
| 228 | S | 9150 | 54439225 | HYDROMORPHONE | 1 | | | 66693996 | | 0 | 10/9/2007 | 0.1773 | 100 | 710007468 | |
| 229 | S | 9143 | 406052301 | OXYCODONE | 1 | | | 66693996 | | 0 | 10/9/2007 | 0.8965 | 100 | 710007469 | |
| 230 | S | 9193 | 53746011805 | HYDROCODONE | 1 | | | | | | 10/11/2007 | 2.2703 | 500 | 1207009155 | |
| 231 | S | 9143 | 93003301 | OXYCODONE | 1 | | | 66693997 | | 0 | 10/17/2007 | 7.1720 | 100 | 710015351 | |
| 232 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 66693997 | | 0 | 10/17/2007 | 0.8965 | 200 | 710015350 | |
| 233 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693997 | | 0 | 10/17/2007 | 2.2413 | 500 | 710015349 | |
| 234 | S | 9050 | 63304056201 | CODEINE | 2 | | | | | | 10/24/2007 | 4.4202 | 200 | 710022420 | |
| 235 | S | 9250B | 406577101 | METHADONE | 2 | | | 66693998 | | 0 | 10/24/2007 | 1.7888 | 200 | 710021214 | |
| 236 | S | 9300 | 406833001 | MORPHINE | 1 | | | 66693998 | | 0 | 10/24/2007 | 2.2560 | 100 | 710021213 | |
| 237 | S | 9143 | 591082001 | OXYCODONE | 1 | | | 66693998 | | 0 | 10/24/2007 | 0.4034 | 100 | 710021216 | |
| 238 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 66694001 | | 0 | 10/29/2007 | 0.3546 | 100 | 710024812 | |
| 239 | S | 9143 | 93003201 | OXYCODONE | 1 | | | 66694001 | | 0 | 10/29/2007 | 3.5860 | 100 | 710024816 | |
| 240 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 66694001 | | 0 | 10/29/2007 | 0.6724 | 100 | 710024814 | |
| 241 | S | 9143 | 406052301 | OXYCODONE | 1 | | | 66694001 | | 0 | 10/29/2007 | 0.8965 | 100 | 710024815 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 242 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66694001 | | 0 | 10/29/2007 | 2.2413 | 500 | 710024813 | |
| 243 | S | 9193 | 53746011105 | HYDROCODONE | 1 | | | | | 0 | 11/5/2007 | 1.5135 | 500 | 711001026 | |
| 244 | S | 9150 | 54439225 | HYDROMORPHONE | 1 | | | 66693999 | | 0 | 11/8/2007 | 0.1773 | 100 | 711006623 | |
| 245 | S | 9300 | 406831501 | MORPHINE | 1 | | | 66693999 | | 0 | 11/8/2007 | 1.1280 | 100 | 711006625 | |
| 246 | S | 9143 | 93003101 | OXYCODONE | 1 | | | 66693999 | | 0 | 11/8/2007 | 1.7930 | 100 | 711006626 | |
| 247 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66693999 | | 0 | 11/8/2007 | 2.2413 | 500 | 711006627 | |
| 248 | S | 9193 | 53746011105 | HYDROCODONE | 2 | | | | | 0 | 11/15/2007 | 3.0270 | 1,000 | 711003060 | |
| 249 | S | 9300 | 406833001 | MORPHINE | 1 | | | 66694002 | | 0 | 11/20/2007 | 2.2560 | 100 | 711016369 | |
| 250 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66694002 | | 0 | 11/20/2007 | 2.2413 | 500 | 711016370 | |
| 251 | S | 9250B | 406577101 | METHADONE | 2 | | | 66694003 | | 0 | 11/26/2007 | 1.7888 | 200 | 711021315 | |
| 252 | S | 9300 | 406831501 | MORPHINE | 1 | | | 66694003 | | 0 | 11/26/2007 | 1.1280 | 100 | 711021313 | |
| 253 | S | 9143 | 93003201 | OXYCODONE | 2 | | | 66694003 | | 0 | 11/26/2007 | 7.1720 | 200 | 711021312 | |
| 254 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 66694003 | | 0 | 11/26/2007 | 0.4483 | 100 | 711021314 | |
| 255 | S | 9143 | 93003101 | OXYCODONE | 1 | | | 66694004 | | 0 | 12/3/2007 | 1.7930 | 100 | 712000222 | |
| 256 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 66694004 | | 0 | 12/3/2007 | 0.6724 | 100 | 712000218 | |
| 257 | S | 9143 | 406052301 | OXYCODONE | 1 | | | 66694004 | | 0 | 12/3/2007 | 0.8965 | 100 | 712000219 | |
| 258 | S | 9143 | 93003301 | OXYCODONE | 1 | | | 66694004 | | 0 | 12/3/2007 | 7.1720 | 100 | 712000221 | |
| 259 | S | 9801 | 378912198 | FENTANYL | 2 | | | 66694005 | | 0 | 12/10/2007 | 0.0255 | 10 | 712006595 | |
| 260 | S | 9143 | 93002401 | OXYCODONE | 1 | | | 66694005 | | 0 | 12/10/2007 | 0.8965 | 100 | 712006598 | |
| 261 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 66694005 | | 0 | 12/10/2007 | 1.3448 | 300 | 712006596 | |
| 262 | S | 9143 | 93003101 | OXYCODONE | 1 | | | 66694005 | | 0 | 12/10/2007 | 1.7930 | 100 | 712006597 | |
| 263 | S | 9193 | 406036501 | HYDROCODONE | 1 | | | | | 0 | 12/12/2007 | 0.3027 | 100 | 712009348 | |
| 264 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 66694006 | | 0 | 12/17/2007 | 0.8965 | 200 | 712013164 | |
| 265 | S | 9143 | 93003101 | OXYCODONE | 1 | | | 66694006 | | 0 | 12/17/2007 | 1.7930 | 100 | 712013167 | |
| 266 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 66694006 | | 0 | 12/17/2007 | 0.6724 | 100 | 712013165 | |
| 267 | S | 9143 | 93003301 | OXYCODONE | 2 | | | 66694006 | | 0 | 12/17/2007 | 14.3440 | 200 | 712013163 | |
| 268 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66694006 | | 0 | 12/17/2007 | 2.2413 | 500 | 712013166 | |
| 269 | S | 9150 | 54439425 | HYDROMORPHONE | 2 | | | 66694007 | | 0 | 12/21/2007 | 0.7092 | 200 | 712018207 | |
| 270 | S | 9300 | 406831501 | MORPHINE | 1 | | | 66694007 | | 0 | 12/21/2007 | 1.1280 | 100 | 712018209 | |
| 271 | S | 9143 | 93003101 | OXYCODONE | 1 | | | 66694007 | | 0 | 12/21/2007 | 1.7930 | 100 | 712018210 | |
| 272 | S | 9143 | 406052301 | OXYCODONE | 1 | | | 66694007 | | 0 | 12/21/2007 | 0.8965 | 100 | 712018208 | |
| 273 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 12/28/2007 | 1.5135 | 500 | 712005249 | |
| 274 | S | 9050 | 63304056201 | CODEINE | 1 | | | | | | 1/3/2008 | 2.2101 | 100 | 801021291 | |
| 275 | S | 9193 | 53746011105 | HYDROCODONE | 2 | | | | | 0 | 1/3/2008 | 3.0270 | 1,000 | 801000643 | |
| 276 | S | 9193 | 58177090907 | HYDROCODONE | 1 | | | | | 0 | 1/3/2008 | 0.1432 | 0 | 801001357 | |
| 277 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 66694008 | | 0 | 1/11/2008 | 0.3546 | 100 | 801009541 | |
| 278 | S | 9300 | 406831501 | MORPHINE | 1 | | | 66694008 | | 0 | 1/11/2008 | 1.1280 | 100 | 801009543 | |
| 279 | S | 9300 | 406833001 | MORPHINE | 1 | | | 66694008 | | 0 | 1/11/2008 | 2.2560 | 100 | 801009542 | |
| 280 | S | 9143 | 93003101 | OXYCODONE | 1 | | | 66694008 | | 0 | 1/11/2008 | 1.7930 | 100 | 801009545 | |
| 281 | S | 9143 | 93003201 | OXYCODONE | 1 | | | 66694008 | | 0 | 1/11/2008 | 3.5860 | 100 | 801009544 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 282 | S | 9143 | 406052301 | OXYCODONE | 1 | | | 66694008 | | 0 | 1/11/2008 | 0.8965 | 100 | 801009540 | |
| 283 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66694008 | | 0 | 1/11/2008 | 2.2413 | 500 | 801009539 | |
| 284 | S | 9143 | 68774016201 | OXYCODONE | 1 | | | 66694009 | | 0 | 1/22/2008 | 1.7930 | 100 | 801018493 | |
| 285 | S | 9193 | 53746011005 | HYDROCODONE | 1 | | | | | 0 | 1/23/2008 | 3.0270 | 500 | 801004744 | |
| 286 | S | 9193 | 406036705 | HYDROCODONE | 1 | | | | | 0 | 1/24/2008 | 3.0270 | 500 | 801021157 | |
| 287 | S | 9193 | 53746011205 | HYDROCODONE | 1 | | | | | 0 | 1/28/2008 | 2.2703 | 500 | 801005505 | |
| 288 | R | 9193 | 406036705 | HYDROCODONE | 1 | | | | | 0 | 1/31/2008 | 3.0270 | 500 | 801028113 | |
| 289 | S | 9250B | 406577101 | METHADONE | 1 | | | 66694010 | | 0 | 2/5/2008 | 0.8944 | 100 | 802002646 | |
| 290 | S | 9143 | 93003301 | OXYCODONE | 2 | | | 66694010 | | 0 | 2/5/2008 | 14.3440 | 200 | 802002644 | |
| 291 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66694010 | | 0 | 2/5/2008 | 2.2413 | 500 | 802002645 | |
| 292 | S | 9193 | 53746011805 | HYDROCODONE | 1 | | | | | 0 | 2/6/2008 | 2.2703 | 500 | 802001154 | |
| 293 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 66694011 | | 0 | 2/8/2008 | 0.6724 | 100 | 802006504 | |
| 294 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 2/11/2008 | 1.5135 | 500 | 802001955 | |
| 295 | S | 9193 | 53746011105 | HYDROCODONE | 2 | | | | | 0 | 2/13/2008 | 3.0270 | 1,000 | 802002533 | |
| 296 | P | 9193 | 74194914 | HYDROCODONE | 1 | | | | | 650 | 2/13/2008 | 0.1968 | 65 | 22959 | |
| 297 | S | 9300 | 406833001 | MORPHINE | 1 | | | 66694012 | | 0 | 2/19/2008 | 2.2560 | 100 | 801015516 | |
| 298 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 66694013 | | 0 | 2/22/2008 | 0.0500 | 10 | 802019325 | |
| 299 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 66694013 | | 0 | 2/22/2008 | 0.3546 | 100 | 802019327 | |
| 300 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 66694013 | | 0 | 2/22/2008 | 0.6724 | 100 | 802019326 | |
| 301 | S | 9143 | 68774016301 | OXYCODONE | 1 | | | 66694013 | | 0 | 2/22/2008 | 3.5860 | 100 | 802019330 | |
| 302 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66694013 | | 0 | 2/22/2008 | 2.2413 | 500 | 802019329 | |
| 303 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 66694013 | | 0 | 2/22/2008 | 0.4483 | 100 | 802019328 | |
| 304 | S | 9801 | 378911998 | FENTANYL | 2 | | | 66694015 | | 0 | 3/10/2008 | 0.0128 | 10 | 803006359 | |
| 305 | S | 9250B | 406577101 | METHADONE | 2 | | | 66694016 | | 0 | 3/10/2008 | 1.7888 | 200 | 803006361 | |
| 306 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 66694016 | | 0 | 3/10/2008 | 2.2413 | 500 | 803006360 | |
| 307 | S | 9143 | 68774016301 | OXYCODONE | 1 | | | 66694016 | | 0 | 3/10/2008 | 3.5860 | 100 | 803006363 | |
| 308 | S | 9143 | 93003301 | OXYCODONE | 1 | | | 66694016 | | 0 | 3/10/2008 | 7.1720 | 100 | 803006362 | |
| 309 | S | 9300 | 406833001 | MORPHINE | 2 | | | 77085219 | | 0 | 3/12/2008 | 4.5120 | 200 | 803009099 | |
| 310 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 77085219 | | 0 | 3/12/2008 | 0.8965 | 200 | 803009100 | |
| 311 | S | 9050 | 63304056201 | CODEINE | 3 | | | | | | 3/14/2008 | 6.6303 | 300 | 803023448 | |
| 312 | S | 9193 | 53746011105 | HYDROCODONE | 3 | | | | | 0 | 3/18/2008 | 4.5405 | 1,500 | 803003693 | |
| 313 | S | 9050 | 68462019301 | CODEINE | 1 | | | 77085221 | | 0 | 3/20/2008 | 2.3922 | 100 | 803016540 | |
| 314 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 77085221 | | 0 | 3/20/2008 | 0.3546 | 100 | 803016542 | |
| 315 | S | 9143 | 406052301 | OXYCODONE | 1 | | | 77085221 | | 0 | 3/20/2008 | 0.8965 | 100 | 803016541 | |
| 316 | S | 9050 | 63304056201 | CODEINE | 1 | | | | | | 3/27/2008 | 2.2101 | 100 | 803023449 | |
| 317 | S | 9193 | 53746011005 | HYDROCODONE | 1 | | | | | 0 | 3/31/2008 | 3.0270 | 500 | 803006137 | |
| 318 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085222 | | 0 | 4/2/2008 | 2.2413 | 500 | 4756 | |
| 319 | S | 9801 | 378912198 | FENTANYL | 1 | | | 77085223 | | 0 | 4/3/2008 | 0.0128 | 5 | 7713 | |
| 320 | S | 9050 | 62037052210 | CODEINE | 1 | | | | | 0 | 4/9/2008 | 22.1010 | 1,000 | 804002023 | |
| 321 | S | 9300 | 58177032004 | MORPHINE | 2 | | | 77085225 | | 0 | 4/16/2008 | 4.5120 | 200 | 7638 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 322 | S | 9143 | 52152016502 | OXYCODONE | 2 | | | 77085225 | | | 4/16/2008 | 0.9591 | 200 | 3805 | |
| 323 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 77085212 | | | 4/23/2008 | 1.7930 | 100 | 11451 | |
| 324 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085212 | | | 4/23/2008 | 2.2413 | 500 | 4824 | |
| 325 | S | 9143 | 59011010010 | OXYCODONE | 1 | | | 77085212 | | | 4/23/2008 | 0.8965 | 100 | 11235 | |
| 326 | S | 9143 | 52152016502 | OXYCODONE | 1 | | | 77085212 | | | 4/23/2008 | 0.4796 | 100 | 3811 | |
| 327 | S | 9193 | 53746011805 | HYDROCODONE | 1 | | | | | 0 | 5/1/2008 | 2.2703 | 500 | 805000311 | |
| 328 | S | 9193 | 53746011105 | HYDROCODONE | 3 | | | | | 0 | 5/7/2008 | 4.5405 | 1,500 | 805001586 | |
| 329 | S | 9300 | 60951065370 | MORPHINE | 1 | | | 77085213 | | | 5/7/2008 | 2.2560 | 100 | 2779 | |
| 330 | S | 9143 | 52152016502 | OXYCODONE | 1 | | | 77085213 | | | 5/7/2008 | 0.4796 | 100 | 3693 | |
| 331 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085213 | | | 5/7/2008 | 2.2413 | 500 | 4654 | |
| 332 | S | 9050 | 64720030411 | CODEINE | 1 | | | | | 0 | 5/13/2008 | 22.1010 | 1,000 | 805002670 | |
| 333 | S | 9193 | 53746011105 | HYDROCODONE | 1 | | | | | 0 | 5/20/2008 | 1.5135 | 500 | 805003966 | |
| 334 | S | 9143 | 93003301 | OXYCODONE | 1 | | | 77085214 | | | 5/21/2008 | 7.1720 | 100 | 13628 | |
| 335 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 77085214 | | | 5/21/2008 | 1.7930 | 100 | 11217 | |
| 336 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085214 | | | 5/21/2008 | 2.2413 | 500 | 4703 | |
| 337 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 77085214 | | | 5/21/2008 | 1.3448 | 200 | 8117 | |
| 338 | S | 9143 | 93003201 | OXYCODONE | 2 | | | 77085215 | | | 5/23/2008 | 7.1720 | 200 | 665 | |
| 339 | S | 9193 | 591085305 | HYDROCODONE | 1 | | | | | | 6/3/2008 | 3.0270 | 500 | 3223 | |
| 340 | S | 9050 | 63304056201 | CODEINE | 3 | | | | | | 6/10/2008 | 6.6303 | 300 | 806026633 | |
| 341 | S | 9150 | 406324401 | HYDROMORPHONE | 1 | | | 77085217 | | | 6/11/2008 | 0.3546 | 100 | 4592 | |
| 342 | S | 9300 | 406833001 | MORPHINE | 1 | | | 77085217 | | | 6/11/2008 | 2.2560 | 100 | 12513 | |
| 343 | S | 9300 | 58177033004 | MORPHINE | 1 | | | 77085217 | | | 6/11/2008 | 4.5120 | 100 | 8949 | |
| 344 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085217 | | | 6/11/2008 | 2.2413 | 500 | 4498 | |
| 345 | S | 9193 | 406036501 | HYDROCODONE | 1 | | | | | | 6/13/2008 | 0.3027 | 100 | 11460 | |
| 346 | S | 9250B | 406577101 | METHADONE | 2 | | | 77085218 | | | 6/23/2008 | 1.7888 | 200 | 397 | |
| 347 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 77085218 | | | 6/23/2008 | 1.7930 | 100 | 11008 | |
| 348 | S | 9143 | 58177062504 | OXYCODONE | 3 | | | 77085218 | | | 6/23/2008 | 1.3448 | 300 | 5187 | |
| 349 | S | 9143 | 93003301 | OXYCODONE | 1 | | | 77085218 | | | 6/23/2008 | 7.1720 | 100 | 13354 | |
| 350 | S | 9193 | 53746011105 | HYDROCODONE | 1 | | | | | 0 | 6/30/2008 | 1.5135 | 500 | 806005578 | |
| 351 | S | 9050 | 64720030411 | CODEINE | 1 | | | | | 0 | 7/1/2008 | 22.1010 | 1,000 | 807000450 | |
| 352 | S | 9300 | 406833001 | MORPHINE | 1 | | | 77085206 | | | 7/1/2008 | 2.2560 | 100 | 13248 | |
| 353 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 77085206 | | | 7/1/2008 | 1.3448 | 300 | 12561 | |
| 354 | S | 9143 | 591082001 | OXYCODONE | 1 | | | 77085206 | | | 7/1/2008 | 0.4034 | 100 | 3388 | |
| 355 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085206 | | | 7/1/2008 | 2.2413 | 500 | 4700 | |
| 356 | S | 9150 | 406324401 | HYDROMORPHONE | 1 | | | 77085207 | | | 7/16/2008 | 0.3546 | 100 | 4852 | |
| 357 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 77085207 | | | 7/16/2008 | 0.4483 | 100 | 12633 | |
| 358 | S | 9801 | 378911998 | FENTANYL | 4 | | | 77085208 | | | 7/24/2008 | 0.0256 | 20 | 13086 | |
| 359 | S | 9193 | 591034905 | HYDROCODONE | 1 | | | | | | 7/24/2008 | 1.5135 | 500 | 7366 | |
| 360 | S | 9250B | 406577101 | METHADONE | 1 | | | 77085208 | | | 7/24/2008 | 0.8944 | 100 | 415 | |
| 361 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085208 | | | 7/24/2008 | 2.2413 | 500 | 4775 | |

| | W Transaction Code | X Drug Code | Y NDC No | Z Drug Name | AA Quantity | AB Unit | AC Action Indicator | AD Order Form No | AE Correction No | AF Strength | AG Transaction Date | AH Calc Base Wt in Gm | AI Dosage Unit | AJ Transaction ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | | | | | |
| 362 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 77085208 | | | 7/24/2008 | 1.7930 | 100 | 11608 |
| 363 | S | 9143 | 59011010510 | OXYCODONE | 1 | | | 77085208 | | | 7/24/2008 | 3.5860 | 100 | 11844 |
| 364 | S | 9193 | 53746011805 | HYDROCODONE | 1 | | | | | 0 | 7/25/2008 | 2.2703 | 500 | 807005005 |
| 365 | S | 9193 | 53746011105 | HYDROCODONE | 1 | | | | | 0 | 7/31/2008 | 1.5135 | 500 | 807023603 |
| 366 | S | 9300 | 58177032004 | MORPHINE | 1 | | | 77085209 | | | 8/4/2008 | 2.2560 | 100 | 6980 |
| 367 | S | 9143 | 591082001 | OXYCODONE | 1 | | | 77085209 | | | 8/4/2008 | 0.4034 | 100 | 3057 |
| 368 | S | 9143 | 58177062504 | OXYCODONE | 5 | | | 77085209 | | | 8/4/2008 | 2.2413 | 100 | 4944 |
| 369 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 77085210 | | | 8/6/2008 | 1.7930 | 100 | 10541 |
| 370 | S | 9143 | 93003301 | OXYCODONE | 1 | | | 77085210 | | | 8/6/2008 | 7.1720 | 100 | 13146 |
| 371 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 77085210 | | | 8/6/2008 | 4.4825 | 1,000 | 4344 |
| 372 | S | 9193 | 53746011105 | HYDROCODONE | 1 | | | | | 0 | 8/13/2008 | 1.5135 | 500 | 808002497 |
| 373 | S | 9150 | 406324401 | HYDROMORPHONE | 2 | | | 77085211 | | | 8/19/2008 | 0.7093 | 200 | 4466 |
| 374 | S | 9250B | 406577101 | METHADONE | 2 | | | 77085211 | | | 8/19/2008 | 1.7888 | 200 | 357 |
| 375 | S | 9143 | 59011010510 | OXYCODONE | 2 | | | 77085211 | | | 8/19/2008 | 7.1720 | 200 | 10874 |
| 376 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 77085211 | | | 8/19/2008 | 0.6724 | 100 | 7471 |
| 377 | S | 9050 | 64720030411 | CODEINE | 1 | | | | | 0 | 8/20/2008 | 22.1010 | 1,000 | 808003749 |
| 378 | S | 9193 | 53746011105 | HYDROCODONE | 2 | | | | | 0 | 8/25/2008 | 3.0270 | 1,000 | 808004521 |
| 379 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 77085199 | | | 8/29/2008 | 0.6724 | 100 | 7490 |
| 380 | S | 9143 | 406052301 | OXYCODONE | 1 | | | 77085199 | | | 8/29/2008 | 0.8965 | 100 | 7645 |
| 381 | S | 9150 | 406324401 | HYDROMORPHONE | 1 | | | 77085200 | | | 9/12/2008 | 0.3546 | 100 | 4734 |
| 382 | S | 9300 | 406833001 | MORPHINE | 1 | | | 77085200 | | | 9/12/2008 | 2.2560 | 100 | 13066 |
| 383 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085200 | | | 9/12/2008 | 2.2413 | 500 | 4630 |
| 384 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 77085200 | | | 9/12/2008 | 1.7930 | 100 | 11277 |
| 385 | S | 9143 | 58177062504 | OXYCODONE | 4 | | | 77085200 | | | 9/12/2008 | 1.7930 | 400 | 5315 |
| 386 | S | 9143 | 93003301 | OXYCODONE | 1 | | | 77085200 | | | 9/12/2008 | 7.1720 | 100 | 13943 |
| 387 | S | 9193 | 53746011105 | HYDROCODONE | 2 | | | | | 0 | 9/16/2008 | 3.0270 | 1,000 | 809003027 |
| 388 | S | 9801 | 378912298 | FENTANYL | 2 | | | 77085201 | | 0 | 9/26/2008 | 0.0510 | 10 | 809020171 |
| 389 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 77085201 | | 0 | 9/26/2008 | 0.3546 | 100 | 809020172 |
| 390 | S | 9250B | 406577101 | METHADONE | 3 | | | 77085201 | | 0 | 9/26/2008 | 2.6832 | 300 | 809020170 |
| 391 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 77085201 | | 0 | 9/26/2008 | 0.8965 | 200 | 809020173 |
| 392 | S | 9050 | 63304056201 | CODEINE | 2 | | | | | | 10/9/2008 | 4.4202 | 200 | 810030065 |
| 393 | S | 9300 | 406831501 | MORPHINE | 1 | | | 77085202 | | 0 | 10/10/2008 | 1.1280 | 100 | 810007813 |
| 394 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 77085202 | | 0 | 10/10/2008 | 1.3448 | 200 | 810007812 |
| 395 | S | 9143 | 406059601 | OXYCODONE | 1 | | | 77085202 | | 0 | 10/10/2008 | 7.1720 | 100 | 810007815 |
| 396 | S | 9143 | 58177062504 | OXYCODONE | 3 | | | 77085202 | | 0 | 10/10/2008 | 1.3448 | 300 | 810007814 |
| 397 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 77085203 | | 0 | 10/17/2008 | 0.3546 | 100 | 810013415 |
| 398 | S | 9250B | 406577101 | METHADONE | 2 | | | 77085203 | | 0 | 10/17/2008 | 1.7888 | 200 | 810013412 |
| 399 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 77085203 | | 0 | 10/17/2008 | 0.4483 | 100 | 810013414 |
| 400 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085203 | | 0 | 10/17/2008 | 2.2413 | 500 | 810013413 |
| 401 | S | 9801 | 378912198 | FENTANYL | 1 | | | 77085204 | | 0 | 10/21/2008 | 0.0128 | 5 | 810015227 |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID |
| 402 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 10/22/2008 | 1.5135 | 500 | 810016842 |
| 403 | S | 9050 | 406048410 | CODEINE | 1 | | | | | 0 | 10/28/2008 | 22.1010 | 1,000 | 810020973 |
| 404 | S | 9801 | 378912198 | FENTANYL | 2 | | | 77085233 | | 0 | 10/28/2008 | 0.0255 | 10 | 810020968 |
| 405 | S | 9193 | 53746011105 | HYDROCODONE | 2 | | | | | 0 | 10/28/2008 | 3.0270 | 1,000 | 810005106 |
| 406 | S | 9250B | 406577101 | METHADONE | 2 | | | 77085233 | | 0 | 10/28/2008 | 1.7888 | 200 | 810020971 |
| 407 | S | 9300 | 406833001 | MORPHINE | 1 | | | 77085233 | | 0 | 10/28/2008 | 2.2560 | 100 | 810020972 |
| 408 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085233 | | 0 | 10/28/2008 | 2.2413 | 500 | 810020969 |
| 409 | S | 9143 | 406052301 | OXYCODONE | 2 | | | 77085233 | | 0 | 10/28/2008 | 1.7930 | 200 | 810020970 |
| 410 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | 0 | 11/5/2008 | 0.4541 | 100 | 811002778 |
| 411 | S | 9193 | 53746011105 | HYDROCODONE | 1 | | | | | 0 | 11/10/2008 | 1.5135 | 500 | 811001665 |
| 412 | S | 9801 | 378911998 | FENTANYL | 2 | | | 77085234 | | 0 | 11/12/2008 | 0.0128 | 10 | 811008100 |
| 413 | S | 9801 | 378912198 | FENTANYL | 1 | | | 77085234 | | 0 | 11/12/2008 | 0.0128 | 5 | 811008099 |
| 414 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 77085234 | | 0 | 11/12/2008 | 0.3546 | 100 | 811008096 |
| 415 | S | 9143 | 406059601 | OXYCODONE | 1 | | | 77085234 | | 0 | 11/12/2008 | 7.1720 | 100 | 811008101 |
| 416 | S | 9143 | 406055201 | OXYCODONE | 4 | | | 77085234 | | 0 | 11/12/2008 | 1.7930 | 400 | 811008097 |
| 417 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 77085234 | | 0 | 11/12/2008 | 1.7930 | 100 | 811008098 |
| 418 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085234 | | 0 | 11/12/2008 | 2.2413 | 500 | 811008102 |
| 419 | S | 9801 | 378912198 | FENTANYL | 2 | | | 77085235 | | 0 | 11/28/2008 | 0.0255 | 10 | 811020775 |
| 420 | S | 9801 | 378911998 | FENTANYL | 2 | | | 77085235 | | 0 | 11/28/2008 | 0.0128 | 10 | 811020776 |
| 421 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 77085235 | | 0 | 11/28/2008 | 0.3546 | 100 | 811020773 |
| 422 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085235 | | 0 | 11/28/2008 | 2.2413 | 500 | 811020770 |
| 423 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 77085235 | | 0 | 11/28/2008 | 0.6724 | 100 | 811020774 |
| 424 | S | 9143 | 406052301 | OXYCODONE | 1 | | | 77085235 | | 0 | 11/28/2008 | 0.8965 | 100 | 811020771 |
| 425 | S | 9300 | 406831501 | MORPHINE | 1 | | | 77085236 | | 0 | 12/8/2008 | 1.1280 | 100 | 812006164 |
| 426 | S | 9300 | 406833001 | MORPHINE | 1 | | | 77085236 | | 0 | 12/8/2008 | 2.2560 | 100 | 812006165 |
| 427 | S | 9143 | 406059601 | OXYCODONE | 1 | | | 77085236 | | 0 | 12/8/2008 | 7.1720 | 100 | 812006163 |
| 428 | S | 9143 | 406055201 | OXYCODONE | 4 | | | 77085236 | | 0 | 12/8/2008 | 1.7930 | 400 | 812006162 |
| 429 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085236 | | 0 | 12/8/2008 | 2.2413 | 500 | 812006166 |
| 430 | S | 9193 | 53746011105 | HYDROCODONE | 2 | | | | | 0 | 12/10/2008 | 3.0270 | 1,000 | 812002640 |
| 431 | S | 9801 | 378912198 | FENTANYL | 2 | | | 77085230 | | 0 | 12/18/2008 | 0.0255 | 10 | 812015425 |
| 432 | S | 9801 | 378911998 | FENTANYL | 2 | | | 77085230 | | 0 | 12/18/2008 | 0.0128 | 10 | 812015426 |
| 433 | S | 9193 | 406036005 | HYDROCODONE | 1 | | | | | 0 | 12/18/2008 | 2.2703 | 500 | 812015430 |
| 434 | S | 9150 | 54439425 | HYDROMORPHONE | 2 | | | 77085230 | | 0 | 12/18/2008 | 0.7093 | 200 | 812015429 |
| 435 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 77085230 | | 0 | 12/18/2008 | 2.2413 | 500 | 812015428 |
| 436 | S | 9143 | 406052301 | OXYCODONE | 2 | | | 77085230 | | 0 | 12/18/2008 | 1.7930 | 200 | 812015424 |
| 437 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 77085230 | | 0 | 12/18/2008 | 0.4483 | 100 | 812015427 |
| 438 | S | 9193 | 603389021 | HYDROCODONE | 1 | | | | | 0 | 12/26/2008 | 0.3027 | 100 | 812005942 |
| 439 | S | 9050 | 63304056201 | CODEINE | 2 | | | | | | 1/7/2009 | 4.4202 | 200 | 901027523 |
| 440 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 1/7/2009 | 1.5135 | 500 | 901004216 |
| 441 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 77085231 | | 0 | 1/7/2009 | 0.3546 | 100 | 901004214 |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 442 | S | 9250B | 406577101 METHADONE | 1 | | | | 77085231 | | 0 | 1/7/2009 | 0.8944 | 100 | 901004215 |
| 443 | S | 9300 | 406833001 MORPHINE | 1 | | | | 77085231 | | 0 | 1/7/2009 | 2.2560 | 100 | 901004212 |
| 444 | S | 9143 | 406055201 OXYCODONE | 3 | | | | 77085231 | | 0 | 1/7/2009 | 1.3448 | 300 | 901004213 |
| 445 | S | 9143 | 59011010310 OXYCODONE | 1 | | | | 77085232 | | 0 | 1/9/2009 | 1.7930 | 100 | 901006143 |
| 446 | S | 9143 | 406051205 OXYCODONE | 1 | | | | 77085232 | | 0 | 1/9/2009 | 2.2413 | 500 | 901006142 |
| 447 | S | 9801 | 378911998 FENTANYL | 2 | | | | 77085238 | | 0 | 1/16/2009 | 0.0128 | 10 | 901011911 |
| 448 | S | 9801 | 378912198 FENTANYL | 2 | | | | 77085238 | | 0 | 1/16/2009 | 0.0255 | 10 | 901011912 |
| 449 | S | 9193 | 53746011105 HYDROCODONE | 2 | | | | | | 0 | 1/16/2009 | 3.0270 | 1,000 | 901005132 |
| 450 | S | 9143 | 59011010310 OXYCODONE | 2 | | | | 77085238 | | 0 | 1/16/2009 | 3.5860 | 200 | 901011907 |
| 451 | S | 9143 | 406051201 OXYCODONE | 1 | | | | 77085238 | | 0 | 1/16/2009 | 2.2413 | 500 | 901011909 |
| 452 | S | 9143 | 406055201 OXYCODONE | 2 | | | | 77085238 | | 0 | 1/16/2009 | 0.8965 | 200 | 901011910 |
| 453 | S | 9143 | 59011010010 OXYCODONE | 1 | | | | 77085238 | | 0 | 1/16/2009 | 0.8965 | 100 | 901011908 |
| 454 | S | 9050 | 406048410 CODEINE | 1 | | | | | | 0 | 1/19/2009 | 22.1010 | 1,000 | 901013208 |
| 455 | S | 9801 | 378912198 FENTANYL | 2 | | | | 77085239 | | 0 | 1/22/2009 | 0.0255 | 10 | 901016562 |
| 456 | S | 9801 | 378911998 FENTANYL | 2 | | | | 77085239 | | 0 | 1/22/2009 | 0.0128 | 10 | 901016561 |
| 457 | S | 9300 | 406838001 MORPHINE | 1 | | | | 77085229 | | 0 | 1/26/2009 | 4.5120 | 100 | 901018696 |
| 458 | S | 9193 | 53746011105 HYDROCODONE | 2 | | | | | | 0 | 2/2/2009 | 3.0270 | 1,000 | 902000424 |
| 459 | S | 9250B | 406577101 METHADONE | 1 | | | | 77085228 | | 0 | 2/4/2009 | 0.8944 | 100 | 902002665 |
| 460 | S | 9300 | 406833001 MORPHINE | 1 | | | | 77085228 | | 0 | 2/4/2009 | 2.2560 | 100 | 902002666 |
| 461 | S | 9143 | 406051201 OXYCODONE | 5 | | | | 77085228 | | 0 | 2/4/2009 | 2.2413 | 500 | 902002667 |
| 462 | S | 9143 | 406052201 OXYCODONE | 1 | | | | 77085228 | | 0 | 2/4/2009 | 0.6724 | 100 | 902002664 |
| 463 | S | 9801 | 378912198 FENTANYL | 2 | | | | 77085227 | | 0 | 2/12/2009 | 0.0255 | 10 | 902009569 |
| 464 | S | 9801 | 378911998 FENTANYL | 2 | | | | 77085227 | | 0 | 2/12/2009 | 0.0128 | 10 | 902009568 |
| 465 | S | 9250B | 406577101 METHADONE | 2 | | | | 77085227 | | 0 | 2/12/2009 | 1.7888 | 200 | 902009571 |
| 466 | S | 9143 | 406059601 OXYCODONE | 1 | | | | 77085227 | | 0 | 2/12/2009 | 7.1720 | 100 | 902009572 |
| 467 | S | 9143 | 406051201 OXYCODONE | 1 | | | | 77085227 | | 0 | 2/12/2009 | 0.4483 | 100 | 902009570 |
| 468 | S | 9801 | 378912198 FENTANYL | 2 | | | | 85890438 | | 0 | 2/18/2009 | 0.0255 | 10 | 902014076 |
| 469 | S | 9801 | 378911998 FENTANYL | 2 | | | | 85890438 | | 0 | 2/18/2009 | 0.0128 | 10 | 902014077 |
| 470 | S | 9150 | 54439225 HYDROMORPHONE | 1 | | | | 85890438 | | 0 | 2/18/2009 | 0.1773 | 100 | 902014075 |
| 471 | S | 9143 | 406059601 OXYCODONE | 1 | | | | 85890439 | | 0 | 2/20/2009 | 7.1720 | 100 | 902016263 |
| 472 | S | 9143 | 406051205 OXYCODONE | 1 | | | | 85890439 | | 0 | 2/23/2009 | 2.2413 | 500 | 902017519 |
| 473 | S | 9193 | 53746011105 HYDROCODONE | 2 | | | | | | 0 | 3/3/2009 | 3.0270 | 1,000 | 903000908 |
| 474 | S | 9150 | 54439425 HYDROMORPHONE | 2 | | | | 85890443 | | 0 | 3/3/2009 | 0.7093 | 200 | 903001302 |
| 475 | S | 9143 | 406051205 OXYCODONE | 1 | | | | 85890443 | | 0 | 3/3/2009 | 2.2413 | 500 | 903001303 |
| 476 | S | 9050 | 406048401 CODEINE | 3 | | | | | | 0 | 3/11/2009 | 6.6303 | 300 | 903002896 |
| 477 | S | 9143 | 406051205 OXYCODONE | 1 | | | | 85890440 | | 0 | 3/12/2009 | 2.2413 | 500 | 903009789 |
| 478 | S | 9143 | 60951071270 OXYCODONE | 2 | | | | 85890440 | | 0 | 3/12/2009 | 1.7930 | 200 | 903009790 |
| 479 | S | 9193 | 406036501 HYDROCODONE | 1 | | | | | | 0 | 3/16/2009 | 0.3027 | 100 | 903011878 |
| 480 | S | 9801 | 378912298 FENTANYL | 2 | | | | 85890441 | | 0 | 3/20/2009 | 0.0510 | 10 | 903016299 |
| 481 | S | 9150 | 54439425 HYDROMORPHONE | 1 | | | | 85890441 | | 0 | 3/20/2009 | 0.3546 | 100 | 903016297 |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID |
| 482 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890441 | | 0 | 3/20/2009 | 2.2413 | 500 | 903016298 |
| 483 | S | 9193 | 53746011105 | HYDROCODONE | 2 | | | | | 0 | 3/27/2009 | 3.0270 | 1,000 | 903007987 |
| 484 | S | 9801 | 378912298 | FENTANYL | 4 | | | 85890444 | | 0 | 3/30/2009 | 0.1020 | 20 | 903022676 |
| 485 | S | 9150 | 406324401 | HYDROMORPHONE | 1 | | | 85890444 | | 0 | 3/30/2009 | 0.3546 | 100 | 903022678 |
| 486 | S | 9300 | 406838001 | MORPHINE | 1 | | | 85890444 | | 0 | 3/30/2009 | 4.5120 | 100 | 903022679 |
| 487 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 85890444 | | 0 | 3/30/2009 | 0.6724 | 100 | 903022680 |
| 488 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 85890444 | | 0 | 3/30/2009 | 2.2413 | 500 | 903022677 |
| 489 | S | 9050 | 406048410 | CODEINE | 1 | | | | | 0 | 4/3/2009 | 22.1010 | 1,000 | 904002430 |
| 490 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 85890452 | | 0 | 4/14/2009 | 2.2413 | 500 | 904011050 |
| 491 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 85890452 | | 0 | 4/14/2009 | 0.8965 | 200 | 904011052 |
| 492 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890452 | | 0 | 4/14/2009 | 1.7930 | 100 | 904011049 |
| 493 | S | 9801 | 378912298 | FENTANYL | 2 | | | 85890453 | | 0 | 4/15/2009 | 0.0510 | 10 | 904012354 |
| 494 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 85890453 | | 0 | 4/15/2009 | 0.3546 | 100 | 904012353 |
| 495 | S | 9250B | 406577101 | METHADONE | 2 | | | 85890453 | | 0 | 4/15/2009 | 1.7888 | 200 | 904012351 |
| 496 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 85890453 | | 0 | 4/15/2009 | 0.8965 | 100 | 904012352 |
| 497 | S | 9193 | 53746011105 | HYDROCODONE | 1 | | | | | 0 | 4/21/2009 | 1.5135 | 500 | 904005980 |
| 498 | S | 9193 | 53746011105 | HYDROCODONE | 2 | | | | | 0 | 4/22/2009 | 3.0270 | 1,000 | 904006464 |
| 499 | S | 9193 | 406036005 | HYDROCODONE | 1 | | | | | 0 | 4/22/2009 | 2.2703 | 500 | 904006463 |
| 500 | S | 9801 | 378912298 | FENTANYL | 2 | | | 85890454 | | 0 | 4/27/2009 | 0.0510 | 10 | 904021077 |
| 501 | S | 9150 | 54439425 | HYDROMORPHONE | 2 | | | 85890454 | | 0 | 4/27/2009 | 0.7093 | 200 | 904021073 |
| 502 | S | 9250B | 406577101 | METHADONE | 1 | | | 85890454 | | 0 | 4/27/2009 | 0.8944 | 100 | 904021078 |
| 503 | S | 9300 | 406838001 | MORPHINE | 1 | | | 85890454 | | 0 | 4/27/2009 | 4.5120 | 100 | 904021076 |
| 504 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 85890454 | | 0 | 4/27/2009 | 0.4483 | 100 | 904021079 |
| 505 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890454 | | 0 | 4/27/2009 | 2.2413 | 500 | 904021072 |
| 506 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 85890454 | | 0 | 4/27/2009 | 1.7930 | 200 | 904021074 |
| 507 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 85890454 | | 0 | 4/27/2009 | 0.6724 | 100 | 904021075 |
| 508 | S | 9801 | 378912298 | FENTANYL | 2 | | | 85890455 | | 0 | 5/14/2009 | 0.0510 | 10 | 905010746 |
| 509 | S | 9150 | 54439425 | HYDROMORPHONE | 2 | | | 85890455 | | 0 | 5/14/2009 | 0.7093 | 200 | 905010742 |
| 510 | S | 9250B | 406577101 | METHADONE | 2 | | | 85890455 | | 0 | 5/14/2009 | 1.7888 | 200 | 905010739 |
| 511 | S | 9300 | 406833001 | MORPHINE | 1 | | | 85890455 | | 0 | 5/14/2009 | 2.2560 | 100 | 905010743 |
| 512 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 85890455 | | 0 | 5/14/2009 | 0.8965 | 200 | 905010741 |
| 513 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890455 | | 0 | 5/14/2009 | 1.7930 | 100 | 905010740 |
| 514 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890455 | | 0 | 5/14/2009 | 2.2413 | 500 | 905010738 |
| 515 | S | 9193 | 406035705 | HYDROCODONE | 2 | | | | | 0 | 5/21/2009 | 3.0270 | 1,000 | 905016408 |
| 516 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890456 | | 0 | 5/29/2009 | 2.2413 | 500 | 905022401 |
| 517 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 85890456 | | 0 | 5/29/2009 | 0.8965 | 100 | 905022402 |
| 518 | S | 9143 | 406059601 | OXYCODONE | 1 | | | 85890456 | | 0 | 5/29/2009 | 7.1720 | 100 | 905022403 |
| 519 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 85890456 | | 0 | 5/29/2009 | 0.8965 | 200 | 905022404 |
| 520 | S | 9801 | 378912298 | FENTANYL | 2 | | | 85890458 | | 0 | 6/15/2009 | 0.0510 | 10 | 906011658 |
| 521 | S | 9150 | 54439425 | HYDROMORPHONE | 2 | | | 85890458 | | 0 | 6/15/2009 | 0.7093 | 200 | 906011654 |

| | W Transaction Code | X Drug Code | Y NDC No | Z Drug Name | AA Quantity | AB Unit | AC Action Indicator | AD Order Form No | AE Correction No | AF Strength | AG Transaction Date | AH Calc Base Wt in Gm | AI Dosage Unit | AJ Transaction ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | | | | | |
| 522 | S | 9143 | 59011010510 | OXYCODONE | 1 | | | 85890458 | | 0 | 6/15/2009 | 3.5860 | 100 | 906011657 |
| 523 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890458 | | 0 | 6/15/2009 | 1.7930 | 100 | 906011656 |
| 524 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 85890458 | | 0 | 6/15/2009 | 1.7930 | 200 | 906011652 |
| 525 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 85890458 | | 0 | 6/15/2009 | 4.4825 | 1,000 | 906011653 |
| 526 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 85890458 | | 0 | 6/15/2009 | 1.3448 | 200 | 906011655 |
| 527 | S | 9250B | 406577101 | METHADONE | 3 | | | 85890457 | | 0 | 6/19/2009 | 2.6832 | 300 | 906016183 |
| 528 | S | 9801 | 378912298 | FENTANYL | 2 | | | 85890445 | | 0 | 6/29/2009 | 0.0510 | 10 | 906023019 |
| 529 | S | 9150 | 54439425 | HYDROMORPHONE | 1 | | | 85890445 | | 0 | 6/29/2009 | 0.3546 | 100 | 906023018 |
| 530 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 85890445 | | 0 | 6/29/2009 | 2.2413 | 500 | 906023020 |
| 531 | S | 9801 | 378912298 | FENTANYL | 4 | | | 85890447 | | 0 | 7/7/2009 | 0.1020 | 20 | 907004556 |
| 532 | S | 9143 | 406059601 | OXYCODONE | 1 | | | 85890447 | | 0 | 7/7/2009 | 7.1720 | 100 | 907004559 |
| 533 | S | 9193 | 406036501 | HYDROCODONE | 1 | | | | | 0 | 7/9/2009 | 0.3027 | 100 | 907007102 |
| 534 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 7/15/2009 | 2.2101 | 100 | 907012022 |
| 535 | S | 9250B | 406577101 | METHADONE | 2 | | | 85890448 | | 0 | 7/15/2009 | 1.7888 | 200 | 907012020 |
| 536 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 85890448 | | 0 | 7/15/2009 | 4.4825 | 1,000 | 907012018 |
| 537 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890448 | | 0 | 7/15/2009 | 1.7930 | 100 | 907012019 |
| 538 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 85890448 | | 0 | 7/15/2009 | 0.6724 | 100 | 907012021 |
| 539 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 7/17/2009 | 2.2101 | 100 | 907014201 |
| 540 | P | 9050 | 406048501 | CODEINE | 2 | | | | | | 7/17/2009 | 8.8404 | 200 | 11367 |
| 541 | P | 9050 | 603233921 | CODEINE | 1 | | | | | | 7/17/2009 | 4.4202 | 100 | 11360 |
| 542 | P | 9050 | 63304056101 | CODEINE | 5 | | | | | | 7/17/2009 | 22.1010 | 500 | 11368 |
| 543 | S | 9050 | 406048401 | CODEINE | 2 | | | | | 0 | 7/20/2009 | 4.4202 | 200 | 907015420 |
| 544 | S | 9150 | 54437025 | HYDROMORPHONE | 1 | | | 85890449 | | 0 | 7/27/2009 | 0.7093 | 100 | 907021409 |
| 545 | S | 9150 | 406324401 | HYDROMORPHONE | 2 | | | 85890449 | | 0 | 7/27/2009 | 0.7093 | 200 | 907021410 |
| 546 | S | 9300 | 406838001 | MORPHINE | 1 | | | 85890449 | | 0 | 7/27/2009 | 4.5120 | 100 | 907021407 |
| 547 | S | 9193 | 406035705 | HYDROCODONE | 2 | | | | | 0 | 7/29/2009 | 3.0270 | 1,000 | 907023836 |
| 548 | S | 9050 | 406048401 | CODEINE | 2 | | | | | 0 | 7/30/2009 | 4.4202 | 200 | 907024922 |
| 549 | S | 9300 | 406833001 | MORPHINE | 1 | | | 85890450 | | 0 | 8/3/2009 | 2.2560 | 100 | 908000254 |
| 550 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890450 | | 0 | 8/3/2009 | 2.2413 | 500 | 908000255 |
| 551 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890450 | | 0 | 8/3/2009 | 1.7930 | 100 | 908000253 |
| 552 | S | 9143 | 406059601 | OXYCODONE | 1 | | | 85890450 | | 0 | 8/3/2009 | 7.1720 | 100 | 908000252 |
| 553 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 8/11/2009 | 2.2101 | 100 | 908007705 |
| 554 | S | 9050 | 406048401 | CODEINE | 2 | | | | | 0 | 8/12/2009 | 4.4202 | 200 | 908009055 |
| 555 | S | 9050 | 406048401 | CODEINE | 2 | | | | | 0 | 8/17/2009 | 4.4202 | 200 | 908012353 |
| 556 | S | 9193 | 406035705 | HYDROCODONE | 2 | | | | | 0 | 8/18/2009 | 3.0270 | 1,000 | 908013455 |
| 557 | S | 9801 | 378912298 | FENTANYL | 2 | | | 85890451 | | 0 | 8/19/2009 | 0.0510 | 10 | 908014990 |
| 558 | S | 9150 | 54437025 | HYDROMORPHONE | 1 | | | 85890451 | | 0 | 8/19/2009 | 0.7093 | 100 | 908014986 |
| 559 | S | 9250B | 406577101 | METHADONE | 2 | | | 85890451 | | 0 | 8/19/2009 | 1.7888 | 200 | 908014987 |
| 560 | S | 9300 | 406838001 | MORPHINE | 1 | | | 85890451 | | 0 | 8/19/2009 | 4.5120 | 100 | 908014988 |
| 561 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 85890451 | | 0 | 8/19/2009 | 0.8965 | 100 | 908014991 |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 562 | S | 9193 | 406036501 | HYDROCODONE | 1 | | | | | 0 | 8/25/2009 | 0.3027 | 100 | 908019356 | |
| 563 | S | 9193 | 406036501 | HYDROCODONE | 1 | | | | | 0 | 8/26/2009 | 0.3027 | 100 | 908020772 | |
| 564 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 8/31/2009 | 2.2101 | 100 | 908024419 | |
| 565 | S | 9150 | 54437025 | HYDROMORPHONE | 1 | | | 85890431 | | 0 | 9/1/2009 | 0.7093 | 100 | 909000214 | |
| 566 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 85890431 | | 0 | 9/1/2009 | 0.3546 | 100 | 909000215 | |
| 567 | S | 9300 | 406833001 | MORPHINE | 1 | | | 85890431 | | 0 | 9/1/2009 | 2.2560 | 100 | 909000213 | |
| 568 | S | 9300 | 406831501 | MORPHINE | 1 | | | 85890431 | | 0 | 9/1/2009 | 1.1280 | 100 | 909000212 | |
| 569 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890431 | | 0 | 9/1/2009 | 1.7930 | 100 | 909000211 | |
| 570 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 85890431 | | 0 | 9/1/2009 | 2.2413 | 500 | 909000210 | |
| 571 | S | 9150 | 54026425 | HYDROMORPHONE | 3 | | | 85890432 | | 0 | 9/8/2009 | 1.0639 | 300 | 909005350 | |
| 572 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 85890432 | | 0 | 9/8/2009 | 1.3448 | 200 | 909005351 | |
| 573 | S | 9193 | 406035705 | HYDROCODONE | 3 | | | | | 0 | 9/9/2009 | 4.5405 | 1,500 | 909006740 | |
| 574 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 9/11/2009 | 2.2101 | 100 | 909009556 | |
| 575 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 9/15/2009 | 2.2101 | 100 | 909011970 | |
| 576 | S | 9193 | 53746011001 | HYDROCODONE | 1 | | | | | 0 | 9/16/2009 | 0.6054 | 100 | 909013489 | |
| 577 | S | 9250B | 406577101 | METHADONE | 2 | | | 85890433 | | 0 | 9/16/2009 | 1.7888 | 200 | 909013485 | |
| 578 | S | 9300 | 60951065570 | MORPHINE | 1 | | | 85890433 | | 0 | 9/16/2009 | 4.5120 | 100 | 909013487 | |
| 579 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890433 | | 0 | 9/16/2009 | 1.7930 | 100 | 909013488 | |
| 580 | S | 9143 | 60951071270 | OXYCODONE | 4 | | | 85890433 | | 0 | 9/16/2009 | 3.5860 | 400 | 909013486 | |
| 581 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890433 | | 0 | 9/16/2009 | 2.2413 | 500 | 909013484 | |
| 582 | S | 9193 | 53746011001 | HYDROCODONE | 2 | | | | | 0 | 9/18/2009 | 1.2108 | 200 | 909015789 | |
| 583 | S | 9801 | 378911998 | FENTANYL | 2 | | | 85890434 | | 0 | 9/23/2009 | 0.0128 | 10 | 909019784 | |
| 584 | S | 9801 | 378912298 | FENTANYL | 2 | | | 85890434 | | 0 | 9/23/2009 | 0.0510 | 10 | 909019783 | |
| 585 | S | 9193 | 23635005401 | HYDROCODONE | 1 | | | | | 0 | 9/23/2009 | 0.3027 | 100 | 909019785 | |
| 586 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 9/25/2009 | 2.2101 | 100 | 909022072 | |
| 587 | R | 9193 | 23635005401 | HYDROCODONE | 1 | | | | | 0 | 9/28/2009 | 0.3027 | 100 | 909025393 | |
| 588 | S | 9050 | 406048401 | CODEINE | 2 | | | | | 0 | 9/30/2009 | 4.4202 | 200 | 909025958 | |
| 589 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 85890437 | | 0 | 10/1/2009 | 0.7093 | 200 | 910000276 | |
| 590 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | 0 | 10/7/2009 | 0.4541 | 100 | 910005329 | |
| 591 | S | 9193 | 406036501 | HYDROCODONE | 1 | | | | | 0 | 10/14/2009 | 0.3027 | 100 | 910011672 | |
| 592 | S | 9250B | 406577101 | METHADONE | 1 | | | 85890436 | | 0 | 10/14/2009 | 0.8944 | 100 | 910011671 | |
| 593 | S | 9300 | 406838001 | MORPHINE | 1 | | | 85890436 | | 0 | 10/14/2009 | 4.5120 | 100 | 910011669 | |
| 594 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890436 | | 0 | 10/14/2009 | 2.2413 | 500 | 910011668 | |
| 595 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890436 | | 0 | 10/14/2009 | 1.7930 | 100 | 910011670 | |
| 596 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 10/19/2009 | 2.2101 | 100 | 910015236 | |
| 597 | S | 9193 | 406036705 | HYDROCODONE | 1 | | | | | 0 | 10/19/2009 | 3.0270 | 500 | 910015235 | |
| 598 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890430 | | 0 | 10/21/2009 | 1.7930 | 100 | 910018026 | |
| 599 | S | 9143 | 59011010710 | OXYCODONE | 1 | | | 85890430 | | 0 | 10/21/2009 | 7.1720 | 100 | 910018027 | |
| 600 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 10/22/2009 | 2.2101 | 100 | 910019170 | |
| 601 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 10/27/2009 | 2.2101 | 100 | 910022776 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 602 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 10/28/2009 | 2.2101 | 100 | 910024441 | |
| 603 | S | 9250B | 406577101 | METHADONE | 1 | | | 85890429 | | 0 | 10/29/2009 | 0.8944 | 100 | 910025749 | |
| 604 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 85890429 | | 0 | 10/29/2009 | 1.3448 | 300 | 910025746 | |
| 605 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890429 | | 0 | 10/29/2009 | 1.7930 | 100 | 910025747 | |
| 606 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890429 | | 0 | 10/29/2009 | 2.2413 | 500 | 910025748 | |
| 607 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 85890424 | | 0 | 11/4/2009 | 0.6724 | 100 | 911002935 | |
| 608 | S | 9143 | 59011010710 | OXYCODONE | 1 | | | 85890424 | | 0 | 11/4/2009 | 7.1720 | 100 | 911002936 | |
| 609 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 85890424 | | 0 | 11/4/2009 | 1.7930 | 200 | 911002932 | |
| 610 | S | 9143 | 59011010510 | OXYCODONE | 1 | | | 85890424 | | 0 | 11/4/2009 | 3.5860 | 100 | 911002933 | |
| 611 | S | 9193 | 406035705 | HYDROCODONE | 3 | | | | | 0 | 11/5/2009 | 4.5405 | 1,500 | 911004222 | |
| 612 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 11/11/2009 | 2.2101 | 100 | 911009279 | |
| 613 | S | 9801 | 378912398 | FENTANYL | 2 | | | 85890425 | | 0 | 11/11/2009 | 0.0765 | 10 | 911009276 | |
| 614 | S | 9143 | 59011010510 | OXYCODONE | 1 | | | 85890425 | | 0 | 11/11/2009 | 3.5860 | 100 | 911009277 | |
| 615 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 85890425 | | 0 | 11/11/2009 | 0.8965 | 100 | 911009278 | |
| 616 | S | 9143 | 60951060270 | OXYCODONE | 1 | | | 85890426 | | 0 | 11/13/2009 | 0.4483 | 100 | 911024553 | |
| 617 | S | 9250B | 406577101 | METHADONE | 2 | | | 85890428 | | 0 | 11/18/2009 | 1.7888 | 200 | 911015594 | |
| 618 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890428 | | 0 | 11/18/2009 | 2.2413 | 500 | 911015595 | |
| 619 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890428 | | 0 | 11/18/2009 | 1.7930 | 100 | 911015596 | |
| 620 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 85890428 | | 0 | 11/18/2009 | 1.7930 | 200 | 911015597 | |
| 621 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 11/19/2009 | 2.2101 | 100 | 911016883 | |
| 622 | S | 9050 | 406048401 | CODEINE | 3 | | | | | 0 | 11/30/2009 | 6.6303 | 300 | 911024851 | |
| 623 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 85890460 | | 0 | 12/1/2009 | 0.7093 | 200 | 912000223 | |
| 624 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890460 | | 0 | 12/1/2009 | 2.2413 | 500 | 912000221 | |
| 625 | S | 9143 | 59011010510 | OXYCODONE | 1 | | | 85890460 | | 0 | 12/1/2009 | 3.5860 | 100 | 912000222 | |
| 626 | S | 9050 | 406048401 | CODEINE | 2 | | | | | 0 | 12/4/2009 | 4.4202 | 200 | 912004326 | |
| 627 | S | 9801 | 378912298 | FENTANYL | 2 | | | 85890461 | | 0 | 12/7/2009 | 0.0510 | 10 | 912005582 | |
| 628 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 85890461 | | 0 | 12/7/2009 | 0.8965 | 200 | 912005583 | |
| 629 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890461 | | 0 | 12/7/2009 | 2.2413 | 500 | 912005584 | |
| 630 | S | 9801 | 378912298 | FENTANYL | 1 | | | 85890462 | | 0 | 12/16/2009 | 0.0255 | 5 | 912014482 | |
| 631 | S | 9300 | 406838001 | MORPHINE | 1 | | | 85890462 | | 0 | 12/16/2009 | 4.5120 | 100 | 912014480 | |
| 632 | S | 9300 | 406831501 | MORPHINE | 1 | | | 85890462 | | 0 | 12/16/2009 | 1.1280 | 100 | 912014479 | |
| 633 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 85890462 | | 0 | 12/16/2009 | 0.6724 | 100 | 912014481 | |
| 634 | S | 9143 | 406052301 | OXYCODONE | 1 | | | 85890462 | | 0 | 12/16/2009 | 0.8965 | 100 | 912014481 | |
| 635 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890462 | | 0 | 12/16/2009 | 1.7930 | 100 | 912014477 | |
| 636 | S | 9143 | 59011010510 | OXYCODONE | 1 | | | 85890462 | | 0 | 12/16/2009 | 3.5860 | 100 | 912014478 | |
| 637 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 12/21/2009 | 2.2101 | 100 | 912018394 | |
| 638 | S | 9193 | 406036501 | HYDROCODONE | 1 | | | | | 0 | 12/24/2009 | 0.3027 | 100 | 912022658 | |
| 639 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 85890463 | | 0 | 12/24/2009 | 0.3546 | 100 | 912022654 | |
| 640 | S | 9250B | 406577101 | METHADONE | 1 | | | 85890463 | | 0 | 12/24/2009 | 0.8944 | 100 | 912022653 | |
| 641 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 85890463 | | 0 | 12/24/2009 | 0.6724 | 100 | 912022655 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID |
| 642 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 85890463 | | 0 | 12/24/2009 | 1.7930 | 100 | 912022657 |
| 643 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 85890463 | | 0 | 12/24/2009 | 2.2413 | 500 | 912022656 |
| 644 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 12/31/2009 | 1.5135 | 500 | 912027706 |
| 645 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 1/4/2010 | 2.2101 | 100 | 1001000478 |
| 646 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 1/8/2010 | 2.2101 | 100 | 1001005432 |
| 647 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 1/11/2010 | 2.2101 | 100 | 1001006722 |
| 648 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 85890464 | | 0 | 1/13/2010 | 0.3546 | 100 | 1001009664 |
| 649 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 85890464 | | 0 | 1/13/2010 | 1.7930 | 200 | 1001009663 |
| 650 | S | 9143 | 59011010510 | OXYCODONE | 1 | | | 85890464 | | 0 | 1/13/2010 | 3.5860 | 100 | 1001009665 |
| 651 | S | 9143 | 59011010710 | OXYCODONE | 1 | | | 85890464 | | 0 | 1/13/2010 | 7.1720 | 100 | 1001009666 |
| 652 | S | 9801 | 378912298 | FENTANYL | 2 | | | 96067658 | | 0 | 1/15/2010 | 0.0510 | 10 | 1001011884 |
| 653 | S | 9143 | 59011086010 | OXYCODONE | 2 | | | 96067658 | | 0 | 1/15/2010 | 10.7580 | 200 | 1001011883 |
| 654 | S | 9050 | 406048401 | CODEINE | 2 | | | | | 0 | 1/25/2010 | 4.4202 | 200 | 1001019556 |
| 655 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 1/26/2010 | 1.5135 | 500 | 1001020683 |
| 656 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 1/27/2010 | 2.2101 | 100 | 1001021813 |
| 657 | S | 9801 | 378911998 | FENTANYL | 2 | | | 85890465 | | 0 | 1/27/2010 | 0.0128 | 10 | 1001021810 |
| 658 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 85890465 | | 0 | 1/27/2010 | 0.3546 | 100 | 1001021811 |
| 659 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 85890465 | | 0 | 1/27/2010 | 0.8965 | 100 | 1001021812 |
| 660 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 1/29/2010 | 2.2101 | 100 | 1001024137 |
| 661 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 2/2/2010 | 2.2101 | 100 | 1002001484 |
| 662 | S | 9801 | 378912298 | FENTANYL | 2 | | | 96067659 | | 0 | 2/3/2010 | 0.0510 | 10 | 1002002911 |
| 663 | S | 9250B | 406577101 | METHADONE | 1 | | | 96067659 | | 0 | 2/3/2010 | 0.8944 | 100 | 1002002910 |
| 664 | S | 9143 | 59011010310 | OXYCODONE | 2 | | | 96067659 | | 0 | 2/3/2010 | 3.5860 | 200 | 1002002908 |
| 665 | S | 9143 | 59011010710 | OXYCODONE | 1 | | | 96067659 | | 0 | 2/3/2010 | 7.1720 | 100 | 1002002909 |
| 666 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067659 | | 0 | 2/3/2010 | 2.2413 | 500 | 1002002906 |
| 667 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 96067659 | | 0 | 2/3/2010 | 0.8965 | 100 | 1002002907 |
| 668 | S | 9193 | 406036705 | HYDROCODONE | 1 | | | | | 0 | 2/10/2010 | 3.0270 | 500 | 1002009724 |
| 669 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 2/15/2010 | 1.5135 | 500 | 1002013287 |
| 670 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 2/22/2010 | 2.2101 | 100 | 1002019724 |
| 671 | S | 9300 | 406838001 | MORPHINE | 1 | | | 96067660 | | 0 | 2/22/2010 | 4.5120 | 100 | 1002019723 |
| 672 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067660 | | 0 | 2/22/2010 | 2.2413 | 500 | 1002019722 |
| 673 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 96067660 | | 0 | 2/22/2010 | 1.3448 | 300 | 1002019720 |
| 674 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 96067660 | | 0 | 2/22/2010 | 1.7930 | 200 | 1002019721 |
| 675 | S | 9050 | 406048401 | CODEINE | 1 | | | | | 0 | 2/25/2010 | 2.2101 | 100 | 1002023658 |
| 676 | S | 9801 | 378911998 | FENTANYL | 2 | | | 96067661 | | 0 | 3/1/2010 | 0.0128 | 10 | 1003000222 |
| 677 | S | 9801 | 378912298 | FENTANYL | 2 | | | 96067661 | | 0 | 3/1/2010 | 0.0510 | 10 | 1003000223 |
| 678 | S | 9143 | 59011010310 | OXYCODONE | 2 | | | 96067662 | | 0 | 3/2/2010 | 3.5860 | 200 | 1003001536 |
| 679 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 3/4/2010 | 1.5135 | 500 | 1003004576 |
| 680 | S | 9801 | 378912298 | FENTANYL | 1 | | | 96067663 | | 0 | 3/5/2010 | 0.0255 | 5 | 1003005525 |
| 681 | S | 9801 | 378912198 | FENTANYL | 1 | | | 96067663 | | 0 | 3/5/2010 | 0.0128 | 5 | 1003005524 |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A|
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 682 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 96067663 | | 0 | 3/5/2010 | 0.7093 | 200 | 1003005528 | |
| 683 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 96067663 | | 0 | 3/5/2010 | 0.8965 | 100 | 1003005526 | |
| 684 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067663 | | 0 | 3/5/2010 | 2.2413 | 500 | 1003005529 | |
| 685 | S | 9050 | 406048462 | CODEINE | 1 | | | | | 0 | 3/10/2010 | 2.2101 | 100 | 1003009646 | |
| 686 | S | 9050 | 406048462 | CODEINE | 1 | | | | | 0 | 3/22/2010 | 2.2101 | 100 | 1003020104 | |
| 687 | S | 9801 | 378911998 | FENTANYL | 2 | | | 96067651 | | 0 | 3/22/2010 | 0.0128 | 10 | 1003020102 | |
| 688 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 3/22/2010 | 1.5135 | 500 | 1003020105 | |
| 689 | S | 9300 | 406833001 | MORPHINE | 1 | | | 96067651 | | 0 | 3/22/2010 | 2.2560 | 100 | 1003020099 | |
| 690 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067651 | | 0 | 3/22/2010 | 2.2413 | 500 | 1003020101 | |
| 691 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 96067651 | | 0 | 3/22/2010 | 1.7930 | 100 | 1003020103 | |
| 692 | S | 9143 | 406052301 | OXYCODONE | 2 | | | 96067651 | | 0 | 3/22/2010 | 1.7930 | 200 | 1003020100 | |
| 693 | S | 9050 | 406048462 | CODEINE | 1 | | | | | 0 | 3/24/2010 | 2.2101 | 100 | 1003023013 | |
| 694 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | 0 | 3/24/2010 | 0.4541 | 100 | 1003023012 | |
| 695 | S | 9050 | 406048462 | CODEINE | 1 | | | | | 0 | 3/30/2010 | 2.2101 | 100 | 1003028169 | |
| 696 | S | 9050 | 406048462 | CODEINE | 2 | | | | | 0 | 4/6/2010 | 4.4202 | 200 | 1004003821 | |
| 697 | S | 9801 | 378911998 | FENTANYL | 2 | | | 96067650 | | 0 | 4/8/2010 | 0.0128 | 10 | 1004006402 | |
| 698 | S | 9801 | 378912298 | FENTANYL | 2 | | | 96067650 | | 0 | 4/8/2010 | 0.0510 | 10 | 1004006401 | |
| 699 | S | 9193 | 406036501 | HYDROCODONE | 1 | | | | | 0 | 4/8/2010 | 0.3027 | 100 | 1004006403 | |
| 700 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 96067650 | | 0 | 4/8/2010 | 0.7093 | 200 | 1004006400 | |
| 701 | S | 9300 | 406838001 | MORPHINE | 1 | | | 96067650 | | 0 | 4/8/2010 | 4.5120 | 100 | 1004006398 | |
| 702 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067650 | | 0 | 4/8/2010 | 2.2413 | 500 | 1004006396 | |
| 703 | S | 9143 | 406851501 | OXYCODONE | 1 | | | 96067650 | | 0 | 4/8/2010 | 1.3448 | 100 | 1004006395 | |
| 704 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 96067650 | | 0 | 4/8/2010 | 1.7930 | 100 | 1004006397 | |
| 705 | S | 9143 | 378710501 | OXYCODONE | 1 | | | 96067650 | | 0 | 4/8/2010 | 0.6724 | 100 | 1004006399 | |
| 706 | S | 9050 | 406048462 | CODEINE | 1 | | | | | 0 | 4/14/2010 | 2.2101 | 100 | 1004011629 | |
| 707 | S | 9050 | 406048462 | CODEINE | 1 | | | | | 0 | 4/20/2010 | 2.2101 | 100 | 1004016626 | |
| 708 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067652 | | 0 | 4/22/2010 | 2.2413 | 500 | 1004019604 | |
| 709 | S | 9143 | 378710601 | OXYCODONE | 2 | | | 96067652 | | 0 | 4/22/2010 | 1.7930 | 200 | 1004019603 | |
| 710 | S | 9193 | 406036501 | HYDROCODONE | 1 | | | | | 0 | 4/27/2010 | 0.3027 | 100 | 1004023185 | |
| 711 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 96067654 | | 0 | 4/27/2010 | 0.6724 | 100 | 1004023184 | |
| 712 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 4/28/2010 | 1.5135 | 500 | 1004024772 | |
| 713 | S | 9050 | 406048462 | CODEINE | 1 | | | | | 0 | 4/29/2010 | 2.2101 | 100 | 1004026182 | |
| 714 | S | 9801 | 378911998 | FENTANYL | 2 | | | 96067655 | | 0 | 4/29/2010 | 0.0128 | 10 | 1004026180 | |
| 715 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 96067655 | | 0 | 4/29/2010 | 0.0500 | 10 | 1004026179 | |
| 716 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 96067655 | | 0 | 4/29/2010 | 4.0343 | 300 | 1004026176 | |
| 717 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 96067655 | | 0 | 4/29/2010 | 0.8965 | 100 | 1004026181 | |
| 718 | S | 9143 | 59011010710 | OXYCODONE | 1 | | | 96067655 | | 0 | 4/29/2010 | 7.1720 | 100 | 1004026177 | |
| 719 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 96067655 | | 0 | 4/29/2010 | 1.7930 | 100 | 1004026178 | |
| 720 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 96067656 | | 0 | 5/4/2010 | 0.8965 | 200 | 1005001483 | |
| 721 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 96067656 | | 0 | 5/4/2010 | 2.6895 | 200 | 1005001484 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 722 | S | 9050 | 406048462 CODEINE | | 3 | | | | | 0 | 5/10/2010 | 6.6303 | 300 | 1005006837 | |
| 723 | S | 9193 | 406036705 HYDROCODONE | | 1 | | | | | 0 | 5/10/2010 | 3.0270 | 500 | 1005006838 | |
| 724 | S | 9801 | 67767012118 FENTANYL | | 1 | | | 96067636 | | 0 | 5/13/2010 | 0.0250 | 5 | 1005010584 | |
| 725 | S | 9801 | 378911998 FENTANYL | | 1 | | | 96067636 | | 0 | 5/13/2010 | 0.0064 | 5 | 1005010583 | |
| 726 | S | 9300 | 406838001 MORPHINE | | 1 | | | 96067636 | | 0 | 5/13/2010 | 4.5120 | 100 | 1005010580 | |
| 727 | S | 9143 | 60951071270 OXYCODONE | | 1 | | | 96067636 | | 0 | 5/13/2010 | 0.8965 | 100 | 1005010582 | |
| 728 | S | 9143 | 406051205 OXYCODONE | | 1 | | | 96067636 | | 0 | 5/13/2010 | 2.2413 | 500 | 1005010579 | |
| 729 | S | 9050 | 406048462 CODEINE | | 1 | | | | | 0 | 5/21/2010 | 2.2101 | 100 | 1005017776 | |
| 730 | S | 9193 | 406035705 HYDROCODONE | | 1 | | | | | 0 | 5/21/2010 | 1.5135 | 500 | 1005017775 | |
| 731 | S | 9143 | 406851501 OXYCODONE | | 1 | | | 96067640 | | 0 | 5/25/2010 | 1.3448 | 100 | 1005020285 | |
| 732 | S | 9143 | 406055201 OXYCODONE | | 3 | | | 96067640 | | 0 | 5/25/2010 | 1.3448 | 300 | 1005020284 | |
| 733 | S | 9143 | 406052301 OXYCODONE | | 2 | | | 96067640 | | 0 | 5/25/2010 | 1.7930 | 200 | 1005020286 | |
| 734 | S | 9050 | 406048462 CODEINE | | 1 | | | | | 0 | 5/28/2010 | 2.2101 | 100 | 1005024222 | |
| 735 | S | 9143 | 406052201 OXYCODONE | | 1 | | | 96067637 | | 0 | 5/28/2010 | 0.6724 | 100 | 1005024218 | |
| 736 | S | 9143 | 59011010310 OXYCODONE | | 1 | | | 96067637 | | 0 | 5/28/2010 | 1.7930 | 100 | 1005024220 | |
| 737 | S | 9143 | 406051205 OXYCODONE | | 1 | | | 96067637 | | 0 | 5/28/2010 | 2.2413 | 500 | 1005024217 | |
| 738 | S | 9143 | 59011010710 OXYCODONE | | 1 | | | 96067637 | | 0 | 5/28/2010 | 7.1720 | 100 | 1005024219 | |
| 739 | S | 9801 | 67767012118 FENTANYL | | 1 | | | 96067642 | | 0 | 6/7/2010 | 0.0250 | 5 | 1006006294 | |
| 740 | S | 9801 | 378911998 FENTANYL | | 2 | | | 96067642 | | 0 | 6/7/2010 | 0.0128 | 10 | 1006006295 | |
| 741 | S | 9150 | 42858030201 HYDROMORPHONE | | 2 | | | 96067642 | | 0 | 6/7/2010 | 0.7093 | 200 | 1006006294 | |
| 742 | S | 9143 | 60951071270 OXYCODONE | | 1 | | | 96067642 | | 0 | 6/7/2010 | 0.8965 | 100 | 1006006293 | |
| 743 | S | 9143 | 406055201 OXYCODONE | | 4 | | | 96067642 | | 0 | 6/7/2010 | 1.7930 | 400 | 1006006291 | |
| 744 | S | 9143 | 406851501 OXYCODONE | | 3 | | | 96067642 | | 0 | 6/7/2010 | 4.0343 | 300 | 1006006292 | |
| 745 | S | 9050 | 406048462 CODEINE | | 1 | | | | | 0 | 6/11/2010 | 2.2101 | 100 | 1006011663 | |
| 746 | S | 9143 | 406051205 OXYCODONE | | 1 | | | 96067639 | | 0 | 6/14/2010 | 2.2413 | 500 | 1006013081 | |
| 747 | S | 9143 | 406851501 OXYCODONE | | 1 | | | 96067639 | | 0 | 6/14/2010 | 1.3448 | 100 | 1006013083 | |
| 748 | S | 9143 | 59011010310 OXYCODONE | | 1 | | | 96067639 | | 0 | 6/14/2010 | 1.7930 | 100 | 1006013082 | |
| 749 | S | 9050 | 406048462 CODEINE | | 3 | | | | | 0 | 6/21/2010 | 6.6303 | 300 | 1006019158 | |
| 750 | S | 9801 | 67767012118 FENTANYL | | 2 | | | 96067641 | | 0 | 6/21/2010 | 0.0500 | 10 | 1006019155 | |
| 751 | S | 9801 | 378911998 FENTANYL | | 2 | | | 96067641 | | 0 | 6/21/2010 | 0.0128 | 10 | 1006019154 | |
| 752 | S | 9143 | 406052201 OXYCODONE | | 3 | | | 96067641 | | 0 | 6/21/2010 | 2.0171 | 300 | 1006019156 | |
| 753 | S | 9143 | 603499828 OXYCODONE | | 1 | | | 96067641 | | 0 | 6/21/2010 | 2.2413 | 500 | 1006019157 | |
| 754 | S | 9050 | 406048462 CODEINE | | 1 | | | | | 0 | 6/23/2010 | 2.2101 | 100 | 1006021819 | |
| 755 | S | 9193 | 406035705 HYDROCODONE | | 1 | | | | | 0 | 6/29/2010 | 1.5135 | 500 | 1006026269 | |
| 756 | S | 9050 | 406048462 CODEINE | | 1 | | | | | 0 | 7/1/2010 | 2.2101 | 100 | 1007000158 | |
| 757 | S | 9050 | 406048462 CODEINE | | 1 | | | | | 0 | 7/2/2010 | 2.2101 | 100 | 1007001386 | |
| 758 | S | 9143 | 59011010710 OXYCODONE | | 1 | | | 96067638 | | 0 | 7/2/2010 | 7.1720 | 100 | 1007001384 | |
| 759 | S | 9143 | 59011010310 OXYCODONE | | 1 | | | 96067638 | | 0 | 7/2/2010 | 1.7930 | 100 | 1007001383 | |
| 760 | S | 9143 | 60951071270 OXYCODONE | | 1 | | | 96067638 | | 0 | 7/2/2010 | 0.8965 | 100 | 1007001385 | |
| 761 | S | 9143 | 406851501 OXYCODONE | | 3 | | | 96067638 | | 0 | 7/2/2010 | 4.0343 | 300 | 1007001382 | |

| | W Transaction Code | X Drug Code | Y NDC No | Z Drug Name | AA Quantity | AB Unit | AC Action Indicator | AD Order Form No | AE Correction No | AF Strength | AG Transaction Date | AH Calc Base Wt in Gm | AI Dosage Unit | AJ Transaction ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 762 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067664 | | 0 | 7/7/2010 | 2.2413 | 500 | 1007004593 |
| 763 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 96067664 | | 0 | 7/7/2010 | 2.6895 | 200 | 1007004594 |
| 764 | S | 9050 | 406048410 | CODEINE | 1 | | | | | 0 | 7/9/2010 | 22.1010 | 1,000 | 1007007008 |
| 765 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 96067670 | | 0 | 7/19/2010 | 0.7093 | 200 | 1007014445 |
| 766 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 96067670 | | 0 | 7/19/2010 | 1.7930 | 200 | 1007014444 |
| 767 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 96067665 | | 0 | 7/27/2010 | 0.0500 | 10 | 1007021604 |
| 768 | S | 9801 | 67767012018 | FENTANYL | 2 | | | 96067665 | | 0 | 7/27/2010 | 0.0250 | 10 | 1007021603 |
| 769 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067665 | | 0 | 7/27/2010 | 2.2413 | 500 | 1007021607 |
| 770 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 96067665 | | 0 | 7/27/2010 | 0.8965 | 100 | 1007021608 |
| 771 | S | 9193 | 406036501 | HYDROCODONE | 1 | | | | | 0 | 7/29/2010 | 0.3027 | 100 | 1007024007 |
| 772 | S | 9801 | 378911998 | FENTANYL | 2 | | | 96067666 | | 0 | 8/5/2010 | 0.0128 | 10 | 1008003934 |
| 773 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 96067666 | | 0 | 8/5/2010 | 0.3546 | 100 | 1008003938 |
| 774 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 96067666 | | 0 | 8/5/2010 | 2.6895 | 200 | 1008003937 |
| 775 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 96067666 | | 0 | 8/5/2010 | 0.8965 | 100 | 1008003936 |
| 776 | S | 9143 | 59011010310 | OXYCODONE | 1 | | | 96067666 | | 0 | 8/5/2010 | 1.7930 | 100 | 1008003939 |
| 777 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067666 | | 0 | 8/5/2010 | 2.2413 | 500 | 1008003935 |
| 778 | S | 9050 | 406048462 | CODEINE | 1 | | | | | 0 | 8/10/2010 | 2.2101 | 100 | 1008007364 |
| 779 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 8/13/2010 | 1.5135 | 500 | 1008010740 |
| 780 | S | 9143 | 59011041010 | OXYCODONE | 1 | | | 96067667 | | 0 | 8/18/2010 | 0.8965 | 100 | 1008014564 |
| 781 | S | 9050 | 406048410 | CODEINE | 1 | | | | | 0 | 8/19/2010 | 22.1010 | 1,000 | 1008015760 |
| 782 | R | 9050 | 406048462 | CODEINE | 1 | | | | | 0 | 8/23/2010 | 2.2101 | 100 | 1008025209 |
| 783 | S | 9193 | 53746011105 | HYDROCODONE | 1 | | | | | 0 | 8/25/2010 | 1.5135 | 500 | 1008020698 |
| 784 | S | 9250B | 406577101 | METHADONE | 1 | | | 96067668 | | 0 | 8/27/2010 | 0.8944 | 100 | 1008023068 |
| 785 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067668 | | 0 | 8/27/2010 | 2.2413 | 500 | 1008023069 |
| 786 | S | 9801 | 378911998 | FENTANYL | 2 | | | 96067643 | | 0 | 9/3/2010 | 0.0128 | 10 | 1009002663 |
| 787 | S | 9801 | 378912298 | FENTANYL | 2 | | | 96067643 | | 0 | 9/3/2010 | 0.0510 | 10 | 1009002662 |
| 788 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 96067643 | | 0 | 9/3/2010 | 2.6895 | 300 | 1009002661 |
| 789 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 96067643 | | 0 | 9/3/2010 | 2.2413 | 500 | 1009002660 |
| 790 | S | 9801 | 378911998 | FENTANYL | 2 | | | 96067644 | | 0 | 9/15/2010 | 0.0128 | 10 | 1009013089 |
| 791 | S | 9801 | 378912298 | FENTANYL | 2 | | | 96067644 | | 0 | 9/15/2010 | 0.0510 | 10 | 1009013090 |
| 792 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 96067644 | | 0 | 9/15/2010 | 0.7093 | 200 | 1009013088 |
| 793 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 96067644 | | 0 | 9/15/2010 | 2.6895 | 200 | 1009013093 |
| 794 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067644 | | 0 | 9/15/2010 | 2.2413 | 500 | 1009013091 |
| 795 | S | 9250B | 406577101 | METHADONE | 2 | | | 96067645 | | 0 | 9/29/2010 | 1.7888 | 200 | 1009025793 |
| 796 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 96067645 | | 0 | 9/29/2010 | 2.6895 | 200 | 1009025794 |
| 797 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 96067645 | | 0 | 9/29/2010 | 1.7930 | 100 | 1009025791 |
| 798 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 96067645 | | 0 | 9/29/2010 | 2.2413 | 500 | 1009025792 |
| 799 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 96067645 | | 0 | 9/29/2010 | 0.8965 | 100 | 1009025795 |
| 800 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 96067645 | | 0 | 9/29/2010 | 0.8965 | 100 | 1009025790 |
| 801 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 9/30/2010 | 1.5135 | 500 | 1009026757 |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 802 | S | 9143 | 406052301 | OXYCODONE | 1 | | | 96067647 | | 0 | 10/5/2010 | 0.8965 | 100 | 1010002813 | |
| 803 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 96067647 | | 0 | 10/5/2010 | 4.4825 | 1,000 | 1010002811 | |
| 804 | S | 9143 | 59011048010 | OXYCODONE | 1 | | | 96067647 | | 0 | 10/5/2010 | 7.1720 | 100 | 1010002812 | |
| 805 | S | 9801 | 378911998 | FENTANYL | 2 | | | 96067646 | | 0 | 10/19/2010 | 0.0128 | 10 | 1010015610 | |
| 806 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 96067646 | | 0 | 10/19/2010 | 0.0500 | 10 | 1010015611 | |
| 807 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 96067646 | | 0 | 10/19/2010 | 0.7093 | 200 | 1010015612 | |
| 808 | S | 9143 | 406052301 | OXYCODONE | 1 | | | 96067646 | | 0 | 10/19/2010 | 0.8965 | 100 | 1010015613 | |
| 809 | S | 9143 | 59011046010 | OXYCODONE | 1 | | | 96067646 | | 0 | 10/19/2010 | 5.3790 | 100 | 1010015609 | |
| 810 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 96067649 | | 0 | 10/20/2010 | 2.6895 | 200 | 1010017270 | |
| 811 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 96067649 | | 0 | 10/20/2010 | 0.8965 | 200 | 1010017271 | |
| 812 | S | 9250B | 406577101 | METHADONE | 2 | | | 96067648 | | 0 | 10/28/2010 | 1.7888 | 200 | 1010024862 | |
| 813 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 96067648 | | 0 | 10/28/2010 | 1.7930 | 100 | 1010024864 | |
| 814 | S | 9143 | 59011048010 | OXYCODONE | 1 | | | 96067648 | | 0 | 10/28/2010 | 7.1720 | 100 | 1010024863 | |
| 815 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 96067648 | | 0 | 10/28/2010 | 4.4825 | 1,000 | 1010024860 | |
| 816 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 96067648 | | 0 | 10/28/2010 | 1.7930 | 200 | 1010024861 | |
| 817 | S | 9050 | 406048410 | CODEINE | 1 | | | | | 0 | 11/4/2010 | 22.1010 | 1,000 | 1011004164 | |
| 818 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 11/5/2010 | 1.5135 | 500 | 1011005283 | |
| 819 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 96067629 | | 0 | 11/18/2010 | 4.4825 | 1,000 | 1011017352 | |
| 820 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 96067629 | | 0 | 11/18/2010 | 0.8965 | 200 | 1011017350 | |
| 821 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 96067629 | | 0 | 11/18/2010 | 2.6895 | 200 | 1011017351 | |
| 822 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 96067630 | | 0 | 11/23/2010 | 0.0500 | 10 | 1011021490 | |
| 823 | S | 9801 | 378911998 | FENTANYL | 2 | | | 96067630 | | 0 | 11/23/2010 | 0.0128 | 10 | 1011021489 | |
| 824 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 96067630 | | 0 | 11/23/2010 | 0.3546 | 100 | 1011021491 | |
| 825 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 96067630 | | 0 | 11/23/2010 | 0.8965 | 200 | 1011021488 | |
| 826 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 96067630 | | 0 | 11/23/2010 | 1.7930 | 200 | 1011021487 | |
| 827 | S | 9050 | 406048410 | CODEINE | 1 | | | | | 0 | 12/1/2010 | 22.1010 | 1,000 | 1012000211 | |
| 828 | S | 9801 | 378911998 | FENTANYL | 2 | | | 96067631 | | 0 | 12/1/2010 | 0.0128 | 10 | 1012000209 | |
| 829 | S | 9801 | 378912298 | FENTANYL | 2 | | | 96067631 | | 0 | 12/1/2010 | 0.0510 | 10 | 1012000208 | |
| 830 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 96067631 | | 0 | 12/1/2010 | 0.7093 | 200 | 1012000207 | |
| 831 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 96067631 | | 0 | 12/1/2010 | 1.7930 | 200 | 1012000210 | |
| 832 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 12/6/2010 | 1.5135 | 500 | 1012004625 | |
| 833 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 96067632 | | 0 | 12/6/2010 | 4.0343 | 300 | 1012004624 | |
| 834 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 96067634 | | 0 | 12/9/2010 | 4.0343 | 300 | 1012008466 | |
| 835 | S | 9143 | 406055201 | OXYCODONE | 1 | | | 96067634 | | 0 | 12/9/2010 | 0.4483 | 100 | 1012008465 | |
| 836 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 96067634 | | 0 | 12/9/2010 | 4.4825 | 1,000 | 1012008468 | |
| 837 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 96067634 | | 0 | 12/9/2010 | 1.7930 | 200 | 1012008464 | |
| 838 | S | 9250B | 406577101 | METHADONE | 2 | | | 105484130 | | 0 | 12/17/2010 | 1.7888 | 200 | 1012016206 | |
| 839 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484130 | | 0 | 12/17/2010 | 2.2413 | 500 | 1012016207 | |
| 840 | S | 9143 | 59011048010 | OXYCODONE | 1 | | | 105484130 | | 0 | 12/17/2010 | 7.1720 | 100 | 1012016203 | |
| 841 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 105484130 | | 0 | 12/17/2010 | 2.6895 | 300 | 1012016202 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 842 | S | 9143 | 406851501 | OXYCODONE | 6 | | | 105484130 | | 0 | 12/17/2010 | 8.0685 | 600 | 1012016205 | |
| 843 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 105484130 | | 0 | 12/17/2010 | 1.7930 | 100 | 1012016204 | |
| 844 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 12/28/2010 | 1.5135 | 500 | 1012025282 | |
| 845 | S | 9801 | 378911998 | FENTANYL | 2 | | | 105484131 | | 0 | 12/29/2010 | 0.0128 | 10 | 1012026618 | |
| 846 | S | 9801 | 378912298 | FENTANYL | 2 | | | 105484131 | | 0 | 12/29/2010 | 0.0510 | 10 | 1012026617 | |
| 847 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 105484131 | | 0 | 12/29/2010 | 0.7093 | 200 | 1012026619 | |
| 848 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 105484131 | | 0 | 12/29/2010 | 1.3448 | 200 | 1012026616 | |
| 849 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 105484131 | | 0 | 12/29/2010 | 0.8965 | 200 | 1012026621 | |
| 850 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 105484131 | | 0 | 12/29/2010 | 1.7930 | 100 | 1012026620 | |
| 851 | S | 9250B | 406577101 | METHADONE | 3 | | | 105484132 | | 0 | 1/5/2011 | 2.6832 | 300 | 1101003507 | |
| 852 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 105484132 | | 0 | 1/5/2011 | 2.6895 | 300 | 1101003510 | |
| 853 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 105484132 | | 0 | 1/5/2011 | 4.0343 | 300 | 1101003508 | |
| 854 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484132 | | 0 | 1/5/2011 | 2.2413 | 500 | 1101003509 | |
| 855 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 1/11/2011 | 1.5135 | 500 | 1101009310 | |
| 856 | S | 9143 | 406052301 | OXYCODONE | 3 | | | 105484133 | | 0 | 1/12/2011 | 2.6895 | 300 | 1101010791 | |
| 857 | S | 9143 | 57664018788 | OXYCODONE | 4 | | | 105484134 | | 0 | 1/20/2011 | 5.3790 | 400 | 1101018802 | |
| 858 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484134 | | 0 | 1/20/2011 | 2.2413 | 500 | 1101018801 | |
| 859 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 105484134 | | 0 | 1/20/2011 | 1.3448 | 300 | 1101018803 | |
| 860 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 105484135 | | 0 | 1/24/2011 | 0.0500 | 10 | 1101021250 | |
| 861 | S | 9801 | 378911998 | FENTANYL | 2 | | | 105484135 | | 0 | 1/24/2011 | 0.0128 | 10 | 1101021249 | |
| 862 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 105484135 | | 0 | 1/24/2011 | 0.3546 | 100 | 1101021252 | |
| 863 | S | 9143 | 52152021402 | OXYCODONE | 4 | | | 105484135 | | 0 | 1/24/2011 | 5.3790 | 400 | 1101021251 | |
| 864 | S | 9064 | 59011075004 | BUPRENORPHINE | 1 | | | | 2119 | 0 | 1/27/2011 | 0.0200 | 4 | 1101025221 | |
| 865 | S | 9050 | 406048410 | CODEINE | 1 | | | | | 0 | 1/28/2011 | 22.1010 | 1,000 | 1101026335 | |
| 866 | S | 9250B | 406577101 | METHADONE | 2 | | | 105484136 | | 0 | 1/28/2011 | 1.7888 | 200 | 1101026334 | |
| 867 | R | 9064 | 59011075004 | BUPRENORPHINE | 1 | | | | | 0 | 2/2/2011 | 0.0200 | 4 | 1102003511 | |
| 868 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 105484123 | | 0 | 2/9/2011 | 0.6724 | 100 | 1102008153 | |
| 869 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 105484123 | | 0 | 2/9/2011 | 4.4825 | 1,000 | 1102008152 | |
| 870 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 105484123 | | 0 | 2/9/2011 | 1.7930 | 200 | 1102008154 | |
| 871 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | 0 | 2/10/2011 | 1.5135 | 500 | 1102009284 | |
| 872 | S | 9801 | 378911998 | FENTANYL | 2 | | | 105484125 | | 0 | 2/23/2011 | 0.0128 | 10 | 1102021093 | |
| 873 | S | 9801 | 378912298 | FENTANYL | 2 | | | 105484125 | | 0 | 2/23/2011 | 0.0510 | 10 | 1102021092 | |
| 874 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 105484125 | | 0 | 2/23/2011 | 0.3546 | 100 | 1102021094 | |
| 875 | S | 9250B | 406577101 | METHADONE | 2 | | | 105484125 | | 0 | 2/23/2011 | 1.7888 | 200 | 1102021090 | |
| 876 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 105484125 | | 0 | 2/23/2011 | 4.0343 | 300 | 1102021089 | |
| 877 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 105484125 | | 0 | 2/23/2011 | 1.7930 | 200 | 1102021091 | |
| 878 | S | 9250B | 406577101 | METHADONE | 3 | | | 105484126 | | 0 | 3/2/2011 | 2.6832 | 300 | 1103001804 | |
| 879 | S | 9143 | 59011048010 | OXYCODONE | 1 | | | 105484126 | | 0 | 3/2/2011 | 7.1720 | 100 | 1103001802 | |
| 880 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484126 | | 0 | 3/2/2011 | 2.2413 | 500 | 1103001803 | |
| 881 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 105484126 | | 0 | 3/2/2011 | 4.0343 | 300 | 1103001806 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 882 | S | 9143 | 60951071270 OXYCODONE | 2 | | | | 105484126 | | 0 | 3/2/2011 | 1.7930 | 200 | 1103001805 | |
| 883 | P | 9050 | 172398460 CODEINE | 1 | | | | | | 800 | 3/4/2011 | 1.7681 | 80 | 46177 | |
| 884 | S | 9143 | 406051201 OXYCODONE | 10 | | | | 105484127 | | 0 | 3/11/2011 | 4.4825 | 1,000 | 1103010891 | |
| 885 | S | 9143 | 406055201 OXYCODONE | 3 | | | | 105484127 | | 0 | 3/15/2011 | 1.3448 | 300 | 1103013740 | |
| 886 | S | 9143 | 59011041010 OXYCODONE | 1 | | | | 105484128 | | 0 | 3/17/2011 | 0.8965 | 100 | 1103016532 | |
| 887 | S | 9143 | 60951071270 OXYCODONE | 2 | | | | 105484128 | | 0 | 3/17/2011 | 1.7930 | 200 | 1103016533 | |
| 888 | S | 9193 | 53746011105 HYDROCODONE | 1 | | | | | | 0 | 3/18/2011 | 1.5135 | 500 | 1103017516 | |
| 889 | S | 9143 | 59011041010 OXYCODONE | 1 | | | | 105484129 | | 0 | 3/23/2011 | 0.8965 | 100 | 1103021845 | |
| 890 | S | 9143 | 60951071270 OXYCODONE | 2 | | | | 105484129 | | 0 | 3/23/2011 | 1.7930 | 200 | 1103021846 | |
| 891 | S | 9143 | 60951071270 OXYCODONE | 3 | | | | 105484137 | | 0 | 3/31/2011 | 2.6895 | 300 | 1103030280 | |
| 892 | S | 9143 | 406051205 OXYCODONE | 2 | | | | 105484137 | | 0 | 3/31/2011 | 4.4825 | 1,000 | 1103030279 | |
| 893 | S | 9193 | 406036501 HYDROCODONE | 1 | | | | | | 0 | 4/6/2011 | 0.3027 | 100 | 1104004739 | |
| 894 | S | 9150 | 54026425 HYDROMORPHONE | 2 | | | | 105484138 | | 0 | 4/7/2011 | 0.7093 | 200 | 1104006071 | |
| 895 | S | 9250B | 406577101 METHADONE | 3 | | | | 105484138 | | 0 | 4/7/2011 | 2.6832 | 300 | 1104006067 | |
| 896 | S | 9143 | 52152021402 OXYCODONE | 2 | | | | 105484138 | | 0 | 4/7/2011 | 2.6895 | 200 | 1104006068 | |
| 897 | S | 9143 | 59011042010 OXYCODONE | 1 | | | | 105484138 | | 0 | 4/7/2011 | 1.7930 | 100 | 1104006069 | |
| 898 | S | 9143 | 406055201 OXYCODONE | 1 | | | | 105484138 | | 0 | 4/7/2011 | 0.4483 | 100 | 1104006074 | |
| 899 | S | 9143 | 59011048010 OXYCODONE | 1 | | | | 105484138 | | 0 | 4/7/2011 | 7.1720 | 100 | 1104006070 | |
| 900 | S | 9193 | 53746011105 HYDROCODONE | 2 | | | | | | 0 | 4/18/2011 | 3.0270 | 1,000 | 1104015440 | |
| 901 | S | 9801 | 378912298 FENTANYL | 2 | | | | 105484139 | | 0 | 4/20/2011 | 0.0510 | 10 | 1104018307 | |
| 902 | S | 9801 | 378911998 FENTANYL | 2 | | | | 105484139 | | 0 | 4/20/2011 | 0.0128 | 10 | 1104018308 | |
| 903 | S | 9150 | 54026425 HYDROMORPHONE | 2 | | | | 105484139 | | 0 | 4/20/2011 | 0.7093 | 200 | 1104018304 | |
| 904 | S | 9250B | 406577101 METHADONE | 1 | | | | 105484139 | | 0 | 4/20/2011 | 0.8944 | 100 | 1104018309 | |
| 905 | S | 9143 | 406051205 OXYCODONE | 2 | | | | 105484139 | | 0 | 4/20/2011 | 4.4825 | 1,000 | 1104018301 | |
| 906 | S | 9143 | 10702001801 OXYCODONE | 2 | | | | 105484139 | | 0 | 4/20/2011 | 0.8965 | 200 | 1104018305 | |
| 907 | S | 9143 | 60951071270 OXYCODONE | 2 | | | | 105484139 | | 0 | 4/20/2011 | 1.7930 | 200 | 1104018302 | |
| 908 | S | 9143 | 406052201 OXYCODONE | 1 | | | | 105484139 | | 0 | 4/20/2011 | 0.6724 | 100 | 1104018303 | |
| 909 | S | 9143 | 406851501 OXYCODONE | 2 | | | | 105484139 | | 0 | 4/20/2011 | 2.6895 | 200 | 1104018306 | |
| 910 | S | 9193 | 406036562 HYDROCODONE | 1 | | | | | | 0 | 4/27/2011 | 0.3027 | 100 | 1104024779 | |
| 911 | S | 9193 | 406036501 HYDROCODONE | 1 | | | | | | 0 | 4/29/2011 | 0.3027 | 100 | 1104027205 | |
| 912 | S | 9250B | 406577101 METHADONE | 3 | | | | 105484140 | | 0 | 5/2/2011 | 2.6832 | 300 | 1105000204 | |
| 913 | S | 9143 | 60951071270 OXYCODONE | 2 | | | | 105484140 | | 0 | 5/2/2011 | 1.7930 | 200 | 1105000207 | |
| 914 | S | 9143 | 406851501 OXYCODONE | 2 | | | | 105484140 | | 0 | 5/2/2011 | 2.6895 | 200 | 1105000206 | |
| 915 | S | 9143 | 59011042010 OXYCODONE | 1 | | | | 105484140 | | 0 | 5/2/2011 | 1.7930 | 100 | 1105000209 | |
| 916 | S | 9143 | 53746020305 OXYCODONE | 1 | | | | 105484140 | | 0 | 5/2/2011 | 2.2413 | 500 | 1105000210 | |
| 917 | S | 9143 | 10702001801 OXYCODONE | 2 | | | | 105484140 | | 0 | 5/2/2011 | 0.8965 | 200 | 1105000205 | |
| 918 | S | 9193 | 406036501 HYDROCODONE | 1 | | | | | | 0 | 5/6/2011 | 0.3027 | 100 | 1105004817 | |
| 919 | S | 9193 | 406036705 HYDROCODONE | 1 | | | | | | 0 | 5/13/2011 | 3.0270 | 500 | 1105010342 | |
| 920 | S | 9801 | 378911998 FENTANYL | 2 | | | | 105484141 | | 0 | 5/16/2011 | 0.0128 | 10 | 1105011519 | |
| 921 | S | 9801 | 67767012118 FENTANYL | 2 | | | | 105484141 | | 0 | 5/16/2011 | 0.0500 | 10 | 1105011518 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 922 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 105484141 | | 0 | 5/16/2011 | 0.3546 | 100 | 1105011521 | |
| 923 | S | 9250B | 406577101 | METHADONE | 1 | | | 105484141 | | 0 | 5/16/2011 | 0.8944 | 100 | 1105011523 | |
| 924 | S | 9143 | 10702000801 | OXYCODONE | 2 | | | 105484141 | | 0 | 5/16/2011 | 2.6895 | 200 | 1105011522 | |
| 925 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 105484141 | | 0 | 5/16/2011 | 2.6895 | 300 | 1105011520 | |
| 926 | S | 9193 | 406036501 | HYDROCODONE | 2 | | | | | 0 | 5/17/2011 | 0.6054 | 200 | 1105012718 | |
| 927 | S | 9250B | 406577101 | METHADONE | 1 | | | 105484142 | | 0 | 5/19/2011 | 0.8944 | 100 | 1105014714 | |
| 928 | S | 9143 | 10702001801 | OXYCODONE | 2 | | | 105484142 | | 0 | 5/19/2011 | 0.8965 | 200 | 1105014712 | |
| 929 | S | 9143 | 52152021402 | OXYCODONE | 2 | | | 105484142 | | 0 | 5/19/2011 | 2.6895 | 200 | 1105014713 | |
| 930 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484142 | | 0 | 5/19/2011 | 2.2413 | 500 | 1105014711 | |
| 931 | S | 9050 | 406048410 | CODEINE | 1 | | | | | 0 | 5/24/2011 | 22.1010 | 1,000 | 1105017707 | |
| 932 | R | 9193 | 406036562 | HYDROCODONE | 1 | | | | | 0 | 5/24/2011 | 0.3027 | 100 | 1105018728 | |
| 933 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484143 | | 0 | 5/26/2011 | 2.2413 | 500 | 1105019959 | |
| 934 | S | 9143 | 52152021402 | OXYCODONE | 2 | | | 105484143 | | 0 | 5/26/2011 | 2.6895 | 200 | 1105019960 | |
| 935 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 105484143 | | 0 | 5/26/2011 | 1.7930 | 200 | 1105019961 | |
| 936 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | 0 | 5/31/2011 | 1.5135 | 500 | 1105021684 | |
| 937 | S | 9801 | 378912198 | FENTANYL | 2 | | | 105484116 | | 0 | 6/6/2011 | 0.0255 | 10 | 1106004724 | |
| 938 | S | 9250B | 406577101 | METHADONE | 1 | | | 105484116 | | 0 | 6/6/2011 | 0.8944 | 100 | 1106004728 | |
| 939 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484116 | | 0 | 6/6/2011 | 2.2413 | 500 | 1106004725 | |
| 940 | S | 9143 | 59011048010 | OXYCODONE | 1 | | | 105484116 | | 0 | 6/6/2011 | 7.1720 | 100 | 1106004726 | |
| 941 | S | 9143 | 52152021402 | OXYCODONE | 2 | | | 105484116 | | 0 | 6/6/2011 | 2.6895 | 200 | 1106004727 | |
| 942 | P | 9050 | 63304056105 | CODEINE | 1 | | | | | 322 | 6/10/2011 | 7.1165 | 161 | 48364 | |
| 943 | S | 9801 | 378911998 | FENTANYL | 2 | | | 105484117 | | 0 | 6/13/2011 | 0.0128 | 10 | 1106010518 | |
| 944 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 105484117 | | 0 | 6/13/2011 | 0.0500 | 10 | 1106010519 | |
| 945 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 105484117 | | 0 | 6/13/2011 | 0.7093 | 200 | 1106010517 | |
| 946 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 105484117 | | 0 | 6/13/2011 | 1.7930 | 100 | 1106010520 | |
| 947 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 105484117 | | 0 | 6/13/2011 | 2.6895 | 300 | 1106010521 | |
| 948 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 105484122 | | 0 | 6/20/2011 | 0.3546 | 100 | 1106015975 | |
| 949 | S | 9250B | 406577101 | METHADONE | 1 | | | 105484122 | | 0 | 6/20/2011 | 0.8944 | 100 | 1106015976 | |
| 950 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 105484122 | | 0 | 6/20/2011 | 4.4825 | 1,000 | 1106015974 | |
| 951 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | 0 | 6/23/2011 | 1.5135 | 500 | 1106019810 | |
| 952 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 105484118 | | | 7/1/2011 | 0.3546 | 100 | 1107000262 | |
| 953 | S | 9250B | 406577101 | METHADONE | 2 | | | 105484118 | | | 7/1/2011 | 1.7888 | 200 | 1107000265 | |
| 954 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 105484118 | | | 7/1/2011 | 4.0343 | 300 | 1107000263 | |
| 955 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 105484118 | | | 7/1/2011 | 2.6895 | 300 | 1107000264 | |
| 956 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 7/6/2011 | 1.5135 | 500 | 1107003408 | |
| 957 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 105484119 | | | 7/11/2011 | 0.0500 | 10 | 1107007535 | |
| 958 | S | 9801 | 781724055 | FENTANYL | 2 | | | 105484119 | | | 7/11/2011 | 0.0210 | 10 | 1107007536 | |
| 959 | S | 9250B | 406577101 | METHADONE | 1 | | | 105484119 | | | 7/11/2011 | 0.8944 | 100 | 1107007534 | |
| 960 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 105484119 | | | 7/11/2011 | 4.4825 | 1,000 | 1107007532 | |
| 961 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 105484119 | | | 7/11/2011 | 2.6895 | 300 | 1107007537 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 962 | S | 9143 | 228287811 | OXYCODONE | 2 | | | 105484119 | | | 7/11/2011 | 2.6895 | 200 | 1107007538 | |
| 963 | S | 9143 | 10702001801 | OXYCODONE | 4 | | | 105484119 | | | 7/11/2011 | 1.7930 | 400 | 1107007533 | |
| 964 | S | 9150 | 54026425 | HYDROMORPHONE | 3 | | | 105484120 | | | 7/13/2011 | 1.0639 | 300 | 1107010060 | |
| 965 | S | 9250B | 406577101 | METHADONE | 1 | | | 105484120 | | | 7/13/2011 | 0.8944 | 100 | 1107010061 | |
| 966 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 105484120 | | | 7/13/2011 | 1.7930 | 100 | 1107010062 | |
| 967 | S | 9143 | 59011048010 | OXYCODONE | 1 | | | 105484120 | | | 7/13/2011 | 7.1720 | 100 | 1107010063 | |
| 968 | S | 9193 | 603388132 | HYDROCODONE | 2 | | | | | | 7/21/2011 | 6.0540 | 2,000 | 1107017609 | |
| 969 | S | 9250B | 406577101 | METHADONE | 2 | | | 105484121 | | | 7/25/2011 | 1.7888 | 200 | 1107019850 | |
| 970 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484121 | | | 7/25/2011 | 2.2413 | 500 | 1107019847 | |
| 971 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 105484121 | | | 7/25/2011 | 4.0343 | 300 | 1107019849 | |
| 972 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 105484121 | | | 7/25/2011 | 1.7930 | 200 | 1107019848 | |
| 973 | S | 9050 | 406048410 | CODEINE | 1 | | | | | | 7/26/2011 | 22.1010 | 1,000 | 1107021128 | |
| 974 | S | 9801 | 781724055 | FENTANYL | 2 | | | 105484109 | | | 8/4/2011 | 0.0210 | 10 | 1108004173 | |
| 975 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 105484109 | | | 8/4/2011 | 0.0500 | 10 | 1108004172 | |
| 976 | S | 9150 | 54026425 | HYDROMORPHONE | 3 | | | 105484109 | | | 8/4/2011 | 1.0639 | 300 | 1108004167 | |
| 977 | S | 9250B | 406577101 | METHADONE | 3 | | | 105484109 | | | 8/4/2011 | 2.6832 | 300 | 1108004169 | |
| 978 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484109 | | | 8/4/2011 | 2.2413 | 500 | 1108004168 | |
| 979 | S | 9143 | 228287811 | OXYCODONE | 2 | | | 105484109 | | | 8/4/2011 | 2.6895 | 200 | 1108004170 | |
| 980 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 105484109 | | | 8/4/2011 | 2.6895 | 300 | 1108004171 | |
| 981 | S | 9801 | 67767012018 | FENTANYL | 2 | | | 105484110 | | | 8/17/2011 | 0.0250 | 10 | 1108015724 | |
| 982 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 105484110 | | | 8/17/2011 | 0.7093 | 200 | 1108015722 | |
| 983 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 105484110 | | | 8/17/2011 | 4.4825 | 1,000 | 1108015720 | |
| 984 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 105484110 | | | 8/17/2011 | 4.0343 | 300 | 1108015723 | |
| 985 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 105484110 | | | 8/17/2011 | 1.7930 | 200 | 1108015721 | |
| 986 | S | 9250B | 406577101 | METHADONE | 1 | | | 105484111 | | | 8/29/2011 | 0.8944 | 100 | 1108025762 | |
| 987 | S | 9143 | 59011048010 | OXYCODONE | 1 | | | 105484111 | | | 8/29/2011 | 7.1720 | 100 | 1108025760 | |
| 988 | S | 9143 | 60951071270 | OXYCODONE | 4 | | | 105484111 | | | 8/29/2011 | 3.5860 | 400 | 1108025758 | |
| 989 | S | 9143 | 228287811 | OXYCODONE | 1 | | | 105484111 | | | 8/29/2011 | 1.3448 | 100 | 1108025761 | |
| 990 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 105484111 | | | 8/29/2011 | 1.7930 | 100 | 1108025759 | |
| 991 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 105484112 | | | 9/6/2011 | 0.0500 | 10 | 1109002985 | |
| 992 | S | 9150 | 54026425 | HYDROMORPHONE | 3 | | | 105484112 | | | 9/6/2011 | 1.0639 | 300 | 1109002986 | |
| 993 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484112 | | | 9/6/2011 | 2.2413 | 500 | 1109002987 | |
| 994 | S | 9143 | 10702001801 | OXYCODONE | 2 | | | 105484112 | | | 9/6/2011 | 0.8965 | 200 | 1109002984 | |
| 995 | S | 9801 | 378911998 | FENTANYL | 2 | | | 105484113 | | | 9/9/2011 | 0.0128 | 10 | 1109007329 | |
| 996 | S | 9250B | 406577101 | METHADONE | 1 | | | 105484113 | | | 9/9/2011 | 0.8944 | 100 | 1109007331 | |
| 997 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 105484113 | | | 9/9/2011 | 4.0343 | 300 | 1109007327 | |
| 998 | S | 9143 | 10702001801 | OXYCODONE | 1 | | | 105484113 | | | 9/9/2011 | 0.4483 | 100 | 1109007328 | |
| 999 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 105484113 | | | 9/9/2011 | 1.7930 | 200 | 1109007330 | |
| 1000 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 9/13/2011 | 1.5135 | 500 | 1109010104 | |
| 1001 | S | 9250B | 406577101 | METHADONE | 3 | | | 105484114 | | | 9/21/2011 | 2.6832 | 300 | 1109018207 | |

|  | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID |
| 1002 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 105484114 | | | 9/21/2011 | 4.0343 | 300 | 1109018208 |
| 1003 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 105484114 | | | 9/21/2011 | 4.4825 | 1,000 | 1109018206 |
| 1004 | S | 9143 | 60951071270 | OXYCODONE | 4 | | | 105484114 | | | 9/21/2011 | 3.5860 | 400 | 1109018205 |
| 1005 | S | 9050 | 406048410 | CODEINE | 1 | | | | | | 9/22/2011 | 22.1010 | 1,000 | 1109019339 |
| 1006 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | | 9/23/2011 | 0.4541 | 100 | 1109020332 |
| 1007 | S | 9193 | 121065504 | HYDROCODONE | 1 | | | | | | 9/27/2011 | 0.0358 | 0 | 1109022752 |
| 1008 | S | 9143 | 59011048010 | OXYCODONE | 1 | | | 105484115 | | | 9/28/2011 | 7.1720 | 100 | 1109023995 |
| 1009 | S | 9143 | 228287811 | OXYCODONE | 2 | | | 105484115 | | | 9/28/2011 | 2.6895 | 200 | 1109023994 |
| 1010 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 105484115 | | | 9/28/2011 | 1.7930 | 100 | 1109023993 |
| 1011 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484103 | | | 9/30/2011 | 2.2413 | 500 | 1109026114 |
| 1012 | S | 9143 | 60951071270 | OXYCODONE | 5 | | | 105484103 | | | 9/30/2011 | 4.4825 | 500 | 1109026113 |
| 1013 | S | 9143 | 10702001801 | OXYCODONE | 1 | | | 105484103 | | | 9/30/2011 | 0.4483 | 100 | 1109026115 |
| 1014 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 105484104 | | | 10/5/2011 | 0.0500 | 10 | 1110003245 |
| 1015 | S | 9801 | 378911998 | FENTANYL | 2 | | | 105484104 | | | 10/5/2011 | 0.0128 | 10 | 1110003246 |
| 1016 | S | 9150 | 42858030201 | HYDROMORPHONE | 2 | | | 105484104 | | | 10/5/2011 | 0.7093 | 200 | 1110003247 |
| 1017 | S | 9250B | 406577101 | METHADONE | 2 | | | 105484106 | | | 10/12/2011 | 1.7888 | 200 | 1110009189 |
| 1018 | S | 9143 | 228287811 | OXYCODONE | 4 | | | 105484106 | | | 10/12/2011 | 5.3790 | 400 | 1110009190 |
| 1019 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 105484106 | | | 10/12/2011 | 0.6724 | 100 | 1110009191 |
| 1020 | S | 9143 | 228287811 | OXYCODONE | 2 | | | 105484107 | | | 10/19/2011 | 2.6895 | 200 | 1110014835 |
| 1021 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484107 | | | 10/19/2011 | 2.2413 | 500 | 1110014836 |
| 1022 | S | 9143 | 10702001801 | OXYCODONE | 3 | | | 105484107 | | | 10/19/2011 | 1.3448 | 300 | 1110014834 |
| 1023 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 105484107 | | | 10/19/2011 | 2.6895 | 300 | 1110014837 |
| 1024 | S | 9250B | 406577101 | METHADONE | 1 | | | 105484108 | | | 10/26/2011 | 0.8944 | 100 | 1110020275 |
| 1025 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 105484108 | | | 10/26/2011 | 1.7930 | 100 | 1110020276 |
| 1026 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 105484108 | | | 10/26/2011 | 2.2413 | 500 | 1110020274 |
| 1027 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 115308181 | | | 11/3/2011 | 0.0500 | 10 | 1111002605 |
| 1028 | S | 9801 | 378911998 | FENTANYL | 2 | | | 115308181 | | | 11/3/2011 | 0.0128 | 10 | 1111002606 |
| 1029 | S | 9250B | 406577101 | METHADONE | 2 | | | 115308181 | | | 11/3/2011 | 1.7888 | 200 | 1111002603 |
| 1030 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 115308181 | | | 11/3/2011 | 4.0343 | 300 | 1111002604 |
| 1031 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 115308181 | | | 11/3/2011 | 0.8965 | 100 | 1111002607 |
| 1032 | S | 9050 | 406048410 | CODEINE | 1 | | | | | | 11/14/2011 | 22.1010 | 1,000 | 1111010242 |
| 1033 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | | | | 11/16/2011 | 0.7093 | 200 | 1111012859 |
| 1034 | S | 9250B | 406577101 | METHADONE | 1 | | | 115308183 | | | 11/16/2011 | 0.8944 | 100 | 1111012860 |
| 1035 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 115308183 | | | 11/16/2011 | 4.0343 | 300 | 1111012862 |
| 1036 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 115308183 | | | 11/16/2011 | 4.4825 | 1,000 | 1111012863 |
| 1037 | S | 9143 | 10702001801 | OXYCODONE | 1 | | | 115308183 | | | 11/16/2011 | 0.4483 | 100 | 1111012861 |
| 1038 | S | 9143 | 59011048010 | OXYCODONE | 2 | | | 115308184 | | | 11/18/2011 | 14.3440 | 200 | 1111015127 |
| 1039 | S | 9143 | 10702001801 | OXYCODONE | 2 | | | 115308184 | | | 11/18/2011 | 0.8965 | 200 | 1111015128 |
| 1040 | S | 9250B | 406577101 | METHADONE | 1 | | | 115308185 | | | 11/22/2011 | 0.8944 | 100 | 1111017525 |
| 1041 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 115308185 | | | 11/22/2011 | 0.8965 | 100 | 1111017524 |

| | W Transaction Code | X Drug Code | Y NDC No | Z Drug Name | AA Quantity | AB Unit | AC Action Indicator | AD Order Form No | AE Correction No | AF Strength | AG Transaction Date | AH Calc Base Wt in Gm | AI Dosage Unit | AJ Transaction ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | | | | | |
| 1042 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 115308185 | | | 11/22/2011 | 4.0343 | 300 | 1111017522 |
| 1043 | S | 9143 | 10702001801 | OXYCODONE | 2 | | | 115308185 | | | 11/22/2011 | 0.8965 | 200 | 1111017523 |
| 1044 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 115308185 | | | 11/22/2011 | 1.3448 | 200 | 1111017521 |
| 1045 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 115308186 | | | 12/5/2011 | 0.0500 | 10 | 1112002559 |
| 1046 | S | 9143 | 228287811 | OXYCODONE | 4 | | | 115308186 | | | 12/5/2011 | 5.3790 | 400 | 1112002556 |
| 1047 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 115308186 | | | 12/5/2011 | 4.4825 | 1,000 | 1112002558 |
| 1048 | S | 9143 | 10702001801 | OXYCODONE | 1 | | | 115308186 | | | 12/5/2011 | 0.4483 | 100 | 1112002557 |
| 1049 | S | 9801 | 378911998 | FENTANYL | 2 | | | 115308187 | | | 12/8/2011 | 0.0128 | 10 | 1112006680 |
| 1050 | S | 9250B | 406577101 | METHADONE | 3 | | | 115308187 | | | 12/8/2011 | 2.6832 | 300 | 1112006682 |
| 1051 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 115308187 | | | 12/8/2011 | 1.7930 | 200 | 1112006684 |
| 1052 | S | 9143 | 10702001801 | OXYCODONE | 3 | | | 115308187 | | | 12/8/2011 | 1.3448 | 300 | 1112006681 |
| 1053 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 115308187 | | | 12/8/2011 | 0.8965 | 100 | 1112006683 |
| 1054 | S | 9193 | 603388132 | HYDROCODONE | 1 | | | | | | 12/12/2011 | 3.0270 | 1,000 | 1112009199 |
| 1055 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 115308205 | | | 12/13/2011 | 0.7093 | 200 | 1112010601 |
| 1056 | S | 9143 | 57664018788 | OXYCODONE | 6 | | | 115308205 | | | 12/13/2011 | 8.0685 | 600 | 1112010598 |
| 1057 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 115308205 | | | 12/13/2011 | 0.8965 | 100 | 1112010600 |
| 1058 | S | 9143 | 10702005601 | OXYCODONE | 1 | | | 115308205 | | | 12/13/2011 | 0.8965 | 100 | 1112010599 |
| 1059 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | | 12/22/2011 | 0.4541 | 100 | 1112019552 |
| 1060 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 115308207 | | | 12/27/2011 | 2.2413 | 500 | 1112022163 |
| 1061 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 115308207 | | | 12/27/2011 | 1.7930 | 100 | 1112022164 |
| 1062 | S | 9250B | 406577101 | METHADONE | 2 | | | 115308206 | | | 12/28/2011 | 1.7888 | 200 | 1112023646 |
| 1063 | S | 9143 | 10702001801 | OXYCODONE | 2 | | | 115308206 | | | 12/28/2011 | 0.8965 | 200 | 1112023645 |
| 1064 | S | 9143 | 57664018788 | OXYCODONE | 4 | | | 115308206 | | | 12/28/2011 | 5.3790 | 400 | 1112023644 |
| 1065 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 115308202 | | | 12/29/2011 | 0.0500 | 10 | 1112025036 |
| 1066 | S | 9801 | 378911998 | FENTANYL | 2 | | | 115308202 | | | 12/29/2011 | 0.0128 | 10 | 1112025037 |
| 1067 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 115308202 | | | 12/29/2011 | 0.7093 | 200 | 1112025035 |
| 1068 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 115308202 | | | 12/29/2011 | 2.2413 | 500 | 1112025038 |
| 1069 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 115308202 | | | 12/29/2011 | 1.7930 | 200 | 1112025039 |
| 1070 | S | 9050 | 406048410 | CODEINE | 1 | | | | | | 1/11/2012 | 22.1010 | 1,000 | 1201008781 |
| 1071 | S | 9801 | 378911998 | FENTANYL | 2 | | | 115308204 | | | 1/11/2012 | 0.0128 | 10 | 1201008777 |
| 1072 | S | 9143 | 228287811 | OXYCODONE | 1 | | | 115308204 | | | 1/11/2012 | 1.3448 | 100 | 1201008776 |
| 1073 | S | 9143 | 10702001801 | OXYCODONE | 2 | | | 115308204 | | | 1/11/2012 | 0.8965 | 200 | 1201008778 |
| 1074 | S | 9143 | 60951071270 | OXYCODONE | 4 | | | 115308204 | | | 1/11/2012 | 3.5860 | 400 | 1201008780 |
| 1075 | S | 9193 | 406036705 | HYDROCODONE | 1 | | | | | | 1/25/2012 | 3.0270 | 500 | 1201021656 |
| 1076 | S | 9250B | 54457125 | METHADONE | 3 | | | 115308203 | | | 1/25/2012 | 2.6832 | 300 | 1201021654 |
| 1077 | S | 9143 | 57664022388 | OXYCODONE | 4 | | | 115308203 | | | 1/25/2012 | 1.7930 | 400 | 1201021653 |
| 1078 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 115308203 | | | 1/25/2012 | 2.2413 | 500 | 1201021655 |
| 1079 | S | 9143 | 60951071270 | OXYCODONE | 5 | | | 115308203 | | | 1/25/2012 | 4.4825 | 500 | 1201021652 |
| 1080 | S | 9143 | 57664018788 | OXYCODONE | 6 | | | 115308203 | | | 1/25/2012 | 8.0685 | 600 | 1201021651 |
| 1081 | S | 9193 | 406036601 | HYDROCODONE | 2 | | | | | | 1/30/2012 | 0.9081 | 200 | 1201025114 |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 1082 | S | 9193 | 603389028 | HYDROCODONE | 1 | | | | | | 1/30/2012 | 1.5135 | 500 | 1201025113 | |
| 1083 | S | 9801 | 378911998 | FENTANYL | 2 | | | 115308195 | | | 2/1/2012 | 0.0128 | 10 | 1202000223 | |
| 1084 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 115308195 | | | 2/1/2012 | 0.0500 | 10 | 1202000220 | |
| 1085 | S | 9250B | 406577101 | METHADONE | 1 | | | 115308195 | | | 2/1/2012 | 0.8944 | 100 | 1202000221 | |
| 1086 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 115308195 | | | 2/1/2012 | 1.7930 | 100 | 1202000219 | |
| 1087 | S | 9143 | 10702001801 | OXYCODONE | 1 | | | 115308195 | | | 2/1/2012 | 0.4483 | 100 | 1202000222 | |
| 1088 | S | 9143 | 59011041010 | OXYCODONE | 1 | | | 115308195 | | | 2/1/2012 | 0.8965 | 100 | 1202000218 | |
| 1089 | S | 9801 | 378911998 | FENTANYL | 2 | | | 115308196 | | | 2/15/2012 | 0.0128 | 10 | 1202012850 | |
| 1090 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 115308196 | | | 2/15/2012 | 0.3546 | 100 | 1202012848 | |
| 1091 | S | 9143 | 228287811 | OXYCODONE | 1 | | | 115308196 | | | 2/15/2012 | 1.3448 | 100 | 1202012849 | |
| 1092 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 115308196 | | | 2/15/2012 | 0.8965 | 100 | 1202012851 | |
| 1093 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 115308196 | | | 2/15/2012 | 4.4825 | 1,000 | 1202012847 | |
| 1094 | S | 9801 | 378911998 | FENTANYL | 2 | | | 115308197 | | | 2/24/2012 | 0.0128 | 10 | 1202020390 | |
| 1095 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 115308197 | | | 2/24/2012 | 0.0500 | 10 | 1202020391 | |
| 1096 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 115308197 | | | 2/24/2012 | 0.7093 | 200 | 1202020393 | |
| 1097 | S | 9250B | 406577101 | METHADONE | 1 | | | 115308197 | | | 2/24/2012 | 0.8944 | 100 | 1202020392 | |
| 1098 | S | 9143 | 10702001801 | OXYCODONE | 3 | | | 115308199 | | | 2/24/2012 | 1.3448 | 300 | 1202020389 | |
| 1099 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 115308199 | | | 2/27/2012 | 4.0343 | 300 | 1202021652 | |
| 1100 | S | 9801 | 378911998 | FENTANYL | 2 | | | 115308199 | | | 3/1/2012 | 0.0128 | 10 | 1203000104 | |
| 1101 | S | 9143 | 228287811 | OXYCODONE | 2 | | | 115308199 | | | 3/1/2012 | 2.6895 | 200 | 1203000106 | |
| 1102 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 115308199 | | | 3/1/2012 | 4.4825 | 1,000 | 1203000103 | |
| 1103 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 115308199 | | | 3/1/2012 | 0.8965 | 100 | 1203000105 | |
| 1104 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 115308200 | | | 3/16/2012 | 4.0343 | 300 | 1203013519 | |
| 1105 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 115308200 | | | 3/16/2012 | 2.6895 | 300 | 1203013521 | |
| 1106 | S | 9143 | 10702001801 | OXYCODONE | 3 | | | 115308200 | | | 3/16/2012 | 1.3448 | 300 | 1203013520 | |
| 1107 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 3/19/2012 | 1.5135 | 500 | 1203014781 | |
| 1108 | S | 9801 | 67767012018 | FENTANYL | 2 | | | 115308201 | | | 3/23/2012 | 0.0250 | 10 | 1203019772 | |
| 1109 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 115308201 | | | 3/23/2012 | 0.0500 | 10 | 1203019773 | |
| 1110 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 115308201 | | | 3/23/2012 | 0.7093 | 200 | 1203019768 | |
| 1111 | S | 9250B | 406577101 | METHADONE | 2 | | | 115308201 | | | 3/23/2012 | 1.7888 | 200 | 1203019769 | |
| 1112 | S | 9143 | 57664018788 | OXYCODONE | 3 | | | 115308201 | | | 3/23/2012 | 4.0343 | 300 | 1203019771 | |
| 1113 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 115308201 | | | 3/23/2012 | 1.7930 | 200 | 1203019770 | |
| 1114 | S | 9050 | 406048410 | CODEINE | 1 | | | | | | 3/26/2012 | 22.1010 | 1,000 | 1203021132 | |
| 1115 | S | 9801 | 378911998 | FENTANYL | 1 | | | 115308188 | | | 3/30/2012 | 0.0064 | 5 | 1203025939 | |
| 1116 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 115308188 | | | 3/30/2012 | 2.2413 | 500 | 1203025940 | |
| 1117 | S | 9143 | 59011041010 | OXYCODONE | 1 | | | 115308188 | | | 3/30/2012 | 0.8965 | 100 | 1203025942 | |
| 1118 | S | 9143 | 228287811 | OXYCODONE | 2 | | | 115308188 | | | 3/30/2012 | 2.6895 | 200 | 1203025941 | |
| 1119 | S | 9143 | 59011043010 | OXYCODONE | 1 | | | 115308188 | | | 3/30/2012 | 2.6895 | 100 | 1203025938 | |
| 1120 | S | 9193 | 591038501 | HYDROCODONE | 1 | | | | | | 4/6/2012 | 0.4541 | 100 | 1204005296 | |
| 1121 | S | 9801 | 378911998 | FENTANYL | 1 | | | 115308189 | | | 4/11/2012 | 0.0064 | 5 | 1204009049 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 1122 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 115308189 | | | 4/11/2012 | 0.7093 | 200 | 1204009050 | |
| 1123 | S | 9250B | 406577101 | METHADONE | 1 | | | 115308189 | | | 4/11/2012 | 0.8944 | 100 | 1204009051 | |
| 1124 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 115308189 | | | 4/11/2012 | 0.8965 | 100 | 1204009048 | |
| 1125 | S | 9143 | 406851501 | OXYCODONE | 4 | | | 115308189 | | | 4/11/2012 | 5.3790 | 400 | 1204009046 | |
| 1126 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 115308189 | | | 4/11/2012 | 2.2413 | 500 | 1204009047 | |
| 1127 | S | 9193 | 603388132 | HYDROCODONE | 1 | | | | | | 4/12/2012 | 3.0270 | 1,000 | 1204010366 | |
| 1128 | S | 9193 | 53746011805 | HYDROCODONE | 1 | | | | | | 4/17/2012 | 2.2703 | 500 | 1204014241 | |
| 1129 | S | 9250B | 406575501 | METHADONE | 1 | | | 115308190 | | | 4/17/2012 | 0.4472 | 100 | 1204014239 | |
| 1130 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 115308190 | | | 4/17/2012 | 1.7930 | 200 | 1204014240 | |
| 1131 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 115308191 | | | 4/20/2012 | 1.3448 | 200 | 1204018122 | |
| 1132 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 115308191 | | | 4/20/2012 | 4.0343 | 300 | 1204018123 | |
| 1133 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 115308191 | | | 4/20/2012 | 0.8965 | 100 | 1204018124 | |
| 1134 | S | 9250B | 67877011601 | METHADONE | 2 | | | 115308193 | | | 4/27/2012 | 1.7888 | 200 | 1204024298 | |
| 1135 | S | 9143 | 60951071270 | OXYCODONE | 5 | | | 115308193 | | | 4/27/2012 | 4.4825 | 500 | 1204024295 | |
| 1136 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 115308193 | | | 4/27/2012 | 2.2413 | 500 | 1204024296 | |
| 1137 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 115308193 | | | 4/27/2012 | 4.0343 | 300 | 1204024297 | |
| 1138 | S | 9143 | 59011041010 | OXYCODONE | 1 | | | 115308194 | | | 5/1/2012 | 0.8965 | 100 | 1205000174 | |
| 1139 | S | 9143 | 59011043010 | OXYCODONE | 1 | | | 115308194 | | | 5/1/2012 | 2.6895 | 100 | 1205000172 | |
| 1140 | S | 9143 | 10702001801 | OXYCODONE | 2 | | | 115308194 | | | 5/1/2012 | 0.8965 | 200 | 1205000173 | |
| 1141 | S | 9801 | 378911998 | FENTANYL | 2 | | | 115308198 | | | 5/10/2012 | 0.0128 | 10 | 1205008777 | |
| 1142 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 115308198 | | | 5/10/2012 | 0.0500 | 10 | 1205008778 | |
| 1143 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 115308198 | | | 5/10/2012 | 0.7093 | 200 | 1205008779 | |
| 1144 | S | 9143 | 10702001801 | OXYCODONE | 2 | | | 115308198 | | | 5/10/2012 | 0.8965 | 200 | 1205008776 | |
| 1145 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 115308198 | | | 5/10/2012 | 4.4825 | 1,000 | 1205008773 | |
| 1146 | S | 9143 | 228287811 | OXYCODONE | 2 | | | 115308198 | | | 5/10/2012 | 2.6895 | 200 | 1205008774 | |
| 1147 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 115308198 | | | 5/10/2012 | 2.6895 | 300 | 1205008775 | |
| 1148 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | | 5/17/2012 | 0.4541 | 100 | 1205015075 | |
| 1149 | S | 9250B | 54457125 | METHADONE | 1 | | | 115308175 | | | 5/17/2012 | 0.8944 | 100 | 1205015075 | |
| 1150 | S | 9143 | 406851501 | OXYCODONE | 4 | | | 115308175 | | | 5/17/2012 | 5.3790 | 400 | 1205015074 | |
| 1151 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 5/24/2012 | 1.5135 | 500 | 1205021287 | |
| 1152 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 115308192 | | | 6/1/2012 | 0.0500 | 10 | 1206000172 | |
| 1153 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 115308192 | | | 6/1/2012 | 0.7093 | 200 | 1206000168 | |
| 1154 | S | 9250B | 67877011601 | METHADONE | 2 | | | 115308192 | | | 6/1/2012 | 1.7888 | 200 | 1206000169 | |
| 1155 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 115308192 | | | 6/1/2012 | 1.7930 | 100 | 1206000170 | |
| 1156 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 115308192 | | | 6/1/2012 | 2.2413 | 500 | 1206000171 | |
| 1157 | S | 9143 | 59011043010 | OXYCODONE | 1 | | | 115308192 | | | 6/1/2012 | 2.6895 | 100 | 1206000166 | |
| 1158 | S | 9143 | 406851501 | OXYCODONE | 5 | | | 115308192 | | | 6/1/2012 | 6.7238 | 500 | 1206000167 | |
| 1159 | S | 9250B | 406577101 | METHADONE | 2 | | | 115308176 | | | 6/8/2012 | 1.7888 | 200 | 1206006794 | |
| 1160 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 115308176 | | | 6/8/2012 | 0.6724 | 100 | 1206006793 | |
| 1161 | S | 9143 | 228287811 | OXYCODONE | 4 | | | 115308176 | | | 6/8/2012 | 5.3790 | 400 | 1206006791 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 1162 | S | 9143 | 60951071270 | OXYCODONE | 4 | | | 115308176 | | | 6/8/2012 | 3.5860 | 400 | 1206006792 | |
| 1163 | S | 9143 | 59011044010 | OXYCODONE | 1 | | | 115308177 | | | 6/11/2012 | 3.5860 | 100 | 1206008176 | |
| 1164 | S | 9801 | 67767012118 | FENTANYL | 2 | | | 115308179 | | | 6/25/2012 | 0.0500 | 10 | 1206020582 | |
| 1165 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 115308178 | | | 6/25/2012 | 0.7093 | 200 | 1206020580 | |
| 1166 | S | 9143 | 228287811 | OXYCODONE | 4 | | | 115308178 | | | 6/25/2012 | 5.3790 | 400 | 1206020578 | |
| 1167 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 115308178 | | | 6/25/2012 | 1.3448 | 200 | 1206020575 | |
| 1168 | S | 9143 | 10702001801 | OXYCODONE | 2 | | | 115308178 | | | 6/25/2012 | 0.8965 | 200 | 1206020579 | |
| 1169 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 115308178 | | | 6/25/2012 | 2.2413 | 500 | 1206020576 | |
| 1170 | S | 9143 | 60951071270 | OXYCODONE | 2 | | | 115308178 | | | 6/25/2012 | 1.7930 | 200 | 1206020577 | |
| 1171 | S | 9050 | 406048410 | CODEINE | 1 | | | | | | 6/27/2012 | 22.1010 | 1,000 | 1206023003 | |
| 1172 | S | 9193 | 406036705 | HYDROCODONE | 1 | | | | | | 7/5/2012 | 3.0270 | 500 | 1207003046 | |
| 1173 | S | 9143 | 60951071270 | OXYCODONE | 3 | | | 115308180 | | | 7/9/2012 | 2.6895 | 300 | 1207005881 | |
| 1174 | S | 9143 | 406851501 | OXYCODONE | 4 | | | 115308180 | | | 7/9/2012 | 5.3790 | 400 | 1207005880 | |
| 1175 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 115308180 | | | 7/9/2012 | 2.2413 | 500 | 1207005882 | |
| 1176 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | | 7/12/2012 | 0.4541 | 100 | 1207010148 | |
| 1177 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | | 7/13/2012 | 0.4541 | 100 | 1207011158 | |
| 1178 | S | 9801 | 67767012018 | FENTANYL | 2 | | | 115308167 | | | 7/18/2012 | 0.0250 | 10 | 1207014897 | |
| 1179 | S | 9801 | 378911998 | FENTANYL | 2 | | | 115308167 | | | 7/18/2012 | 0.0128 | 10 | 1207014898 | |
| 1180 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 115308167 | | | 7/18/2012 | 0.7093 | 200 | 1207014899 | |
| 1181 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 115308167 | | | 7/18/2012 | 2.2413 | 500 | 1207014896 | |
| 1182 | S | 9143 | 60951071270 | OXYCODONE | 1 | | | 115308167 | | | 7/18/2012 | 0.8965 | 100 | 1207014901 | |
| 1183 | S | 9250B | 406577101 | METHADONE | 2 | | | 115308168 | | | 7/25/2012 | 1.7888 | 200 | 1207020665 | |
| 1184 | S | 9143 | 10702001801 | OXYCODONE | 2 | | | 115308168 | | | 7/25/2012 | 0.8965 | 200 | 1207020664 | |
| 1185 | S | 9143 | 406052301 | OXYCODONE | 3 | | | 115308168 | | | 7/25/2012 | 2.6895 | 300 | 1207020666 | |
| 1186 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 115308168 | | | 7/25/2012 | 1.3448 | 200 | 1207020663 | |
| 1187 | S | 9143 | 228287811 | OXYCODONE | 6 | | | 115308168 | | | 7/25/2012 | 8.0685 | 600 | 1207020667 | |
| 1188 | S | 9143 | 228287811 | OXYCODONE | 2 | | | 115308169 | | | 7/31/2012 | 2.6895 | 200 | 1207025531 | |
| 1189 | S | 9143 | 59011048010 | OXYCODONE | 1 | | | 115308169 | | | 7/31/2012 | 7.1720 | 100 | 1207025530 | |
| 1190 | S | 9050 | 406048410 | CODEINE | 1 | | | | | | 8/2/2012 | 22.1010 | 1,000 | 1208001251 | |
| 1191 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 115308170 | | | 8/7/2012 | 4.4825 | 1,000 | 1208004830 | |
| 1192 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 8/16/2012 | 1.5135 | 500 | 1208013209 | |
| 1193 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 115308172 | | | 8/20/2012 | 1.7930 | 100 | 1208015410 | |
| 1194 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 115308172 | | | 8/20/2012 | 3.5860 | 400 | 1208015411 | |
| 1195 | S | 9143 | 57664022388 | OXYCODONE | 4 | | | 115308172 | | | 8/20/2012 | 1.7930 | 400 | 1208015412 | |
| 1196 | S | 9143 | 228287811 | OXYCODONE | 4 | | | 115308172 | | | 8/20/2012 | 5.3790 | 400 | 1208015413 | |
| 1197 | S | 9801 | 67767012018 | FENTANYL | 1 | | | 115308173 | | | 8/29/2012 | 0.0125 | 5 | 1208024115 | |
| 1198 | S | 9143 | 59011043010 | OXYCODONE | 1 | | | 115308173 | | | 8/29/2012 | 2.6895 | 100 | 1208024114 | |
| 1199 | S | 9143 | 228287811 | OXYCODONE | 6 | | | 115308173 | | | 8/29/2012 | 8.0685 | 600 | 1208024112 | |
| 1200 | S | 9143 | 406052301 | OXYCODONE | 3 | | | 115308173 | | | 8/29/2012 | 2.6895 | 300 | 1208024113 | |
| 1201 | S | 9193 | 121065504 | HYDROCODONE | 1 | | | | | | 8/31/2012 | 0.0358 | 0 | 1208026349 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 1202 | S | 9193 | 603388132 HYDROCODONE | | 1 | | | | | | 9/6/2012 | 3.0270 | 1,000 | 1209002964 | |
| 1203 | S | 9250B | 406577101 METHADONE | | 3 | | | 123724261 | | | 9/10/2012 | 2.6832 | 300 | 1209006026 | |
| 1204 | S | 9143 | 228287811 OXYCODONE | | 4 | | | 123724261 | | | 9/10/2012 | 5.3790 | 400 | 1209006022 | |
| 1205 | S | 9143 | 406052301 OXYCODONE | | 4 | | | 123724261 | | | 9/10/2012 | 3.5860 | 400 | 1209006021 | |
| 1206 | S | 9143 | 59011042010 OXYCODONE | | 1 | | | 123724261 | | | 9/10/2012 | 1.7930 | 100 | 1209006023 | |
| 1207 | S | 9143 | 406051201 OXYCODONE | | 10 | | | 123724262 | | | 9/13/2012 | 4.4825 | 1,000 | 1209009875 | |
| 1208 | S | 9143 | 59011044010 OXYCODONE | | 1 | | | 123724262 | | | 9/13/2012 | 3.5860 | 100 | 1209009873 | |
| 1209 | S | 9143 | 406851501 OXYCODONE | | 3 | | | 123724262 | | | 9/13/2012 | 4.0343 | 300 | 1209009874 | |
| 1210 | S | 9143 | 378710501 OXYCODONE | | 1 | | | 123724262 | | | 9/13/2012 | 0.6724 | 100 | 1209009876 | |
| 1211 | S | 9150 | 527135301 HYDROMORPHONE | | 2 | | | 123724260 | | | 9/25/2012 | 0.3546 | 200 | 1209019683 | |
| 1212 | S | 9250B | 406577101 METHADONE | | 3 | | | 123724260 | | | 9/25/2012 | 2.6832 | 300 | 1209019680 | |
| 1213 | S | 9143 | 406052201 OXYCODONE | | 3 | | | 123724260 | | | 9/25/2012 | 2.0171 | 300 | 1209019684 | |
| 1214 | S | 9143 | 228287811 OXYCODONE | | 2 | | | 123724260 | | | 9/25/2012 | 2.6895 | 200 | 1209019682 | |
| 1215 | S | 9143 | 53746020401 OXYCODONE | | 4 | | | 123724260 | | | 9/25/2012 | 3.5860 | 400 | 1209019681 | |
| 1216 | S | 9193 | 53746010905 HYDROCODONE | | 1 | | | | | | 9/26/2012 | 1.5135 | 500 | 1209021048 | |
| 1217 | S | 9801 | 378911998 FENTANYL | | 2 | | | 123724264 | | | 10/10/2012 | 0.0128 | 10 | 1210008814 | |
| 1218 | S | 9150 | 527135301 HYDROMORPHONE | | 2 | | | 123724263 | | | 10/10/2012 | 0.3546 | 200 | 1210008810 | |
| 1219 | S | 9143 | 406052301 OXYCODONE | | 6 | | | 123724263 | | | 10/10/2012 | 5.3790 | 600 | 1210008809 | |
| 1220 | S | 9143 | 406051205 OXYCODONE | | 2 | | | 123724264 | | | 10/10/2012 | 4.4825 | 1,000 | 1210008815 | |
| 1221 | S | 9143 | 228287811 OXYCODONE | | 6 | | | 123724263 | | | 10/10/2012 | 8.0685 | 600 | 1210008812 | |
| 1222 | S | 9143 | 378710501 OXYCODONE | | 2 | | | 123724263 | | | 10/10/2012 | 1.3448 | 200 | 1210008811 | |
| 1223 | S | 9801 | 67767012018 FENTANYL | | 2 | | | 123724266 | | | 10/23/2012 | 0.0250 | 10 | 1210020197 | |
| 1224 | S | 9143 | 10702001801 OXYCODONE | | 5 | | | 123724266 | | | 10/23/2012 | 2.2413 | 500 | 1210020198 | |
| 1225 | S | 9143 | 228287811 OXYCODONE | | 2 | | | 123724266 | | | 10/23/2012 | 2.6895 | 200 | 1210020199 | |
| 1226 | S | 9143 | 406051205 OXYCODONE | | 1 | | | 123724265 | | | 11/1/2012 | 2.2413 | 500 | 1211000089 | |
| 1227 | S | 9143 | 406052301 OXYCODONE | | 2 | | | 123724265 | | | 11/1/2012 | 1.7930 | 200 | 1211000092 | |
| 1228 | S | 9143 | 228287811 OXYCODONE | | 2 | | | 123724265 | | | 11/1/2012 | 2.6895 | 200 | 1211000091 | |
| 1229 | S | 9143 | 378710501 OXYCODONE | | 1 | | | 123724265 | | | 11/1/2012 | 0.6724 | 100 | 1211000090 | |
| 1230 | S | 9193 | 406036705 HYDROCODONE | | 1 | | | | | | 11/6/2012 | 3.0270 | 500 | 1211003644 | |
| 1231 | S | 9143 | 59011043010 OXYCODONE | | 1 | | | 123724267 | | | 11/8/2012 | 2.6895 | 100 | 1211006453 | |
| 1232 | S | 9143 | 406052301 OXYCODONE | | 2 | | | 123724267 | | | 11/8/2012 | 1.7930 | 200 | 1211006455 | |
| 1233 | S | 9801 | 67767012018 FENTANYL | | 2 | | | 123724268 | | | 11/14/2012 | 0.0250 | 10 | 1211011620 | |
| 1234 | S | 9150 | 54026425 HYDROMORPHONE | | 1 | | | 123724268 | | | 11/14/2012 | 0.3546 | 100 | 1211011621 | |
| 1235 | S | 9143 | 406052201 OXYCODONE | | 1 | | | 123724268 | | | 11/14/2012 | 0.6724 | 100 | 1211011622 | |
| 1236 | S | 9143 | 228287811 OXYCODONE | | 4 | | | 123724268 | | | 11/14/2012 | 5.3790 | 400 | 1211011619 | |
| 1237 | S | 9050 | 406048410 CODEINE | | 1 | | | | | | 11/29/2012 | 22.1010 | 1,000 | 1211025057 | |
| 1238 | S | 9801 | 67767012018 FENTANYL | | 2 | | | 123724270 | | | 12/3/2012 | 0.0250 | 10 | 1212000205 | |
| 1239 | S | 9143 | 406052301 OXYCODONE | | 5 | | | 123724270 | | | 12/3/2012 | 4.4825 | 500 | 1212000202 | |
| 1240 | S | 9143 | 591093301 OXYCODONE | | 3 | | | 123724270 | | | 12/3/2012 | 2.0171 | 300 | 1212000204 | |
| 1241 | S | 9143 | 406051205 OXYCODONE | | 2 | | | 123724270 | | | 12/3/2012 | 4.4825 | 1,000 | 1212000203 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 1242 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 12/7/2012 | 1.5135 | 500 | 1212005480 | |
| 1243 | S | 9801 | 67767012018 | FENTANYL | 2 | | | 123724287 | | | 12/20/2012 | 0.0250 | 10 | 1212017457 | |
| 1244 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724287 | | | 12/20/2012 | 2.2413 | 500 | 1212017454 | |
| 1245 | S | 9143 | 57664022388 | OXYCODONE | 2 | | | 123724287 | | | 12/20/2012 | 0.8965 | 200 | 1212017456 | |
| 1246 | S | 9143 | 406052301 | OXYCODONE | 8 | | | 123724287 | | | 12/20/2012 | 7.1720 | 800 | 1212017453 | |
| 1247 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 123724287 | | | 12/20/2012 | 1.3448 | 200 | 1212017458 | |
| 1248 | S | 9143 | 228287811 | OXYCODONE | 4 | | | 123724287 | | | 12/20/2012 | 5.3790 | 400 | 1212017455 | |
| 1249 | S | 9801 | 67767012018 | FENTANYL | 2 | | | 123724281 | | | 1/16/2013 | 0.0250 | 10 | 1301014184 | |
| 1250 | S | 9150 | 54026425 | HYDROMORPHONE | 2 | | | 123724281 | | | 1/16/2013 | 0.7093 | 200 | 1301014182 | |
| 1251 | S | 9150 | 406324301 | HYDROMORPHONE | 2 | | | 123724281 | | | 1/16/2013 | 0.3546 | 200 | 1301014183 | |
| 1252 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 123724281 | | | 1/16/2013 | 4.4825 | 1,000 | 1301014181 | |
| 1253 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 2/6/2013 | 1.5135 | 500 | 1302003736 | |
| 1254 | S | 9150 | 406324301 | HYDROMORPHONE | 1 | | | | | | 2/6/2013 | 0.1773 | 100 | 1302003734 | |
| 1255 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 123724282 | | | 2/6/2013 | 0.3546 | 100 | 1302003735 | |
| 1256 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 123724282 | | | 2/6/2013 | 4.0343 | 300 | 1302003732 | |
| 1257 | S | 9143 | 406052201 | OXYCODONE | 3 | | | 123724282 | | | 2/6/2013 | 2.0171 | 300 | 1302003733 | |
| 1258 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724282 | | | 2/6/2013 | 2.2413 | 500 | 1302003731 | |
| 1259 | S | 9143 | 57664022388 | OXYCODONE | 4 | | | 123724282 | | | 2/6/2013 | 1.7930 | 400 | 1302003729 | |
| 1260 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 123724282 | | | 2/6/2013 | 3.5860 | 400 | 1302003730 | |
| 1261 | S | 9193 | 406036601 | HYDROCODONE | 3 | | | | | | 2/7/2013 | 1.3622 | 300 | 1302005069 | |
| 1262 | S | 9050 | 93015010 | CODEINE | 1 | | | | | | 2/13/2013 | 22.1010 | 1,000 | 1302009899 | |
| 1263 | S | 9801 | 67767012018 | FENTANYL | 2 | | | 123724283 | | | 2/21/2013 | 0.0250 | 10 | 1302017332 | |
| 1264 | S | 9250B | 67877011601 | METHADONE | 2 | | | 123724283 | | | 2/21/2013 | 1.7888 | 200 | 1302017329 | |
| 1265 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 123724283 | | | 2/21/2013 | 1.7930 | 100 | 1302017331 | |
| 1266 | S | 9143 | 406851501 | OXYCODONE | 4 | | | 123724283 | | | 2/21/2013 | 5.3790 | 400 | 1302017330 | |
| 1267 | S | 9143 | 406052301 | OXYCODONE | 5 | | | 123724283 | | | 2/21/2013 | 4.4825 | 500 | 1302017328 | |
| 1268 | S | 9193 | 603389028 | HYDROCODONE | 1 | | | | | | 2/22/2013 | 1.5135 | 500 | 1302018394 | |
| 1269 | S | 9801 | 406902576 | FENTANYL | 2 | | | 123724284 | | | 3/6/2013 | 0.0275 | 10 | 1303005270 | |
| 1270 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 123724284 | | | 3/6/2013 | 2.2413 | 500 | 1303005269 | |
| 1271 | S | 9193 | 603388132 | HYDROCODONE | 1 | | | | | | 3/13/2013 | 3.0270 | 1,000 | 1303016958 | |
| 1272 | S | 9250B | 406575501 | METHADONE | 1 | | | 123724285 | | | 3/14/2013 | 0.4472 | 100 | 1303019476 | |
| 1273 | S | 9143 | 59011043010 | OXYCODONE | 1 | | | 123724285 | | | 3/14/2013 | 2.6895 | 100 | 1303019475 | |
| 1274 | S | 9150 | 42858030101 | HYDROMORPHONE | 1 | | | 123724286 | | | 3/27/2013 | 0.1773 | 100 | 1303040841 | |
| 1275 | S | 9250B | 406575501 | METHADONE | 1 | | | 123724286 | | | 3/27/2013 | 0.4472 | 100 | 1303040840 | |
| 1276 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724286 | | | 3/27/2013 | 2.2413 | 500 | 1303040837 | |
| 1277 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 123724286 | | | 3/27/2013 | 4.0343 | 300 | 1303040839 | |
| 1278 | S | 9143 | 406052301 | OXYCODONE | 3 | | | 123724286 | | | 3/27/2013 | 2.6895 | 300 | 1303040838 | |
| 1279 | S | 9801 | 49884076178 | FENTANYL | 2 | | | 123724271 | | | 4/10/2013 | 0.0250 | 10 | 1304017642 | |
| 1280 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 123724271 | | | 4/10/2013 | 0.3546 | 100 | 1304017637 | |
| 1281 | S | 9150 | 42858030101 | HYDROMORPHONE | 2 | | | 123724271 | | | 4/10/2013 | 0.3546 | 200 | 1304017636 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 1282 | S | 9143 | 406052301 | OXYCODONE | 2 | | | 123724271 | | | 4/10/2013 | 1.7930 | 200 | 1304017641 | |
| 1283 | S | 9143 | 57664022388 | OXYCODONE | 1 | | | 123724271 | | | 4/10/2013 | 0.4483 | 100 | 1304017638 | |
| 1284 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724271 | | | 4/10/2013 | 2.2413 | 500 | 1304017640 | |
| 1285 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 123724271 | | | 4/10/2013 | 4.0343 | 300 | 1304017639 | |
| 1286 | S | 9193 | 603389028 | HYDROCODONE | 1 | | | | | | 4/12/2013 | 1.5135 | 500 | 1304022444 | |
| 1287 | S | 9801 | 49884076178 | FENTANYL | 1 | | | 123724273 | | | 4/19/2013 | 0.0125 | 5 | 1304033692 | |
| 1288 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 123724273 | | | 4/19/2013 | 2.2413 | 500 | 1304033693 | |
| 1289 | S | 9143 | 378710501 | OXYCODONE | 2 | | | 123724273 | | | 4/19/2013 | 1.3448 | 200 | 1304033694 | |
| 1290 | S | 9143 | 406052301 | OXYCODONE | 4 | | | 123724288 | | | 4/22/2013 | 3.5860 | 400 | 1304035509 | |
| 1291 | S | 9143 | 57664022388 | OXYCODONE | 1 | | | 123724288 | | | 4/22/2013 | 0.4483 | 100 | 1304035511 | |
| 1292 | S | 9143 | 228287811 | OXYCODONE | 1 | | | 123724288 | | | 4/22/2013 | 1.3448 | 100 | 1304035510 | |
| 1293 | S | 9050 | 93015010 | CODEINE | 1 | | | | | | 4/25/2013 | 22.1010 | 1,000 | 1304040798 | |
| 1294 | S | 9801 | 781724055 | FENTANYL | 2 | | | 123724289 | | | 4/26/2013 | 0.0210 | 10 | 1304042450 | |
| 1295 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724290 | | | 5/2/2013 | 2.2413 | 500 | 1305001465 | |
| 1296 | S | 9143 | 57664022388 | OXYCODONE | 3 | | | 123724290 | | | 5/2/2013 | 1.3448 | 300 | 1305001462 | |
| 1297 | S | 9143 | 378710501 | OXYCODONE | 1 | | | 123724290 | | | 5/2/2013 | 0.6724 | 100 | 1305001464 | |
| 1298 | S | 9143 | 406052301 | OXYCODONE | 3 | | | 123724290 | | | 5/2/2013 | 2.6895 | 300 | 1305001463 | |
| 1299 | S | 9143 | 228287811 | OXYCODONE | 2 | | | 123724290 | | | 5/2/2013 | 2.6895 | 200 | 1305001466 | |
| 1300 | S | 9801 | 781724055 | FENTANYL | 2 | | | 123724291 | | | 5/13/2013 | 0.0210 | 10 | 1305014261 | |
| 1301 | S | 9250B | 406575501 | METHADONE | 1 | | | 123724291 | | | 5/13/2013 | 0.4472 | 100 | 1305014260 | |
| 1302 | S | 9143 | 10702005601 | OXYCODONE | 1 | | | 123724291 | | | 5/13/2013 | 0.8965 | 100 | 1305014263 | |
| 1303 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724291 | | | 5/13/2013 | 2.2413 | 500 | 1305014264 | |
| 1304 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 123724291 | | | 5/13/2013 | 0.6724 | 100 | 1305014262 | |
| 1305 | S | 9143 | 406052301 | OXYCODONE | 4 | | | 123724292 | | | 5/16/2013 | 3.5860 | 400 | 1305018657 | |
| 1306 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 5/24/2013 | 1.5135 | 500 | 1305026152 | |
| 1307 | S | 9150 | 42858030101 | HYDROMORPHONE | 2 | | | 123724293 | | | 5/24/2013 | 0.3546 | 200 | 1305026151 | |
| 1308 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724293 | | | 5/24/2013 | 2.2413 | 500 | 1305026146 | |
| 1309 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 123724293 | | | 5/24/2013 | 1.3448 | 200 | 1305026148 | |
| 1310 | S | 9143 | 406052301 | OXYCODONE | 3 | | | 123724293 | | | 5/24/2013 | 2.6895 | 300 | 1305026147 | |
| 1311 | S | 9143 | 59011043010 | OXYCODONE | 1 | | | 123724293 | | | 5/24/2013 | 2.6895 | 100 | 1305026149 | |
| 1312 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 123724293 | | | 5/24/2013 | 4.0343 | 300 | 1305026150 | |
| 1313 | S | 9801 | 378911998 | FENTANYL | 2 | | | 123724294 | | | 5/31/2013 | 0.0128 | 10 | 1305031622 | |
| 1314 | S | 9801 | 49884076178 | FENTANYL | 1 | | | 123724294 | | | 5/31/2013 | 0.0125 | 5 | 1305031623 | |
| 1315 | S | 9143 | 10702005601 | OXYCODONE | 2 | | | 123724294 | | | 5/31/2013 | 1.7930 | 200 | 1305031621 | |
| 1316 | S | 9143 | 57664022388 | OXYCODONE | 2 | | | 123724294 | | | 5/31/2013 | 0.8965 | 200 | 1305031624 | |
| 1317 | S | 9801 | 49884076178 | FENTANYL | 1 | | | 123724274 | | | 6/10/2013 | 0.0125 | 5 | 1306006869 | |
| 1318 | S | 9150 | 42858030101 | HYDROMORPHONE | 1 | | | 123724274 | | | 6/10/2013 | 0.1773 | 100 | 1306006868 | |
| 1319 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 123724274 | | | 6/10/2013 | 2.2413 | 500 | 1306006866 | |
| 1320 | S | 9143 | 406052201 | OXYCODONE | 3 | | | 123724274 | | | 6/10/2013 | 2.0171 | 300 | 1306006864 | |
| 1321 | S | 9143 | 406052301 | OXYCODONE | 3 | | | 123724274 | | | 6/10/2013 | 2.6895 | 300 | 1306006865 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 1322 | S | 9143 | 228287811 | OXYCODONE | 1 | | | 123724274 | | | 6/10/2013 | 1.3448 | 100 | 1306006867 | |
| 1323 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 6/24/2013 | 1.5135 | 500 | 1306019759 | |
| 1324 | S | 9801 | 378911998 | FENTANYL | 2 | | | 123724275 | | | 6/27/2013 | 0.0128 | 10 | 1306023807 | |
| 1325 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724275 | | | 6/27/2013 | 2.2413 | 500 | 1306023808 | |
| 1326 | S | 9143 | 59011043010 | OXYCODONE | 1 | | | 123724275 | | | 6/27/2013 | 2.6895 | 100 | 1306023812 | |
| 1327 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 123724275 | | | 6/27/2013 | 4.0343 | 300 | 1306023810 | |
| 1328 | S | 9143 | 59011042010 | OXYCODONE | 1 | | | 123724275 | | | 6/27/2013 | 1.7930 | 100 | 1306023811 | |
| 1329 | S | 9143 | 406052301 | OXYCODONE | 3 | | | 123724275 | | | 6/27/2013 | 2.6895 | 300 | 1306023809 | |
| 1330 | S | 9143 | 57664022388 | OXYCODONE | 2 | | | 123724275 | | | 6/27/2013 | 0.8965 | 200 | 1306023813 | |
| 1331 | S | 9143 | 10702005601 | OXYCODONE | 1 | | | 123724275 | | | 6/27/2013 | 0.8965 | 100 | 1306023814 | |
| 1332 | S | 9801 | 378911998 | FENTANYL | 2 | | | 123724276 | | | 7/5/2013 | 0.0128 | 10 | 1307004272 | |
| 1333 | S | 9150 | 54026425 | HYDROMORPHONE | 1 | | | 123724276 | | | 7/5/2013 | 0.3546 | 100 | 1307004275 | |
| 1334 | S | 9143 | 57664022388 | OXYCODONE | 2 | | | 123724276 | | | 7/5/2013 | 0.8965 | 200 | 1307004273 | |
| 1335 | S | 9143 | 10702005601 | OXYCODONE | 2 | | | 123724276 | | | 7/5/2013 | 1.7930 | 200 | 1307004271 | |
| 1336 | S | 9143 | 378710501 | OXYCODONE | 1 | | | 123724276 | | | 7/5/2013 | 0.6724 | 100 | 1307004274 | |
| 1337 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724277 | | | 7/11/2013 | 2.2413 | 500 | 1307009803 | |
| 1338 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 123724277 | | | 7/11/2013 | 2.6895 | 200 | 1307009805 | |
| 1339 | S | 9143 | 378710501 | OXYCODONE | 1 | | | 123724277 | | | 7/11/2013 | 0.6724 | 100 | 1307009804 | |
| 1340 | S | 9143 | 406052301 | OXYCODONE | 3 | | | 123724277 | | | 7/11/2013 | 2.6895 | 300 | 1307009801 | |
| 1341 | S | 9143 | 57664022388 | OXYCODONE | 3 | | | 123724277 | | | 7/11/2013 | 1.3448 | 300 | 1307009802 | |
| 1342 | S | 9050 | 93015010 | CODEINE | 1 | | | | | | 7/16/2013 | 22.1010 | 1,000 | 1307013509 | |
| 1343 | S | 9150 | 42858030201 | HYDROMORPHONE | 2 | | | 123724278 | | | 7/25/2013 | 0.7093 | 200 | 1307022457 | |
| 1344 | S | 9143 | 406052301 | OXYCODONE | 4 | | | 123724278 | | | 7/25/2013 | 3.5860 | 400 | 1307022455 | |
| 1345 | S | 9143 | 57664022388 | OXYCODONE | 2 | | | 123724278 | | | 7/25/2013 | 0.8965 | 200 | 1307022458 | |
| 1346 | S | 9143 | 378710501 | OXYCODONE | 2 | | | 123724278 | | | 7/25/2013 | 1.3448 | 200 | 1307022456 | |
| 1347 | S | 9193 | 406036705 | HYDROCODONE | 1 | | | | | | 8/1/2013 | 3.0270 | 500 | 1308000133 | |
| 1348 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 8/5/2013 | 1.5135 | 500 | 1308002304 | |
| 1349 | S | 9801 | 378911998 | FENTANYL | 2 | | | 123724279 | | | 8/6/2013 | 0.0128 | 10 | 1308003685 | |
| 1350 | S | 9143 | 57664022388 | OXYCODONE | 1 | | | 123724279 | | | 8/6/2013 | 0.4483 | 100 | 1308003686 | |
| 1351 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724279 | | | 8/6/2013 | 2.2413 | 500 | 1308003682 | |
| 1352 | S | 9143 | 228287811 | OXYCODONE | 2 | | | 123724279 | | | 8/6/2013 | 2.6895 | 200 | 1308003687 | |
| 1353 | S | 9143 | 378710501 | OXYCODONE | 2 | | | 123724279 | | | 8/6/2013 | 1.3448 | 200 | 1308003684 | |
| 1354 | S | 9143 | 406052301 | OXYCODONE | 2 | | | 123724279 | | | 8/6/2013 | 1.7930 | 200 | 1308003683 | |
| 1355 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | | 8/15/2013 | 0.4541 | 100 | 1308012624 | |
| 1356 | S | 9143 | 10702005601 | OXYCODONE | 2 | | | 123724280 | | | 8/15/2013 | 1.7930 | 200 | 1308012622 | |
| 1357 | S | 9143 | 59011043010 | OXYCODONE | 1 | | | 123724280 | | | 8/15/2013 | 2.6895 | 100 | 1308012623 | |
| 1358 | S | 9143 | 406052301 | OXYCODONE | 3 | | | 123724280 | | | 8/15/2013 | 2.6895 | 300 | 1308012618 | |
| 1359 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724280 | | | 8/15/2013 | 2.2413 | 500 | 1308012619 | |
| 1360 | S | 9143 | 10702001801 | OXYCODONE | 1 | | | 123724280 | | | 8/15/2013 | 0.4483 | 100 | 1308012620 | |
| 1361 | S | 9143 | 57664022388 | OXYCODONE | 6 | | | 123724295 | | | 8/29/2013 | 2.6895 | 600 | 1308025734 | |

| | W Transaction Code | X Drug Code | Y NDC No | Z Drug Name | AA Quantity | AB Unit | AC Action Indicator | AD Order Form No | AE Correction No | AF Strength | AG Transaction Date | AH Calc Base Wt in Gm | AI Dosage Unit | AJ Transaction ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | | | | | |
| 1362 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 123724295 | | | 8/29/2013 | 4.4825 | 1,000 | 1308025735 |
| 1363 | S | 9143 | 378710501 | OXYCODONE | 2 | | | 123724295 | | | 8/29/2013 | 1.3448 | 200 | 1308025737 |
| 1364 | S | 9143 | 228287811 | OXYCODONE | 2 | | | 123724295 | | | 8/29/2013 | 2.6895 | 200 | 1308025736 |
| 1365 | S | 9143 | 53746020401 | OXYCODONE | 3 | | | 123724295 | | | 8/29/2013 | 2.6895 | 300 | 1308025733 |
| 1366 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 9/6/2013 | 1.5135 | 500 | 1309004730 |
| 1367 | S | 9143 | 59011043010 | OXYCODONE | 1 | | | 123724296 | | | 9/10/2013 | 2.6895 | 100 | 1309007681 |
| 1368 | S | 9143 | 406052301 | OXYCODONE | 10 | | | 123724296 | | | 9/10/2013 | 8.9650 | 1,000 | 1309007679 |
| 1369 | S | 9143 | 228287811 | OXYCODONE | 3 | | | 123724296 | | | 9/10/2013 | 4.0343 | 300 | 1309007680 |
| 1370 | S | 9801 | 378911998 | FENTANYL | 2 | | | 123724301 | | | 9/13/2013 | 0.0128 | 10 | 1309012486 |
| 1371 | S | 9150 | 406324401 | HYDROMORPHONE | 2 | | | 123724301 | | | 9/13/2013 | 0.7093 | 200 | 1309012487 |
| 1372 | S | 9143 | 10702005601 | OXYCODONE | 3 | | | 123724301 | | | 9/13/2013 | 2.6895 | 300 | 1309012485 |
| 1373 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724301 | | | 9/13/2013 | 2.2413 | 500 | 1309012488 |
| 1374 | S | 9150 | 42858030201 | HYDROMORPHONE | 2 | | | 123724297 | | | 9/24/2013 | 0.7093 | 200 | 1309020494 |
| 1375 | S | 9143 | 378710501 | OXYCODONE | 3 | | | 123724297 | | | 9/24/2013 | 2.0171 | 300 | 1309020491 |
| 1376 | S | 9143 | 68382079401 | OXYCODONE | 3 | | | 123724297 | | | 9/24/2013 | 2.6895 | 300 | 1309020493 |
| 1377 | S | 9050 | 93015010 | CODEINE | 1 | | | | | | 9/26/2013 | 22.1010 | 1,000 | 1309023339 |
| 1378 | S | 9193 | 53746010905 | HYDROCODONE | 1 | | | | | | 10/4/2013 | 1.5135 | 500 | 1310003842 |
| 1379 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 123724298 | | | 10/9/2013 | 2.2413 | 500 | 1310008328 |
| 1380 | S | 9143 | 378710501 | OXYCODONE | 3 | | | 123724298 | | | 10/9/2013 | 2.0171 | 300 | 1310008325 |
| 1381 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 123724298 | | | 10/9/2013 | 1.3448 | 300 | 1310008323 |
| 1382 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 123724298 | | | 10/9/2013 | 3.5860 | 400 | 1310008324 |
| 1383 | S | 9143 | 68382079401 | OXYCODONE | 3 | | | 123724298 | | | 10/9/2013 | 2.6895 | 300 | 1310008322 |
| 1384 | S | 9143 | 228287811 | OXYCODONE | 4 | | | 123724298 | | | 10/9/2013 | 5.3790 | 400 | 1310008321 |
| 1385 | S | 9193 | 53746010901 | HYDROCODONE | 1 | | | | | | 10/23/2013 | 0.3027 | 100 | 1310022670 |
| 1386 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | | 10/24/2013 | 0.4541 | 100 | 1310024090 |
| 1387 | S | 9143 | 10702000801 | OXYCODONE | 2 | | | 123724299 | | | 10/24/2013 | 2.6895 | 200 | 1310024086 |
| 1388 | S | 9143 | 57664022388 | OXYCODONE | 2 | | | 123724299 | | | 10/24/2013 | 0.8965 | 200 | 1310024085 |
| 1389 | S | 9143 | 53746020401 | OXYCODONE | 3 | | | 123724299 | | | 10/24/2013 | 2.6895 | 300 | 1310024084 |
| 1390 | S | 9143 | 53746020401 | OXYCODONE | 2 | | | 123724299 | | | 10/24/2013 | 1.7930 | 200 | 1310024088 |
| 1391 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 123724299 | | | 10/24/2013 | 2.2413 | 500 | 1310024089 |
| 1392 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 10/30/2013 | 1.5135 | 500 | 1310029623 |
| 1393 | S | 9150 | 54026425 | HYDROMORPHONE | 3 | | | 123724300 | | | 11/1/2013 | 1.0639 | 300 | 1311000096 |
| 1394 | S | 9143 | 53746020401 | OXYCODONE | 3 | | | 123724300 | | | 11/1/2013 | 2.6895 | 300 | 1311000098 |
| 1395 | S | 9143 | 10702000801 | OXYCODONE | 2 | | | 123724300 | | | 11/1/2013 | 2.6895 | 200 | 1311000100 |
| 1396 | S | 9143 | 53746020301 | OXYCODONE | 2 | | | 123724300 | | | 11/1/2013 | 0.8965 | 200 | 1311000097 |
| 1397 | S | 9143 | 10702005601 | OXYCODONE | 1 | | | 123724300 | | | 11/1/2013 | 0.8965 | 100 | 1311000099 |
| 1398 | S | 9143 | 10702005601 | OXYCODONE | 1 | | | 133762508 | | | 11/6/2013 | 0.8965 | 100 | 1311004252 |
| 1399 | S | 9143 | 53746020401 | OXYCODONE | 2 | | | 133762508 | | | 11/6/2013 | 1.7930 | 200 | 1311004251 |
| 1400 | S | 9143 | 406051205 | OXYCODONE | 2 | | | 133762508 | | | 11/6/2013 | 4.4825 | 1,000 | 1311004248 |
| 1401 | S | 9143 | 406052201 | OXYCODONE | 3 | | | 133762508 | | | 11/6/2013 | 2.0171 | 300 | 1311004249 |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 1402 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 11/8/2013 | 1.5135 | 500 | 1311006930 | |
| 1403 | S | 9193 | 406035705 | HYDROCODONE | 1 | | | | | | 11/13/2013 | 1.5135 | 500 | 1311011285 | |
| 1404 | S | 9250B | 406575501 | METHADONE | 1 | | | 133762509 | | | 11/14/2013 | 0.4472 | 100 | 1311012731 | |
| 1405 | S | 9143 | 10702005601 | OXYCODONE | 6 | | | 133762509 | | | 11/14/2013 | 5.3790 | 600 | 1311012729 | |
| 1406 | S | 9143 | 10702000801 | OXYCODONE | 3 | | | 133762509 | | | 11/14/2013 | 4.0343 | 300 | 1311012732 | |
| 1407 | S | 9300 | 42858080101 | MORPHINE | 1 | | | 133762510 | | | 11/21/2013 | 1.1280 | 100 | 1311019907 | |
| 1408 | S | 9143 | 10702005601 | OXYCODONE | 2 | | | 133762510 | | | 11/21/2013 | 1.7930 | 200 | 1311019912 | |
| 1409 | S | 9143 | 53746020401 | OXYCODONE | 3 | | | 133762510 | | | 11/21/2013 | 2.6895 | 300 | 1311019909 | |
| 1410 | S | 9143 | 10702000801 | OXYCODONE | 2 | | | 133762510 | | | 11/21/2013 | 2.6895 | 200 | 1311019911 | |
| 1411 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 133762510 | | | 11/21/2013 | 1.3448 | 200 | 1311019908 | |
| 1412 | S | 9143 | 10702001801 | OXYCODONE | 3 | | | 133762510 | | | 11/21/2013 | 1.3448 | 300 | 1311019910 | |
| 1413 | S | 9150 | 42858030201 | HYDROMORPHONE | 2 | | | 133762511 | | | 12/2/2013 | 0.7093 | 200 | 1312000151 | |
| 1414 | S | 9143 | 53746020305 | OXYCODONE | 2 | | | 133762511 | | | 12/2/2013 | 4.4825 | 1,000 | 1312000147 | |
| 1415 | S | 9143 | 60951070070 | OXYCODONE | 2 | | | 133762511 | | | 12/2/2013 | 1.3448 | 200 | 1312000149 | |
| 1416 | S | 9143 | 10702000801 | OXYCODONE | 3 | | | 133762511 | | | 12/2/2013 | 4.0343 | 300 | 1312000150 | |
| 1417 | S | 9143 | 53746020401 | OXYCODONE | 3 | | | 133762511 | | | 12/2/2013 | 2.6895 | 300 | 1312000148 | |
| 1418 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 12/10/2013 | 1.5135 | 500 | 1312008713 | |
| 1419 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 133762512 | | | 12/11/2013 | 1.3448 | 200 | 1312010149 | |
| 1420 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 133762512 | | | 12/11/2013 | 2.2413 | 500 | 1312010148 | |
| 1421 | S | 9143 | 10702001801 | OXYCODONE | 2 | | | 133762512 | | | 12/11/2013 | 0.8965 | 200 | 1312010147 | |
| 1422 | S | 9143 | 53746020401 | OXYCODONE | 7 | | | 133762512 | | | 12/11/2013 | 6.2755 | 700 | 1312010146 | |
| 1423 | S | 9050 | 93015010 | CODEINE | 1 | | | | | | 12/12/2013 | 22.1010 | 1,000 | 1312011904 | |
| 1424 | S | 9143 | 10702001801 | OXYCODONE | 3 | | | 133762514 | | | 12/18/2013 | 1.3448 | 300 | 1312017623 | |
| 1425 | S | 9143 | 10702000801 | OXYCODONE | 7 | | | 133762514 | | | 12/18/2013 | 9.4133 | 700 | 1312017622 | |
| 1426 | S | 9193 | 603389128 | HYDROCODONE | 1 | | | | | | 12/31/2013 | 2.2703 | 500 | 1312029811 | |
| 1427 | S | 9150 | 42858030201 | HYDROMORPHONE | 2 | | | 133762515 | | | 1/3/2014 | 0.7093 | 200 | 1401001822 | |
| 1428 | S | 9143 | 10702005601 | OXYCODONE | 2 | | | 133762515 | | | 1/3/2014 | 1.7930 | 200 | 1401001823 | |
| 1429 | S | 9143 | 53746020301 | OXYCODONE | 2 | | | 133762515 | | | 1/3/2014 | 0.8965 | 200 | 1401001819 | |
| 1430 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 133762515 | | | 1/3/2014 | 3.5860 | 400 | 1401001821 | |
| 1431 | S | 9143 | 10702001801 | OXYCODONE | 4 | | | 133762515 | | | 1/3/2014 | 1.7930 | 400 | 1401001820 | |
| 1432 | S | 9143 | 53746020305 | OXYCODONE | 2 | | | 133762516 | | | 1/13/2014 | 4.4825 | 1,000 | 1401010660 | |
| 1433 | S | 9143 | 10702005601 | OXYCODONE | 6 | | | 133762516 | | | 1/13/2014 | 5.3790 | 600 | 1401010659 | |
| 1434 | S | 9143 | 10702000901 | OXYCODONE | 3 | | | 133762516 | | | 1/13/2014 | 8.0685 | 300 | 1401010658 | |
| 1435 | S | 9143 | 53746020301 | OXYCODONE | 8 | | | 133762516 | | | 1/13/2014 | 3.5860 | 800 | 1401010661 | |
| 1436 | S | 9064 | 59011075004 | BUPRENORPHINE | 1 | | | | | | 1/16/2014 | 0.0200 | 4 | 1401015364 | |
| 1437 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 1/16/2014 | 1.5135 | 500 | 1401015363 | |
| 1438 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 1/21/2014 | 1.5135 | 500 | 1401019563 | |
| 1439 | S | 9143 | 406052201 | OXYCODONE | 3 | | | 133762517 | | | 1/21/2014 | 2.0171 | 300 | 1401019562 | |
| 1440 | S | 9143 | 10702000801 | OXYCODONE | 8 | | | 133762517 | | | 1/21/2014 | 10.7580 | 800 | 1401019561 | |
| 1441 | S | 9143 | 53746020401 | OXYCODONE | 8 | | | 133762517 | | | 1/21/2014 | 7.1720 | 800 | 1401019560 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 1442 | S | 9300 | 50383085516 | MORPHINE | 1 | | | | | | 1/23/2014 | 0.1893 | 0 | 1401022881 | |
| 1443 | S | 9050 | 93015010 | CODEINE | 1 | | | | | | 1/24/2014 | 22.1010 | 1,000 | 1401023949 | |
| 1444 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 1/24/2014 | 1.5135 | 500 | 1401023950 | |
| 1445 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 1/28/2014 | 1.5135 | 500 | 1401026630 | |
| 1446 | S | 9193 | 406036705 | HYDROCODONE | 1 | | | | | | 1/28/2014 | 3.0270 | 500 | 1401026629 | |
| 1447 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 2/6/2014 | 1.5135 | 500 | 1402004475 | |
| 1448 | S | 9150 | 527135301 | HYDROMORPHONE | 1 | | | 133762518 | | | 2/20/2014 | 0.1773 | 100 | 1402019189 | |
| 1449 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 133762518 | | | 2/20/2014 | 3.5860 | 400 | 1402019186 | |
| 1450 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 133762518 | | | 2/20/2014 | 2.2413 | 500 | 1402019188 | |
| 1451 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 133762518 | | | 2/20/2014 | 1.3448 | 200 | 1402019187 | |
| 1452 | S | 9150 | 42858030201 | HYDROMORPHONE | 2 | | | 133762519 | | | 2/28/2014 | 0.7093 | 200 | 1402027406 | |
| 1453 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 133762519 | | | 2/28/2014 | 1.3448 | 200 | 1402027403 | |
| 1454 | S | 9143 | 57664022388 | OXYCODONE | 2 | | | 133762519 | | | 2/28/2014 | 0.8965 | 200 | 1402027404 | |
| 1455 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 133762519 | | | 2/28/2014 | 3.5860 | 400 | 1402027402 | |
| 1456 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 133762519 | | | 2/28/2014 | 2.6895 | 200 | 1402027405 | |
| 1457 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 3/6/2014 | 1.5135 | 500 | 1403004957 | |
| 1458 | S | 9143 | 406851501 | OXYCODONE | 1 | | | 133762520 | | | 3/7/2014 | 1.3448 | 100 | 1403006172 | |
| 1459 | S | 9143 | 406853001 | OXYCODONE | 1 | | | 133762520 | | | 3/7/2014 | 2.6895 | 100 | 1403006173 | |
| 1460 | S | 9143 | 53746020401 | OXYCODONE | 3 | | | 133762520 | | | 3/7/2014 | 2.6895 | 300 | 1403006174 | |
| 1461 | S | 9143 | 10702005601 | OXYCODONE | 2 | | | 133762521 | | | 3/18/2014 | 1.7930 | 200 | 1403016599 | |
| 1462 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 133762521 | | | 3/18/2014 | 2.2413 | 500 | 1403016597 | |
| 1463 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 133762521 | | | 3/18/2014 | 3.5860 | 400 | 1403016598 | |
| 1464 | S | 9193 | 406036705 | HYDROCODONE | 1 | | | | | | 3/21/2014 | 3.0270 | 500 | 1403020921 | |
| 1465 | S | 9150 | 42858030201 | HYDROMORPHONE | 1 | | | 133762536 | | | 3/27/2014 | 0.3546 | 100 | 1403026813 | |
| 1466 | S | 9143 | 57664022388 | OXYCODONE | 1 | | | 133762536 | | | 3/27/2014 | 0.4483 | 100 | 1403026815 | |
| 1467 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 133762536 | | | 3/27/2014 | 0.6724 | 100 | 1403026816 | |
| 1468 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 133762536 | | | 3/27/2014 | 2.6895 | 200 | 1403026814 | |
| 1469 | S | 9143 | 53746020401 | OXYCODONE | 5 | | | 133762536 | | | 3/27/2014 | 4.4825 | 500 | 1403026811 | |
| 1470 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 133762536 | | | 3/27/2014 | 2.2413 | 500 | 1403026816 | |
| 1471 | S | 9143 | 406853001 | OXYCODONE | 2 | | | 133762536 | | | 3/27/2014 | 5.3790 | 200 | 1403026812 | |
| 1472 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 3/28/2014 | 1.5135 | 500 | 1403027967 | |
| 1473 | S | 9143 | 53746020401 | OXYCODONE | 5 | | | 133762537 | | | 4/4/2014 | 4.4825 | 500 | 1404003949 | |
| 1474 | S | 9143 | 406851501 | OXYCODONE | 1 | | | 133762537 | | | 4/4/2014 | 1.3448 | 100 | 1404003950 | |
| 1475 | S | 9143 | 68382079401 | OXYCODONE | 3 | | | 133762537 | | | 4/4/2014 | 2.6895 | 300 | 1404003948 | |
| 1476 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 4/14/2014 | 1.5135 | 500 | 1404012820 | |
| 1477 | S | 9050 | 93015010 | CODEINE | 1 | | | | | | 4/21/2014 | 22.1010 | 1,000 | 1404020274 | |
| 1478 | R | 9193 | 406035705 | HYDROCODONE | 1 | | | | | | 4/21/2014 | 1.5135 | 500 | 1404022879 | |
| 1479 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 133762539 | | | 4/21/2014 | 2.6895 | 200 | 1404020271 | |
| 1480 | S | 9143 | 68382079401 | OXYCODONE | 1 | | | 133762539 | | | 4/21/2014 | 0.8965 | 100 | 1404020270 | |
| 1481 | S | 9143 | 53746020401 | OXYCODONE | 2 | | | 133762539 | | | 4/21/2014 | 1.7930 | 200 | 1404020273 | |

| | W Transaction Code | X Drug Code | Y NDC No | Z Drug Name | AA Quantity | AB Unit | AC Action Indicator | AD Order Form No | AE Correction No | AF Strength | AG Transaction Date | AH Calc Base Wt in Gm | AI Dosage Unit | AJ Transaction ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | | | | | |
| 1482 | S | 9143 | 406853001 | OXYCODONE | 1 | | | 133762539 | | | 4/21/2014 | 2.6895 | 100 | 1404020272 |
| 1483 | S | 9143 | 406052201 | OXYCODONE | 3 | | | 133762539 | | | 4/21/2014 | 2.0171 | 300 | 1404020267 |
| 1484 | S | 9143 | 57664022388 | OXYCODONE | 2 | | | 133762539 | | | 4/21/2014 | 0.8965 | 200 | 1404020269 |
| 1485 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 133762539 | | | 4/21/2014 | 2.2413 | 500 | 1404020268 |
| 1486 | S | 9143 | 57664022388 | OXYCODONE | 1 | | | 133762540 | | | 4/28/2014 | 0.4483 | 100 | 1404027246 |
| 1487 | S | 9143 | 406853001 | OXYCODONE | 2 | | | 133762540 | | | 4/28/2014 | 5.3790 | 200 | 1404027244 |
| 1488 | S | 9143 | 53746020401 | OXYCODONE | 2 | | | 133762540 | | | 4/28/2014 | 1.7930 | 200 | 1404027247 |
| 1489 | S | 9150 | 42858030201 | HYDROMORPHONE | 2 | | | 133762541 | | | 5/9/2014 | 0.7093 | 200 | 1405008537 |
| 1490 | S | 9150 | 42858030101 | HYDROMORPHONE | 1 | | | 133762541 | | | 5/9/2014 | 0.1773 | 100 | 1405008538 |
| 1491 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 133762541 | | | 5/9/2014 | 1.3448 | 200 | 1405008536 |
| 1492 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 133762541 | | | 5/9/2014 | 2.2413 | 500 | 1405008535 |
| 1493 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 133762541 | | | 5/9/2014 | 3.5860 | 400 | 1405008534 |
| 1494 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 133762541 | | | 5/9/2014 | 4.0343 | 300 | 1405008533 |
| 1495 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 133762529 | | | 5/21/2014 | 3.5860 | 400 | 1405020610 |
| 1496 | S | 9143 | 57664022388 | OXYCODONE | 1 | | | 133762529 | | | 5/21/2014 | 0.4483 | 100 | 1405020613 |
| 1497 | S | 9143 | 68382079401 | OXYCODONE | 2 | | | 133762529 | | | 5/21/2014 | 1.7930 | 200 | 1405020612 |
| 1498 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 133762529 | | | 5/21/2014 | 2.2413 | 500 | 1405020611 |
| 1499 | S | 9143 | 406853001 | OXYCODONE | 3 | | | 133762529 | | | 5/21/2014 | 8.0685 | 300 | 1405020609 |
| 1500 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 5/29/2014 | 1.5135 | 500 | 1405028342 |
| 1501 | S | 9143 | 68382079401 | OXYCODONE | 2 | | | 133762530 | | | 6/9/2014 | 1.7930 | 200 | 1406007521 |
| 1502 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 133762530 | | | 6/9/2014 | 2.6895 | 200 | 1406007519 |
| 1503 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 133762530 | | | 6/9/2014 | 1.3448 | 200 | 1406007518 |
| 1504 | S | 9143 | 57664022388 | OXYCODONE | 1 | | | 133762530 | | | 6/9/2014 | 0.4483 | 100 | 1406007520 |
| 1505 | S | 9143 | 53746020401 | OXYCODONE | 6 | | | 133762532 | | | 6/17/2014 | 5.3790 | 600 | 1406016191 |
| 1506 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 133762532 | | | 6/17/2014 | 2.2413 | 500 | 1406016193 |
| 1507 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 133762532 | | | 6/17/2014 | 4.0343 | 300 | 1406016192 |
| 1508 | S | 9143 | 68382079401 | OXYCODONE | 3 | | | 133762532 | | | 6/17/2014 | 2.6895 | 300 | 1406016189 |
| 1509 | S | 9143 | 406853001 | OXYCODONE | 3 | | | 133762532 | | | 6/17/2014 | 8.0685 | 300 | 1406016190 |
| 1510 | S | 9193 | 406036505 | HYDROCODONE | 1 | | | | | | 6/20/2014 | 1.5135 | 500 | 1406020339 |
| 1511 | S | 9150 | 42858030201 | HYDROMORPHONE | 2 | | | 133762533 | | | 7/1/2014 | 0.7093 | 200 | 1407000151 |
| 1512 | S | 9150 | 42858030101 | HYDROMORPHONE | 1 | | | 133762533 | | | 7/1/2014 | 0.1773 | 100 | 1407000150 |
| 1513 | S | 9143 | 53746020401 | OXYCODONE | 2 | | | 133762533 | | | 7/1/2014 | 1.7930 | 200 | 1407000147 |
| 1514 | S | 9143 | 57664022388 | OXYCODONE | 2 | | | 133762533 | | | 7/1/2014 | 0.8965 | 200 | 1407000145 |
| 1515 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 133762533 | | | 7/1/2014 | 2.2413 | 500 | 1407000149 |
| 1516 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 133762533 | | | 7/1/2014 | 2.6895 | 200 | 1407000146 |
| 1517 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 133762533 | | | 7/1/2014 | 1.3448 | 200 | 1407000148 |
| 1518 | S | 9143 | 406052301 | OXYCODONE | 4 | | | 133762535 | | | 7/10/2014 | 3.5860 | 400 | 1407009858 |
| 1519 | S | 9143 | 406851501 | OXYCODONE | 1 | | | 133762535 | | | 7/10/2014 | 1.3448 | 100 | 1407009857 |
| 1520 | S | 9143 | 68382079401 | OXYCODONE | 3 | | | 133762535 | | | 7/10/2014 | 2.6895 | 300 | 1407009856 |
| 1521 | S | 9193 | 603389032 | HYDROCODONE | 1 | | | | | | 7/15/2014 | 3.0270 | 1,000 | 1407013979 |

| | W Transaction Code | X Drug Code | Y NDC No | Z Drug Name | AA Quantity | AB Unit | AC Action Indicator | AD Order Form No | AE Correction No | AF Strength | AG Transaction Date | AH Calc Base Wt in Gm | AI Dosage Unit | AJ Transaction ID | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | | | | | | |
| 1522 | S | 9150 | 42858030101 | HYDROMORPHONE | 1 | | | 133762528 | | | 7/24/2014 | 0.1773 | 100 | 1407024205 | |
| 1523 | S | 9150 | 42858030201 | HYDROMORPHONE | 2 | | | 133762528 | | | 7/24/2014 | 0.7093 | 200 | 1407024206 | |
| 1524 | S | 9143 | 406055201 | OXYCODONE | 4 | | | 133762528 | | | 7/24/2014 | 1.7930 | 400 | 1407024203 | |
| 1525 | S | 9143 | 53746020401 | OXYCODONE | 3 | | | 133762528 | | | 7/24/2014 | 2.6895 | 300 | 1407024207 | |
| 1526 | S | 9143 | 406052201 | OXYCODONE | 1 | | | 133762528 | | | 7/24/2014 | 0.6724 | 100 | 1407024208 | |
| 1527 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 133762528 | | | 7/24/2014 | 2.6895 | 200 | 1407024204 | |
| 1528 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 133762528 | | | 7/24/2014 | 2.2413 | 500 | 1407024209 | |
| 1529 | S | 9050 | 93015010 | CODEINE | 1 | | | | | | 7/29/2014 | 22.1010 | 1,000 | 1407028018 | |
| 1530 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | | 8/7/2014 | 0.4541 | 100 | 1408005684 | |
| 1531 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 133762524 | | | 8/7/2014 | 4.0343 | 300 | 1408005683 | |
| 1532 | S | 9143 | 68382079401 | OXYCODONE | 3 | | | 133762524 | | | 8/7/2014 | 2.6895 | 300 | 1408005682 | |
| 1533 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 133762524 | | | 8/7/2014 | 3.5860 | 400 | 1408005680 | |
| 1534 | S | 9143 | 406052201 | OXYCODONE | 4 | | | 133762524 | | | 8/7/2014 | 2.6895 | 400 | 1408005679 | |
| 1535 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 133762525 | | | 8/21/2014 | 2.6895 | 200 | 1408020208 | |
| 1536 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 133762525 | | | 8/21/2014 | 3.5860 | 400 | 1408020206 | |
| 1537 | S | 9193 | 53746011005 | HYDROCODONE | 1 | | | | | | 8/26/2014 | 3.0270 | 500 | 1408024438 | |
| 1538 | S | 9193 | 406036601 | HYDROCODONE | 1 | | | | | | 8/26/2014 | 0.4541 | 100 | 1408024439 | |
| 1539 | S | 9143 | 68382079401 | OXYCODONE | 2 | | | 133762526 | | | 8/27/2014 | 1.7930 | 200 | 1408026243 | |
| 1540 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 133762526 | | | 8/27/2014 | 0.8965 | 200 | 1408026241 | |
| 1541 | S | 9143 | 53746020305 | OXYCODONE | 1 | | | 133762526 | | | 8/27/2014 | 2.2413 | 500 | 1408026244 | |
| 1542 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 133762526 | | | 8/27/2014 | 2.6895 | 200 | 1408026242 | |
| 1543 | S | 9150 | 42858030201 | HYDROMORPHONE | 1 | | | 133762527 | | | 9/5/2014 | 0.3546 | 100 | 1409005357 | |
| 1544 | S | 9150 | 42858030101 | HYDROMORPHONE | 1 | | | 133762527 | | | 9/5/2014 | 0.1773 | 100 | 1409005356 | |
| 1545 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 133762527 | | | 9/5/2014 | 3.5860 | 400 | 1409005351 | |
| 1546 | S | 9143 | 68382079401 | OXYCODONE | 2 | | | 133762527 | | | 9/5/2014 | 1.7930 | 200 | 1409005354 | |
| 1547 | S | 9143 | 406052201 | OXYCODONE | 3 | | | 133762527 | | | 9/5/2014 | 2.0171 | 300 | 1409005352 | |
| 1548 | S | 9143 | 406851501 | OXYCODONE | 4 | | | 133762527 | | | 9/5/2014 | 5.3790 | 400 | 1409005353 | |
| 1549 | S | 9143 | 53746020301 | OXYCODONE | 1 | | | 133762549 | | | 9/16/2014 | 0.4483 | 100 | 1409016266 | |
| 1550 | S | 9143 | 53746020401 | OXYCODONE | 6 | | | 133762549 | | | 9/16/2014 | 5.3790 | 600 | 1409016263 | |
| 1551 | S | 9143 | 406853001 | OXYCODONE | 3 | | | 133762549 | | | 9/16/2014 | 8.0685 | 300 | 1409016265 | |
| 1552 | S | 9143 | 53746020301 | OXYCODONE | 4 | | | 133762549 | | | 9/17/2014 | 1.7930 | 400 | 1409017654 | |
| 1553 | S | 9150 | 42858030201 | HYDROMORPHONE | 1 | | | 133762543 | | | 10/7/2014 | 0.3546 | 100 | 1410005530 | |
| 1554 | S | 9143 | 68382079401 | OXYCODONE | 2 | | | 133762543 | | | 10/7/2014 | 1.7930 | 200 | 1410005529 | |
| 1555 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 133762543 | | | 10/7/2014 | 1.3448 | 200 | 1410005527 | |
| 1556 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 133762543 | | | 10/7/2014 | 1.3448 | 300 | 1410005525 | |
| 1557 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 133762543 | | | 10/7/2014 | 4.0343 | 300 | 1410005528 | |
| 1558 | S | 9143 | 53746020401 | OXYCODONE | 3 | | | 133762543 | | | 10/7/2014 | 2.6895 | 300 | 1410005526 | |
| 1559 | S | 9193 | 53746010901 | HYDROCODONE | 1 | | | 133762544 | | | 10/9/2014 | 0.3027 | 100 | 1410008921 | |
| 1560 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 133762544 | | | 10/9/2014 | 2.2413 | 500 | 1410008922 | |
| 1561 | S | 9143 | 53746020401 | OXYCODONE | 2 | | | 133762544 | | | 10/9/2014 | 1.7930 | 200 | 1410008923 | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Transaction Code | Drug Code | NDC No | Drug Name | Quantity | Unit | Action Indicator | Order Form No | Correction No | Strength | Transaction Date | Calc Base Wt in Gm | Dosage Unit | Transaction ID | |
| 1562 | S | 9193 | 53746010901 | HYDROCODONE | 1 | | | 133762548 | | | 10/17/2014 | 0.3027 | 100 | 1410017353 | |
| 1563 | S | 9143 | 68382079401 | OXYCODONE | 4 | | | 133762548 | | | 10/17/2014 | 3.5860 | 400 | 1410017354 | |
| 1564 | S | 9143 | 406055201 | OXYCODONE | 2 | | | 133762548 | | | 10/17/2014 | 0.8965 | 200 | 1410017356 | |
| 1565 | S | 9143 | 406851501 | OXYCODONE | 2 | | | 133762548 | | | 10/17/2014 | 2.6895 | 200 | 1410017355 | |
| 1566 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 133762548 | | | 10/17/2014 | 1.3448 | 200 | 1410017357 | |
| 1567 | S | 9193 | 53746010901 | HYDROCODONE | 9 | | | 133762548 | | | 10/21/2014 | 2.7243 | 900 | 1410020102 | |
| 1568 | S | 9150 | 42858030101 | HYDROMORPHONE | 1 | | | 133762547 | | | 10/30/2014 | 0.1773 | 100 | 1410031232 | |
| 1569 | S | 9150 | 42858030201 | HYDROMORPHONE | 3 | | | 133762547 | | | 10/30/2014 | 1.0639 | 300 | 1410031231 | |
| 1570 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 133762547 | | | 10/30/2014 | 3.5860 | 400 | 1410031234 | |
| 1571 | S | 9143 | 406851501 | OXYCODONE | 4 | | | 133762547 | | | 10/30/2014 | 5.3790 | 400 | 1410031233 | |
| 1572 | S | 9143 | 60951070070 | OXYCODONE | 1 | | | 133762547 | | | 10/30/2014 | 0.6724 | 100 | 1410031235 | |
| 1573 | S | 9193 | 53746011001 | HYDROCODONE | 2 | | | 143523381 | | | 11/13/2014 | 1.2108 | 200 | 1411012528 | |
| 1574 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 143523381 | | | 11/13/2014 | 2.2413 | 500 | 1411012529 | |
| 1575 | S | 9143 | 53746020401 | OXYCODONE | 4 | | | 143523381 | | | 11/13/2014 | 3.5860 | 400 | 1411012526 | |
| 1576 | S | 9143 | 59011044010 | OXYCODONE | 1 | | | 143523381 | | | 11/13/2014 | 3.5860 | 100 | 1411012525 | |
| 1577 | S | 9050 | 93015010 | CODEINE | 1 | | | | | | 11/17/2014 | 22.1010 | 1,000 | 1411015413 | |
| 1578 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 143523382 | | | 11/26/2014 | 4.0343 | 300 | 1411026635 | |
| 1579 | S | 9143 | 53746020401 | OXYCODONE | 5 | | | 143523382 | | | 11/26/2014 | 4.4825 | 500 | 1411026633 | |
| 1580 | S | 9143 | 406052201 | OXYCODONE | 2 | | | 143523382 | | | 11/26/2014 | 1.3448 | 200 | 1411026634 | |
| 1581 | S | 9143 | 68382079401 | OXYCODONE | 1 | | | 143523382 | | | 11/26/2014 | 0.8965 | 100 | 1411026636 | |
| 1582 | S | 9193 | 53746011001 | HYDROCODONE | 3 | | | 143523383 | | | 12/2/2014 | 1.8162 | 300 | 1412001281 | |
| 1583 | S | 9143 | 406853001 | OXYCODONE | 1 | | | 143523383 | | | 12/2/2014 | 2.6895 | 100 | 1412001280 | |
| 1584 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 143523383 | | | 12/2/2014 | 2.2413 | 500 | 1412001283 | |
| 1585 | S | 9143 | 68382079401 | OXYCODONE | 3 | | | 143523383 | | | 12/2/2014 | 2.6895 | 300 | 1412001279 | |
| 1586 | S | 9143 | 53746020401 | OXYCODONE | 8 | | | 143523387 | | | 12/9/2014 | 7.1720 | 800 | 1412009423 | |
| 1587 | S | 9143 | 406052201 | OXYCODONE | 3 | | | 143523387 | | | 12/9/2014 | 2.0171 | 300 | 1412009424 | |
| 1588 | S | 9150 | 42858030201 | HYDROMORPHONE | 2 | | | 143523384 | | | 12/19/2014 | 0.7093 | 200 | 1412021897 | |
| 1589 | S | 9150 | 42858030101 | HYDROMORPHONE | 1 | | | 143523384 | | | 12/19/2014 | 0.1773 | 100 | 1412021899 | |
| 1590 | S | 9143 | 406055201 | OXYCODONE | 5 | | | 143523384 | | | 12/19/2014 | 2.2413 | 500 | 1412021898 | |
| 1591 | S | 9143 | 406851501 | OXYCODONE | 3 | | | 143523384 | | | 12/19/2014 | 4.0343 | 300 | 1412021900 | |
| 1592 | S | 9143 | 406055201 | OXYCODONE | 3 | | | 143523384 | | | 12/19/2014 | 1.3448 | 300 | 1412021901 | |
| 1593 | S | 9193 | 406012401 | HYDROCODONE | 2 | | | 143523385 | | | 12/26/2014 | 0.9081 | 200 | 1412028947 | |
| 1594 | S | 9193 | 53746010901 | HYDROCODONE | 6 | | | 143523385 | | | 12/26/2014 | 1.8162 | 600 | 1412028946 | |
| 1595 | S | 9143 | 406051205 | OXYCODONE | 1 | | | 143523385 | | | 12/26/2014 | 2.2413 | 500 | 1412028948 | |
| 1596 | S | 9143 | 60951070070 | OXYCODONE | 3 | | | 143523385 | | | 12/26/2014 | 2.0171 | 300 | 1412028945 | |

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | FDA Dictionary Regarding NDC | | | | | |
| 2 | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
| 3 | MORPH.SO4.,10MG/TAB | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | CAP | 1 | Sun Pharmaceutical Industries, Inc. | | Cardinal Health | 10 | 752.00 |
| 4 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |
| 5 | ENDOCET OXYCODO HCL5MG&AC TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.50 |
| 6 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 7 | OXYCODONE.HCL ER 80MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 80 | 21,516.00 |
| 8 | HYDROCODONE BIT./ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Anda, Inc | 5 | 1,513.50 |
| 9 | HYDROCODONE.BIT./APAP 7.5MG/750MG USP T | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | McKesson Corporation | 7.5 | 454.05 |
| 10 | HYDROCODONE BIT./ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | McKesson Corporation | 5 | 908.10 |
| 11 | HYDROCODONE BIT./ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | McKesson Corporation | 5 | 302.70 |
| 12 | METHADONE HCL USP 10MG TABLET | METHADONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | | Cardinal Health | 10 | 7,005.60 |
| 13 | ACETAMINOPHEN,300MG/CODEINE.PHOSPHAT | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | Anda, Inc | 30 | 3,315.15 |
| 14 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 4,512.00 |
| 15 | MORPHINE SULFATE ER 15MG TABS USP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 15 | 1,128.00 |
| 16 | ENDOCET OXYCODO HCL5MG&AC TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.50 |
| 17 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 18 | OXYCODONE.HCL ER 10MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 19 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |
| 20 | HYDROCODONE BIT./ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Anda, Inc | 5 | 1,513.50 |
| 21 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 2 | 709.20 |
| 22 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 23 | AC&COD.PH60MG TAB | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Par Pharmaceutical | | McKesson Corporation | 60 | 663.00 |
| 24 | HYDROCODONE BIT./ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Anda, Inc | 5 | 3,027.00 |
| 25 | OXYCODONE.HCL ER 10MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 26 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |
| 27 | ACET./CODEINE.PO4;300MG & 30MG/TAB | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Actavis Pharma, Inc. | | Anda, Inc | 30 | 19,890.90 |
| 28 | ACET./CODEINE.PO4;300MG & 30MG/ORAL | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Actavis Pharma, Inc. | | Anda, Inc | 30 | 13,260.60 |
| 29 | ROXICET (OXYCODONE HCL/ACETA) ORAL S | OXYCODONE HYDROCHLORIDE | ML. | 1.5 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 0 | 672.30 |
| 30 | ENDOCET OXYCODO HCL5MG&AC TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.50 |
| 31 | HYDROCODONE BIT./ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 3,027.00 |
| 32 | OXYCODONE.HCL ER 80MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 80 | 10,758.00 |
| 33 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |
| 34 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 35 | OXYCODONE.HCL ER 10MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 36 | HYDROCODONE BIT. 10MG/ACETAMINOPHEN | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Actavis Pharma, Inc. | Allergan, Inc. | Auburn Pharmaceutical | 10 | 3,027.00 |
| 37 | HYDROCODONE BITARTRATE 7.5MG/ACETAMI | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Actavis Pharma, Inc. | Allergan, Inc. | Auburn Pharmaceutical | 7.5 | 2,270.25 |
| 38 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 302.70 |
| 39 | HYDROCODONE BIT./ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | McKesson Corporation | 5 | 302.70 |
| 40 | METHADOSE 10MG METHADONE HCL TAB | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,156.80 |
| 41 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 42 | OXYCODONE.HCL ER 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 40 | 5,379.00 |
| 43 | ENDOCET OXYCODO HCL5MG&AC TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.50 |
| 44 | HYDROCODONE BIT./ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 3,027.00 |
| 45 | ASP325MG/COD.PH30MG TAB | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Teva Pharmaceuticals USA, Inc. | | Cardinal Health | 30 | 331.52 |
| 46 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 47 | MORPHINE SULFATE ER 15MG TABS USP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 15 | 1,128.00 |
| 48 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 49 | OXYCODONE.HCL ER 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 40 | 10,758.00 |
| 50 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 5,379.00 |
| 51 | ACETAMINOPHEN,300MG/CODEINE.PHOSPHAT | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 3,315.15 |
| 52 | ACETA AND CODEINE PHOSPHATE CODEINE. | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 60 | 1,989.09 |
| 53 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 663.00 |
| 54 | HYDROCODONE BIT./ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 3,027.00 |
| 55 | OXYCODONE HCL./ACETAMINOPHEN/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.50 |
| 56 | OXYCODONE & ASPIRIN 4.5MG OXYCOD.HCL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 605.14 |
| 57 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 58 | MORPHINE SULFATE ER 15MG TABS USP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 15 | 1,128.00 |
| 59 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |
| 60 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 61 | HYDROCODONE BIT./ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 4,540.50 |
| 62 | HYDROCODONE BITARTRATE 7.5MG/ACETAMI | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Actavis Pharma, Inc. | Allergan, Inc. | Expert-Med | 7.5 | 2,270.25 |

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
| 63 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 331.52 |
| 64 | ACETAMINOPHEN & CODEINE PHOSPHATE TA | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | McKesson Corporation | 60 | 663.03 |
| 65 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 1,513.50 |
| 66 | HYDROMORPHONE.HCL TABS;8MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 8 | 8,511.36 |
| 67 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 663.03 |
| 68 | METHADOSE 10MG METHADONE HCL TAB | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,578.40 |
| 69 | OXYCODONE.HCL ER 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 40 | 10,758.00 |
| 70 | HYDROCODONE BIT/ACETA 7.5MG/500MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 71 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |
| 72 | OXYCODONE.HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 73 | OXYCODONE.HCL ER 10MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 74 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 4,540.50 |
| 75 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 4,540.50 |
| 76 | HYDROCODONE BITARTRATE 7.5MG/ACETAMI | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Actavis Pharma, Inc. | Allergan, Inc. | Expert-Med | 7.5 | 2,270.25 |
| 77 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 78 | OXYCODONE.HCL ER 80MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 80 | 21,516.00 |
| 79 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 80 | OXYCODONE.HCL ER 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 40 | 5,379.00 |
| 81 | OXYCODONE.HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 82 | ENDOCET OXYCODO HCL5MG&AC TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | McKesson Corporation | 5 | 672.30 |
| 83 | HYDROCODONE BIT/ACETA 7.5MG/500MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 908.10 |
| 84 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 3,027.00 |
| 85 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 663.03 |
| 86 | HYDROCODONE BITARTRATE 7.5MG/ACETAMI | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Actavis Pharma, Inc. | Allergan, Inc. | Expert-Med | 7.5 | 4,540.50 |
| 87 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 88 | OXYCODONE.HCL ER 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 40 | 10,758.00 |
| 89 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |
| 90 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 91 | OXYCODONE.HCL ER 80MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 80 | 10,758.00 |
| 92 | OXYCODONE.HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 93 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 94 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 3,027.00 |
| 95 | OXYCODONE.HCL ER 10MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 96 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 97 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 3,027.00 |
| 98 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |
| 99 | OXYCODONE.HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 100 | OXYCODONE.HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 101 | OXYCODONE.HCL ER 80MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 80 | 10,758.00 |
| 102 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 103 | OXYCODONE.HCL ER 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 40 | 5,379.00 |
| 104 | ENDOCET - 7.5MG OXYCODONE.HCL/325MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 1,008.56 |
| 105 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |
| 106 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 107 | OXYCODONE.HCL ER 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 40 | 10,758.00 |
| 108 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 109 | OXYCODONE.HCL ER 10MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 110 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 6,054.00 |
| 111 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 331.52 |
| 112 | MORPH.SULF 30MG TAB | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | West-Ward Pharmaceuticals Corp. | | Cardinal Health | 30 | 2,256.00 |
| 113 | OXYCODONE.HCL ER 10MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 114 | OXYCODONE.HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 115 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,689.50 |
| 116 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |
| 117 | ENDOCET - 7.5MG OXYCODONE.HCL/325MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 1,008.56 |
| 118 | HYDROCODO.BIT/APAP 7.5MG/750MG USP T | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,270.25 |
| 119 | KADIAN SR CAPS;60MG MORPHINE.SO4/CAP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | CAP | 1 | Alpharma Pharmaceuticals LLC | | Cardinal Health | 60 | 4,512.00 |
| 120 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 663.03 |
| 121 | OXYCODONE.HCL ER 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 40 | 10,758.00 |
| 122 | OXYCODONE.HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 123 | OXYCODONE.HCL ER 10MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 124 | OXYCODONE.HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 125 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 126 | OXYCODONE.HCL ER 80MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 80 | 10,758.00 |
| 127 | FENTANYL 72HR 75MCG/HR TDS (7.65MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 3,825.00 |
| 128 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 331.52 |
| 129 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 2 | 1,418.40 |
| 130 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 10,732.80 |
| 131 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 132 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 133 | FENTANYL 72HR 75MCG/HR TDS (7.65MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 3,825.00 |
| 134 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 135 | OXYCODONE HCL 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 40 | 10,758.00 |
| 136 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 4,540.50 |
| 137 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 138 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 139 | OXYCODONE HYDROCHLORIDE CR 20MG TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Purdue Pharma LP | Cardinal Health | 20 | 5,379.00 |
| 140 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 141 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 142 | FENTANYL 72HR 75MCG/HR TDS (7.65MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | McKesson Corporation | 0 | 3,825.00 |
| 143 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Expert-Med | 5 | 4,540.50 |
| 144 | OXYCODONE HYDROCHLORIDE CR 20MG TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Purdue Pharma LP | Cardinal Health | 20 | 5,379.00 |
| 145 | OXYCODONE HCL 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 40 | 10,758.00 |
| 146 | OXYCODONE HCL 10MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 10 | 2,689.50 |
| 147 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 148 | OXYCODONE & ASPIRIN 4.5MG OXYCOD.HCL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 605.14 |
| 149 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | McKesson Corporation | 5 | 302.70 |
| 150 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 331.52 |
| 151 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 152 | HYDROCODONE BITARTRATE 7.5MG/ACETAMI | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Actavis Pharma, Inc. | Allergan, Inc. | Expert-Med | 7.5 | 2,270.25 |
| 153 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 331.52 |
| 154 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 155 | OXYCODONE HYDROCHLORIDE CR 20MG TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 156 | OXYCODONE HCL 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 40 | 5,379.00 |
| 157 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 994.55 |
| 158 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Expert-Med | 5 | 1,513.50 |
| 159 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Expert-Med | 5 | 6,054.00 |
| 160 | OXYCODONE HYDROCHLORIDE CR 20MG TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 161 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 162 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 80 | 10,758.00 |
| 163 | OXYCODONE HYDRCHLORIDE 40MG EXTENDED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 40 | 5,379.00 |
| 164 | OXYCODONE HCL 10MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 10 | 1,344.75 |
| 165 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | The Harvard Drug Group | 5 | 3,027.00 |
| 166 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 167 | OXYCODONE HYDROCHLORIDE EXTENDED-REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 20 | 2,689.50 |
| 168 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 169 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 170 | ACETAMINOPHEN & CODEINE PHOSPHATE TA | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | McKesson Corporation | 60 | 663.03 |
| 171 | ACETA AND CODEINE PHOSPHATE CODEINE. | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 60 | 1,326.06 |
| 172 | OXYCODONE HCL 10MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 10 | 1,344.75 |
| 173 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 174 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 4,034.25 |
| 175 | OXYCODONE HYDRCHLORIDE 40MG EXTENDED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 40 | 5,379.00 |
| 176 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 177 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 178 | HYDROCODONE.BITARTRATE 7.5MG/.APAP 75 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | The Harvard Drug Group | 7.5 | 2,270.25 |
| 179 | HYDROCODONE.BITARTRATE 7.5MG/.APAP 75 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Expert-Med | 7.5 | 2,270.25 |
| 180 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 663.03 |
| 181 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 182 | OXYCODONE HYDROCHLORIDE EXTENDED-REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 20 | 2,689.50 |
| 183 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 184 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 80 | 21,516.00 |
| 185 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 2 | 709.20 |
| 186 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.40 |

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
| 187 | OXYCODONE/HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 188 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 189 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Expert-Med | 5 | 3,027.00 |
| 190 | OXYCODONE & ASPIRIN 4.5MG OXYCOD.HCL. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 605.14 |
| 191 | OXYCODONE HYDROCHLORIDE EXTENDED-REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 20 | 2,689.50 |
| 192 | OXYCODONE HYDROCHLORIDE EXTENDED REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 10 | 1,344.75 |
| 193 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 80 | 10,758.00 |
| 194 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 195 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 196 | OXYCODONE HYDROCHLORIDE EXTENDED-REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 20 | 5,379.00 |
| 197 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 198 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 199 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 200 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 201 | OXYCODONE HYDROCHLORIDE 40MG EXTENDED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 40 | 5,379.00 |
| 202 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | The Harvard Drug Group | 5 | 4,540.50 |
| 203 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 204 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 205 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 206 | HYDROCODONE.BITARTRATE 7.5MG/APAP 75 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | The Harvard Drug Group | 7.5 | 2,270.25 |
| 207 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 994.55 |
| 208 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | The Harvard Drug Group | 5 | 4,540.50 |
| 209 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 210 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 211 | OXYCODONE HYDROCHLORIDE EXTENDED REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 10 | 2,689.50 |
| 212 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 213 | OXYCODONE HYDRCHLORIDE 40MG EXTENDED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 40 | 5,379.00 |
| 214 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | The Harvard Drug Group | 5 | 4,540.50 |
| 215 | HYDROCODONE BIT/ACETA 7.5MG/500MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 908.10 |
| 216 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 217 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 218 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 219 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 80 | 10,758.00 |
| 220 | OXYCODONE HYDROCHLORIDE EXTENDED-REL. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 20 | 2,689.50 |
| 221 | OXYCODONE HYDROCHLORIDE 40MG EXTENDED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 40 | 5,379.00 |
| 222 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 223 | OXYCODONE HYDROCHLORIDE EXTENDED-REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 20 | 2,689.50 |
| 224 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 225 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 226 | OXYCODONE & ASPIRIN 4.5MG OXYCOD.HCL. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 605.14 |
| 227 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.40 |
| 228 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 2 | 709.20 |
| 229 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 1,344.75 |
| 230 | HYDROCODONE.BITARTRATE 7.5MG/APAP 75 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | The Harvard Drug Group | 7.5 | 2,270.25 |
| 231 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 80 | 10,758.00 |
| 232 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 233 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 234 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 663.03 |
| 235 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 236 | MORPHINE SULFATE 30MG ER TABLET/ 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 237 | OXYCODONE & ASPIRIN 4.5MG OXYCOD.HCL. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 605.14 |
| 238 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.40 |
| 239 | OXYCODONE HYDRCHLORIDE 40MG EXTENDED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 40 | 5,379.00 |
| 240 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 241 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 1,344.75 |
| 242 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 243 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 1,513.50 |
| 244 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 2 | 709.20 |
| 245 | MORPHINE SULFATE 15MG 15MG TABS USP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 15 | 1,128.00 |
| 246 | OXYCODONE HYDROCHLORIDE EXTENDED-REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | Cardinal Health | 20 | 2,689.50 |
| 247 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 248 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 3,027.00 |

| | AL Product Name | AM Ingredient Name | AN Measure | AO MME Conversion Factor | AP Labeler | AQ Manufacturer | AR Reporter Company | AS Dosage Strength | AT MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 249 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 SpecGx LLC | | | Cardinal Health | 30 | 2,256.00 |
| 250 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 251 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | | Cardinal Health | 10 | 7,155.20 |
| 252 | MORPHINE SULFATE ER 15MG TABS USP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 SpecGx LLC | | | Cardinal Health | 15 | 1,128.00 |
| 253 | OXYCODONE HYDROCHLORIDE 40MG EXTENDED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 40 | 10,758.00 |
| 254 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 255 | OXYCODONE HYDROCHLORIDE EXTENDED-REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 20 | 2,689.50 |
| 256 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 257 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 1,344.75 |
| 258 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 80 | 10,758.00 |
| 259 | FENTANYL 72HR 25MCG/HR TDS (2.55MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 2,550.00 |
| 260 | OXYCODONE HYDROCHLORIDE EXTENDED REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 10 | 1,344.75 |
| 261 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 262 | OXYCODONE HYDROCHLORIDE EXTENDED-REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 20 | 2,689.50 |
| 263 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 302.70 |
| 264 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 265 | OXYCODONE HYDROCHLORIDE EXTENDED-REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 20 | 2,689.50 |
| 266 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 267 | OXYCODONE HCL/ACETAMINOPHEN - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 80 | 21,516.00 |
| 268 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 269 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,836.80 |
| 270 | MORPHINE SULFATE ER 15MG TABS USP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 SpecGx LLC | | | Cardinal Health | 15 | 1,128.00 |
| 271 | OXYCODONE HYDROCHLORIDE EXTENDED-REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 20 | 2,689.50 |
| 272 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 1,344.75 |
| 273 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Anda, Inc | 5 | 1,513.50 |
| 274 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 Sun Pharmaceutical Industries, Inc. | | | McKesson Corporation | 30 | 331.52 |
| 275 | OXYCODONE/ACETAMINOPHEN 5MG/500MG | OXYCODONE HYDROCHLORIDE | TAB | 1 Amneal Pharmaceuticals LLC | | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,027.00 |
| 276 | HYDROCODONE BIT. & ACETA ELIXIR 7.5M | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | PT | 1 Ethex Corporation | | AMAG Pharmaceuticals, Inc. | Anda, Inc | 0 | 143.23 |
| 277 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.40 |
| 278 | MORPHINE SULFATE ER 15MG TABS USP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 SpecGx LLC | | | Cardinal Health | 15 | 1,128.00 |
| 279 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 SpecGx LLC | | | Cardinal Health | 30 | 2,256.00 |
| 280 | OXYCODONE HYDROCHLORIDE EXTENDED-REL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 20 | 2,689.50 |
| 281 | OXYCODONE HYDROCHLORIDE 40MG EXTENDED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 40 | 5,379.00 |
| 282 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 1,344.75 |
| 283 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 284 | OXYCODONE,HCL ER 20MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 20 | 2,689.50 |
| 285 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | | Amneal Pharmaceuticals, Inc. | Anda, Inc | 10 | 3,027.00 |
| 286 | HYDROCODONE BIT/ACETA 10MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Anda, Inc | 10 | 3,027.00 |
| 287 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | | Amneal Pharmaceuticals, Inc. | Anda, Inc | 7.5 | 2,270.25 |
| 288 | HYDROCODONE BIT/ACETA 10MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 3,027.00 |
| 289 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | | Cardinal Health | 10 | 3,577.60 |
| 290 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 80 | 21,516.00 |
| 291 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 292 | HYDROCODONE.BITARTRATE 7.5MG/APAP 75 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | | Amneal Pharmaceuticals, Inc. | Anda, Inc | 7.5 | 2,270.25 |
| 293 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 294 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Anda, Inc | 5 | 1,513.50 |
| 295 | OXYCODONE/ACETAMINOPHEN 5MG/500MG | OXYCODONE HYDROCHLORIDE | TAB | 1 Amneal Pharmaceuticals LLC | | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 3,027.00 |
| 296 | VICODIN TABLETS 5MG HYDROCODONE.BIT | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 AbbVie Inc. | | AbbVie Inc. | Devos Ltd | 5 | 196.76 |
| 297 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 SpecGx LLC | | | Cardinal Health | 30 | 2,256.00 |
| 298 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 299 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.40 |
| 300 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 301 | OXYCODONE.HCL ER 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 40 | 5,379.00 |
| 302 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 303 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 304 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 305 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | | Cardinal Health | 10 | 7,155.20 |
| 306 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 307 | OXYCODONE.HCL ER 40MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 40 | 5,379.00 |
| 308 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | | Teva | Cardinal Health | 80 | 10,758.00 |
| 309 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 SpecGx LLC | | | Cardinal Health | 30 | 4,512.00 |
| 310 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
| 2 | | | | | | | | | |
| 311 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 Sun Pharmaceutical Industries, Inc. | | | McKesson Corporation | 30 | 994.55 |
| 312 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 4,540.50 |
| 313 | CODEINE SULFATE 30MG USP TABLETS | CODEINE SULFATE.3H20 | TAB | 0.15 Glenmark Pharmaceuticals Inc., USA | | Cardinal Health | 30 | 358.83 |
| 314 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.40 |
| 315 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 1,344.75 |
| 316 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 Sun Pharmaceutical Industries, Inc. | | | McKesson Corporation | 30 | 331.52 |
| 317 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 10 | 3,027.00 |
| 318 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 5 | 3,361.88 |
| 319 | FENTANYL 72HR 25MCG/HR TDS (25.5MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | AmerisourceBergen Drug | 0 | 1,275.00 |
| 320 | ACET.+CODEINE.PO4 TABS;300MG & 30MG/ | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 Actavis Pharma, Inc. | | Anda, Inc | 30 | 3,315.15 |
| 321 | MORPHINE SO4 ER 30MG EXPORT TAB | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 Ethex Corporation | | AmerisourceBergen Drug | 30 | 4,512.00 |
| 322 | OXYCODO.HCL 5.35MG/TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | AmerisourceBergen Drug | 5.35 | 1,438.72 |
| 323 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | AmerisourceBergen Drug | 20 | 2,689.50 |
| 324 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 5 | 3,361.88 |
| 325 | OXYCONTIN - 10MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | AmerisourceBergen Drug | 10 | 1,344.75 |
| 326 | OXYCODO.HCL 5.35MG/TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | AmerisourceBergen Drug | 5.35 | 719.36 |
| 327 | HYDROCODONE.BITARTRATE 7.5MG/APAP 75 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 7.5 | 2,270.25 |
| 328 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 4,540.50 |
| 329 | MORPH.SULF 30MG/TAB | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 Par Pharmaceutical | | AmerisourceBergen Drug | 30 | 2,256.00 |
| 330 | OXYCODO.HCL 5.35MG/TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | AmerisourceBergen Drug | 5.35 | 719.36 |
| 331 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 5 | 3,361.88 |
| 332 | ACETAMINOPHEN/CODEINE PHOSPHATE 300M | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 CorePharma, LLC | | Anda, Inc | 30 | 3,315.15 |
| 333 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 1,513.50 |
| 334 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | Teva | AmerisourceBergen Drug | 80 | 10,758.00 |
| 335 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | AmerisourceBergen Drug | 20 | 2,689.50 |
| 336 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 5 | 3,361.88 |
| 337 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 7.5 | 2,017.13 |
| 338 | OXYCODONE HYDRCHLORIDE 40MG EXTENDED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | Teva | AmerisourceBergen Drug | 40 | 10,758.00 |
| 339 | HYDROCODONE BIT. 10MG/ACETAMINOPHEN | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Actavis Pharma, Inc. | Allergan, Inc. | AmerisourceBergen Drug | 10 | 3,027.00 |
| 340 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 Sun Pharmaceutical Industries, Inc. | | | McKesson Corporation | 30 | 994.55 |
| 341 | HYDROMORPHONE.HCL USP;4MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 4 | 1,418.56 |
| 342 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 SpecGx LLC | | AmerisourceBergen Drug | 30 | 2,256.00 |
| 343 | MORPHINE SULFATE ER 60MG TABS. | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 Ethex Corporation | | AmerisourceBergen Drug | 60 | 4,512.00 |
| 344 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 5 | 3,361.88 |
| 345 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 5 | 302.70 |
| 346 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | AmerisourceBergen Drug | 10 | 7,155.20 |
| 347 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | AmerisourceBergen Drug | 20 | 2,689.50 |
| 348 | OXYCODONE.HCL 5MG IR TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Ethex Corporation | AMAG Pharmaceuticals, Inc. | AmerisourceBergen Drug | 5 | 2,017.13 |
| 349 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | Teva | AmerisourceBergen Drug | 80 | 10,758.00 |
| 350 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 1,513.50 |
| 351 | ACETAMINOPHEN/CODEINE PHOSPHATE 300M | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 CorePharma, LLC | | Anda, Inc | 30 | 3,315.15 |
| 352 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 SpecGx LLC | | AmerisourceBergen Drug | 30 | 2,256.00 |
| 353 | OXYCODONE 5MG CONTROLLED TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | AmerisourceBergen Drug | 5 | 2,017.13 |
| 354 | OXYCODONE & ASPIRIN 4.5MG OXYCOD.HCL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | AmerisourceBergen Drug | 0 | 605.14 |
| 355 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 5 | 3,361.88 |
| 356 | HYDROMORPHONE.HCL USP;4MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 4 | 1,418.56 |
| 357 | OXYCODONE 5MG CONTROLLED TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 5 | 672.38 |
| 358 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | AmerisourceBergen Drug | 0 | 2,560.00 |
| 359 | HYDROCODONE BIT 5MG/ACETAMINOPHEN 50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Actavis Pharma, Inc. | Allergan, Inc. | AmerisourceBergen Drug | 5 | 1,513.50 |
| 360 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | AmerisourceBergen Drug | 10 | 3,577.60 |
| 361 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 5 | 3,361.88 |
| 362 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | AmerisourceBergen Drug | 20 | 2,689.50 |
| 363 | OXYCONTIN - 40MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | AmerisourceBergen Drug | 40 | 5,379.00 |
| 364 | HYDROCODONE.BITARTRATE 7.5MG/APAP 75 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 7.5 | 2,270.25 |
| 365 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 1,513.50 |
| 366 | MORPHINE SO4 ER 30MG EXPORT TAB | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 Ethex Corporation | | AmerisourceBergen Drug | 30 | 2,256.00 |
| 367 | OXYCODONE & ASPIRIN 4.5MG OXYCOD.HCL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | AmerisourceBergen Drug | 0 | 605.14 |
| 368 | OXYCODONE.HCL 5MG IR TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Ethex Corporation | AMAG Pharmaceuticals, Inc. | AmerisourceBergen Drug | 5 | 3,361.88 |
| 369 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | AmerisourceBergen Drug | 20 | 2,689.50 |
| 370 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Teva Pharmaceuticals USA, Inc. | Teva | AmerisourceBergen Drug | 80 | 10,758.00 |
| 371 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 5 | 6,723.75 |
| 372 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 1,513.50 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 373 | HYDROMORPHONE.HCL USP;4MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 4 | 2,837.12 |
| 374 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | AmerisourceBergen Drug | 10 | 7,155.20 |
| 375 | OXYCONTIN - 40MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | AmerisourceBergen Drug | 40 | 10,758.00 |
| 376 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 7.5 | 1,008.56 |
| 377 | ACETAMINOPHEN/CODEINE PHOSPHATE 300M | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | CorePharma, LLC | | Anda, Inc | 30 | 3,315.15 |
| 378 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 3,027.00 |
| 379 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 7.5 | 1,008.56 |
| 380 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 10 | 1,344.75 |
| 381 | HYDROMORPHONE.HCL USP;4MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | AmerisourceBergen Drug | 4 | 1,418.56 |
| 382 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | AmerisourceBergen Drug | 30 | 2,256.00 |
| 383 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | AmerisourceBergen Drug | 5 | 3,361.88 |
| 384 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | AmerisourceBergen Drug | 20 | 2,689.50 |
| 385 | OXYCODONE.HCL 5MG IR TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Ethex Corporation | AMAG Pharmaceuticals, Inc. | AmerisourceBergen Drug | 5 | 2,689.50 |
| 386 | OXYCODONE HYDROCHLORIDE - ER - 80MG/ | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Teva Pharmaceuticals USA, Inc. | Teva | AmerisourceBergen Drug | 80 | 10,758.00 |
| 387 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 3,027.00 |
| 388 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 389 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 390 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 10,732.80 |
| 391 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 392 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 663.03 |
| 393 | MORPHINE SULFATE ER 15MG TABS USP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 15 | 1,128.00 |
| 394 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 395 | OXYCODONE HYDROCHLORIDE 80MG TABS. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 80 | 10,758.00 |
| 396 | OXYCODONE.HCL 5MG IR TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Ethex Corporation | AMAG Pharmaceuticals, Inc. | Cardinal Health | 5 | 2,017.13 |
| 397 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 398 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 399 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 400 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 401 | FENTANYL 72HR 25MCG/HR TDS (2.55MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,275.00 |
| 402 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | | Cardinal Health | 5 | 1,513.50 |
| 403 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 404 | FENTANYL 72HR 25MCG/HR TDS (2.55MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 2,550.00 |
| 405 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 3,027.00 |
| 406 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 407 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 408 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 409 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 2,689.50 |
| 410 | OXYCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 411 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 1,513.50 |
| 412 | FENTANYL 72HR 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 413 | FENTANYL 72HR 25MCG/HR TDS (2.55MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,275.00 |
| 414 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 415 | OXYCODONE HYDROCHLORIDE 80MG TABS. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 80 | 10,758.00 |
| 416 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,689.50 |
| 417 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 418 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 419 | FENTANYL 72HR TDS (2.55MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 2,550.00 |
| 420 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 421 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 422 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 423 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 424 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 1,344.75 |
| 425 | MORPHINE SULFATE ER 15MG TABS USP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 15 | 1,128.00 |
| 426 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 427 | OXYCODONE HYDROCHLORIDE 80MG TABS. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 80 | 10,758.00 |
| 428 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,689.50 |
| 429 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 430 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 3,027.00 |
| 431 | FENTANYL 72HR 25MCG/HR TDS (2.55MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 2,550.00 |
| 432 | FENTANYL 72HR 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 433 | HYDROCODO.BIT/APAP 7.5MG/750MG USP T | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,270.25 |
| 434 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 435 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 436 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 2,689.50 |
| 437 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 438 | HYDROCODONE BITARTRATE 5MG/ACETAMINO | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Anda, Inc | 5 | 302.70 |
| 439 | ACETA 300MG AND CODEINE PHOSPHATE 30 | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | McKesson Corporation | 30 | 663.03 |
| 440 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 441 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 442 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 443 | MORPHINE SULFATE 30MG ER TABLET, 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 444 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 445 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 446 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 447 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | 0 | 1,280.00 |
| 448 | FENTANYL 72HR 25MCG/HR (2.55MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | 0 | 2,550.00 |
| 449 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 3,027.00 |
| 450 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 5,379.00 |
| 451 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 452 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 453 | OXYCONTIN - 10MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 10 | 1,344.75 |
| 454 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 455 | FENTANYL 72HR 25MCG/HR TDS (2.55MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | 0 | 2,550.00 |
| 456 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | 0 | 1,280.00 |
| 457 | MORPHINE SULFATE 60MG ER TABLET, 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 60 | 4,512.00 |
| 458 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 3,027.00 |
| 459 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 460 | MORPHINE SULFATE 30MG ER TABLET, 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 461 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 462 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 463 | FENTANYL 72HR TDS (2.55MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | 0 | 2,550.00 |
| 464 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | 0 | 1,280.00 |
| 465 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 466 | OXYCODONE HYDROCHLORIDE 80MG TABS. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 80 | 10,758.00 |
| 467 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 468 | FENTANYL 72HR 25MCG/HR (2.55MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | 0 | 2,550.00 |
| 469 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | 0 | 1,280.00 |
| 470 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 2 | 709.28 |
| 471 | OXYCODONE HYDROCHLORIDE 80MG TABS. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 80 | 10,758.00 |
| 472 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 473 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 3,027.00 |
| 474 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 475 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 476 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Anda, Inc | 30 | 994.55 |
| 477 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 478 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 479 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 302.70 |
| 480 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | 0 | 5,100.00 |
| 481 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 482 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 483 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 3,027.00 |
| 484 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | 0 | 10,200.00 |
| 485 | HYDROMORPHONE.HCL.USP,4MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 4 | 1,418.56 |
| 486 | MORPHINE SULFATE 60MG ER TABLET, 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 60 | 4,512.00 |
| 487 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 488 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 489 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 490 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 491 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 492 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 493 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | 0 | 5,100.00 |
| 494 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 495 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 496 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
| 497 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 1,513.50 |
| 498 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Anda, Inc | 5 | 3,027.00 |
| 499 | HYDROCODO.BIT/APAP 7.5MG/750MG USP T | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Anda, Inc | 7.5 | 2,270.25 |
| 500 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 501 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 502 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 503 | MORPHINE SULFATE 60MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H2O) | TAB | 1 | SpecGx LLC | | Cardinal Health | 60 | 4,512.00 |
| 504 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 505 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 5,361.88 |
| 506 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 507 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 508 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 509 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 510 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 511 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H2O) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 512 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 513 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 514 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | | Cardinal Health | 5 | 3,361.88 |
| 515 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/325 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,027.00 |
| 516 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 517 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 518 | OXYCODONE HYDROCHLORIDE 80MG TABS. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 80 | 10,758.00 |
| 519 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | | Cardinal Health | 5 | 1,344.75 |
| 520 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 521 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 522 | OXYCONTIN - 40MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 40 | 5,379.00 |
| 523 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 524 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 525 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 526 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 527 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 10,732.80 |
| 528 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 529 | HYDROMORPHONE HCL TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 530 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 531 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 10,200.00 |
| 532 | OXYCODONE HYDROCHLORIDE 80MG TABS. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | | Cardinal Health | 80 | 10,758.00 |
| 533 | HYDROCODONE BIT/ACETA 5MG/325MG U USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 302.70 |
| 534 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 535 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 536 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 537 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 538 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 539 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 540 | ACETAMINOPHEN & CODEINE PHOSPHATE TA | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Devos Ltd | 60 | 1,326.06 |
| 541 | AC&COD.PH60MG TAB | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | Par Pharmaceutical | | Devos Ltd | 60 | 663.03 |
| 542 | ACETA AND CODEINE PHOSPHATE CODEINE. | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | Sun Pharmaceutical Industries, Inc. | | Devos Ltd | 60 | 3,315.15 |
| 543 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 663.03 |
| 544 | HYDROMORPHONE.HCL TABS;8MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 8 | 2,837.12 |
| 545 | HYDROMORPHONE.HCL USP;4MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | Mallinckrodt | Cardinal Health | 4 | 2,837.12 |
| 546 | MORPHINE SULFATE 60MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H2O) | TAB | 1 | SpecGx LLC | | Cardinal Health | 60 | 4,512.00 |
| 547 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,027.00 |
| 548 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 663.03 |
| 549 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H2O) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 550 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 551 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 552 | OXYCODONE HYDROCHLORIDE 80MG TABS. | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 80 | 10,758.00 |
| 553 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 554 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 663.03 |
| 555 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 663.03 |
| 556 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,027.00 |
| 557 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 558 | HYDROMORPHONE.HCL TABS;8MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 8 | 2,837.12 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 559 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 560 | MORPHINE SULFATE 60MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 60 | 4,512.00 |
| 561 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 562 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | | Mallinckrodt | 5 | 302.70 |
| 563 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | | Cardinal Health | 5 | 302.70 |
| 564 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 565 | HYDROMORPHONE.HCL TABS;8MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 8 | 2,837.12 |
| 566 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 567 | MORPHINE SULFATE 30MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 568 | MORPHINE SULFATE ER 15MG TABS USP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 15 | 1,128.00 |
| 569 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 570 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 571 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 4,255.68 |
| 572 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | | Cardinal Health | 7.5 | 2,017.13 |
| 573 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | | Mallinckrodt | 5 | 4,540.50 |
| 574 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 575 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 576 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 605.40 |
| 577 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 578 | MORPH.SULF 60MG/TAB | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | Par Pharmaceutical | | Cardinal Health | 60 | 4,512.00 |
| 579 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 580 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 581 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | | Mallinckrodt | 5 | 3,361.88 |
| 582 | HYDROCODONE BIT/ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,210.80 |
| 583 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 584 | FENTANYL 72HR 50MCG/HR (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 585 | TUSSI CAPS ER;HYDROCODONE BIT.5MG/4M | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | CAP | 1 | SpecGx LLC | | Mallinckrodt | 5 | 302.70 |
| 586 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 587 | TUSSI CAPS ER;HYDROCODONE BIT.5MG/4M | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | CAP | 1 | SpecGx LLC | | Mallinckrodt | 5 | 302.70 |
| 588 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 663.03 |
| 589 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 590 | HYDROCODONE BIT/ACETA 7.5MG//325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | | Mallinckrodt | 7.5 | 454.05 |
| 591 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | | Mallinckrodt | 5 | 302.70 |
| 592 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 593 | MORPHINE SULFATE 60MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 60 | 4,512.00 |
| 594 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | | Mallinckrodt | 5 | 3,361.88 |
| 595 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 596 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 597 | HYDROCODONE BIT/ACETA 10MG//325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | | Mallinckrodt | 10 | 3,027.00 |
| 598 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 599 | OXYCONTIN - 80MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 600 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 601 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 602 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 603 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 604 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | | Mallinckrodt | 5 | 2,017.13 |
| 605 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 606 | OXYCODONE HCL/ ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | | Mallinckrodt | 5 | 3,361.88 |
| 607 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | | Mallinckrodt | 7.5 | 1,008.56 |
| 608 | OXYCONTIN - 80MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 609 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 610 | OXYCONTIN - 40MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 40 | 5,379.00 |
| 611 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | | Mallinckrodt | 5 | 4,540.50 |
| 612 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 613 | FENTANYL 72HR 75MCG//HR TDS (7.65MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 7,650.00 |
| 614 | OXYCONTIN - 40MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 40 | 5,379.00 |
| 615 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 616 | ENDOCET OXYCODO HCL5MG&AC TAB | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | | McKesson Corporation | 5 | 672.38 |
| 617 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 618 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | | Mallinckrodt | 5 | 3,361.88 |
| 619 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 620 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |

| | AL Product Name | AM Ingredient Name | AN Measure | AO MME Conversion Factor | AP Labeler | AQ Manufacturer | AR Reporter Company | AS Dosage Strength | AT MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 621 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 622 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 994.55 |
| 623 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 624 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 625 | OXYCONTIN - 40MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 40 | 5,379.00 |
| 626 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 663.03 |
| 627 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 628 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 629 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 630 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | | Cardinal Health | 0 | 2,550.00 |
| 631 | MORPHINE SULFATE 60MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 60 | 4,512.00 |
| 632 | MORPHINE SULFATE ER 15MG TABS USP | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 15 | 1,128.00 |
| 633 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 634 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 1,344.75 |
| 635 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 636 | OXYCONTIN - 40MG OXYCODONE.HCL.CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 40 | 5,379.00 |
| 637 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 638 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 302.70 |
| 639 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 640 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 641 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 642 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 643 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 644 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 645 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 646 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 647 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 648 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 649 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 650 | OXYCONTIN - 40MG OXYCODONE.HCL.CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 40 | 5,379.00 |
| 651 | OXYCONTIN - 80MG OXYCODONE.HCL.CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 652 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 653 | OXYCONTIN 60MG COTROLLED RELEASE OXY | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 60 | 16,137.00 |
| 654 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 663.03 |
| 655 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 656 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 657 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 658 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 659 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 660 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 661 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 662 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | | Cardinal Health | 0 | 5,100.00 |
| 663 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 664 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 5,379.00 |
| 665 | OXYCONTIN - 80MG OXYCODONE.HCL.CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 666 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 667 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 668 | HYDROCODONE BIT/ACETA 10MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 3,027.00 |
| 669 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 670 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 671 | MORPHINE SULFATE 60MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | SpecGx LLC | | Cardinal Health | 60 | 4,512.00 |
| 672 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 673 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 674 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 675 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/.2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 676 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 677 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 678 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 5,379.00 |
| 679 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 680 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 2,550.00 |
| 681 | FENTANYL 72HR 25MCG/HR TDS (2.55MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,275.00 |
| 682 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
| 683 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 684 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 685 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 686 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 687 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 688 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 689 | MORPHINE SULFATE 30MG ER TABLET, 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1.5 SpecGx LLC | | Cardinal Health | 30 | 2,256.00 |
| 690 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 691 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 692 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 2,689.50 |
| 693 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 694 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 695 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 696 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 663.03 |
| 697 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 698 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 699 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 302.70 |
| 700 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 701 | MORPHINE SULFATE 60MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1.5 SpecGx LLC | | Cardinal Health | 60 | 4,512.00 |
| 702 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 703 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 2,017.13 |
| 704 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 705 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 1,008.56 |
| 706 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 707 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 708 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 709 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 710 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 302.70 |
| 711 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 712 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 713 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 714 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 715 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 716 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 717 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 718 | OXYCONTIN - 80MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 719 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 720 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 721 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 722 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 994.55 |
| 723 | HYDROCODONE BIT/ACETA 10MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 3,027.00 |
| 724 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 2,500.00 |
| 725 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 640.00 |
| 726 | MORPHINE SULFATE 60MG ER TABLET; 100 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1.5 SpecGx LLC | | Cardinal Health | 60 | 4,512.00 |
| 727 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 728 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 729 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 730 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 731 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 2,017.13 |
| 732 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 733 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 2,689.50 |
| 734 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 735 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 736 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 737 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 738 | OXYCONTIN - 80MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 739 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 2,500.00 |
| 740 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 741 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 2,837.12 |
| 742 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 743 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,689.50 |
| 744 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 745 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 746 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 747 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 2,017.13 |
| 748 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 749 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 994.55 |
| 750 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 751 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 752 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 3,025.69 |
| 753 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 754 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 755 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 756 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 757 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 758 | OXYCONTIN - 80MG OXYCODONE.HCL CONTR | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 759 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 760 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 761 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 762 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 763 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 764 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 765 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 766 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 767 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 768 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 2,500.00 |
| 769 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 770 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 771 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 302.70 |
| 772 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 773 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 774 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 775 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 776 | OXYCONTIN (OXYCODONE.HCL) CONTROLLED | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 777 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 778 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 779 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 780 | OXYCONTIN 10MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 10 | 1,344.75 |
| 781 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 782 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 331.52 |
| 783 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 784 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 785 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 786 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 787 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 788 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 789 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 790 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 791 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 792 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 793 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 794 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 795 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 796 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 797 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 798 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 799 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 800 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 801 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 802 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 1,344.75 |
| 803 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 804 | OXYCONTIN 80MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 805 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 806 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
| 807 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 808 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 1,344.75 |
| 809 | OXYCONTIN 60MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 60 | 8,068.50 |
| 810 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4/034.25 |
| 811 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 812 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 813 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 814 | OXYCONTIN 80MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 815 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 816 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 817 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 818 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 819 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 820 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 821 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 822 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 823 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 824 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 825 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 826 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 827 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 828 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 829 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 830 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 831 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 832 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 833 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 834 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 835 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 836 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 837 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 838 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 839 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 840 | OXYCONTIN 80MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 841 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 4/034.25 |
| 842 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 12,102.75 |
| 843 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 844 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 845 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 846 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 847 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 848 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 849 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 850 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 851 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 10,732.80 |
| 852 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 4/034.25 |
| 853 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 854 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 855 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 856 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 4,034.25 |
| 857 | OXYCODONE HCL 15MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 15 | 8,068.50 |
| 858 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 859 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 860 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 861 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 862 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Actavis Pharma, Inc. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 863 | OXYCODONE HYDROCHLORIDE TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 8,068.50 |
| 864 | BUTRANS - BUPRENORPHINE 5MG TDS PATC | BUPRENORPHINE | PO/PA | 75 | Purdue Pharma LP | | Cardinal Health | 0 | 1,500.00 |
| 865 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2o | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 866 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 867 | BUTRANS - BUPRENORPHINE 5MG TDS PATC | BUPRENORPHINE | PO/PA | 75 | Purdue Pharma LP | | Cardinal Health | 0 | 1,500.00 |
| 868 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
| 869 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 870 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 871 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 872 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 873 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 874 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 875 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 7,155.20 |
| 876 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 877 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 878 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 10,732.80 |
| 879 | OXYCONTIN 80MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 880 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 881 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 882 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 6,723.75 |
| 883 | ASP325MG/COD.PH30MG TAB | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 Teva Pharmaceuticals USA, Inc. | | | Devos Ltd | 30 | 265.21 |
| 884 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 885 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 886 | OXYCONTIN 10MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | | Purdue Pharma LP | Cardinal Health | 10 | 1,344.75 |
| 887 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 888 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 889 | OXYCONTIN 10MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | | Purdue Pharma LP | Cardinal Health | 10 | 1,344.75 |
| 890 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 891 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 892 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 893 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 302.70 |
| 894 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 895 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 10,732.80 |
| 896 | OXYCODONE HYDROCHLORIDE TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |
| 897 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 898 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 672.38 |
| 899 | OXYCONTIN 80MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 900 | HYDROCODONE/ACETAMINOPHEN 5MG/500MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,027.00 |
| 901 | FENTANYL 72HR 50MCG/HR TDS (5.10MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 5,100.00 |
| 902 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 903 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 904 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 3,577.60 |
| 905 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 906 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 907 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 908 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 909 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 910 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 302.70 |
| 911 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 302.70 |
| 912 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 10,732.80 |
| 913 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 914 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 915 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 916 | OXYCODONE/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Amneal Pharmaceuticals LLC | | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 917 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 918 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 302.70 |
| 919 | HYDROCODONE/ACETAMINOPHEN 10MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 3,027.00 |
| 920 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 921 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 922 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 923 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 3,577.60 |
| 924 | OXYCODONE HCL 15MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | | KVK-Tech, Inc. | Cardinal Health | 15 | 4,034.25 |
| 925 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 926 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 605.40 |
| 927 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Mallinckrodt | Cardinal Health | 10 | 3,577.60 |
| 928 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 929 | OXYCODONE HYDROCHLORIDE TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |
| 930 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
| 2 | | | | | | | | | |
| 931 | CODEINE PHOSPHATE./ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 SpecGx LLC | | | Cardinal Health | 30 | 3,315.15 |
| 932 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | Mallinckrodt | | Cardinal Health | 5 | 302.70 |
| 933 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | | Cardinal Health | 5 | 3,361.88 |
| 934 | OXYCODONE HYDROCHLORIDE TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 15 | 4,034.25 |
| 935 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | | Cardinal Health | 10 | 2,689.50 |
| 936 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | | Cardinal Health | 5 | 1,513.50 |
| 937 | FENTANYL 72HR 25MCG/HR TDS (2.55MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | | Cardinal Health | 0 | 2,550.00 |
| 938 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | | Cardinal Health | 10 | 3,577.60 |
| 939 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | | Cardinal Health | 5 | 3,361.88 |
| 940 | OXYCONTIN 80MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | | Cardinal Health | 80 | 10,758.00 |
| 941 | OXYCODONE HYDROCHLORIDE TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 15 | 4,034.25 |
| 942 | ACETA AND CODEINE PHOSPHATE CODEINE. | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 Sun Pharmaceutical Industries, Inc. | | | Devos Ltd | 60 | 1,067.48 |
| 943 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | | Cardinal Health | 0 | 1,280.00 |
| 944 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 0 | 5,000.00 |
| 945 | HYDROMORPHONE HCL 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | | Cardinal Health | 4 | 2,837.12 |
| 946 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | | Cardinal Health | 20 | 2,689.50 |
| 947 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | | Cardinal Health | 10 | 4,034.25 |
| 948 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | | Cardinal Health | 4 | 1,418.56 |
| 949 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | | Cardinal Health | 10 | 3,577.60 |
| 950 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | | Cardinal Health | 5 | 6,723.75 |
| 951 | OXYCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | | Cardinal Health | 5 | 1,513.50 |
| 952 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | | Cardinal Health | 4 | 1,418.56 |
| 953 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | | Cardinal Health | 10 | 7,155.20 |
| 954 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 15 | 6,051.38 |
| 955 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | | Cardinal Health | 10 | 4,034.25 |
| 956 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | | Cardinal Health | 5 | 1,513.50 |
| 957 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 0 | 5,000.00 |
| 958 | FENTANYL 12MCG/HR TRANSDERMAL SYSTEM | FENTANYL BASE | PO/PA | 100 Sandoz Inc | Sandoz Inc | | Cardinal Health | 0 | 2,100.00 |
| 959 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | | Cardinal Health | 10 | 3,577.60 |
| 960 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | | Cardinal Health | 5 | 6,723.75 |
| 961 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | | Cardinal Health | 10 | 4,034.25 |
| 962 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 15 | 4,034.25 |
| 963 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | KVK-Tech, Inc. | | Cardinal Health | 5 | 2,689.50 |
| 964 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | | Cardinal Health | 4 | 4,255.68 |
| 965 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | | Cardinal Health | 10 | 3,577.60 |
| 966 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | | Cardinal Health | 20 | 2,689.50 |
| 967 | OXYCONTIN 80MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | | Cardinal Health | 80 | 10,758.00 |
| 968 | HYDROCODONE.BIT. & ACETA  5MG & 500M | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | | Cardinal Health | 5 | 6,054.00 |
| 969 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | | Cardinal Health | 10 | 7,155.20 |
| 970 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | | Cardinal Health | 5 | 3,361.88 |
| 971 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 15 | 6,051.38 |
| 972 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | | Cardinal Health | 10 | 2,689.50 |
| 973 | CODEINE PHOSPHATE./ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 SpecGx LLC | | | Cardinal Health | 30 | 3,315.15 |
| 974 | FENTANYL 12MCG/HR TRANSDERMAL SYSTEM | FENTANYL BASE | PO/PA | 100 Sandoz Inc | Sandoz Inc | | Cardinal Health | 0 | 2,100.00 |
| 975 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 0 | 5,000.00 |
| 976 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | | Cardinal Health | 4 | 4,255.68 |
| 977 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | | Cardinal Health | 10 | 10,732.80 |
| 978 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | | Cardinal Health | 5 | 3,361.88 |
| 979 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 15 | 4,034.25 |
| 980 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | | Cardinal Health | 10 | 4,034.25 |
| 981 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 0 | 2,500.00 |
| 982 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | | Cardinal Health | 4 | 2,837.12 |
| 983 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | | Cardinal Health | 5 | 6,723.75 |
| 984 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 15 | 6,051.38 |
| 985 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | | Cardinal Health | 10 | 2,689.50 |
| 986 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | | Cardinal Health | 10 | 3,577.60 |
| 987 | OXYCONTIN 80MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | | Cardinal Health | 80 | 10,758.00 |
| 988 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | | Cardinal Health | 10 | 5,379.00 |
| 989 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 15 | 2,017.13 |
| 990 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | | Cardinal Health | 20 | 2,689.50 |
| 991 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | | Cardinal Health | 0 | 5,000.00 |
| 992 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | | Cardinal Health | 4 | 4,255.68 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 993 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 994 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 995 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 996 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 997 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 998 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 672.38 |
| 999 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1000 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1001 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Cardinal Health | 10 | 10,732.80 |
| 1002 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1003 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1004 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1005 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 1006 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 1007 | OXYCODONE BIT.& ACET.; 2.5MG&167MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | FL OZ | 1 Pharmaceutical Associates, Inc. | Pharmaceutical Associates, Inc. | Cardinal Health | 0 | 35.81 |
| 1008 | OXYCONTIN 80MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 1009 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1010 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 1011 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1012 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 6,723.75 |
| 1013 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 672.38 |
| 1014 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 1015 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1016 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 2,837.12 |
| 1017 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 1018 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 8,068.50 |
| 1019 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 1020 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1021 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1022 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 2,017.13 |
| 1023 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1024 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 1025 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 1026 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1027 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 1028 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1029 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 1030 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1031 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1032 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 1033 | HYDROMORPHONE HCl  4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 1034 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 1035 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1036 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1037 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 672.38 |
| 1038 | OXYCONTIN 80MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 21,516.00 |
| 1039 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1040 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 1041 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1042 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1043 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1044 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1045 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 1046 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 8,068.50 |
| 1047 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1048 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 672.38 |
| 1049 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1050 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | | Cardinal Health | 10 | 10,732.80 |
| 1051 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1052 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 2,017.13 |
| 1053 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1054 | HYDROCODONE.BIT. & ACETA  5MG & 500M | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,027.00 |

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
| 1055 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 1056 | OXYCODONE HCL 15MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 15 | 12,102.75 |
| 1057 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1058 | OXYCODONE HCl 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1059 | OXYCODONE HCL/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 1060 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1061 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 1062 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 7,155.20 |
| 1063 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1064 | OXYCODONE HCL 15MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 15 | 8,068.50 |
| 1065 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 1066 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1067 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 1068 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1069 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1070 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | Mallinckrodt | Cardinal Health | 30 | 3,315.15 |
| 1071 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1072 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 2,017.13 |
| 1073 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1074 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1075 | OXYCODONE HCL/ACETA 10MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 3,027.00 |
| 1076 | METHADONE HCL USP 10MG TABLET | METHADONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | | Cardinal Health | 10 | 10,732.80 |
| 1077 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 2,689.50 |
| 1078 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1079 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 6,723.75 |
| 1080 | OXYCODONE HCL 15MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 15 | 12,102.75 |
| 1081 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 908.10 |
| 1082 | OXYCODONE BITARTRATE 5MG/ACETAMINO | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Par Pharmaceutical | | Cardinal Health | 5 | 1,513.50 |
| 1083 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1084 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 1085 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 1086 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 1087 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 672.38 |
| 1088 | OXYCONTIN 10MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 10 | 1,344.75 |
| 1089 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1090 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 1091 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 2,017.13 |
| 1092 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1093 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1094 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1095 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 1096 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 1097 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 1098 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 2,017.13 |
| 1099 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1100 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1101 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1102 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1103 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1104 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1105 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1106 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 2,017.13 |
| 1107 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1108 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 2,500.00 |
| 1109 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 1110 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 1111 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 1112 | OXYCODONE HCL 15MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1113 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1114 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | SpecGx LLC | Mallinckrodt | Cardinal Health | 30 | 3,315.15 |
| 1115 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 640.00 |
| 1116 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 1117 | OXYCONTIN 10MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 10 | 1,344.75 |
| 1118 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1119 | OXYCONTIN 30MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 30 | 4,034.25 |
| 1120 | HYDROCODONE BIT. 7.5MG/ACETAMINOPHEN | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 7.5 | 454.05 |
| 1121 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 640.00 |
| 1122 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 1123 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 3,577.60 |
| 1124 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1125 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 8,068.50 |
| 1126 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1127 | HYDROCODONE.BIT. & ACETA  5MG & 500M | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,027.00 |
| 1128 | HYDROCODONE.BITARTRATE 7.5MG/APAP 75 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 2,270.25 |
| 1129 | METHADONE HYDROCHLORIDE USP TABS. 5M | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 5 | 1,788.80 |
| 1130 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1131 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1132 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 1133 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1134 | METHADONE HYDROCHLORIDE 10MG TABLET | METHADONE HYDROCHLORIDE | TAB | 4 | Ascend Laboratories, LLC | | Cardinal Health | 10 | 7,155.20 |
| 1135 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 6,723.75 |
| 1136 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1137 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 1138 | OXYCONTIN 10MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 10 | 1,344.75 |
| 1139 | OXYCONTIN 30MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 30 | 4,034.25 |
| 1140 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1141 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1142 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 1143 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 1144 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1145 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,723.75 |
| 1146 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1147 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 1148 | METHADONE HCL USP 10MG TABLET | METHADONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | | Cardinal Health | 10 | 3,577.60 |
| 1149 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 8,068.50 |
| 1150 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1151 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 1152 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 1153 | METHADONE HYDROCHLORIDE 10MG TABLET | METHADONE HYDROCHLORIDE | TAB | 4 | Ascend Laboratories, LLC | | Cardinal Health | 10 | 7,155.20 |
| 1154 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 1155 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1156 | OXYCONTIN 30MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 30 | 4,034.25 |
| 1157 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 10,085.63 |
| 1158 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 1159 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 1160 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 8,068.50 |
| 1161 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1162 | OXYCONTIN 40MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 40 | 5,379.00 |
| 1163 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 5,000.00 |
| 1164 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 1165 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 8,068.50 |
| 1166 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1167 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1168 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1169 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1170 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 1171 | HYDROCODONE BIT/ACETA 10MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 3,027.00 |
| 1172 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1173 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 8,068.50 |
| 1174 | OXYCODONE HCL/ACETAMINOPHEN 5MG/335M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1175 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 1176 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 1177 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 2,500.00 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 1179 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1180 | HYDROMORPHONE HCI 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 1181 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1182 | ENDOCET - 10MG OXYCODONE.HCL/325MG A | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1183 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 7,155.20 |
| 1184 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1185 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 4,034.25 |
| 1186 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1187 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 12,102.75 |
| 1188 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1189 | OXYCONTIN 80MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 80 | 10,758.00 |
| 1190 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 1191 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1192 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1193 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 1194 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1195 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1196 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 8,068.50 |
| 1197 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 1,250.00 |
| 1198 | OXYCONTIN 30MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 30 | 4,034.25 |
| 1199 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 12,102.75 |
| 1200 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 4,034.25 |
| 1201 | HYDROCODONE BIT.& ACET./ 2.5MG&167MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | FL OZ | 1 | Pharmaceutical Associates, Inc. | Pharmaceutical Associates, Inc. | Cardinal Health | 0 | 55.81 |
| 1202 | HYDROCODONE.BIT. & ACETA  5MG & 500M | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,027.00 |
| 1203 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 10,732.80 |
| 1204 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 8,068.50 |
| 1205 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 5,379.00 |
| 1206 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 1207 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1208 | OXYCONTIN 40MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 40 | 5,379.00 |
| 1209 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 1210 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 1,008.56 |
| 1211 | HYDROMORPHONE HCL 2MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Lannett Company, Inc. | Lannett Company, Inc. | Cardinal Health | 2 | 1,418.56 |
| 1212 | METHADONE HYDROCHLORIDE TABLETS, USP | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 10 | 10,732.80 |
| 1213 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 3,025.69 |
| 1214 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1215 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1216 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1217 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1218 | HYDROMORPHONE HCL 2MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Lannett Company, Inc. | Lannett Company, Inc. | Cardinal Health | 2 | 1,418.56 |
| 1219 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 8,068.50 |
| 1220 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1221 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 12,102.75 |
| 1222 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 2,017.13 |
| 1223 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 2,500.00 |
| 1224 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1225 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1226 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1227 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 2,689.50 |
| 1228 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1229 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 1,008.56 |
| 1230 | HYDROCODONE BIT./ACETA 10MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 3,027.00 |
| 1231 | OXYCONTIN 30MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 30 | 4,034.25 |
| 1232 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 2,689.50 |
| 1233 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 2,500.00 |
| 1234 | HYDROMORPHONE HCL 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 1235 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 1236 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 8,068.50 |
| 1237 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | SpecGx LLC | | Cardinal Health | 30 | 3,315.15 |
| 1238 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 2,500.00 |
| 1239 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 6,723.75 |
| 1240 | OXYCODONE.HCL/APAP 7.5MG/325MG TABS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 7.5 | 3,025.69 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 1241 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1242 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1243 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 2,500.00 |
| 1244 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1245 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1246 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 10,758.00 |
| 1247 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1248 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 8,068.50 |
| 1249 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 2,500.00 |
| 1250 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 2,837.12 |
| 1251 | HYDROMORPHONE.HCL USP;2MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | Mallinckrodt | Cardinal Health | 2 | 1,418.56 |
| 1252 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1253 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1254 | HYDROMORPHONE.HCL USP;2MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | Mallinckrodt | Cardinal Health | 2 | 709.28 |
| 1255 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 1256 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 1257 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 3,025.69 |
| 1258 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1259 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 2,689.50 |
| 1260 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1261 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,362.15 |
| 1262 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 Teva Pharmaceuticals USA, Inc. | | Cardinal Health | 30 | 3,315.15 |
| 1263 | FENTANYL TRANSDERMAL SYSTEM PATCHES | FENTANYL BASE | PO/PA | 100 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 0 | 2,500.00 |
| 1264 | METHADONE HYDROCHLORIDE 10MG TABLET | METHADONE HYDROCHLORIDE | TAB | 4 Ascend Laboratories, LLC | | Cardinal Health | 10 | 7,155.20 |
| 1265 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 1266 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 8,068.50 |
| 1267 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 6,723.75 |
| 1268 | HYDROCODONE BITARTRATE 5MG/ACETAMINO | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1269 | FENTANYL 72HR 25MCG/HR TDS (2.75MG T | FENTANYL BASE | PO/PA | 100 SpecGx LLC | Mallinckrodt | Cardinal Health | 0 | 2,750.00 |
| 1270 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1271 | HYDROCODONE.BIT. & ACETA  5MG & 500M | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,027.00 |
| 1272 | METHADONE HYDROCHLORIDE USP TABS. 5M | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,788.80 |
| 1273 | OXYCONTIN 30MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 30 | 4,034.25 |
| 1274 | HYDROMORPHONE HCL 2MG TABLETS, USP | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 2 | 709.28 |
| 1275 | METHADONE HYDROCHLORIDE USP TABS. 5M | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,788.80 |
| 1276 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1277 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1278 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 4,034.25 |
| 1279 | FENTANYL 72HR 25MCG/HR TDS (2.5MG TO | FENTANYL BASE | PO/PA | 100 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 0 | 2,500.00 |
| 1280 | HYDROMORPHONE HCl  4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 1281 | HYDROMORPHONE HCL 2MG TABLETS, USP | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 2 | 1,418.56 |
| 1282 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 2,689.50 |
| 1283 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 672.38 |
| 1284 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1285 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 1286 | HYDROCODONE BITARTRATE 5MG/ACETAMINO | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1287 | FENTANYL 72HR 25MCG/HR TDS (2.5MG TO | FENTANYL BASE | PO/PA | 100 Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,250.00 |
| 1288 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1289 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 2,017.13 |
| 1290 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 5,379.00 |
| 1291 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 672.38 |
| 1292 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1293 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 Teva Pharmaceuticals USA, Inc. | | Cardinal Health | 30 | 3,315.15 |
| 1294 | FENTANYL 12MCG/HR TRANSDERMAL SYSTEM | FENTANYL BASE | PO/PA | 100 Sandoz Inc | Sandoz Inc | Cardinal Health | 0 | 2,100.00 |
| 1295 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1296 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 2,017.13 |
| 1297 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 1,008.56 |
| 1298 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 4,034.25 |
| 1299 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1300 | FENTANYL, 12MCG/HR TRANSDERMAL SYSTEM | FENTANYL BASE | PO/PA | 100 Sandoz Inc | Sandoz Inc | Cardinal Health | 0 | 2,100.00 |
| 1301 | METHADONE HYDROCHLORIDE USP TABS. 5M | METHADONE HYDROCHLORIDE | TAB | 4 SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,788.80 |
| 1302 | OXYCODONE HCl 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 1,344.75 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 1303 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1304 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 1305 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 5,379.00 |
| 1306 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1307 | HYDROMORPHONE HCL 2MG TABLETS, USP | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 2 | 1,418.56 |
| 1308 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1309 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1310 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 4,034.25 |
| 1311 | OXYCONTIN 30MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 30 | 4,034.25 |
| 1312 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1313 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1314 | FENTANYL 72HR 25MCG/HR TDS (2.5MG TO | FENTANYL BASE | PO/PA | 100 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,250.00 |
| 1315 | OXYCODONE HCL 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1316 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1317 | FENTANYL 72HR 25MCG/HR TDS (2.5MG TO | FENTANYL BASE | PO/PA | 100 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,250.00 |
| 1318 | HYDROMORPHONE HCL 2MG TABLETS, USP | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 2 | 709.28 |
| 1319 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1320 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 3,025.69 |
| 1321 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 4,034.25 |
| 1322 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 2,017.13 |
| 1323 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1324 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1325 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1326 | OXYCONTIN 30MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 30 | 4,034.25 |
| 1327 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1328 | OXYCONTIN 20MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 20 | 2,689.50 |
| 1329 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 4,034.25 |
| 1330 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1331 | OXYCODONE HCL 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1332 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1333 | HYDROMORPHONE HCl 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 1,418.56 |
| 1334 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1335 | OXYCODONE HCL 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1336 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 1,008.56 |
| 1337 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1338 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 1339 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 1,008.56 |
| 1340 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 4,034.25 |
| 1341 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 2,017.13 |
| 1342 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | Teva Pharmaceuticals USA, Inc. | | Cardinal Health | 30 | 3,315.15 |
| 1343 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 2,837.12 |
| 1344 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 5,379.00 |
| 1345 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1346 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 2,017.13 |
| 1347 | HYDROCODONE BIT/ACETA 10MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 3,027.00 |
| 1348 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1349 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1350 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 672.38 |
| 1351 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1352 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1353 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 2,017.13 |
| 1354 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 2,689.50 |
| 1355 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 1356 | OXYCODONE HCL 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1357 | OXYCONTIN 30MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 30 | 4,034.25 |
| 1358 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 4,034.25 |
| 1359 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1360 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 672.38 |
| 1361 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 4,034.25 |
| 1362 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1363 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 2,017.13 |
| 1364 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 4,034.25 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
| 2 | | | | | | | | | |
| 1365 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1366 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1367 | OXYCONTIN 30MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 30 | 4,034.25 |
| 1368 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 13,447.50 |
| 1369 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1370 | FENTANYL 72HR TDS 12MCG/HR (1.28MG T | FENTANYL BASE | PO/PA | 100 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 0 | 1,280.00 |
| 1371 | HYDROMORPHONE.HCL.USP.4MG/TAB | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | Mallinckrodt | Cardinal Health | 4 | 2,837.12 |
| 1372 | OXYCODONE HCL 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1373 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1374 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 2,837.12 |
| 1375 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 3,025.69 |
| 1376 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 4,034.25 |
| 1377 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Teva Pharmaceuticals USA, Inc. | | Cardinal Health | 30 | 3,315.15 |
| 1378 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,513.50 |
| 1379 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1380 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Mylan Pharmaceuticals, Inc. | Mylan Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 3,025.69 |
| 1381 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 1382 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1383 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 4,034.25 |
| 1384 | OXYCODONE HCL 15MG TABLETS, 100 CT | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Actavis Pharma, Inc. | Allergan, Inc. | Cardinal Health | 15 | 8,068.50 |
| 1385 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 302.70 |
| 1386 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 1387 | OXYCODONE HCL 15MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1388 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1389 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1390 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1391 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1392 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1393 | HYDROMORPHONE HCL 4 MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | West-Ward Pharmaceuticals Corp. | West-Ward Pharmaceuticals Corp. | Cardinal Health | 4 | 4,255.68 |
| 1394 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1395 | OXYCODONE HCL 15MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1396 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1397 | OXYCODONE HCL 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1398 | OXYCODONE HCL 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 1,344.75 |
| 1399 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1400 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 6,723.75 |
| 1401 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 3,025.69 |
| 1402 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1403 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1404 | METHADONE HYDROCHLORIDE USP TABS. 5M | METHADONE HYDROCHLORIDE | TAB | 4 | SpecGx LLC | | Cardinal Health | 5 | 1,788.80 |
| 1405 | OXYCODONE HCL 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 8,068.50 |
| 1406 | OXYCODONE HCL 15MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 15 | 4,581.50 |
| 1407 | MORPHINE SULFATE 15MG ER TABLETS, 10 | MORPHINE SULFATE PENTAHYDRATE(I.E.,5H20) | TAB | 1 | Rhodes Pharmaceuticals | | Cardinal Health | 15 | 1,128.00 |
| 1408 | OXYCODONE HCL 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1409 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1410 | OXYCODONE HCL 15MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 15 | 4,034.25 |
| 1411 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1412 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 2,017.13 |
| 1413 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 2,837.12 |
| 1414 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 6,723.75 |
| 1415 | ENDOCET - 7.5MG OXYCODONE.HCL/325MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 2,017.13 |
| 1416 | OXYCODONE HCL 15MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 15 | 6,051.38 |
| 1417 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1418 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1419 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1420 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1421 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1422 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 9,413.25 |
| 1423 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H20 | TAB | 0.15 | Teva Pharmaceuticals USA, Inc. | | Cardinal Health | 30 | 3,315.15 |
| 1424 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 2,017.13 |
| 1425 | OXYCODONE HCL 15MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 15 | 14,119.88 |
| 1426 | HYDROCODONE BITARTRATE & ACETA 7.5MG | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 2,270.25 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 1427 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 2,837.12 |
| 1428 | OXYCODONE HCl 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1429 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1430 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1431 | OXYCODONE HCL 5MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 5 | 2,689.50 |
| 1432 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 6,723.75 |
| 1433 | OXYCODONE HCl 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 8,068.50 |
| 1434 | OXYCODONE HCL 30MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 30 | 12,102.75 |
| 1435 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 5,379.00 |
| 1436 | BUTRANS - BUPRENORPHINE 5MG TDS PATC | BUPRENORPHINE | PO/PA | 75 | Purdue Pharma LP | | Cardinal Health | 0 | 1,500.00 |
| 1437 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1438 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1439 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 3,025.69 |
| 1440 | OXYCODONE HCL 15MG USP TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 15 | 16,137.00 |
| 1441 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 10,758.00 |
| 1442 | PAREGORIC LIQ. W/ 47% ALCOHOL, USP | MORPHINE | FL.OZ | 1 | Hi-Tech Pharmacal Co., Inc. | | Cardinal Health | 0 | 189.27 |
| 1443 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | Teva Pharmaceuticals USA, Inc. | | Cardinal Health | 30 | 3,315.15 |
| 1444 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1445 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1446 | HYDROCODONE BIT/ACETA 10MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 3,027.00 |
| 1447 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1448 | HYDROMORPHONE HCL 2MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Lannett Company, Inc. | Lannett Company, Inc. | Cardinal Health | 2 | 709.28 |
| 1449 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1450 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1451 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1452 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 2,837.12 |
| 1453 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1454 | OXYCODONE 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1455 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1456 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 1457 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1458 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 2,017.13 |
| 1459 | OXYCODONE HYDROCHLORIDE 30MG TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 30 | 4,034.25 |
| 1460 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1461 | OXYCODONE HCl 10MG TABLETS USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | KVK-Tech, Inc. | KVK-Tech, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1462 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1463 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1464 | HYDROCODONE BIT/ACETA 10MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 3,027.00 |
| 1465 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 1,418.56 |
| 1466 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 672.38 |
| 1467 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 1468 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 1469 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 6,723.75 |
| 1470 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1471 | OXYCODONE HYDROCHLORIDE 30MG TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 30 | 8,068.50 |
| 1472 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1473 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 6,723.75 |
| 1474 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 2,017.13 |
| 1475 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 4,034.25 |
| 1476 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1477 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | Teva Pharmaceuticals USA, Inc. | | Cardinal Health | 30 | 3,315.15 |
| 1478 | HYDROCODONE BIT/ACETAMINOPHEN 5MG/50 | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1479 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 1480 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 1,344.75 |
| 1481 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1482 | OXYCODONE HYDROCHLORIDE 30MG TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 30 | 4,034.25 |
| 1483 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 3,025.69 |
| 1484 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1485 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1486 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 672.38 |
| 1487 | OXYCODONE HYDROCHLORIDE 30MG TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 30 | 8,068.50 |
| 1488 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |

| | Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | |
| 1489 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 2,837.12 |
| 1490 | HYDROMORPHONE HCL 2MG TABLETS, USP | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 2 | 709.28 |
| 1491 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1492 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1493 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1494 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 1495 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1496 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 672.38 |
| 1497 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 2,689.50 |
| 1498 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1499 | OXYCODONE HYDROCHLORIDE 30MG TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 30 | 12,102.75 |
| 1500 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1501 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 2,689.50 |
| 1502 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 1503 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1504 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 672.38 |
| 1505 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 8,068.50 |
| 1506 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1507 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 1508 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 4,034.25 |
| 1509 | OXYCODONE HYDROCHLORIDE 30MG TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 30 | 12,102.75 |
| 1510 | HYDROCODONE BIT/ACETA 5MG/325MG USP | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,513.50 |
| 1511 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 2,837.12 |
| 1512 | HYDROMORPHONE HCL 2MG TABLETS, USP | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 2 | 709.28 |
| 1513 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1514 | OXYCODONE HCL 5MG TABLETS, USP | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Sun Pharmaceutical Industries, Inc. | Sun Pharmaceutical Industries, Inc. | Cardinal Health | 5 | 1,344.75 |
| 1515 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1516 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 1517 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1518 | OXYCODONE HCL/ACETAMINOPHEN 10MG/325 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 10 | 5,379.00 |
| 1519 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 2,017.13 |
| 1520 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 4,034.25 |
| 1521 | HYDROCODONE BITARTRATE 5MG/ACETAMINO | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,027.00 |
| 1522 | HYDROMORPHONE HCL 2MG TABLETS, USP | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 2 | 709.28 |
| 1523 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 2,837.12 |
| 1524 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,689.50 |
| 1525 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1526 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 1,008.56 |
| 1527 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 1528 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1529 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/2H2O | TAB | 0.15 | Teva Pharmaceuticals USA, Inc. | | Cardinal Health | 30 | 3,315.15 |
| 1530 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 1531 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 1532 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 4,034.25 |
| 1533 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1534 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 4,034.25 |
| 1535 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 1536 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1537 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 3,027.00 |
| 1538 | HYDROCODONE BIT/ACETA 7.5MG/325MG US | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 454.05 |
| 1539 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 2,689.50 |
| 1540 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 1541 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 3,361.88 |
| 1542 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 1543 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 1,418.56 |
| 1544 | HYDROMORPHONE HCL 2MG TABLETS, USP | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 2 | 709.28 |
| 1545 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1546 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 2,689.50 |
| 1547 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 3,025.69 |
| 1548 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 8,068.50 |
| 1549 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 672.38 |
| 1550 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 8,068.50 |

| Product Name | Ingredient Name | Measure | MME Conversion Factor | Labeler | Manufacturer | Reporter Company | Dosage Strength | MME |
|---|---|---|---|---|---|---|---|---|
| 1551 | OXYCODONE HYDROCHLORIDE 30MG TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 30 | 12,102.75 |
| 1552 | OXYCODONE HCL/ACETAMINOPHEN TABS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 2,689.50 |
| 1553 | OXYMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 1,418.56 |
| 1554 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 2,689.50 |
| 1555 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1556 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 1557 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 1558 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 4,034.25 |
| 1559 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 302.70 |
| 1560 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1561 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 2,689.50 |
| 1562 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 302.70 |
| 1563 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 5,379.00 |
| 1564 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 1,344.75 |
| 1565 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 4,034.25 |
| 1566 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1567 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 5 | 2,724.30 |
| 1568 | HYDROMORPHONE HCL 2MG TABLETS, USP | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 2 | 709.28 |
| 1569 | OXYMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 4,255.68 |
| 1570 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1571 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 8,068.50 |
| 1572 | ENDOCET - 7.5MG OXYCODONE.HCL/325MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 1,908.56 |
| 1573 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,210.80 |
| 1574 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1575 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 5,379.00 |
| 1576 | OXYCONTIN 40MG OXYCODONE HCL CR TABL | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Purdue Pharma LP | Purdue Pharma LP | Cardinal Health | 40 | 5,379.00 |
| 1577 | CODEINE PHOSPHATE/ACETAMINOPHEN 30MG | CODEINE PHOSPHATE.1/21I20 | TAB | 0.15 | Teva Pharmaceuticals USA, Inc. | | Cardinal Health | 30 | 3,315.15 |
| 1578 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 1579 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 6,723.75 |
| 1580 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 2,017.13 |
| 1581 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 1,344.75 |
| 1582 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,816.20 |
| 1583 | OXYCODONE HYDROCHLORIDE 30MG TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 30 | 4,034.25 |
| 1584 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1585 | OXYCODONE HCL 10MG IR TABLET | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Zydus Pharmaceuticals (USA) Inc. | Zydus Pharmaceuticals (USA) Inc. | Cardinal Health | 10 | 4,034.25 |
| 1586 | OXYCODONE HCL/ACETAMINOPHEN TABS 10M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 10,758.00 |
| 1587 | OXYCODONE HCL/ACETAMINOPHEN 7.5MG/32 | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 3,025.69 |
| 1588 | HYDROMORPHONE HCL 4MG TABLETS | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 4 | 2,837.12 |
| 1589 | HYDROMORPHONE HCL 2MG TABLETS, USP | HYDROMORPHONE HYDROCHLORIDE | TAB | 4 | Rhodes Pharmaceuticals | Purdue Pharma LP | Cardinal Health | 2 | 709.28 |
| 1590 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1591 | OXYCODONE HYDROCHLORIDE 15MG TABLETS | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 15 | 6,051.38 |
| 1592 | OXYCODONE HYDROCHLORIDE TABLETS 5MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 2,017.13 |
| 1593 | HYDROCODONE BIT./ACETA 7.5MG/325MG T | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | SpecGx LLC | Mallinckrodt | Cardinal Health | 7.5 | 908.10 |
| 1594 | HYDROCODONE BIT./ACETAMINOPHEN TABS. | HYDROCODONE BITARTRATE HEMIPENTAHYDRATE | TAB | 1 | Amneal Pharmaceuticals LLC | Amneal Pharmaceuticals, Inc. | Cardinal Health | 10 | 1,816.20 |
| 1595 | OXYCODONE HCL/ACETAMINOPHEN 5MG/325M | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | SpecGx LLC | Mallinckrodt | Cardinal Health | 5 | 3,361.88 |
| 1596 | ENDOCET - 7.5MG OXYCODONE.HCL/325MG | OXYCODONE HYDROCHLORIDE | TAB | 1.5 | Par Pharmaceutical | Endo Pharmaceuticals, Inc. | Cardinal Health | 7.5 | 3,025.69 |