# West Virginia: 2010

*Population and Housing Unit Counts*

**2010 Census of Population and Housing**

Issued September 2012

CPH-2-50



U.S. Department of Commerce

Economics and Statistics Administration

U.S. CENSUS BUREAU

*census.gov*

United States®
**Census**
**2010**

# West Virginia: 2010

Issued September 2012

*Population and Housing Unit Counts*

CPH-2-50





**U.S. Department of Commerce**
**Rebecca M. Blank**,
Acting Secretary

**Rebecca M. Blank**,
Deputy Secretary

**Economics and Statistics Administration**
**Vacant**,
Under Secretary
for Economic Affairs

**U.S. CENSUS BUREAU**
**Thomas L. Mesenbourg**,
Acting Director


SUGGESTED CITATION

U.S. Census Bureau,
2010 Census of
Population and Housing,
*Population and*
*Housing Unit Counts*,
CPH-2-50, West Virginia
U.S. Government Printing Office,
Washington, DC,
2012

ECONOMICS
AND STATISTICS
ADMINISTRATION

**Economics and Statistics Administration**

**Vacant**,
Under Secretary for
Economic Affairs

**U.S. CENSUS BUREAU**

**Thomas L. Mesenbourg**,
Acting Director

**Nancy A. Potok**,
Deputy Director and
Chief Operating Officer

**Enrique J. Lamas**,
Associate Director
for Demographic Programs

**Enrique J. Lamas**,
Acting Chief, Population Division

# CONTENTS

List of Statistical Tables. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   v
How to Use This Census Report  . . . . . . . . . . . . . . . . . . . . . . . . . . . .   I-1
Table Finding Guide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   II-1
User Notes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   III-1
Crosswalk of Urban Areas and Places: 2010 . . . . . . . . . . . . . . . . . . . .   IV-1
Statistical Tables . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1

Appendixes

A    Geographic Terms and Concepts  . . . . . . . . . . . . . . . . . . . . . . . . .   *
B    Definitions of Subject Characteristics . . . . . . . . . . . . . . . . . . . . . .   *
C    Data Collection and Processing Procedures. . . . . . . . . . . . . . . . . .   *
D    Questionnaire. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   *
E    Maps . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   E-1
F    Operational Overview and Accuracy of the Data. . . . . . . . . . . . .   *
G    Residence Rule and Residence Situations for the 2010 Census
        of the United States. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   *
H    Acknowledgments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   *

*Appendix may be found in the separate volume, CPH-2-A, *Population and Housing Unit Counts, Selected Appendixes,* in print and on the Internet at <www.census.gov /prod/cen2010/cph-2-a.pdf>.

LIST OF
STATISTICAL
TABLES

| Table no. | Title | Page |
|---|---|---|
| 1. | **Population: Earliest Census to 2010; and Housing Units: 1950 to 2010** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . State, Urban and Rural | 1 |
| 2. | **Population, Housing Units, and Land Area by Urban and Rural and Size of Urban Area: 2010** . . . . . . . . . . . . . . . . . . . State, Urban and Rural, Size of Urban Area [Population] | 2 |
| 3. | **Population by Urban and Rural and Size of Place: 2010** . . . State, Size of Place [Population] | 4 |
| 4. | **Population and Housing Units: 1970 to 2010**. . . . . . . . . . . . State, County/County Equivalent | 6 |
| 5. | **Population, Housing Units, Land Area, and Density: 2010; and Percent Change: 1980 to 2010**. . . . . . . . . . . . . . . . . . . . State, County/County Equivalent | 7 |
| 6. | **Rank of Counties by Percent Change in Population: 2000 to 2010**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . County/County Equivalent | 8 |
| 7. | **Population by Urban and Rural: 2010** . . . . . . . . . . . . . . . . . State, County/County Equivalent | 9 |
| 8. | **Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010** . . . . . . . . . . . . . . . . . . . State, County/County Equivalent, County Subdivision, Place | 10 |
| 9. | **Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010** . . . . . . . . . . . . . . . . . . . State, Place and [in Selected States] County Subdivision | 24 |
| 10. | **Rank by 2010 Population and Housing Units: 2000 and 2010** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Place [2,500 or More Population] | 36 |
| 11. | **Rank of Places by Percent Change in Population: 2000 to 2010**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Place [2,500 or More Population] | 37 |
| 12. | **Population and Housing Units for Urban Areas: 2010**. . . . . State, Urbanized Area, Urban Cluster | 38 |

# How to Use This Census Report

## CONTENTS

Page

Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   I-1

How to Find Geographic Areas and Subject Matter Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   I-2

How to Use the Statistical Tables. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   I-2

Graphics . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   I-5

User Notes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   I-5

Appendixes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   I-5

## INTRODUCTION

Data from the 2010 Census for the United States and Puerto Rico are presented in two printed report series and a single report for American Indians and Alaska Natives by tribe:

1. CPH-1, *Summary Population and Housing Characteristics*

2. CPH-2, *Population and Housing Unit Counts*

3. CPH-3, *Characteristics of American Indians and Alaska Natives by Tribe*

The data from the 2010 Census were derived from a limited number of basic questions asked of the entire population and about every housing unit. Appendix D (see *Selected Appendixes* report at <www.census .gov/prod/cen2010/cph-2-a.pdf>) presents a facsimile of the questionnaire pages used to collect the data included in this report. Note that the "long form" data included in previous censuses are not included in the 2010 Census.

The CPH-1, *Summary Population and Housing Characteristics,* report series provides data based on age, Hispanic or Latino origin, household relationship, race, sex, tenure (owner- or renter-occupied), and vacancy characteristics. Land area measurements and population density also are provided. This series is similar to the Census 2000 PHC-1 series.

The CPH-2, *Population and Housing Unit Counts,* report series provides 2010 Census and historical comparisons of the population and housing unit counts. It also provides area measurements and density. The user notes section documents geographic changes over the past decade. This series is similar to the Census 2000 PHC-3 series.

In each series, there is one report for each state, the District of Columbia, and Puerto Rico, plus a United States summary report. Many tables in the United States summary reports include data for Puerto Rico.

The CPH-3, *Characteristics of American Indians and Alaska Natives by Tribe,* report provides population and housing information for selected American Indian and Alaska Native tribes. This report is similar to the Census 2000 PHC-5 report. This is a single report covering the entire United States.

## HOW TO FIND GEOGRAPHIC AREAS AND SUBJECT MATTER DATA

This report includes a table finding guide to assist the user in locating those statistical tables that contain the desired data. The table finding guide lists alphabetically, by geographic area, the subjects shown in this report. To determine which tables in this report show data for a particular topic, find the subject in the left-hand column of the table finding guide and then look across the columns using the headings at the top for the desired type of geographic area. Figure I-1 is an example of a table finding guide.

The table finding guide does not include cross-classification of subject-matter items. Additional information to locate data within specific reports is provided in the headnote at the top of the table finding guide and in the footnotes at the bottom of the guide.

Figure I-1.

## Table Finding Guide

**SUBJECTS BY TYPE OF GEOGRAPHIC AREA AND TABLE NUMBER**

The types of geographic areas covered in this report are shown on the side, and subjects are shown at the top. See CPH-2-A, *Population and Housing Unit Counts, Selected Appendixes* (<www.census.gov/prod/cen2010/cph-2-a.pdf>), for a description of area classifications (Appendix A) and for definitions and explanations of subject characteristics (Appendix B).

| Geographic area | Population | | | Housing units | | | Area measurement | | Average per square mile of land (density) | | Number of places |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 Census | Previous censuses | Change from previous census | 2010 Census | Previous censuses | Change from previous census | Total area | Land area | Population | Housing units | |
| **THE STATE¹** | | | | | | | | | | | |
| Total | 1,2,3,4,5,7,8,9,12 | 1,4,8,9 | 1,5,9 | 1,2,4,5,8,9,12 | 1,4,8,9 | 1,5,9 | 8,9 | 2,5,8,9 | 5,8,9 | 5,8,9 | 1,3 |
| Urban and rural | 1,2,3,7,12 | 1 | 1 | 1,2,12 | 1 | 1 | – | 2 | – | – | 3 |
| Current urban definition | 1,2,7,12 | 1 | 1 | 1,2,12 | 1 | 1 | – | 2 | – | – | – |
| 1950—90 urban definition | 1 | 1 | 1 | 1 | 1 | 1 | – | – | – | – | – |
| Urban and rural by size of place | 3 | – | – | – | – | – | – | – | – | – | 3 |
| In urbanized area and in urban cluster | 2,7,12 | – | – | 2,12 | – | – | – | 2 | – | – | – |
| Size of urban area | – | – | – | 2 | – | – | – | 2 | – | – | – |
| In place and not in place | 3,7 | – | – | – | – | – | – | – | – | – | 3 |
| **COUNTY²** | | | | | | | | | | | |
| Total | 4,5,6,8 | 4,6,8 | 5,6 | 4,8 | 4,8 | 5 | 8 | 5,8 | 5,8 | 5,8 | – |
| Urban and rural | 7 | – | – | – | – | – | – | – | – | – | – |
| By percent change rank | 6 | 6 | 6 | – | – | – | – | – | – | – | – |
| **COUNTY SUBDIVISION³** | | | | | | | | | | | |
| By county | 8 | 8 | – | 8 | 8 | – | 8 | 8 | 8 | 8 | – |
| Alphabetically | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | – |
| By 2010 rank | 10a | 10a | – | 10a | 10a | – | – | – | – | – | – |
| By percent change rank | 11a | 11a | 11a | – | – | – | – | – | – | – | – |
| **PLACE** | | | | | | | | | | | |
| By county and county subdivision | 8 | 8 | – | 8 | 8 | – | 8 | 8 | 8 | 8 | – |
| Alphabetically | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | – |
| By 2010 rank | 10 | 10 | – | 10 | 10 | – | – | – | – | – | – |
| By percent change rank | 11 | 11 | 11 | – | – | – | – | – | – | – | – |
| **URBAN AREA** | | | | | | | | | | | |
| Urbanized area and urban cluster | 12 | – | 12 | – | – | – | – | – | – | – | – |

¹ State, District of Columbia, or Puerto Rico.
² Parish in Louisiana; city and borough, municipality, borough, or census area in Alaska; and municipio in Puerto Rico; in Maryland, Missouri, Nevada, and Virginia, one or more cities are independent of counties and are treated as statistical equivalents of counties; the entire District of Columbia, which has no counties, is treated as a county equivalent.
³ County subdivisions within the state are shown alphabetically with places for the following 12 states: Connecticut, Maine, Massachusetts, Michigan, Minnesota, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont, and Wisconsin.

## HOW TO USE THE STATISTICAL TABLES

### Parts of a Statistical Table

The census data included in printed reports are arranged in tables. Each table includes four major parts: (1) heading, (2) boxhead, (3) stub, and (4) data field. A typical census report table is illustrated in Figure I-2.

The heading consists of the table number, title, and headnote. The table number indicates the position of the table within the report, while the title is a brief statement indicating the subjects and time reference of the data presented in the table. The headnote is enclosed in brackets and is located under the title. It contains statements that qualify, explain, or provide information pertaining to the entire table.

Figure I-2.
## PARTS OF A STATISTICAL TABLE



The boxhead is under the heading. This portion of the table, which contains the individual column heads or captions, describes the data in each vertical column. In the boxhead of many tables, a spanner appears across and above two or more column heads or across two or more lower spanners. The purpose of a spanner is to classify or qualify items below it or separate the table into identifiable blocks in terms of major aspects of the data.

The stub is located at the left edge of the table. It includes a listing of line or row captions or descriptions. At the top of the stub is the stubhead. The stubhead is considered to be an extension of the table title and usually shows generic geographic area designations and restrictions.

In the stub, several features are used to help the user better understand the contents of the table. Usually, a block of data lines is preceded by a sidehead. The sidehead, similar to a spanner, describes and classifies the stub entries following it. The use of indentation in a stub indicates the relationship of one data line to another. Indented data lines represent subcategories that, in most instances, sum to a total. Occasionally in tables, it is desirable to show one or more single-line subcategories that do not sum to the total.

The data field is that part of the statistical table that contains the data. It extends from the bottom of the boxhead to the bottom of the table and from the right of the stub to the right edge of the page.

Both geographic and subject-matter terms appear in tables. It is important to read the definitions of the terms used in the tables because census terms often are defined in special ways that reflect the manner in which the questions were asked and the data were tabulated. Definitions of geographic terms are provided in Appendix A of CPH-2-A, *Population and Housing Unit Counts*, *Selected Appendixes* (<www.census.gov /prod/cen2010/cph-2-a.pdf>). Census tables often include derived measures such as medians, means, percentages, and ratios. These and other subject-matter terms are defined in Appendix B of the same report.

**Symbols and Geographic Abbreviations**

The following symbols are used in the tables and explanations of subjects covered in 2010 Census reports:

- A dash "–" represents zero or a derived measure that rounds to less than 0.1.

- (X) means not applicable. In the 1990 and earlier decennial census reports, three dots ". . ." meant not applicable.

- (NA) means not available.

- The superscript prefix "r" indicates that a Census 2000 count has been revised since the publication of the Census 2000 reports as a result of certified Count Question Resolution (CQR) changes (see also <www.census.gov/prod/cen2000/notes/errata.pdf>). This symbol appears only in the 2010 Census CPH-2, *Population and Housing Unit Counts*, report series.

- A minus sign "–" preceding a figure denotes decrease. The minus sign appears only in the 2010 Census CPH-2, *Population and Housing Unit Counts*, report series.

The following are examples of geographic abbreviations and terms that may be used in the tables in this report:

- A "(part)" next to the name of a geographic area in a hierarchical presentation indicates that the geographic entity is located only partially in the superior geographic entity. For example, a "(part)" next to a place name in a county subdivision-place hierarchy indicates that the place is located in more than one county subdivision. (Places also may be "split" by county, congressional district, urban/rural, metropolitan area, voting district, and other geographic boundaries, depending on the presentation.) Other geographic entities also can be "split" by a higher-level entity. The exception is a tabulation block, which is unique within all geographic entities in census products.

- ANVSA is Alaska Native village statistical area.

- ANRC is Alaska Native Regional Corporation.

- CCD is census county division.

- CDP is census designated place.

- CSA is combined statistical area.

- NECTA is New England city and town area.

- Metro Area is metropolitan statistical area.

- Micro Area is micropolitan statistical area.

- OTSA is Oklahoma tribal statistical area.

- SDTSA is state designated tribal statistical area.

- TDSA is tribal designated statistical area.

- UT is unorganized territory.

## GRAPHICS

Charts, statistical maps, and other graphic summaries are included in some 2010 Census reports.

## USER NOTES

User notes include general explanatory information, historical notes, and geographic notes. They also provide information about unique characteristics of the report and sometimes changes or corrections made too late to be reflected in the text or tables themselves. However, sometimes this information becomes available too late to be reflected even in the user notes. Therefore, updates are available in the *Notes and Errata* document at <www.census.gov/prod/cen2010/notes/errata.pdf>.

## APPENDIXES

Appendixes A through D, and F through H, described below, are in the separate printed volume, CPH-2-A, *Population and Housing Unit Counts, Selected Appendixes,* or on the Internet at <www.census.gov/prod /cen2010/cph-2-a.pdf>. Appendix E is included in this report.

**Appendix A, Geographic Terms and Concepts.** Provides definitions of the types of geographic areas and related information used in census products**.**

**Appendix B, Definitions of Subject Characteristics.** Contains definitions for the subject-matter terms used in census products, including explanations of derived measures, limitations of the data, and comparability with previous censuses. The subjects are listed alphabetically. Population characteristics are defined first, followed by the definitions of the housing subjects.

**Appendix C, Data Collection and Processing Procedures.** Explains the 2010 Census mission and scope and provides thumbnail descriptions of 2010 Census operations.

**Appendix D, Questionnaire.** Presents a facsimile of the 2010 Census questionnaire used to collect the data in this report.

**Appendix E, Maps.** Contains maps depicting the geographic areas shown in this report.

**Appendix F, Operational Overview and Accuracy of the Data.** Provides information on 2010 Census operations, including group quarters enumeration, confidentiality of the data, imputation of housing unit status and population counts, sources of errors in the data, and data editing.

**Appendix G, Residence Rule and Residence Situations for the 2010 Census of the United States.** Contains a description of the residence rule and residence situations used by Census Bureau staff to guide decisions on where people should be counted in the 2010 Census. This document is the basis for residence-related sections of questionnaires, collection instruments, field materials, and training materials.

**Appendix H, Acknowledgments.** Lists many of the U.S. Census Bureau staff who participated in report preparation.

# Table Finding Guide

## SUBJECTS BY TYPE OF GEOGRAPHIC AREA AND TABLE NUMBER

The types of geographic areas covered in this report are shown on the side, and subjects are shown at the top. See CPH-2-A, *Population and Housing Unit Counts, Selected Appendixes* (<www.census.gov/prod/cen2010/cph-2-a.pdf>), for a description of area classifications (Appendix A) and for definitions and explanations of subject characteristics (Appendix B).

| Geographic area | Population | | | Housing units | | | Area measurement | | Average per square mile of land (density) | | Number of places |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 Census | Previous censuses | Change from previous census | 2010 Census | Previous censuses | Change from previous census | Total area | Land area | Population | Housing units | |
| **THE STATE[1]** | | | | | | | | | | | |
| Total . . . . . . . . . . . . . . . . . . | 1,2,3,4,5,7,8,9,12 | 1,4,8,9 | 1,5,9 | 1,2,4,5,8,9,12 | 1,4,8,9 | 1,5,9 | 8,9 | 2,5,8,9 | 5,8,9 | 5,8,9 | 1,3 |
| Urban and rural . . . . . . . . . . . . | 1,2,3,7,12 | 1 | 1 | 1,2,12 | 1 | 1 | – | 2 | – | – | 3 |
| Current urban definition . . . . . . | 1,2,7,12 | 1 | 1 | 1,2,12 | 1 | 1 | – | 2 | – | – | 3 |
| 1950–90 urban definition . . . . . . | 1 | 1 | 1 | 1 | 1 | 1 | – | – | – | – | – |
| Urban and rural by size of place . . | 3 | – | – | – | – | – | – | – | – | – | 3 |
| In urbanized area and in urban cluster . . | 2,7,12 | – | – | 2,12 | – | – | – | 2 | – | – | – |
| Size of urban area . . . . . . . . . . . | 2 | – | – | 2 | – | – | – | 2 | – | – | – |
| In place and not in place . . . . . . . . | 3,7 | – | – | – | – | – | – | – | – | – | 3 |
| **COUNTY[2]** | | | | | | | | | | | |
| Total . . . . . . . . . . . . . . . . . . | 4,5,6,8 | 4,6,8 | 5,6 | 4,8 | 4,8 | 5 | 8 | 5,8 | 5,8 | 5,8 | – |
| Urban and rural . . . . . . . . . . . . . | 7 | – | – | – | – | – | – | – | – | – | – |
| By percent change rank . . . . . . . . | 6 | 6 | 6 | – | – | – | – | – | – | – | – |
| **COUNTY SUBDIVISION[3]** | | | | | | | | | | | |
| By county . . . . . . . . . . . . . . . . | 8 | 8 | – | 8 | 8 | – | 8 | 8 | 8 | 8 | – |
| Alphabetically . . . . . . . . . . . . . . | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | – |
| By 2010 rank . . . . . . . . . . . . . . | 10a | 10a | – | 10a | 10a | – | – | – | – | – | – |
| By percent change rank . . . . . . . . | 11a | 11a | 11a | – | – | – | – | – | – | – | – |
| **PLACE** | | | | | | | | | | | |
| By county and county subdivision . . . . . | 8 | 8 | – | 8 | 8 | – | 8 | 8 | 8 | 8 | – |
| Alphabetically . . . . . . . . . . . . . . | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | – |
| By 2010 rank . . . . . . . . . . . . . . | 10 | 10 | – | 10 | 10 | – | – | – | – | – | – |
| By percent change rank . . . . . . . . | 11 | 11 | 11 | – | – | – | – | – | – | – | – |
| **URBAN AREA** | | | | | | | | | | | |
| Urbanized area and urban cluster . . . . . . | 12 | – | 12 | – | – | – | – | – | – | – | – |

[1] State, District of Columbia, or Puerto Rico.

[2] Parish in Louisiana; city and borough, municipality, borough, or census area in Alaska; and municipio in Puerto Rico; in Maryland, Missouri, Nevada, and Virginia, one or more cities are independent of counties and are treated as statistical equivalents of counties; the entire District of Columbia, which has no counties, is treated as a county equivalent.

[3] County subdivisions within the state are shown alphabetically with places for the following 12 states: Connecticut, Maine, Massachusetts, Michigan, Minnesota, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont, and Wisconsin.

# User Notes

Additional information concerning this 2010 Census product may become available after this report is published. This information, called *Notes and Errata*, is available in portable document format (PDF) on the U.S. Census Bureau's Internet site at <www.census.gov/prod/cen2010/notes/errata.pdf>.

## GENERAL NOTES

### User Note 1

The user should be aware that there are limitations to many of these data. Please refer to the text provided with this report for further explanation of the limitations of the data. The population and other data shown for the 2010 Census in this report are as of April 1, 2010; the boundaries used for all geographic entities are as of January 1, 2010. All boundaries are intended for Census Bureau statistical data collection and presentation only; their depiction and designation for statistical purposes do not constitute a determination of jurisdictional authority or entitlement. Corrections to the 2010 Census data as a result of certified Count Question Resolution (CQR) changes are available from the Census Bureau's Internet site at <www.census .gov/prod/cen2010/notes/errata.pdf>.

### User Note 2

Data comparability for county subdivisions is shown only when the county subdivision contains substantially the same territory as reported for Census 2000 (generally defined as at least 60 percent of the previous territory). There is no comparability provided for county subdivisions that have been extensively revised. Revised entities are noted by and within county. Changes to a geographic entity can be the result of legal change actions, statistical redefinition, correction of previous boundary or drafting errors, or new erroneous information.

Incorporated place and census designated place (CDP) comparability is provided for all places that retained their name or general area without regard to the amount of territorial change between censuses. Place comparability is not shown if the entity is new for the 2010 Census or is the result of a merger that created an entirely new entity, or if a 2010 Census geographic area shares no area with a Census 2000 area of the same name. American Indian area (including tribal subdivisions), Alaska Native area, and Hawaiian home land comparability follows the same rules as for place comparability.

### User Note 3

When applicable, tables show the revised Census 2000 population and/or housing unit counts that resulted from the Count Question Resolution (CQR) program. These revised counts are accompanied by a prefix "r" symbol in the data tables.

Derived values (e.g., percent distribution, density, or change) that are calculated from Census 2000 population or housing unit counts only account for the aforementioned CQR revisions in certain cases.

- Calculations include the corrected Census 2000 counts when a table:

  ° Shows population or housing unit change (or percent change) from 2000 to 2010.

  ° Shows population or housing unit change (or percent change) from 1990 to 2000, and also shows the 2000 population or housing unit count that it is derived from.

  ° Shows population or housing unit density or percent distribution in 2000, and also shows the 2000 population or housing unit count that it is derived from.

- Calculations do not include the corrected Census 2000 counts when a table:

  ° Shows population or housing unit change (or percent change) from 1990 to 2000, but does not show the 2000 population or housing unit count that it is derived from.

  ° Shows population or housing unit density or percent distribution in 2000, but does not show the 2000 population or housing unit count that it is derived from.

- When a table shows component parts of a revised 2000 population or housing unit count (e.g., classified by urban/rural or by size of place), the component parts may not sum to the total population or housing unit count, because the component parts were not revised during the 2000 CQR program. Therefore, any derived values (e.g., percent distribution or number of places by population size) for the component parts cannot account for the revised Census 2000 counts either.

## HISTORICAL NOTES

The area of West Virginia was originally part of the colony and later the state of Virginia. West Virginia was separated from Virginia and admitted to the Union as a state on June 20, 1863, as the 35th state. West Virginia originally included 48 Virginia counties; in 1866, Congress officially added two more counties, Berkeley and Jefferson, to the state resulting in generally the same boundary as the present state.

### GEOGRAPHIC NOTES

West Virginia is divided into 55 counties. The 235 county subdivisions in the state are magisterial districts, all of which are administrative areas for electing members to the county commission and county school board. There are 232 incorporated places and 169 CDPs in West Virginia. Incorporated places in the state are legally described as cities, towns, and villages. The Census Bureau treats all incorporated places and CDPs as dependent within districts.

### GEOGRAPHIC CHANGE NOTES

The Geographic Change Notes listed below document high-level geographic entities—American Indian areas, Alaska Native areas, and Hawaiian home lands; counties and their equivalents; county subdivisions; and places—that are different from the information reported in Census 2000. The notes identify geographic entities whose name, legal description, and/or boundary have changed, entities that no longer exist, newly established entities (both legal and statistical), and changes in geographic relationships, such as places that exist in one county and have expanded into or withdrawn from another county (the notes do not identify the other county(ies) in which the entity exists; this can be determined from Table 9 of this publication), places that have been removed from comparable 2000 county subdivisions, and places that have become independent of or dependent within one or more county subdivisions. The changes are reported by and within county; counties without changes are not shown in the listing. Changes to American Indian areas, Alaska Native areas, and Hawaiian home lands appear after the list of counties; areas with no changes are not shown. A few of the reported changes in name, legal status, or legal relationship may be incorrect; if so, the correct version is shown in any Correction Notes section above. Some changes are the result of legal actions that took place prior to Census 2000 but were not reported in that census.

For the 2010 Census, the notes reflect any boundary change that affects a geographic entity, regardless of whether it is the result of legal action, redefinition of a statistical entity, correction of a previous drafting error, or new erroneous information. Between Census 2000 and the 2010 Census, the Census Bureau invested in improving the coordinate accuracy of its geographic database. As a result, the geographic positions of boundaries may be different between the two censuses even though little or no change actually occurred to the boundaries. In compiling the Geographic Change Notes, the Census Bureau inspected the many corrections to determine if a change actually affected significant land area or population. For example, the county-level text "all MCDs [minor civil divisions] revised" may reflect a legal redistricting of all county subdivisions in the county, a major or minor relocation of county subdivision boundaries due

to more accurate mapping or more accurate boundary information, or a combination of these that, in one way or another, affect every county subdivision in a county. Boundary corrections that resulted in incorporated places gaining or losing territory are shown as annexations or detachments even if no legal action occurred between 2000 and 2010. Most places shown with a detachment resulted from such corrections. In states whose legal entities rarely undergo a legal boundary change, such as the New England states, most of the entities reported to have annexed, detached, exchanged, gained, or lost territory did so as the result of mapping changes, not legal actions. The extent and location of the boundary changes affecting any particular entity can be determined by comparing the TIGER/Line® Shapefiles, Cartographic Boundary Files, or a comparable set of maps for the 2000 and 2010 censuses.

**Counties, County Subdivisions, and Places**

Barbour County—*Annexations:* Philippi city; Junior town; *New CDPs:* Century and Galloway.

Berkeley County—*Annexations:* Martinsburg city; Hedgesville town; *Detachments:* Martinsburg city; Hedgesville town; *New CDPs:* Falling Waters.

Boone County—*Annexations:* Madison city; *New CDPs:* Comfort, Greenview, Racine, Twilight, and Van.

Braxton County—*Annexations:* Flatwoods and Gassaway towns; *Detachments:* Flatwoods and Gassaway towns.

Brooke County—*MCD Changes:* County redistricted; no comparability; *Annexations:* Beech Bottom village.

Cabell County—*Annexations:* Huntington city; Barboursville village; *New CDPs:* Lesage and Salt Rock; *CDP Changes:* Culloden CDP gained area.

Calhoun County—*MCD Changes:* District 4 gained area from District 5.

Clay County—*MCD Changes:* District B gained area from District A.

Fayette County—*MCD Changes*: Valley district gained area from New Haven district; *Annexations:* Oak Hill city; Fayetteville town; *Detachments*: Oak Hill city; New CDPs: Beards Fork, Boomer, Charlton Heights, Deep Water, Dixie (part), Falls View, Glen Ferris, Glen Jean, Hico, Hilltop, Kimberly (formed from part of Powellton CDP), Kincaid, Minden, Mount Carbon, Page, Prince, and Scarbro; *CDP Changes*: Powellton CDP part taken to form Kimberly CDP and lost additional area.

Gilmer County—*MCD Changes*: County partially redistricted affecting comparability; City and De Kalb-Troy districts gained area from Glenville district.

Greenbrier County—*MCD Changes*: County partially redistricted affecting comparability; Central district gained area from Western district and lost area to Eastern district; Eastern district gained area from Central district and lost area to Western district; Western district gained area from Eastern district and lost area to Central district; *Annexations:* Ronceverte and White Sulphur Springs cities; *Detachments:* Lewisburg city; Quinwood town.

Hampshire County—*MCD Changes*: Mill Creek district gained area from Romney district; *Annexations:* Capon Bridge town; *New CDPs*: Green Spring and Springfield.

Hancock County—*Annexations:* Chester city.

Hardy County—*MCD Changes:* County partially redistricted affecting comparability; Lost River district gained area from Capon district; Moorefield district gained area from South Fork district; *Annexations:* Moorefield and Wardensville towns.

Harrison County—*MCD Changes:* County redistricted affecting comparability; Eastern district gained area from Northern district, exchanged area with Southern district, and lost area to North Urban district; Northern district lost area to Eastern district and exchanged area with North Urban district; North Urban district gained area from Eastern and Southwest districts, exchanged area with Northern and South

Urban districts, and lost area to Southern district; Southern district gained area from North Urban, South Urban, and Southwest districts and exchanged area with Eastern district; South Urban district gained area from Southern district, exchanged area with North Urban and Southwest districts, and lost area to Southern district; Southwest district exchanged area with South Urban district and lost area to North Urban and Southern districts; *Annexations:* Bridgeport and Clarksburg cities; Nutter Fort town; *Detachments*: Bridgeport and Clarksburg cities; Nutter Fort town (to Clarksburg city); *New CDPs*: Gypsy, Hepzibah, Spelter, and Wolf Summit; *Deleted Relationships*: Nutter Fort town removed from North Urban and South Urban districts; Lost Creek town removed from Southwest district; all changes due to redistricting.

Jackson County—*Annexations:* Ripley city.

Jefferson County—*Name and Description Changes*: Ranson corporation changed from Corporation of Ranson town; *MCD Changes:* County redistricted affecting comparability; Charles Town district gained area from Harpers Ferry and Kabletown districts; Harpers Ferry district lost area to Charles Town district; Kabletown district lost area to Charles Town and Middleway districts; Middleway district gained area from Kabletown and Shepherdstown districts; Shepherdstown district lost area to Middleway district; *Annexations*: Charles Town city; Ranson corporation; Bolivar and Shepherdstown towns; *Detachments:* Charles Town city; Bolivar town; *New CDPs:* Middleway, Shannondale, and Shenandoah Junction; *Deleted Relationships:* Harpers Ferry town removed from Shepherdstown district due to redistricting.

Kanawha County—*Name Changes:* Upper Falls CDP name changed from Tornado; *Disincorporations:* Jefferson town in 2007 (defined as a CDP for 2010); *Annexations:* Charleston, Nitro, St. Albans, and South Charleston cities; Clendenin town; *Detachments:* Charleston city; *New CDPs:* Big Chimney, Chelyan, Jefferson (formed from disincorporated Jefferson town and additional area), Rand, and Shrewsbury; *CDP Changes:* Alum Creek CDP expanded into Kanawha County; Pinch and Upper Falls CDPs gained area.

Lewis County—*MCD Changes:* County redistricted affecting comparability; Courthouse-Collins Settlement district gained area from Freemans Creek and Hackers Creek-Skin Creek districts; *Annexations:* Weston city; *Detachments:* Weston city.

Lincoln County—*CDP Changes:* Alum Creek and Harts CDPs lost area; *Deleted Relationships:* Alum Creek CDP removed from Duval district; Harts CDP removed from Laurel Hill district.

Logan County—*Annexations:* Man town; *Detachments:* Chapmanville town; *New CDPs:* Accoville (formed from part of deleted Amherstdale-Robinette CDP, part of Mallory CDP, and additional area), Amherstdale (formed from part of deleted Amherstdale-Robinette CDP), Big Creek, Bruno, Chauncey (formed from part of Switzer CDP and additional area), Henlawson, Kistler, McConnell, Monaville (formed from part of Switzer CDP and additional area), Neibert, Omar, Robinette (formed from part of deleted Amherstdale-Robinette CDP), Rossmore (formed from part of Switzer CDP and additional area), Sarah Ann, Stollings, Verdunville (formed from part of Mount Gay-Shamrock CDP and additional area); *Deleted CDPs:* Amherstdale-Robinette (part taken to form Amherstdale and Robinette CDPs and part of Accoville CDP); *CDP Changes:* Holden CDP lost area; Mallory CDP gained area, part taken to form part of Accoville CDP, and lost additional area; Mount Gay-Shamrock CDP gained area, part taken to form part of Verdunville CDP, and lost additional area; Switzer CDP gained area, parts taken to form parts of Chauncey, Monaville, and Rossmore CDPs, and lost additional area; *Deleted Relationships:* Holden CDP removed from Central district; Mallory CDP removed from Western district.

McDowell County—*Annexations:* War and Welch cities; *New CDPs:* Bartley, Berwind, Big Sandy, Crumpler, Cucumber, Maybeury, Pageton, Raysal, Roderfield, and Vivian.

Marion County—*Name Changes:* White Hall town name corrected from Whitehall; *Annexations:* Fairmont and Pleasant Valley cities; Farmington, Monongah, and White Hall towns; *Detachments:* Fairmont (to Pleasant Valley city) and Pleasant Valley (including part to Fairmont city) cities; White Hall town; *New CDPs:* Carolina, Idamay, and Rachel.

Marshall County—*MCD Changes:* County partially redistricted affecting comparability; District 2 gained area from District 3; *Annexations:* Moundsville city.

Mason County—*Annexations:* Point Pleasant city; Mason and New Haven towns; *Detachments:* Mason town; *New CDPs:* Apple Grove and Gallipolis Ferry.

Mercer County—*MCD Changes:* County redistricted affecting comparability; Districts I and II gained area from District III; *Annexations:* Bluefield and Princeton cities; Athens town; *Detachments:* Athens town; *New CDPs:* Bluewell, Brush Fork, and Lashmeet.

Mineral County—*MCD Changes:* County redistricted affecting comparability; District 1 exchanged area with District 3 and lost area to District 2; *New CDPs:* Burlington; *CDP Changes:* Fort Ashby CDP gained area.

Mingo County—*MCD Changes:* County redistricted; no comparability; *Annexations:* Delbarton and Kermit towns; *New CDPs:* Justice (formed from part of Gilbert Creek CDP and additional area); *CDP Changes:* Chattaroy CDP lost area; Gilbert Creek CDP part taken to form part of Justice CDP and lost additional area.

Monongalia County—*Annexations:* Morgantown and Westover cities; *New CDPs:* Pentress; *CDP Changes:* Cassville CDP lost area.

Monroe County—*MCD Changes:* Central district gained area from Eastern district.

Morgan County—*MCD Changes:* County redistricted affecting comparability; District 1 gained area from District 2; District 2 gained area from District 3 and deleted District 4 and lost area to District 1; District 3 gained area from deleted District 4 and lost area to District 2; *Annexations:* Bath (Berkeley Springs) town; *New CDPs:* Great Cacapon.

Nicholas County—*New CDPs:* Belva, Birch River, Dixie (part), Fenwick, Nettie, and Tioga.

Ohio County—*Annexations:* Bethlehem and Clearview villages; *Detachments:* Wheeling city (to Bethlehem village).

Pendleton County—*MCD Changes:* Western district gained area from Eastern district; *Annexations:* Franklin town; *New CDPs:* Brandywine.

Pleasants County—*Annexations:* St. Marys city.

Pocahontas County—*Annexations:* Marlinton town; *New CDPs:* Bartow, Cass, Frank, Green Bank, and Huntersville.

Preston County—*Annexations:* Kingwood city; *Detachments:* Kingwood city; *New CDPs:* Aurora.

Putnam County—*Annexations:* Hurricane and Nitro cities; Eleanor and Winfield towns; *Detachments:* Hurricane city; Winfield town; *New CDPs:* Hometown; *CDP Changes:* Culloden and Teays Valley CDPs parts annexed to Hurricane city.

Raleigh County—*Annexations:* Beckley city; *New CDPs:* Bolt, Eccles, Ghent, Glen White, and Helen; *CDP Changes:* Bradley CDP lost area to Prosperity CDP and lost additional area; Coal City and Stanaford CDPs gained area; Piney View CDP lost area; Prosperity CDP gained area from Bradley CDP and gained additional area.

Randolph County—*Annexations:* Elkins city; *Detachments:* Elkins city; *New CDPs:* Bowden, Dailey, East Dailey, Helvetia, Pickens, Valley Bend, Valley Head, and Whitmer.

Ritchie County—*Annexations:* Pennsboro city; Ellenboro town.

Roane County—*MCD Changes:* County redistricted; no comparability; *Annexations:* Spencer city; *Detachments:* Spencer city.

Tucker County—*Annexations:* Thomas city; Davis town.

Tyler County—*MCD Changes:* West district gained area from North district.

Upshur County—*Annexations:* Buckhannon city.

Wayne County—*Annexations:* Ceredo and Kenova cities; Wayne town; *New CDPs:* Crum, Lavalette, and Prichard.

Webster County—*New CDPs:* Bergoo.

Wetzel County—*Disincorporations:* Littleton town in 2004 (defined as a CDP in substantively larger boundaries for 2010); *New CDPs:* Jacksonburg, Littleton (formed from most of disincorporated Littleton town and additional area), and Reader.

Wood County—*Annexations:* Parkersburg, Vienna, and Williamstown cities; North Hills town; *Detachments:* Parkersburg city; *New CDPs:* Waverly; *CDP Changes:* Mineralwells CDP lost area.

Wyoming County—*Annexations:* Pineville town; *New CDPs:* Brenton, Bud, Corinne, Covel, Glen Fork, Itmann, Kopperston, Matheny, and New Richmond.

## Crosswalk of Urban Areas and Places: 2010

| Urban Area | Place Within Urban Area | Urban Area | Place Within Urban Area |
|---|---|---|---|
| **URBANIZED AREA** | | **URBANIZED AREA—Con.** | |
| Beckley, WV Urbanized Area | Beaver CDP (part) | Parkersburg, WV--OH Urbanized Area (part) | Blennerhassett CDP (part) |
| | Beckley city | | Boaz CDP (part) |
| | Bradley CDP (part) | | Lubeck CDP (part) |
| | Crab Orchard CDP (part) | | Mineralwells CDP (part) |
| | Daniels CDP (part) | | North Hills town (part) |
| | Eccles CDP (part) | | Parkersburg city (part) |
| | Fayetteville town (part) | | Vienna city (part) |
| | Glen Jean CDP (part) | | Washington CDP (part) |
| | Hilltop CDP (part) | | |
| | Mabscott town | Weirton--Steubenville, WV--OH--PA Urbanized Area (part) | Follansbee city (part) |
| | MacArthur CDP (part) | | Hooverson Heights CDP |
| | Minden CDP (part) | | Weirton city (part) |
| | Mount Hope city (part) | | Wellsburg city (part) |
| | Oak Hill city (part) | | |
| | Piney View CDP (part) | Wheeling, WV--OH Urbanized Area (part) | Benwood city (part) |
| | Prosperity CDP (part) | | Bethlehem village (part) |
| | Scarbro CDP (part) | | Clearview village (part) |
| | Shady Spring CDP (part) | | Glen Dale city (part) |
| | Sophia town (part) | | McMechen city |
| | Stanaford CDP | | Moundsville city (part) |
| | | | Triadelphia town (part) |
| Charleston, WV Urbanized Area | Bancroft town | | Wheeling city (part) |
| | Belle town (part) | | |
| | Big Chimney CDP (part) | **URBAN CLUSTER** | |
| | Cedar Grove town (part) | | |
| | Charleston city (part) | Alderson, WV Urban Cluster | Alderson town (part) |
| | Chelyan CDP (part) | | |
| | Chesapeake town (part) | Bluefield, WV--VA Urban Cluster (part) | Athens town (part) |
| | Clendenin town (part) | | Bluefield city (part) |
| | Coal Fork CDP (part) | | Bluewell CDP (part) |
| | Cross Lanes CDP (part) | | Brush Fork CDP (part) |
| | Dunbar city (part) | | Princeton city (part) |
| | East Bank town (part) | | |
| | Eleanor town (part) | Buckhannon, WV Urban Cluster | Buckhannon city (part) |
| | Elkview CDP (part) | | |
| | Glasgow town (part) | Charles Town--Ranson, WV Urban Cluster | Charles Town city (part) |
| | Hometown CDP (part) | | Ranson corporation (part) |
| | Jefferson CDP | | Shenandoah Junction CDP (part) |
| | Marmet city (part) | | |
| | Nitro city (part) | Clarksburg, WV Urban Cluster | Anmoore town (part) |
| | Pinch CDP (part) | | Bridgeport city (part) |
| | Poca town (part) | | Clarksburg city (part) |
| | Rand CDP | | Despard CDP |
| | St. Albans city | | Enterprise CDP (part) |
| | Shrewsbury CDP (part) | | Gypsy CDP (part) |
| | South Charleston city (part) | | Hepzibah CDP (part) |
| | Teays Valley CDP (part) | | Lumberport town (part) |
| | Upper Falls CDP (part) | | Nutter Fort town (part) |
| | Winfield town (part) | | Shinnston city |
| | | | Spelter CDP (part) |
| Cumberland, MD--WV--PA Urbanized Area (part) | Carpendale town (part) | | Stonewood city (part) |
| | Ridgeley town | | Wolf Summit CDP |
| | Wiley Ford CDP (part) | | Worthington town (part) |
| | | | |
| Hagerstown, MD--WV--PA Urbanized Area (part) | Falling Waters CDP (part) | East Liverpool, OH--WV--PA Urban Cluster (part) | Chester city (part) |
| | Hedgesville town (part) | | Newell CDP (part) |
| | Inwood CDP (part) | | |
| | Martinsburg city (part) | Elkins, WV Urban Cluster | Beverly town (part) |
| | | | Elkins city (part) |
| Huntington, WV--KY--OH Urbanized Area (part) | Barboursville village (part) | | |
| | Ceredo city | Fairmont, WV Urban Cluster | Barrackville town (part) |
| | Culloden CDP (part) | | Fairmont city (part) |
| | Huntington city (part) | | Monongah town (part) |
| | Hurricane city (part) | | Pleasant Valley city (part) |
| | Kenova city | | Rivesville town (part) |
| | Lavalette CDP (part) | | White Hall town (part) |
| | Lesage CDP (part) | | |
| | Milton town (part) | Glenville, WV Urban Cluster | Glenville town (part) |
| | Pea Ridge CDP (part) | | |
| | Teays Valley CDP (part) | Grafton, WV Urban Cluster | Grafton city (part) |
| | | | |
| Morgantown, WV Urbanized Area | Brookhaven CDP (part) | Hinton, WV Urban Cluster | Hinton city (part) |
| | Cheat Lake CDP (part) | | |
| | Granville town | Keyser, WV--MD Urban Cluster (part) | Keyser city (part) |
| | Morgantown city (part) | | |
| | Star City town | Kingwood, WV Urban Cluster | Kingwood city (part) |
| | Westover city (part) | | |

**Crosswalk of Urban Areas and Places: 2010**—Con.

| Urban Area | Place Within Urban Area | Urban Area | Place Within Urban Area |
|---|---|---|---|
| **URBAN CLUSTER**—Con. | | **URBAN CLUSTER**—Con. | |
| Lewisburg, WV Urban Cluster | Fairlea CDP (part)<br>Lewisburg city (part)<br>Ronceverte city (part) | New Martinsville, WV--OH Urban Cluster (part) | New Martinsville city (part) |
| | | Oceana, WV Urban Cluster | Matheny CDP (part)<br>Oceana town (part) |
| Logan, WV Urban Cluster | Chapmanville town (part)<br>Chauncey CDP (part)<br>Henlawson CDP (part)<br>Holden CDP (part)<br>Logan city (part)<br>McConnell CDP (part)<br>Mitchell Heights town (part)<br>Monaville CDP (part)<br>Mount Gay-Shamrock CDP (part)<br>Omar CDP (part)<br>Rossmore CDP (part)<br>Sarah Ann CDP (part)<br>Stollings CDP (part)<br>Switzer CDP (part)<br>Verdunville CDP (part)<br>West Logan town | Paden City, WV Urban Cluster | Paden City city (part) |
| | | Petersburg, WV Urban Cluster | Petersburg city (part) |
| | | Philippi, WV Urban Cluster | Philippi city (part) |
| | | Point Pleasant--Gallipolis, OH--WV Urban Cluster (part) | Henderson town (part)<br>Point Pleasant city (part) |
| | | Ravenswood, WV Urban Cluster | Ravenswood city (part) |
| | | Ripley, WV Urban Cluster | Ripley city (part) |
| | | St. Marys, WV--OH Urban Cluster (part) | Belmont city (part)<br>St. Marys city (part) |
| Louisa, KY--WV Urban Cluster (part) | Fort Gay town (part) | | |
| | | Shannondale, WV Urban Cluster | Shannondale CDP (part) |
| Madison, WV Urban Cluster | Danville town (part)<br>Greenview CDP (part)<br>Madison city (part) | Shepherdstown, WV--MD Urban Cluster (part) | Shepherdstown town (part) |
| | | Sissonville, WV Urban Cluster | Sissonville CDP (part) |
| Marietta, OH--WV Urban Cluster (part) | Williamstown city | Spencer, WV Urban Cluster | Spencer city (part) |
| Middleport, OH--WV Urban Cluster (part) | Hartford City town (part)<br>Mason town (part)<br>New Haven town (part) | Summersville, WV Urban Cluster | Summersville town (part) |
| | | Welch, WV Urban Cluster | Gary city (part)<br>Welch city (part) |
| Montgomery, WV Urban Cluster | Boomer CDP (part)<br>Charlton Heights CDP (part)<br>Falls View CDP (part)<br>Glen Ferris CDP (part)<br>Handley town (part)<br>Montgomery city (part)<br>Pratt town (part)<br>Smithers city (part) | Westernport, MD--WV Urban Cluster (part) | Piedmont town (part) |
| | | Weston, WV Urban Cluster | Weston city (part) |
| | | White Sulphur Springs, WV Urban Cluster | White Sulphur Springs city (part) |
| | | Williamson, WV--KY Urban Cluster (part) | Chattaroy CDP (part)<br>Williamson city (part) |
| Moorefield, WV Urban Cluster | Moorefield town (part) | | |
| Narrows, VA--WV Urban Cluster (part) | Peterstown town | | |

Table 1.

# Population: Earliest Census to 2010; and Housing Units: 1950 to 2010

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State Urban and Rural | State total Number | State total Change from preceding census Number | State total Change from preceding census Percent | Number of places of 2,500 or more | Urban Number | Urban Change from preceding census Number | Urban Change from preceding census Percent | Rural Number | Rural Change from preceding census Number | Rural Change from preceding census Percent | Percent of total Urban | Percent of total Rural |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **POPULATION** | | | | | | | | | | | | |
| **Current urban definition:** | | | | | | | | | | | | |
| 2010 (Apr. 1) . . . . . . . . . . . . | 1,852,994 | 44,644 | 2.5 | 65 | 902,810 | 70,030 | 8.4 | 950,184 | −25,380 | −2.6 | 48.7 | 51.3 |
| 2000 (Apr. 1) . . . . . . . . . . . . | r 1,808,350 | 14,873 | 0.8 | 63 | 832,780 | −7,681 | −0.9 | 975,564 | 22,548 | 2.4 | 46.1 | 53.9 |
| 1990 (Apr. 1) . . . . . . . . . . . . | 1,793,477 | (X) | (X) | 64 | 840,461 | (X) | (X) | 953,016 | (X) | (X) | 46.9 | 53.1 |
| **1950–90 urban definition:** | | | | | | | | | | | | |
| 1990 (Apr. 1) . . . . . . . . . . . . | 1,793,477 | −156,709 | −8.0 | 64 | 648,184 | −57,135 | −8.1 | 1,145,293 | −99,032 | −8.0 | 36.1 | 63.9 |
| 1980 (Apr. 1) . . . . . . . . . . . . | 1,950,186 | 205,949 | 11.8 | 64 | 705,319 | 23,764 | 3.5 | 1,244,325 | 181,643 | 17.1 | 36.2 | 63.8 |
| 1970 (Apr. 1) . . . . . . . . . . . . | 1,744,237 | −116,184 | −6.2 | 53 | 681,555 | −29,546 | −4.2 | 1,062,682 | −86,638 | −7.5 | 39.1 | 60.9 |
| 1960 (Apr. 1) . . . . . . . . . . . . | 1,860,421 | −145,131 | −7.2 | 56 | 711,101 | 16,614 | 2.4 | 1,149,320 | −161,745 | −12.3 | 38.2 | 61.8 |
| 1950 (Apr. 1) . . . . . . . . . . . . | 2,005,552 | (X) | (X) | 61 | 694,487 | (X) | (X) | 1,311,065 | (X) | (X) | 34.6 | 65.4 |
| **Pre-1950 urban definition:** | | | | | | | | | | | | |
| 1960 (Apr. 1) . . . . . . . . . . . . | 1,860,421 | −145,131 | −7.2 | 54 | 665,504 | 24,898 | 3.9 | 1,194,917 | −170,029 | −12.5 | 35.8 | 64.2 |
| 1950 (Apr. 1) . . . . . . . . . . . . | 2,005,552 | 103,578 | 5.4 | 54 | 640,606 | 106,314 | 19.9 | 1,364,946 | −2,736 | −0.2 | 31.9 | 68.1 |
| 1940 (Apr. 1) . . . . . . . . . . . . | 1,901,974 | 172,769 | 10.0 | 45 | 534,292 | 42,788 | 8.7 | 1,367,682 | 129,981 | 10.5 | 28.1 | 71.9 |
| 1930 (Apr. 1) . . . . . . . . . . . . | 1,729,205 | 265,504 | 18.1 | 39 | 491,504 | 122,497 | 33.2 | 1,237,701 | 143,007 | 13.1 | 28.4 | 71.6 |
| 1920 (Jan. 1) . . . . . . . . . . . . | 1,463,701 | 242,582 | 19.9 | 35 | 369,007 | 140,765 | 61.7 | 1,094,694 | 101,817 | 10.3 | 25.2 | 74.8 |
| 1910 (Apr. 15) . . . . . . . . . . . . | 1,221,119 | 262,319 | 27.4 | 25 | 228,242 | 102,777 | 81.9 | 992,877 | 159,542 | 19.1 | 18.7 | 81.3 |
| 1900 (June 1) . . . . . . . . . . . . | 958,800 | 196,006 | 25.7 | 16 | 125,465 | 44,100 | 54.2 | 833,335 | 151,906 | 22.3 | 13.1 | 86.9 |
| 1890 (June 1) . . . . . . . . . . . . | 762,794 | 144,337 | 23.3 | 10 | 81,365 | 27,315 | 50.5 | 681,429 | 117,022 | 20.7 | 10.7 | 89.3 |
| 1880 (June 1) . . . . . . . . . . . . | 618,457 | 176,443 | 39.9 | 6 | 54,050 | 18,041 | 50.1 | 564,407 | 158,402 | 39.0 | 8.7 | 91.3 |
| 1870 (June 1) . . . . . . . . . . . . | 442,014 | 65,326 | 17.3 | 5 | 36,009 | 15,932 | 79.4 | 406,005 | 49,394 | 13.9 | 8.1 | 91.9 |
| 1860 (June 1) . . . . . . . . . . . . | 376,688 | 74,375 | 24.6 | 3 | 20,077 | 8,642 | 75.6 | 356,611 | 65,733 | 22.6 | 5.3 | 94.7 |
| 1850 (June 1) . . . . . . . . . . . . | 302,313 | 77,776 | 34.6 | 1 | 11,435 | 3,550 | 45.0 | 290,878 | 74,226 | 34.3 | 3.8 | 96.2 |
| 1840 (June 1) . . . . . . . . . . . . | 224,537 | 47,613 | 26.9 | 1 | 7,885 | 7,885 | (X) | 216,652 | 39,728 | 22.5 | 3.5 | 96.5 |
| 1830 (June 1) . . . . . . . . . . . . | 176,924 | 40,116 | 29.3 | – | – | – | – | 176,924 | 40,116 | 29.3 | – | 100.0 |
| 1820 (Aug. 7) . . . . . . . . . . . . | 136,808 | 31,339 | 29.7 | – | – | – | – | 136,808 | 31,339 | 29.7 | – | 100.0 |
| 1810 (Aug. 6) . . . . . . . . . . . . | 105,469 | 26,877 | 34.2 | – | – | – | – | 105,469 | 26,877 | 34.2 | – | 100.0 |
| 1800 (Aug. 4) . . . . . . . . . . . . | 78,592 | 22,719 | 40.7 | – | – | – | – | 78,592 | 22,719 | 40.7 | – | 100.0 |
| 1790 (Aug. 2) . . . . . . . . . . . . | 55,873 | (X) | (X) | – | – | (X) | (X) | 55,873 | (X) | (X) | – | 100.0 |
| **HOUSING UNITS** | | | | | | | | | | | | |
| **Current urban definition:** | | | | | | | | | | | | |
| 2010 (Apr. 1) . . . . . . . . . . . . | 881,917 | 37,291 | 4.4 | (X) | 424,443 | 32,695 | 8.3 | 457,474 | 4,599 | 1.0 | 48.1 | 51.9 |
| 2000 (Apr. 1) . . . . . . . . . . . . | r 844,626 | 63,331 | 8.1 | (X) | 391,748 | 13,191 | 3.5 | 452,875 | 50,137 | 12.4 | 46.4 | 53.6 |
| 1990 (Apr. 1) . . . . . . . . . . . . | 781,295 | (X) | (X) | (X) | 378,557 | (X) | (X) | 402,738 | (X) | (X) | 48.5 | 51.5 |
| **1950–90 urban definition:** | | | | | | | | | | | | |
| 1990 (Apr. 1) . . . . . . . . . . . . | 781,295 | 33,303 | 4.5 | (X) | 297,015 | 8,267 | 2.9 | 484,280 | 25,218 | 5.5 | 38.0 | 62.0 |
| 1980 (Apr. 1) . . . . . . . . . . . . | 747,992 | 150,726 | 25.2 | (X) | 288,748 | 45,514 | 18.7 | 459,062 | 105,030 | 29.7 | 38.6 | 61.4 |
| 1970 (Apr. 1) . . . . . . . . . . . . | 597,266 | 22,909 | 4.0 | (X) | 243,234 | 8,985 | 3.8 | 354,032 | 13,924 | 4.1 | 40.7 | 59.3 |
| 1960 (Apr. 1) . . . . . . . . . . . . | 574,357 | 30,282 | 5.6 | (X) | 234,249 | 27,323 | 13.2 | 340,108 | 2,959 | 0.9 | 40.8 | 59.2 |
| 1950 (Apr. 1) . . . . . . . . . . . . | 544,075 | (X) | (X) | (X) | 206,926 | (X) | (X) | 337,149 | (X) | (X) | 38.0 | 62.0 |

U.S. Census Bureau, 2010 Census

Table 2.
**Population, Housing Units, and Land Area by Urban and Rural and Size of Urban Area: 2010**

[Areas classified by population size. For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State Urban and Rural Size of Urban Area [Population] | Population | | Housing units | | Land area | | Number of urban areas | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Percent distribution | Total | Percent distribution | In square miles | Percent distribution | Total | Entirely in state | Partly in state |
| **West Virginia . . . . . . . . . . . .** | **1,852,994** | **100.0** | **881,917** | **100.0** | **24,038** | **100.0** | **50** | **31** | **19** |
| **Urban . . . . . . . . . . . . . . . . . . . .** | **902,810** | **48.7** | **424,443** | **48.1** | **640** | **2.7** | **50** | **31** | **19** |
| In urbanized area. . . . . . . . . . . . | 615,254 | 33.2 | 289,445 | 32.8 | 424 | 1.8 | 9 | 3 | 6 |
| 1,000,000 or more . . . . . . . . . . | – | – | – | – | – | – | – | – | – |
| 500,000 to 999,999 . . . . . . . . . | – | – | – | – | – | – | – | – | – |
| 250,000 to 499,999 . . . . . . . . . | – | – | – | – | – | – | – | – | – |
| 100,000 to 249,999 . . . . . . . . . | 337,254 | 18.2 | 158,314 | 18.0 | 233 | 1.0 | 3 | 1 | 2 |
| 50,000 to 99,999 . . . . . . . . . . . | 278,000 | 15.0 | 131,131 | 14.9 | 191 | 0.8 | 6 | 2 | 4 |
| In urban cluster . . . . . . . . . . . . . . | 287,556 | 15.5 | 134,998 | 15.3 | 217 | 0.9 | 41 | 28 | 13 |
| 25,000 to 49,999 . . . . . . . . . . . | 118,938 | 6.4 | 57,131 | 6.5 | 99 | 0.4 | 4 | 2 | 2 |
| 10,000 to 24,999 . . . . . . . . . . . | 52,306 | 2.8 | 23,551 | 2.7 | 41 | 0.2 | 5 | 3 | 2 |
| 5,000 to 9,999 . . . . . . . . . . . . . | 44,337 | 2.4 | 20,991 | 2.4 | 30 | 0.1 | 8 | 4 | 4 |
| 2,500 to 4,999 . . . . . . . . . . . . . | 71,975 | 3.9 | 33,325 | 3.8 | 46 | 0.2 | 24 | 19 | 5 |
| **Cumulative summary:** | | | | | | | | | |
| Urban area of— | | | | | | | | | |
| 1,000,000 or more . . . . . . . . . . | – | – | – | – | – | – | – | – | – |
| 500,000 or more . . . . . . . . . . . | – | – | – | – | – | – | – | – | – |
| 250,000 or more . . . . . . . . . . . | – | – | – | – | – | – | – | – | – |
| 100,000 or more . . . . . . . . . . . | 337,254 | 18.2 | 158,314 | 18.0 | 233 | 1.0 | 3 | 1 | 2 |
| 50,000 or more . . . . . . . . . . . . | 615,254 | 33.2 | 289,445 | 32.8 | 424 | 1.8 | 9 | 3 | 6 |
| 25,000 or more . . . . . . . . . . . . | 734,192 | 39.6 | 346,576 | 39.3 | 523 | 2.2 | 13 | 5 | 8 |
| 10,000 or more . . . . . . . . . . . . | 786,498 | 42.4 | 370,127 | 42.0 | 564 | 2.4 | 18 | 8 | 10 |
| 5,000 or more . . . . . . . . . . . . . | 830,835 | 44.8 | 391,118 | 44.4 | 594 | 2.5 | 26 | 12 | 14 |
| 2,500 or more . . . . . . . . . . . . . | 902,810 | 48.7 | 424,443 | 48.1 | 640 | 2.7 | 50 | 31 | 19 |
| **Rural . . . . . . . . . . . . . . . . . . . .** | **950,184** | **51.3** | **457,474** | **51.9** | **23,398** | **97.3** | **(X)** | **(X)** | **(X)** |

This page is intentionally blank.

Table 3.
## Population by Urban and Rural and Size of Place: 2010

[Places classified by population size. For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State Size of Place [Population] | Total | | | Urban | | | | | | | Not in place |
| | | | | In place | | | | | | | |
| | | | | | All urban places (entirely or partly urban) | | Entirely urban places | | Partly urban places | | |
| | Population | Number of places | Percent of total population | Total | Population | Number of places | Population | Number of places | Population | Number of places | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **West Virginia** | **1,852,994** | **401** | **100.0** | **902,810** | **661,945** | **191** | **54,235** | **20** | **607,710** | **171** | **240,865** |
| **In place** | **804,460** | **401** | **43.4** | **661,945** | **661,945** | **191** | **54,235** | **20** | **607,710** | **171** | **(X)** |
| **Not in place** | **1,048,534** | **(X)** | **56.6** | **240,865** | **(X)** | **(X)** | **(X)** | **(X)** | **(X)** | **(X)** | **240,865** |
| In place of— | | | | | | | | | | | |
| 1,000,000 or more | – | – | – | – | – | – | – | – | – | – | (X) |
| 500,000 to 999,999 | – | – | – | – | – | – | – | – | – | – | (X) |
| 250,000 to 499,999 | – | – | – | – | – | – | – | – | – | – | (X) |
| 100,000 to 249,999 | – | – | – | – | – | – | – | – | – | – | (X) |
| 50,000 to 99,999 | 51,400 | 1 | 2.8 | 50,251 | 50,251 | 1 | – | – | 50,251 | 1 | (X) |
| 25,000 to 49,999 | 138,776 | 4 | 7.5 | 138,535 | 138,535 | 4 | – | – | 138,535 | 4 | (X) |
| 10,000 to 24,999 | 148,734 | 10 | 8.0 | 147,357 | 147,357 | 10 | 28,658 | 2 | 118,699 | 8 | (X) |
| 5,000 to 9,999 | 116,763 | 17 | 6.3 | 112,197 | 112,197 | 17 | – | – | 112,197 | 17 | (X) |
| 2,500 to 4,999 | 107,662 | 33 | 5.8 | 97,930 | 97,930 | 33 | 8,714 | 3 | 89,216 | 30 | (X) |
| 2,000 to 2,499 | 29,614 | 13 | 1.6 | 21,018 | 21,018 | 10 | 2,201 | 1 | 18,817 | 9 | (X) |
| 1,500 to 1,999 | 52,667 | 31 | 2.8 | 32,938 | 32,938 | 21 | 5,382 | 3 | 27,556 | 18 | (X) |
| 1,000 to 1,499 | 51,611 | 41 | 2.8 | 28,087 | 28,087 | 27 | 5,212 | 4 | 22,875 | 23 | (X) |
| 500 to 999 | 66,226 | 94 | 3.6 | 28,304 | 28,304 | 45 | 3,372 | 5 | 24,932 | 40 | (X) |
| 200 to 499 | 34,218 | 105 | 1.9 | 5,247 | 5,247 | 22 | 696 | 2 | 4,551 | 20 | (X) |
| Less than 200 | 6,789 | 52 | 0.4 | 81 | 81 | 1 | – | – | 81 | 1 | (X) |
| **Cumulative summary:** | | | | | | | | | | | |
| In place of— | | | | | | | | | | | |
| 1,000,000 or more | – | – | – | – | – | – | – | – | – | – | (X) |
| 500,000 or more | – | – | – | – | – | – | – | – | – | – | (X) |
| 250,000 or more | – | – | – | – | – | – | – | – | – | – | (X) |
| 100,000 or more | – | – | – | – | – | – | – | – | – | – | (X) |
| 50,000 or more | 51,400 | 1 | 2.8 | 50,251 | 50,251 | 1 | – | – | 50,251 | 1 | (X) |
| 25,000 or more | 190,176 | 5 | 10.3 | 188,786 | 188,786 | 5 | – | – | 188,786 | 5 | (X) |
| 10,000 or more | 338,910 | 15 | 18.3 | 336,143 | 336,143 | 15 | 28,658 | 2 | 307,485 | 13 | (X) |
| 5,000 or more | 455,673 | 32 | 24.6 | 448,340 | 448,340 | 32 | 28,658 | 2 | 419,682 | 30 | (X) |
| 2,500 or more | 563,335 | 65 | 30.4 | 546,270 | 546,270 | 65 | 37,372 | 5 | 508,898 | 60 | (X) |
| 2,000 or more | 592,949 | 78 | 32.0 | 567,288 | 567,288 | 75 | 39,573 | 6 | 527,715 | 69 | (X) |
| 1,500 or more | 645,616 | 109 | 34.8 | 600,226 | 600,226 | 96 | 44,955 | 9 | 555,271 | 87 | (X) |
| 1,000 or more | 697,227 | 150 | 37.6 | 628,313 | 628,313 | 123 | 50,167 | 13 | 578,146 | 110 | (X) |
| 500 or more | 763,453 | 244 | 41.2 | 656,617 | 656,617 | 168 | 53,539 | 18 | 603,078 | 150 | (X) |
| 200 or more | 797,671 | 349 | 43.1 | 661,864 | 661,864 | 190 | 54,235 | 20 | 607,629 | 170 | (X) |

Table 3.
**Population by Urban and Rural and Size of Place: 2010**—Con.

[Places classified by population size. For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| | Rural | | | | | | | State |
| | In place | | | | | | | Size of Place [Population] |
| | All rural places (entirely or partly rural) | | Entirely rural places | | Partly rural places | | | |
| Total | Population | Number of places | Population | Number of places | Population | Number of places | Not in place | |
|---|---|---|---|---|---|---|---|---|
| **950,184** | **142,515** | **381** | **106,699** | **210** | **35,816** | **171** | **807,669** | **West Virginia** |
| **142,515** | **142,515** | **381** | **106,699** | **210** | **35,816** | **171** | **(X)** | **In place** |
| **807,669** | **(X)** | **(X)** | **(X)** | **(X)** | **(X)** | **(X)** | **807,669** | **Not in place** |
| | | | | | | | | In place of— |
| – | – | – | – | – | – | – | (X) | 1,000,000 or more |
| – | – | – | – | – | – | – | (X) | 500,000 to 999,999 |
| – | – | – | – | – | – | – | (X) | 250,000 to 499,999 |
| – | – | – | – | – | – | – | (X) | 100,000 to 249,999 |
| 1,149 | 1,149 | 1 | – | – | 1,149 | 1 | (X) | 50,000 to 99,999 |
| 241 | 241 | 4 | – | – | 241 | 4 | (X) | 25,000 to 49,999 |
| 1,377 | 1,377 | 8 | – | – | 1,377 | 8 | (X) | 10,000 to 24,999 |
| 4,566 | 4,566 | 17 | – | – | 4,566 | 17 | (X) | 5,000 to 9,999 |
| 9,732 | 9,732 | 30 | – | – | 9,732 | 30 | (X) | 2,500 to 4,999 |
| 8,596 | 8,596 | 12 | 6,327 | 3 | 2,269 | 9 | (X) | 2,000 to 2,499 |
| 19,729 | 19,729 | 28 | 17,055 | 10 | 2,674 | 18 | (X) | 1,500 to 1,999 |
| 23,524 | 23,524 | 37 | 17,432 | 14 | 6,092 | 23 | (X) | 1,000 to 1,499 |
| 37,922 | 37,922 | 89 | 32,196 | 49 | 5,726 | 40 | (X) | 500 to 999 |
| 28,971 | 28,971 | 103 | 27,058 | 83 | 1,913 | 20 | (X) | 200 to 499 |
| 6,708 | 6,708 | 52 | 6,631 | 51 | 77 | 1 | (X) | Less than 200 |
| | | | | | | | | **Cumulative summary:** |
| | | | | | | | | In place of—— |
| – | – | – | – | – | – | – | (X) | 1,000,000 or more |
| – | – | – | – | – | – | – | (X) | 500,000 or more |
| – | – | – | – | – | – | – | (X) | 250,000 or more |
| – | – | – | – | – | – | – | (X) | 100,000 or more |
| 1,149 | 1,149 | 1 | – | – | 1,149 | 1 | (X) | 50,000 or more |
| 1,390 | 1,390 | 5 | – | – | 1,390 | 5 | (X) | 25,000 or more |
| 2,767 | 2,767 | 13 | – | – | 2,767 | 13 | (X) | 10,000 or more |
| 7,333 | 7,333 | 30 | – | – | 7,333 | 30 | (X) | 5,000 or more |
| 17,065 | 17,065 | 60 | – | – | 17,065 | 60 | (X) | 2,500 or more |
| 25,661 | 25,661 | 72 | 6,327 | 3 | 19,334 | 69 | (X) | 2,000 or more |
| 45,390 | 45,390 | 100 | 23,382 | 13 | 22,008 | 87 | (X) | 1,500 or more |
| 68,914 | 68,914 | 137 | 40,814 | 27 | 28,100 | 110 | (X) | 1,000 or more |
| 106,836 | 106,836 | 226 | 73,010 | 76 | 33,826 | 150 | (X) | 500 or more |
| 135,807 | 135,807 | 329 | 100,068 | 159 | 35,739 | 170 | (X) | 200 or more |

Table 4.
## Population and Housing Units: 1970 to 2010

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent | Population | | | | | Housing units | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 1980 | 1970 | 2010 | 2000 | 1990 | 1980 | 1970 |
| West Virginia . . . . . . . . . . | 1,852,994 | r 1,808,350 | 1,793,477 | 1,950,186 | 1,744,237 | 881,917 | r 844,626 | 781,295 | 747,992 | 597,266 |
| Barbour County . . . . . . . . . . . | 16,589 | 15,557 | 15,699 | 16,639 | 14,030 | 7,849 | 7,348 | 6,956 | 6,191 | 5,164 |
| Berkeley County . . . . . . . . . . | 104,169 | 75,905 | 59,253 | 46,775 | 36,356 | 44,762 | 32,913 | 25,385 | 18,572 | 12,495 |
| Boone County . . . . . . . . . . . | 24,629 | 25,535 | 25,870 | 30,447 | 25,118 | 11,070 | 11,575 | 10,705 | 10,757 | 8,132 |
| Braxton County . . . . . . . . . . | 14,523 | 14,702 | 12,998 | 13,894 | 12,666 | 7,415 | 7,374 | 5,708 | 5,583 | 4,726 |
| Brooke County . . . . . . . . . . . | 24,069 | 25,447 | 26,992 | 31,117 | 30,443 | 10,967 | 11,150 | 10,838 | 11,194 | 9,341 |
| Cabell County . . . . . . . . . . . | 96,319 | 96,784 | 96,827 | 106,835 | 106,918 | 46,169 | 45,615 | 43,596 | 43,606 | 37,966 |
| Calhoun County . . . . . . . . . . | 7,627 | 7,582 | 7,885 | 8,250 | 7,046 | 3,963 | 3,848 | 3,446 | 3,187 | 2,487 |
| Clay County . . . . . . . . . . . . | 9,386 | 10,330 | 9,983 | 11,265 | 9,330 | 4,572 | 4,836 | 4,359 | 4,142 | 3,370 |
| Doddridge County . . . . . . . . . | 8,202 | 7,403 | 6,994 | 7,433 | 6,389 | 3,946 | 3,363 | 3,251 | 3,187 | 2,533 |
| Fayette County . . . . . . . . . . . | 46,039 | 47,579 | 47,952 | 57,863 | 49,332 | 21,618 | 21,616 | 20,841 | 21,472 | 16,929 |
| Gilmer County . . . . . . . . . . . | 8,693 | 7,160 | 7,669 | 8,334 | 7,782 | 3,448 | 3,621 | 3,243 | 3,156 | 2,664 |
| Grant County . . . . . . . . . . . . | 11,937 | 11,299 | 10,428 | 10,210 | 8,607 | 6,366 | 6,105 | 4,746 | 4,095 | 2,999 |
| Greenbrier County . . . . . . . . . | 35,480 | 34,453 | 34,693 | 37,665 | 32,090 | 18,980 | 17,644 | 16,757 | 15,200 | 11,727 |
| Hampshire County . . . . . . . . . | 23,964 | 20,203 | 16,498 | 14,867 | 11,710 | 13,688 | 11,185 | 8,817 | 6,999 | 4,951 |
| Hancock County . . . . . . . . . . | 30,676 | 32,667 | 35,233 | 41,053 | 39,749 | 14,541 | 14,728 | 14,697 | 15,228 | 12,489 |
| Hardy County . . . . . . . . . . . | 14,025 | 12,669 | 10,977 | 10,030 | 8,855 | 8,078 | 7,115 | 5,573 | 4,473 | 3,311 |
| Harrison County . . . . . . . . . . | 69,099 | 68,652 | 69,371 | 77,710 | 73,028 | 31,431 | 31,112 | 29,988 | 30,196 | 26,119 |
| Jackson County . . . . . . . . . . | 29,211 | 28,000 | 25,938 | 25,794 | 20,903 | 13,305 | 12,245 | 10,571 | 9,348 | 6,915 |
| Jefferson County . . . . . . . . . | 53,498 | 42,190 | 35,926 | 30,302 | 21,280 | 22,037 | 17,623 | 14,606 | 11,542 | 7,411 |
| Kanawha County . . . . . . . . . . | 193,063 | 200,073 | 207,619 | 231,414 | 229,515 | 92,618 | 93,788 | 92,747 | 90,823 | 78,999 |
| Lewis County . . . . . . . . . . . | 16,372 | 16,919 | 17,223 | 18,813 | 17,847 | 7,958 | 7,944 | 7,454 | 7,187 | 5,860 |
| Lincoln County . . . . . . . . . . | 21,720 | 22,108 | 21,382 | 23,675 | 18,912 | 9,887 | 9,846 | 8,429 | 8,131 | 5,984 |
| Logan County . . . . . . . . . . . | 36,743 | 37,710 | 43,032 | 50,679 | 46,269 | 16,743 | 16,807 | 16,848 | 17,166 | 14,602 |
| McDowell County . . . . . . . . . . | 22,113 | 27,329 | 35,233 | 49,899 | 50,666 | 11,322 | 13,582 | 15,330 | 17,235 | 15,592 |
| Marion County . . . . . . . . . . . | 56,418 | 56,598 | 57,249 | 65,789 | 61,356 | 26,463 | 26,660 | 25,491 | 26,217 | 22,264 |
| Marshall County . . . . . . . . . . | 33,107 | 35,519 | 37,356 | 41,608 | 37,598 | 15,918 | 15,814 | 15,630 | 15,511 | 12,350 |
| Mason County . . . . . . . . . . . | 27,324 | 25,957 | 25,178 | 27,045 | 24,306 | 13,006 | 12,056 | 10,932 | 10,237 | 8,252 |
| Mercer County . . . . . . . . . . . | 62,264 | 62,980 | 64,980 | 73,870 | 63,206 | 30,115 | 30,143 | 28,426 | 28,393 | 21,716 |
| Mineral County . . . . . . . . . . | 28,212 | 27,078 | 26,697 | 27,234 | 23,109 | 13,039 | 12,094 | 10,930 | 10,239 | 7,849 |
| Mingo County . . . . . . . . . . . | 26,839 | 28,253 | 33,739 | 37,336 | 32,780 | 12,699 | 12,898 | 13,087 | 12,552 | 10,022 |
| Monongalia County . . . . . . . . . | 96,189 | 81,866 | 75,509 | 75,024 | 63,714 | 43,238 | 36,695 | 31,563 | 29,085 | 21,094 |
| Monroe County . . . . . . . . . . . | 13,502 | r 13,193 | 12,406 | 12,873 | 11,272 | 7,601 | r 7,261 | 5,994 | 5,173 | 3,846 |
| Morgan County . . . . . . . . . . . | 17,541 | 14,943 | 12,128 | 10,711 | 8,547 | 9,753 | 8,076 | 6,757 | 4,884 | 3,422 |
| Nicholas County . . . . . . . . . . | 26,233 | 26,562 | 26,775 | 28,126 | 22,552 | 13,064 | 12,406 | 11,235 | 10,424 | 7,442 |
| Ohio County . . . . . . . . . . . . | 44,443 | r 47,433 | 50,871 | 61,389 | 63,439 | 21,172 | r 22,169 | 23,229 | 24,411 | 22,398 |
| Pendleton County . . . . . . . . . | 7,695 | 8,196 | 8,054 | 7,910 | 7,031 | 5,132 | 5,102 | 4,516 | 3,696 | 2,585 |
| Pleasants County . . . . . . . . . | 7,605 | 7,514 | 7,546 | 8,236 | 7,274 | 3,390 | 3,214 | 3,134 | 3,032 | 2,322 |
| Pocahontas County . . . . . . . . . | 8,719 | 9,131 | 9,008 | 9,919 | 8,870 | 8,847 | 7,594 | 5,579 | 5,477 | 3,551 |
| Preston County . . . . . . . . . . | 33,520 | 29,334 | 29,037 | 30,460 | 25,455 | 15,097 | 13,444 | 12,137 | 11,489 | 8,670 |
| Putnam County . . . . . . . . . . . | 55,486 | 51,589 | 42,835 | 38,181 | 27,625 | 23,438 | 21,621 | 16,884 | 13,750 | 9,097 |
| Raleigh County . . . . . . . . . . | 78,859 | 79,220 | 76,819 | 86,821 | 70,080 | 35,931 | 35,678 | 33,278 | 32,089 | 23,478 |
| Randolph County . . . . . . . . . . | 29,405 | 28,262 | 27,803 | 28,734 | 24,596 | 14,189 | 13,478 | 12,548 | 11,066 | 8,587 |
| Ritchie County . . . . . . . . . . | 10,449 | 10,343 | 10,233 | 11,442 | 10,145 | 5,843 | 5,513 | 4,936 | 4,846 | 3,766 |
| Roane County . . . . . . . . . . . | 14,926 | 15,446 | 15,120 | 15,952 | 14,111 | 7,351 | 7,360 | 6,611 | 6,043 | 5,043 |
| Summers County . . . . . . . . . . | 13,927 | r 14,389 | 14,204 | 15,875 | 13,213 | 7,680 | r 7,337 | 6,769 | 6,563 | 5,374 |
| Taylor County . . . . . . . . . . . | 16,895 | 16,089 | 15,144 | 16,584 | 13,878 | 7,541 | 7,125 | 6,528 | 6,512 | 5,157 |
| Tucker County . . . . . . . . . . . | 7,141 | 7,321 | 7,728 | 8,675 | 7,447 | 5,346 | 4,634 | 3,900 | 3,823 | 2,783 |
| Tyler County . . . . . . . . . . . | 9,208 | 9,592 | 9,796 | 11,320 | 9,929 | 5,000 | 4,780 | 4,441 | 4,595 | 3,529 |
| Upshur County . . . . . . . . . . . | 24,254 | 23,404 | 22,867 | 23,427 | 19,092 | 11,099 | 10,751 | 9,506 | 9,023 | 6,657 |
| Wayne County . . . . . . . . . . . | 42,481 | 42,903 | 41,636 | 46,021 | 37,581 | 19,227 | 19,107 | 16,991 | 16,829 | 12,357 |
| Webster County . . . . . . . . . . | 9,154 | 9,719 | 10,729 | 12,245 | 9,809 | 5,428 | 5,273 | 5,072 | 4,781 | 3,616 |
| Wetzel County . . . . . . . . . . . | 16,583 | 17,693 | 19,258 | 21,874 | 20,314 | 8,173 | 8,313 | 8,129 | 8,240 | 7,044 |
| Wirt County . . . . . . . . . . . . | 5,717 | 5,873 | 5,192 | 4,922 | 4,154 | 3,231 | 3,266 | 2,795 | 2,022 | 1,740 |
| Wood County . . . . . . . . . . . . | 86,956 | 87,986 | 86,915 | 93,627 | 86,818 | 40,215 | 39,785 | 37,620 | 36,171 | 29,655 |
| Wyoming County . . . . . . . . . . | 23,796 | 25,708 | 28,990 | 35,993 | 30,095 | 10,958 | 11,698 | 11,756 | 12,149 | 8,834 |

Table 5.
## Population, Housing Units, Land Area, and Density: 2010; and Percent Change: 1980 to 2010

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent | Population | Housing units | Land area in square miles | Average per square mile of land | | Percent change | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Population density | Housing unit density | Population | | | Housing units | | |
| | | | | | | 2000 to 2010 | 1990 to 2000 | 1980 to 1990 | 2000 to 2010 | 1990 to 2000 | 1980 to 1990 |
| **West Virginia** . . . . . . . . . . . . . . . . | **1,852,994** | **881,917** | **24,038.21** | **77.1** | **36.7** | **2.5** | **0.8** | **−8.0** | **4.4** | **8.1** | **4.5** |
| Barbour County . . . . . . . . . . . . . . . | 16,589 | 7,849 | 341.06 | 48.6 | 23.0 | 6.6 | −0.9 | −5.6 | 6.8 | 5.6 | 12.4 |
| Berkeley County . . . . . . . . . . . . . . | 104,169 | 44,762 | 321.14 | 324.4 | 139.4 | 37.2 | 28.1 | 26.7 | 36.0 | 29.7 | 36.7 |
| Boone County . . . . . . . . . . . . . . . . | 24,629 | 11,070 | 501.54 | 49.1 | 22.1 | −3.5 | −1.3 | −15.0 | −4.4 | 8.1 | −0.5 |
| Braxton County . . . . . . . . . . . . . . . | 14,523 | 7,415 | 510.81 | 28.4 | 14.5 | −1.2 | 13.1 | −6.4 | 0.6 | 29.2 | 2.2 |
| Brooke County. . . . . . . . . . . . . . . . | 24,069 | 10,967 | 89.20 | 269.8 | 122.9 | −5.4 | −5.7 | −13.3 | −1.6 | 2.9 | −3.2 |
| Cabell County . . . . . . . . . . . . . . . . | 96,319 | 46,169 | 281.02 | 342.7 | 164.3 | −0.5 | − | −9.4 | 1.2 | 4.6 | − |
| Calhoun County . . . . . . . . . . . . . . . | 7,627 | 3,963 | 279.25 | 27.3 | 14.2 | 0.6 | −3.8 | −4.4 | 3.0 | 11.7 | 8.1 |
| Clay County . . . . . . . . . . . . . . . . . | 9,386 | 4,572 | 341.90 | 27.5 | 13.4 | −9.1 | 3.5 | −11.4 | −5.5 | 10.9 | 5.2 |
| Doddridge County . . . . . . . . . . . . . | 8,202 | 3,946 | 319.72 | 25.7 | 12.3 | 10.8 | 5.8 | −5.9 | 7.8 | 12.6 | 2.0 |
| Fayette County. . . . . . . . . . . . . . . . | 46,039 | 21,618 | 661.55 | 69.6 | 32.7 | −3.2 | −0.8 | −17.1 | − | 3.7 | −2.9 |
| Gilmer County . . . . . . . . . . . . . . . . | 8,693 | 3,448 | 338.50 | 25.7 | 10.2 | 21.4 | −6.6 | −8.0 | −4.8 | 11.7 | 2.8 |
| Grant County . . . . . . . . . . . . . . . . . | 11,937 | 6,366 | 477.37 | 25.0 | 13.3 | 5.6 | 8.4 | 2.1 | 4.3 | 28.6 | 15.9 |
| Greenbrier County . . . . . . . . . . . . . | 35,480 | 18,980 | 1,019.57 | 34.8 | 18.6 | 3.0 | −0.7 | −7.9 | 7.6 | 5.3 | 10.2 |
| Hampshire County . . . . . . . . . . . . . | 23,964 | 13,688 | 640.25 | 37.4 | 21.4 | 18.6 | 22.5 | 11.0 | 22.4 | 26.9 | 26.0 |
| Hancock County . . . . . . . . . . . . . . . | 30,676 | 14,541 | 82.61 | 371.3 | 176.0 | −6.1 | −7.3 | −14.2 | −1.3 | 0.2 | −3.5 |
| Hardy County . . . . . . . . . . . . . . . . . | 14,025 | 8,078 | 582.31 | 24.1 | 13.9 | 10.7 | 15.4 | 9.4 | 13.5 | 27.7 | 24.6 |
| Harrison County . . . . . . . . . . . . . . . | 69,099 | 31,431 | 416.01 | 166.1 | 75.6 | 0.7 | −1.0 | −10.7 | 1.0 | 3.7 | −0.7 |
| Jackson County . . . . . . . . . . . . . . . | 29,211 | 13,305 | 464.35 | 62.9 | 28.7 | 4.3 | 7.9 | 0.6 | 8.7 | 15.8 | 13.1 |
| Jefferson County . . . . . . . . . . . . . . | 53,498 | 22,037 | 209.63 | 255.2 | 105.1 | 26.8 | 17.4 | 18.6 | 25.0 | 20.7 | 26.5 |
| Kanawha County. . . . . . . . . . . . . . . | 193,063 | 92,618 | 901.59 | 214.1 | 102.7 | −3.5 | −3.6 | −10.3 | −1.2 | 1.1 | 2.1 |
| Lewis County . . . . . . . . . . . . . . . . . | 16,372 | 7,958 | 384.90 | 42.5 | 20.7 | −3.2 | −1.8 | −8.5 | 0.2 | 6.6 | 3.7 |
| Lincoln County . . . . . . . . . . . . . . . . | 21,720 | 9,887 | 437.04 | 49.7 | 22.6 | −1.8 | 3.4 | −9.7 | 0.4 | 16.8 | 3.7 |
| Logan County . . . . . . . . . . . . . . . . . | 36,743 | 16,743 | 453.74 | 81.0 | 36.9 | −2.6 | −12.4 | −15.1 | −0.4 | −0.2 | −1.9 |
| McDowell County . . . . . . . . . . . . . . | 22,113 | 11,322 | 533.46 | 41.5 | 21.2 | −19.1 | −22.4 | −29.4 | −16.6 | −11.4 | −11.1 |
| Marion County. . . . . . . . . . . . . . . . . | 56,418 | 26,463 | 308.74 | 182.7 | 85.7 | −0.3 | −1.1 | −13.0 | −0.7 | 4.6 | −2.8 |
| Marshall County. . . . . . . . . . . . . . . | 33,107 | 15,918 | 305.43 | 108.4 | 52.1 | −6.8 | −4.9 | −10.2 | 0.7 | 1.2 | 0.8 |
| Mason County . . . . . . . . . . . . . . . . . | 27,324 | 13,006 | 430.75 | 63.4 | 30.2 | 5.3 | 3.1 | −6.9 | 7.9 | 10.3 | 6.8 |
| Mercer County . . . . . . . . . . . . . . . . | 62,264 | 30,115 | 418.99 | 148.6 | 71.9 | −1.1 | −3.1 | −12.0 | −0.1 | 6.0 | 0.1 |
| Mineral County . . . . . . . . . . . . . . . . | 28,212 | 13,039 | 327.83 | 86.1 | 39.8 | 4.2 | 1.4 | −2.0 | 7.8 | 10.6 | 6.7 |
| Mingo County . . . . . . . . . . . . . . . . . | 26,839 | 12,699 | 423.11 | 63.4 | 30.0 | −5.0 | −16.3 | −9.6 | −1.5 | −1.4 | 4.3 |
| Monongalia County . . . . . . . . . . . . . | 96,189 | 43,238 | 360.06 | 267.1 | 120.1 | 17.5 | 8.4 | 0.6 | 17.8 | 16.3 | 8.5 |
| Monroe County . . . . . . . . . . . . . . . . | 13,502 | 7,601 | 472.75 | 28.6 | 16.1 | 2.3 | 17.5 | −3.6 | 4.7 | 21.2 | 15.9 |
| Morgan County . . . . . . . . . . . . . . . . | 17,541 | 9,753 | 229.07 | 76.6 | 42.6 | 17.4 | 23.2 | 13.2 | 20.8 | 19.5 | 38.3 |
| Nicholas County . . . . . . . . . . . . . . . | 26,233 | 13,064 | 646.82 | 40.6 | 20.2 | −1.2 | −0.8 | −4.8 | 5.3 | 10.4 | 7.8 |
| Ohio County. . . . . . . . . . . . . . . . . . | 44,443 | 21,172 | 105.82 | 420.0 | 200.1 | −6.3 | −6.8 | −17.1 | −4.5 | −4.6 | −4.8 |
| Pendleton County . . . . . . . . . . . . . . | 7,695 | 5,132 | 696.05 | 11.1 | 7.4 | −6.1 | 1.8 | 1.8 | 0.6 | 13.0 | 22.2 |
| Pleasants County . . . . . . . . . . . . . . | 7,605 | 3,390 | 130.10 | 58.5 | 26.1 | 1.2 | −0.4 | −8.4 | 5.5 | 2.6 | 3.4 |
| Pocahontas County . . . . . . . . . . . . . | 8,719 | 8,847 | 940.28 | 9.3 | 9.4 | −4.5 | 1.4 | −9.2 | 16.5 | 36.1 | 1.9 |
| Preston County . . . . . . . . . . . . . . . . | 33,520 | 15,097 | 648.80 | 51.7 | 23.3 | 14.3 | 1.0 | −4.7 | 12.3 | 10.8 | 5.6 |
| Putnam County . . . . . . . . . . . . . . . . | 55,486 | 23,438 | 345.67 | 160.5 | 67.8 | 7.6 | 20.4 | 12.2 | 8.4 | 28.1 | 22.8 |
| Raleigh County . . . . . . . . . . . . . . . . | 78,859 | 35,931 | 605.35 | 130.3 | 59.4 | −0.5 | 3.1 | −11.5 | 0.7 | 7.2 | 3.7 |
| Randolph County. . . . . . . . . . . . . . . | 29,405 | 14,189 | 1,039.68 | 28.3 | 13.6 | 4.0 | 1.7 | −3.2 | 5.3 | 7.4 | 13.4 |
| Ritchie County . . . . . . . . . . . . . . . . | 10,449 | 5,843 | 451.99 | 23.1 | 12.9 | 1.0 | 1.1 | −10.6 | 6.0 | 11.7 | 1.9 |
| Roane County . . . . . . . . . . . . . . . . . | 14,926 | 7,351 | 483.56 | 30.9 | 15.2 | −3.4 | 2.2 | −5.2 | −0.1 | 11.3 | 9.4 |
| Summers County . . . . . . . . . . . . . . . | 13,927 | 7,680 | 360.46 | 38.6 | 21.3 | −3.2 | −8.5 | −10.5 | −4.7 | 8.3 | 3.1 |
| Taylor County . . . . . . . . . . . . . . . . . | 16,895 | 7,541 | 172.77 | 97.8 | 43.6 | 5.0 | 6.2 | −8.7 | 5.8 | 9.1 | 0.2 |
| Tucker County . . . . . . . . . . . . . . . . | 7,141 | 5,346 | 418.92 | 17.0 | 12.8 | −2.5 | −5.3 | −10.9 | 15.4 | 18.8 | 2.0 |
| Tyler County . . . . . . . . . . . . . . . . . | 9,208 | 5,000 | 256.29 | 35.9 | 19.5 | −4.0 | −2.1 | −13.5 | 4.6 | 7.6 | −3.4 |
| Upshur County. . . . . . . . . . . . . . . . . | 24,254 | 11,099 | 354.64 | 68.4 | 31.3 | 3.6 | 2.3 | −2.4 | 3.2 | 13.1 | 5.4 |
| Wayne County . . . . . . . . . . . . . . . . . | 42,481 | 19,227 | 505.98 | 84.0 | 38.0 | −1.0 | 3.0 | −9.5 | 0.6 | 12.5 | 1.0 |
| Webster County. . . . . . . . . . . . . . . . | 9,154 | 5,428 | 553.47 | 16.5 | 9.8 | −5.8 | −9.4 | −12.4 | 2.9 | 4.0 | 6.1 |
| Wetzel County . . . . . . . . . . . . . . . . . | 16,583 | 8,173 | 358.06 | 46.3 | 22.8 | −6.3 | −8.1 | −12.0 | −1.7 | 2.3 | −1.3 |
| Wirt County . . . . . . . . . . . . . . . . . . | 5,717 | 3,231 | 232.51 | 24.6 | 13.9 | −2.7 | 13.1 | 5.5 | −1.1 | 16.9 | 38.2 |
| Wood County. . . . . . . . . . . . . . . . . . | 86,956 | 40,215 | 366.26 | 237.4 | 109.8 | −1.2 | 1.2 | −7.2 | 1.1 | 5.8 | 4.0 |
| Wyoming County . . . . . . . . . . . . . . . | 23,796 | 10,958 | 499.45 | 47.6 | 21.9 | −7.4 | −11.3 | −19.5 | −6.3 | −0.5 | −3.2 |

U.S. Census Bureau, 2010 Census

Table 6.
## Rank of Counties by Percent Change in Population: 2000 to 2010

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| County/County Equivalent | Population | | Percent change | |
|---|---|---|---|---|
| | 2010 | 2000 | Rank | Percent |
| Berkeley County . . . . . . . . . . . . . . . . . . | 104,169 | 75,905 | 1 | 37.2 |
| Jefferson County . . . . . . . . . . . . . . . . . | 53,498 | 42,190 | 2 | 26.8 |
| Gilmer County . . . . . . . . . . . . . . . . . . . | 8,693 | 7,160 | 3 | 21.4 |
| Hampshire County. . . . . . . . . . . . . . . . | 23,964 | 20,203 | 4 | 18.6 |
| Monongalia County . . . . . . . . . . . . . . . | 96,189 | 81,866 | 5 | 17.5 |
| Morgan County . . . . . . . . . . . . . . . . . . | 17,541 | 14,943 | 6 | 17.4 |
| Preston County . . . . . . . . . . . . . . . . . . | 33,520 | 29,334 | 7 | 14.3 |
| Doddridge County . . . . . . . . . . . . . . . . | 8,202 | 7,403 | 8 | 10.8 |
| Hardy County. . . . . . . . . . . . . . . . . . . . | 14,025 | 12,669 | 9 | 10.7 |
| Putnam County . . . . . . . . . . . . . . . . . . | 55,486 | 51,589 | 10 | 7.6 |
| Barbour County . . . . . . . . . . . . . . . . . . | 16,589 | 15,557 | 11 | 6.6 |
| Grant County . . . . . . . . . . . . . . . . . . . . | 11,937 | 11,299 | 12 | 5.6 |
| Mason County . . . . . . . . . . . . . . . . . . . | 27,324 | 25,957 | 13 | 5.3 |
| Taylor County . . . . . . . . . . . . . . . . . . . | 16,895 | 16,089 | 14 | 5.0 |
| Jackson County . . . . . . . . . . . . . . . . . . | 29,211 | 28,000 | 15 | 4.3 |
| Mineral County . . . . . . . . . . . . . . . . . . | 28,212 | 27,078 | 16 | 4.2 |
| Randolph County. . . . . . . . . . . . . . . . . | 29,405 | 28,262 | 17 | 4.0 |
| Upshur County. . . . . . . . . . . . . . . . . . . | 24,254 | 23,404 | 18 | 3.6 |
| Greenbrier County. . . . . . . . . . . . . . . . | 35,480 | 34,453 | 19 | 3.0 |
| Monroe County . . . . . . . . . . . . . . . . . . | 13,502 r | 13,193 | 20 | 2.3 |
| Pleasants County . . . . . . . . . . . . . . . . | 7,605 | 7,514 | 21 | 1.2 |
| Ritchie County . . . . . . . . . . . . . . . . . . . | 10,449 | 10,343 | 22 | 1.0 |
| Harrison County. . . . . . . . . . . . . . . . . . | 69,099 | 68,652 | 23 | 0.7 |
| Calhoun County. . . . . . . . . . . . . . . . . . | 7,627 | 7,582 | 24 | 0.6 |
| Marion County . . . . . . . . . . . . . . . . . . . | 56,418 | 56,598 | 25 | –0.3 |
| Raleigh County . . . . . . . . . . . . . . . . . . | 78,859 | 79,220 | 26 | –0.5 |
| Cabell County . . . . . . . . . . . . . . . . . . . | 96,319 | 96,784 | 27 | –0.5 |
| Wayne County . . . . . . . . . . . . . . . . . . . | 42,481 | 42,903 | 28 | –1.0 |
| Mercer County. . . . . . . . . . . . . . . . . . . | 62,264 | 62,980 | 29 | –1.1 |
| Wood County . . . . . . . . . . . . . . . . . . . . | 86,956 | 87,986 | 30 | –1.2 |
| Braxton County . . . . . . . . . . . . . . . . . . | 14,523 | 14,702 | 31 | –1.2 |
| Nicholas County . . . . . . . . . . . . . . . . . | 26,233 | 26,562 | 32 | –1.2 |
| Lincoln County . . . . . . . . . . . . . . . . . . | 21,720 | 22,108 | 33 | –1.8 |
| Tucker County . . . . . . . . . . . . . . . . . . . | 7,141 | 7,321 | 34 | –2.5 |
| Logan County . . . . . . . . . . . . . . . . . . . | 36,743 | 37,710 | 35 | –2.6 |
| Wirt County . . . . . . . . . . . . . . . . . . . . . | 5,717 | 5,873 | 36 | –2.7 |
| Summers County. . . . . . . . . . . . . . . . . | 13,927 r | 14,389 | 37 | –3.2 |
| Lewis County . . . . . . . . . . . . . . . . . . . . | 16,372 | 16,919 | 38 | –3.2 |
| Fayette County. . . . . . . . . . . . . . . . . . . | 46,039 | 47,579 | 39 | –3.2 |
| Roane County . . . . . . . . . . . . . . . . . . . | 14,926 | 15,446 | 40 | –3.4 |
| Kanawha County . . . . . . . . . . . . . . . . . | 193,063 | 200,073 | 41 | –3.5 |
| Boone County . . . . . . . . . . . . . . . . . . . | 24,629 | 25,535 | 42 | –3.5 |
| Tyler County. . . . . . . . . . . . . . . . . . . . . | 9,208 | 9,592 | 43 | –4.0 |
| Pocahontas County . . . . . . . . . . . . . . . | 8,719 | 9,131 | 44 | –4.5 |
| Mingo County . . . . . . . . . . . . . . . . . . . | 26,839 | 28,253 | 45 | –5.0 |
| Brooke County. . . . . . . . . . . . . . . . . . . | 24,069 | 25,447 | 46 | –5.4 |
| Webster County . . . . . . . . . . . . . . . . . . | 9,154 | 9,719 | 47 | –5.8 |
| Hancock County. . . . . . . . . . . . . . . . . . | 30,676 | 32,667 | 48 | –6.1 |
| Pendleton County . . . . . . . . . . . . . . . . | 7,695 | 8,196 | 49 | –6.1 |
| Wetzel County . . . . . . . . . . . . . . . . . . . | 16,583 | 17,693 | 50 | –6.3 |
| Ohio County. . . . . . . . . . . . . . . . . . . . . | 44,443 r | 47,433 | 51 | –6.3 |
| Marshall County. . . . . . . . . . . . . . . . . . | 33,107 | 35,519 | 52 | –6.8 |
| Wyoming County . . . . . . . . . . . . . . . . . | 23,796 | 25,708 | 53 | –7.4 |
| Clay County . . . . . . . . . . . . . . . . . . . . . | 9,386 | 10,330 | 54 | –9.1 |
| McDowell County . . . . . . . . . . . . . . . . . | 22,113 | 27,329 | 55 | –19.1 |

Table 7.
## Population by Urban and Rural: 2010

[For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent | Total population | Urban Total | In urbanized area | In urban cluster | Rural Total | In place | Not in place | Percent of total population Urban | Rural |
|---|---|---|---|---|---|---|---|---|---|
| **West Virginia . . . . . . . . . . . . . . . .** | 1,852,994 | 902,810 | 615,254 | 287,556 | 950,184 | 142,515 | 807,669 | 48.7 | 51.3 |
| Barbour County . . . . . . . . . . . . . . . . | 16,589 | 2,700 | – | 2,700 | 13,889 | 3,110 | 10,779 | 16.3 | 83.7 |
| Berkeley County . . . . . . . . . . . . . . . | 104,169 | 71,225 | 71,225 | – | 32,944 | 67 | 32,877 | 68.4 | 31.6 |
| Boone County . . . . . . . . . . . . . . . . | 24,629 | 4,579 | – | 4,579 | 20,050 | 2,412 | 17,638 | 18.6 | 81.4 |
| Braxton County . . . . . . . . . . . . . . . | 14,523 | – | – | – | 14,523 | 2,689 | 11,834 | – | 100.0 |
| Brooke County . . . . . . . . . . . . . . . . | 24,069 | 13,929 | 13,929 | – | 10,140 | 2,537 | 7,603 | 57.9 | 42.1 |
| Cabell County . . . . . . . . . . . . . . . . | 96,319 | 75,554 | 75,554 | – | 20,765 | 1,727 | 19,038 | 78.4 | 21.6 |
| Calhoun County . . . . . . . . . . . . . . . | 7,627 | – | – | – | 7,627 | 561 | 7,066 | – | 100.0 |
| Clay County . . . . . . . . . . . . . . . . | 9,386 | – | – | – | 9,386 | 491 | 8,895 | – | 100.0 |
| Doddridge County . . . . . . . . . . . . . | 8,202 | – | – | – | 8,202 | 825 | 7,377 | – | 100.0 |
| Fayette County . . . . . . . . . . . . . . . | 46,039 | 19,395 | 16,137 | 3,258 | 26,644 | 6,365 | 20,279 | 42.1 | 57.9 |
| Gilmer County . . . . . . . . . . . . . . . . | 8,693 | 3,415 | – | 3,415 | 5,278 | 177 | 5,101 | 39.3 | 60.7 |
| Grant County . . . . . . . . . . . . . . . . | 11,937 | 2,545 | – | 2,545 | 9,392 | 397 | 8,995 | 21.3 | 78.7 |
| Greenbrier County . . . . . . . . . . . . . | 35,480 | 10,738 | – | 10,738 | 24,742 | 3,878 | 20,864 | 30.3 | 69.7 |
| Hampshire County . . . . . . . . . . . . . | 23,964 | – | – | – | 23,964 | 2,898 | 21,066 | – | 100.0 |
| Hancock County . . . . . . . . . . . . . . | 30,676 | 21,378 | 16,740 | 4,638 | 9,298 | 1,121 | 8,177 | 69.7 | 30.3 |
| Hardy County . . . . . . . . . . . . . . . . | 14,025 | 2,732 | – | 2,732 | 11,293 | 379 | 10,914 | 19.5 | 80.5 |
| Harrison County . . . . . . . . . . . . . . | 69,099 | 43,498 | – | 43,498 | 25,601 | 3,701 | 21,900 | 63.0 | 37.0 |
| Jackson County . . . . . . . . . . . . . . . | 29,211 | 8,343 | – | 8,343 | 20,868 | 417 | 20,451 | 28.6 | 71.4 |
| Jefferson County . . . . . . . . . . . . . . | 53,498 | 27,619 | 562 | 27,057 | 25,879 | 2,779 | 23,100 | 51.6 | 48.4 |
| Kanawha County . . . . . . . . . . . . . . | 193,063 | 144,434 | 140,115 | 4,319 | 48,629 | 7,933 | 40,696 | 74.8 | 25.2 |
| Lewis County . . . . . . . . . . . . . . . . | 16,372 | 5,077 | – | 5,077 | 11,295 | 415 | 10,880 | 31.0 | 69.0 |
| Lincoln County . . . . . . . . . . . . . . . | 21,720 | – | – | – | 21,720 | 3,930 | 17,790 | – | 100.0 |
| Logan County . . . . . . . . . . . . . . . . | 36,743 | 10,747 | – | 10,747 | 25,996 | 8,821 | 17,175 | 29.2 | 70.8 |
| McDowell County . . . . . . . . . . . . . . | 22,113 | 3,098 | – | 3,098 | 19,015 | 5,868 | 13,147 | 14.0 | 86.0 |
| Marion County . . . . . . . . . . . . . . . | 56,418 | 33,014 | – | 33,014 | 23,404 | 4,876 | 18,528 | 58.5 | 41.5 |
| Marshall County . . . . . . . . . . . . . . | 33,107 | 16,887 | 16,887 | – | 16,220 | 1,006 | 15,214 | 51.0 | 49.0 |
| Mason County . . . . . . . . . . . . . . . . | 27,324 | 9,561 | – | 9,561 | 17,763 | 1,260 | 16,503 | 35.0 | 65.0 |
| Mercer County . . . . . . . . . . . . . . . | 62,264 | 36,903 | – | 36,903 | 25,361 | 3,201 | 22,160 | 59.3 | 40.7 |
| Mineral County . . . . . . . . . . . . . . . | 28,212 | 9,989 | 2,249 | 7,740 | 18,223 | 2,249 | 15,974 | 35.4 | 64.6 |
| Mingo County . . . . . . . . . . . . . . . . | 26,839 | 2,754 | – | 2,754 | 24,085 | 5,227 | 18,858 | 10.3 | 89.7 |
| Monongalia County . . . . . . . . . . . . . | 96,189 | 70,350 | 70,350 | – | 25,839 | 3,691 | 22,148 | 73.1 | 26.9 |
| Monroe County . . . . . . . . . . . . . . . | 13,502 | 1,550 | – | 1,550 | 11,952 | 565 | 11,387 | 11.5 | 88.5 |
| Morgan County . . . . . . . . . . . . . . . | 17,541 | – | – | – | 17,541 | 1,518 | 16,023 | – | 100.0 |
| Nicholas County . . . . . . . . . . . . . . | 26,233 | 3,369 | – | 3,369 | 22,864 | 5,677 | 17,187 | 12.8 | 87.2 |
| Ohio County . . . . . . . . . . . . . . . . | 44,443 | 34,180 | 34,180 | – | 10,263 | 2,333 | 7,930 | 76.9 | 23.1 |
| Pendleton County . . . . . . . . . . . . . . | 7,695 | – | – | – | 7,695 | 939 | 6,756 | – | 100.0 |
| Pleasants County . . . . . . . . . . . . . . | 7,605 | 3,463 | – | 3,463 | 4,142 | 57 | 4,085 | 45.5 | 54.5 |
| Pocahontas County . . . . . . . . . . . . . | 8,719 | – | – | – | 8,719 | 2,076 | 6,643 | – | 100.0 |
| Preston County . . . . . . . . . . . . . . . | 33,520 | 3,201 | – | 3,201 | 30,319 | 4,561 | 25,758 | 9.5 | 90.5 |
| Putnam County . . . . . . . . . . . . . . . | 55,486 | 35,631 | 35,631 | – | 19,855 | 2,003 | 17,852 | 64.2 | 35.8 |
| Raleigh County . . . . . . . . . . . . . . . | 78,859 | 47,900 | 47,885 | 15 | 30,959 | 8,321 | 22,638 | 60.7 | 39.3 |
| Randolph County . . . . . . . . . . . . . . | 29,405 | 11,061 | – | 11,061 | 18,344 | 3,211 | 15,133 | 37.6 | 62.4 |
| Ritchie County . . . . . . . . . . . . . . . | 10,449 | – | – | – | 10,449 | 3,942 | 6,507 | – | 100.0 |
| Roane County . . . . . . . . . . . . . . . . | 14,926 | 2,986 | – | 2,986 | 11,940 | 203 | 11,737 | 20.0 | 80.0 |
| Summers County . . . . . . . . . . . . . . | 13,927 | 3,882 | – | 3,882 | 10,045 | 129 | 9,916 | 27.9 | 72.1 |
| Taylor County . . . . . . . . . . . . . . . . | 16,895 | 6,808 | – | 6,808 | 10,087 | 639 | 9,448 | 40.3 | 59.7 |
| Tucker County . . . . . . . . . . . . . . . . | 7,141 | – | – | – | 7,141 | 3,235 | 3,906 | – | 100.0 |
| Tyler County . . . . . . . . . . . . . . . . | 9,208 | 824 | – | 824 | 8,384 | 2,357 | 6,027 | 8.9 | 91.1 |
| Upshur County . . . . . . . . . . . . . . . | 24,254 | 8,731 | – | 8,731 | 15,523 | 25 | 15,498 | 36.0 | 64.0 |
| Wayne County . . . . . . . . . . . . . . . . | 42,481 | 14,789 | 14,167 | 622 | 27,692 | 2,829 | 24,863 | 34.8 | 65.2 |
| Webster County . . . . . . . . . . . . . . . | 9,154 | – | – | – | 9,154 | 1,580 | 7,574 | – | 100.0 |
| Wetzel County . . . . . . . . . . . . . . . | 16,583 | 7,652 | – | 7,652 | 8,931 | 1,795 | 7,136 | 46.1 | 53.9 |
| Wirt County . . . . . . . . . . . . . . . . | 5,717 | – | – | – | 5,717 | 823 | 4,894 | – | 100.0 |
| Wood County . . . . . . . . . . . . . . . . | 86,956 | 63,674 | 59,643 | 4,031 | 23,282 | 3,039 | 20,243 | 73.2 | 26.8 |
| Wyoming County . . . . . . . . . . . . . . | 23,796 | 2,645 | – | 2,645 | 21,151 | 5,650 | 15,501 | 11.1 | 88.9 |

U.S. Census Bureau, 2010 Census

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia** | **1,852,994** | r 1,808,350 | 1,793,477 | **881,917** | r 844,626 | 781,295 | 24,230.04 | 24,038.21 | 77.1 | 36.7 |
| Barbour County | 16,589 | 15,557 | 15,699 | 7,849 | 7,348 | 6,956 | 342.85 | 341.06 | 48.6 | 23.0 |
| North district | 6,626 | 6,165 | 6,540 | 3,127 | 2,883 | 2,844 | 124.41 | 123.25 | 53.8 | 25.4 |
| Philippi city (part) | 2,177 | 2,072 | 2,438 | 1,021 | 917 | 1,031 | 1.73 | 1.66 | 1,311.4 | 615.1 |
| South district | 6,110 | 5,514 | 5,459 | 2,900 | 2,626 | 2,434 | 114.09 | 113.64 | 53.8 | 25.5 |
| Belington town | 1,921 | 1,788 | 1,850 | 878 | 790 | 814 | 2.13 | 2.06 | 932.5 | 426.2 |
| Junior town | 520 | 450 | 242 | 233 | 202 | 213 | 0.34 | 0.31 | 1,677.4 | 751.6 |
| West district | 3,853 | 3,878 | 3,700 | 1,822 | 1,839 | 1,678 | 104.35 | 104.17 | 37.0 | 17.5 |
| Century CDP | 115 | (X) | (X) | 53 | (X) | (X) | 0.13 | 0.13 | 884.6 | 407.7 |
| Galloway CDP | 143 | (X) | (X) | 64 | (X) | (X) | 0.63 | 0.63 | 227.0 | 101.6 |
| Philippi city (part) | 789 | 798 | 694 | 362 | 343 | 311 | 1.22 | 1.20 | 657.5 | 301.7 |
| Berkeley County | 104,169 | 75,905 | 59,253 | 44,762 | 32,913 | 25,385 | 321.56 | 321.14 | 324.4 | 139.4 |
| Adam Stephens district | 14,224 | 14,115 | (X) | 7,139 | 7,105 | (X) | 5.03 | 5.02 | 2,833.5 | 1,422.1 |
| Martinsburg city (part) | 13,321 | 13,438 | (X) | 6,746 | 6,800 | (X) | 4.29 | 4.27 | 3,119.7 | 1,579.9 |
| Norborne district | 10,965 | 5,587 | (X) | 4,276 | 2,163 | (X) | 25.64 | 25.64 | 427.7 | 166.8 |
| Hedgesville town (part) | 316 | 240 | 227 | 134 | 99 | 93 | 0.13 | 0.13 | 2,430.8 | 1,030.8 |
| Martinsburg city (part) | 2,715 | 1,039 | (X) | 1,069 | 369 | (X) | 1.92 | 1.92 | 1,414.1 | 556.8 |
| Potomac district | 15,806 | 11,504 | (X) | 6,907 | 4,872 | (X) | 33.45 | 33.44 | 472.7 | 206.5 |
| Falling Waters CDP | 876 | (X) | (X) | 396 | (X) | (X) | 1.25 | 1.25 | 700.8 | 316.8 |
| Martinsburg city (part) | – | (X) | (X) | – | (X) | (X) | 0.06 | 0.06 | – | – |
| Shenandoah district | 21,115 | 13,696 | (X) | 8,388 | 5,404 | (X) | 48.26 | 48.25 | 437.6 | 173.8 |
| Inwood CDP | 2,954 | 2,084 | 1,360 | 1,158 | 849 | 584 | 2.85 | 2.85 | 1,036.5 | 406.3 |
| Tuscarora district | 20,830 | 14,471 | (X) | 8,327 | 5,688 | (X) | 45.51 | 45.45 | 458.3 | 183.2 |
| Martinsburg city (part) | 1,191 | 495 | (X) | 593 | 263 | (X) | 0.40 | 0.40 | 2,977.5 | 1,482.5 |
| Valley district | 21,229 | 16,532 | (X) | 9,725 | 7,681 | (X) | 163.66 | 163.34 | 130.0 | 59.5 |
| Hedgesville town (part) | 2 | (X) | (X) | 1 | (X) | (X) | 0.01 | 0.01 | 200.0 | 100.0 |
| Boone County | 24,629 | 25,535 | 25,870 | 11,070 | 11,575 | 10,705 | 503.20 | 501.54 | 49.1 | 22.1 |
| District 1 | 8,158 | 8,866 | 8,090 | 3,704 | 4,041 | 3,375 | 191.96 | 191.24 | 42.7 | 19.4 |
| Comfort CDP | 306 | (X) | (X) | 136 | (X) | (X) | 1.00 | 1.00 | 306.0 | 136.0 |
| Racine CDP | 256 | (X) | (X) | 119 | (X) | (X) | 0.51 | 0.48 | 533.3 | 247.9 |
| Sylvester town | 160 | 195 | 191 | 78 | 94 | 85 | 0.26 | 0.25 | 640.0 | 312.0 |
| Whitesville town | 514 | 520 | 486 | 304 | 346 | 292 | 0.33 | 0.31 | 1,658.1 | 980.6 |
| District 2 | 7,458 | 7,842 | 7,835 | 3,391 | 3,545 | 3,202 | 207.73 | 207.15 | 36.0 | 16.4 |
| Greenview CDP | 378 | (X) | (X) | 164 | (X) | (X) | 1.02 | 0.99 | 381.8 | 165.7 |
| Madison city (part) | 432 | 394 | 476 | 221 | 180 | 194 | 1.85 | 1.84 | 234.8 | 120.1 |
| Twilight CDP | 90 | (X) | (X) | 50 | (X) | (X) | 0.50 | 0.50 | 180.0 | 100.0 |
| Van CDP | 211 | (X) | (X) | 102 | (X) | (X) | 0.61 | 0.60 | 351.7 | 170.0 |
| District 3 | 9,013 | 8,827 | 9,945 | 3,975 | 3,989 | 4,128 | 103.50 | 103.16 | 87.4 | 38.5 |
| Danville town | 691 | 550 | 595 | 334 | 325 | 303 | 1.08 | 1.07 | 645.8 | 312.1 |
| Madison town (part) | 2,644 | 2,283 | 2,575 | 1,207 | 1,139 | 1,148 | 5.21 | 5.17 | 511.4 | 233.5 |
| Braxton County | 14,523 | 14,702 | 12,998 | 7,415 | 7,374 | 5,708 | 516.27 | 510.81 | 28.4 | 14.5 |
| Eastern district | 3,301 | 3,606 | 2,753 | 1,611 | 1,683 | 1,255 | 91.49 | 88.78 | 37.2 | 18.1 |
| Flatwoods town (part) | 136 | 127 | 121 | 70 | 62 | 58 | 0.51 | 0.51 | 266.7 | 137.3 |
| Sutton town (part) | 778 | 822 | 776 | 422 | 450 | 399 | 0.57 | 0.56 | 1,389.3 | 753.6 |
| Northern district | 3,730 | 3,633 | 3,332 | 1,976 | 1,966 | 1,467 | 171.77 | 170.08 | 21.9 | 11.6 |
| Burnsville town | 510 | 481 | 495 | 253 | 252 | 236 | 1.09 | 1.06 | 481.1 | 238.7 |
| Flatwoods town (part) | 141 | 221 | 203 | 57 | 95 | 85 | 0.15 | 0.15 | 940.0 | 380.0 |
| Southern district | 3,798 | 3,795 | 3,454 | 1,941 | 1,901 | 1,423 | 157.71 | 156.99 | 24.2 | 12.4 |
| Western district | 3,694 | 3,668 | 3,459 | 1,887 | 1,824 | 1,563 | 95.31 | 94.96 | 38.9 | 19.9 |
| Gassaway town | 908 | 901 | 946 | 496 | 506 | 468 | 1.22 | 1.16 | 782.8 | 427.6 |
| Sutton town (part) | 216 | 189 | 163 | 105 | 107 | 75 | 0.25 | 0.22 | 981.8 | 477.3 |
| Brooke County | 24,069 | 25,447 | 26,992 | 10,967 | 11,150 | 10,838 | 92.57 | 89.20 | 269.8 | 122.9 |
| Follansbee district | 7,846 | (X) | (X) | 3,549 | (X) | (X) | 15.76 | 15.00 | 523.1 | 236.6 |
| Follansbee city (part) | 2,969 | (X) | (X) | 1,426 | (X) | (X) | 2.00 | 1.75 | 1,696.6 | 814.9 |
| Hooverson Heights CDP (part) | 2,075 | (X) | (X) | 898 | (X) | (X) | 1.59 | 1.53 | 1,356.2 | 586.9 |
| Weirton district | 7,919 | (X) | (X) | 3,801 | (X) | (X) | 27.94 | 27.21 | 291.0 | 139.7 |
| Follansbee city (part) | 17 | (X) | (X) | 6 | (X) | (X) | 0.09 | 0.09 | 188.9 | 66.7 |
| Hooverson Heights CDP (part) | 515 | (X) | (X) | 245 | (X) | (X) | 0.73 | 0.73 | 705.5 | 335.6 |
| Weirton city (part) | 4,019 | 3,886 | 4,003 | 2,098 | 1,972 | 1,875 | 6.98 | 6.59 | 609.9 | 318.4 |
| Wellsburg district | 8,304 | (X) | (X) | 3,617 | (X) | (X) | 48.88 | 47.00 | 176.7 | 77.0 |
| Beech Bottom village | 523 | 606 | 415 | 257 | 240 | 146 | 1.87 | 1.16 | 450.9 | 221.6 |
| Bethany town | 1,036 | 985 | 1,139 | 190 | 212 | 179 | 0.74 | 0.73 | 1,419.2 | 260.3 |
| Wellsburg city | 2,805 | 2,891 | 3,385 | 1,463 | 1,493 | 1,564 | 1.34 | 0.98 | 2,862.2 | 1,492.9 |
| Windsor Heights village | 423 | 431 | 454 | 185 | 197 | 198 | 0.14 | 0.14 | 3,021.4 | 1,321.4 |

Table 8.
# Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Cabell County . . . . . . . . . . . . . . . . . . . | 96,319 | 96,784 | 96,827 | 46,169 | 45,615 | 43,596 | 288.02 | 281.02 | 342.7 | 164.3 |
| District 1 . . . . . . . . . . . . . . . . . . | 17,746 | 18,799 | 16,546 | 8,774 | 9,160 | 7,903 | 29.67 | 28.96 | 612.8 | 303.0 |
| Huntington city (part) . . . . . . . . . | 13,139 | 13,993 | 16,545 | 6,747 | 7,012 | 7,902 | 6.85 | 6.16 | 2,133.0 | 1,095.3 |
| District 2 . . . . . . . . . . . . . . . . . . | 15,758 | 17,126 | 16,847 | 9,022 | 9,242 | 9,365 | 4.41 | 4.10 | 3,843.4 | 2,200.5 |
| Huntington city (part) . . . . . . . . . | 15,758 | 17,126 | 16,847 | 9,022 | 9,242 | 9,365 | 4.41 | 4.10 | 3,843.4 | 2,200.5 |
| District 3 . . . . . . . . . . . . . . . . . . | 19,010 | 18,178 | 17,052 | 8,408 | 8,509 | 7,383 | 13.96 | 12.04 | 1,578.9 | 698.3 |
| Barboursville village (part) . . . . . . | 552 | — | (X) | — | — | (X) | 0.11 | 0.11 | 5,018.2 | — |
| Huntington city (part) . . . . . . . . . | 16,288 | 16,208 | 17,051 | 7,404 | 7,607 | 7,382 | 5.73 | 4.86 | 3,351.4 | 1,523.5 |
| Lesage CDP (part) . . . . . . . . . . | 217 | (X) | (X) | 113 | (X) | (X) | 0.60 | 0.35 | 620.0 | 322.9 |
| District 4 . . . . . . . . . . . . . . . . . . | 23,334 | 22,546 | 24,309 | 10,871 | 10,205 | 10,166 | 72.92 | 72.25 | 323.0 | 150.5 |
| Barboursville village (part) . . . . . . | 3,401 | 3,181 | 2,764 | 1,621 | 1,464 | 1,176 | 3.90 | 3.81 | 892.7 | 425.5 |
| Huntington city (part) . . . . . . . . . | 29 | 14 | 62 | 15 | 6 | 28 | 0.11 | 0.11 | 263.6 | 136.4 |
| Pea Ridge CDP . . . . . . . . . . . | 6,650 | 6,363 | 6,535 | 3,325 | 3,046 | 2,927 | 2.35 | 2.29 | 2,903.9 | 1,452.0 |
| Salt Rock CDP (part) . . . . . . . . | 76 | (X) | (X) | 36 | (X) | (X) | 0.80 | 0.79 | 96.2 | 45.6 |
| District 5 . . . . . . . . . . . . . . . . . . | 20,471 | 20,135 | 22,073 | 9,094 | 8,499 | 8,779 | 167.06 | 163.67 | 125.1 | 55.6 |
| Barboursville village (part) . . . . . . | 11 | 2 | 10 | 4 | 1 | 4 | 0.17 | 0.17 | 64.7 | 23.5 |
| Culloden CDP (part). . . . . . . . . | 2,683 | 2,475 | 2,337 | 1,200 | 1,056 | 882 | 3.87 | 3.85 | 696.9 | 311.7 |
| Lesage CDP (part) . . . . . . . . . . | 1,141 | (X) | (X) | 532 | (X) | (X) | 6.63 | 5.74 | 198.4 | 92.7 |
| Milton town . . . . . . . . . . . . . . | 2,423 | 2,206 | 2,242 | 1,243 | 1,116 | 1,065 | 1.58 | 1.54 | 1,573.4 | 807.1 |
| Salt Rock CDP (part) . . . . . . . . | 312 | (X) | (X) | 142 | (X) | (X) | 2.34 | 2.28 | 136.8 | 62.3 |
| Calhoun County. . . . . . . . . . . . . . . . | 7,627 | 7,582 | 7,885 | 3,963 | 3,848 | 3,446 | 280.68 | 279.25 | 27.3 | 14.2 |
| District 1 . . . . . . . . . . . . . . . . . . | 1,372 | 1,508 | 1,597 | 764 | 775 | 683 | 62.80 | 62.30 | 22.0 | 12.3 |
| District 2 . . . . . . . . . . . . . . . . . . | 1,557 | 1,415 | 1,649 | 799 | 747 | 746 | 51.74 | 51.42 | 30.3 | 15.5 |
| District 3 . . . . . . . . . . . . . . . . . . | 1,413 | 1,452 | 1,330 | 740 | 719 | 628 | 23.77 | 23.52 | 60.1 | 31.5 |
| Grantsville town . . . . . . . . . . . | 561 | 565 | 671 | 303 | 276 | 318 | 0.46 | 0.44 | 1,275.0 | 688.6 |
| District 4 . . . . . . . . . . . . . . . . . . | 1,616 | 1,460 | 1,560 | 852 | 789 | 680 | 71.57 | 71.22 | 22.7 | 12.0 |
| District 5 . . . . . . . . . . . . . . . . . . | 1,669 | 1,747 | 1,749 | 808 | 818 | 709 | 70.80 | 70.79 | 23.6 | 11.4 |
| Clay County. . . . . . . . . . . . . . . . . . . | 9,386 | 10,330 | 9,983 | 4,572 | 4,836 | 4,359 | 343.82 | 341.90 | 27.5 | 13.4 |
| District A. . . . . . . . . . . . . . . . . . . | 3,341 | 3,775 | (X) | 1,573 | 1,768 | (X) | 110.56 | 110.09 | 30.3 | 14.3 |
| District B. . . . . . . . . . . . . . . . . . . | 3,077 | 3,307 | (X) | 1,550 | 1,586 | (X) | 139.97 | 139.13 | 22.1 | 11.1 |
| Clay town . . . . . . . . . . . . . . . . | 491 | 593 | 592 | 275 | 316 | 305 | 0.61 | 0.56 | 876.8 | 491.1 |
| District C . . . . . . . . . . . . . . . . . . | 2,968 | 3,248 | (X) | 1,449 | 1,482 | (X) | 93.28 | 92.68 | 32.0 | 15.6 |
| Doddridge County. . . . . . . . . . . . . . . | 8,202 | 7,403 | 6,994 | 3,946 | 3,661 | 3,251 | 320.48 | 319.72 | 25.7 | 12.3 |
| Beech district . . . . . . . . . . . . . . . | 2,113 | 1,933 | 1,693 | 961 | 883 | 789 | 82.64 | 82.46 | 25.6 | 11.7 |
| Maple district . . . . . . . . . . . . . . . | 1,732 | 1,685 | 1,606 | 960 | 888 | 849 | 47.21 | 47.02 | 36.8 | 20.4 |
| West Union town (part). . . . . . . . | 342 | 311 | 332 | 160 | 149 | 152 | 0.14 | 0.13 | 2,630.8 | 1,230.8 |
| Oak district. . . . . . . . . . . . . . . . | 1,870 | 1,871 | 1,788 | 984 | 941 | 762 | 138.33 | 138.14 | 13.5 | 7.1 |
| Pine district . . . . . . . . . . . . . . . | 2,487 | 1,914 | 1,907 | 1,041 | 949 | 851 | 52.29 | 52.10 | 47.7 | 20.0 |
| West Union town (part). . . . . . . . | 483 | 495 | 498 | 292 | 271 | 288 | 0.24 | 0.23 | 2,100.0 | 1,269.6 |
| Fayette County. . . . . . . . . . . . . . . . . | 46,039 | 47,579 | 47,952 | 21,618 | 21,616 | 20,841 | 668.35 | 661.55 | 69.6 | 32.7 |
| New Haven district . . . . . . . . . . . . | 16,173 | 17,010 | 15,345 | 7,777 | 7,727 | 6,502 | 360.34 | 357.41 | 45.3 | 21.8 |
| Ansted town . . . . . . . . . . . . . . | 1,404 | 1,576 | 1,643 | 697 | 708 | 713 | 1.66 | 1.66 | 845.8 | 419.9 |
| Fayetteville town (part) . . . . . . . . | 2,883 | 2,754 | 2,182 | 1,364 | 1,257 | 915 | 5.09 | 5.07 | 568.6 | 269.0 |
| Hico CDP . . . . . . . . . . . . . . . . | 272 | (X) | (X) | 131 | (X) | (X) | 5.02 | 5.01 | 54.3 | 26.1 |
| Meadow Bridge town . . . . . . . . . | 379 | 321 | 325 | 186 | 175 | 161 | 0.41 | 0.41 | 924.4 | 453.7 |
| Oak Hill city (part). . . . . . . . . . . | — | 131 | 8 | — | 52 | 2 | 0.06 | 0.06 | — | — |
| Prince CDP. . . . . . . . . . . . . . . | 116 | (X) | (X) | 83 | (X) | (X) | 2.02 | 1.83 | 63.4 | 45.4 |
| Plateau district . . . . . . . . . . . . . . | 15,930 | 15,758 | 20,288 | 7,583 | 7,356 | 9,068 | 60.64 | 59.82 | 266.3 | 126.8 |
| Glen Jean CDP . . . . . . . . . . . . | 210 | (X) | (X) | 103 | (X) | (X) | 0.23 | 0.23 | 913.0 | 447.8 |
| Hilltop CDP. . . . . . . . . . . . . . . | 624 | (X) | (X) | 240 | (X) | (X) | 0.65 | 0.65 | 960.0 | 369.2 |
| Minden CDP . . . . . . . . . . . . . . | 250 | (X) | (X) | 120 | (X) | (X) | 0.49 | 0.49 | 510.2 | 244.9 |
| Mount Hope city (part) . . . . . . . . | 1,414 | 1,487 | 1,573 | 737 | 750 | 765 | 0.88 | 0.88 | 1,606.8 | 837.5 |
| Oak Hill city (part). . . . . . . . . . . | 7,719 | 7,458 | 6,804 | 3,696 | 3,567 | 3,155 | 4.72 | 4.71 | 1,638.9 | 784.7 |
| Thurmond town. . . . . . . . . . . . . | 5 | 7 | 39 | 12 | 7 | 20 | 0.09 | 0.09 | 55.6 | 133.3 |
| Valley district . . . . . . . . . . . . . . . | 13,936 | 14,811 | 12,319 | 6,258 | 6,533 | 5,271 | 247.37 | 244.32 | 57.0 | 25.6 |
| Beards Fork CDP . . . . . . . . . . . | 199 | (X) | (X) | 88 | (X) | (X) | 1.68 | 1.68 | 118.5 | 52.4 |
| Boomer CDP . . . . . . . . . . . . . . | 615 | (X) | (X) | 341 | (X) | (X) | 1.48 | 1.38 | 445.7 | 247.1 |
| Charlton Heights CDP . . . . . . . . | 406 | (X) | (X) | 198 | (X) | (X) | 0.49 | 0.41 | 990.2 | 482.9 |
| Deep Water CDP . . . . . . . . . . . | 280 | (X) | (X) | 136 | (X) | (X) | 0.99 | 0.88 | 318.2 | 154.5 |
| Dixie CDP (part) . . . . . . . . . . . | 89 | (X) | (X) | 40 | (X) | (X) | 0.20 | 0.20 | 445.0 | 200.0 |
| Falls View CDP. . . . . . . . . . . . . | 238 | (X) | (X) | 141 | (X) | (X) | 0.41 | 0.33 | 721.2 | 427.3 |
| Fayetteville town (part) . . . . . . . . | 9 | (X) | (X) | 2 | (X) | (X) | 0.39 | 0.39 | 23.1 | 5.1 |
| Gauley Bridge town . . . . . . . . . . | 614 | 738 | 691 | 361 | 374 | 357 | 1.63 | 1.58 | 388.6 | 228.5 |
| Glen Ferris CDP . . . . . . . . . . . . | 203 | (X) | (X) | 104 | (X) | (X) | 1.63 | 1.38 | 147.1 | 75.4 |
| Kimberly CDP. . . . . . . . . . . . . . | 287 | (X) | (X) | 136 | (X) | (X) | 0.89 | 0.89 | 322.5 | 152.8 |
| Kincaid CDP . . . . . . . . . . . . . . | 260 | (X) | (X) | 111 | (X) | (X) | 0.87 | 0.86 | 302.3 | 129.1 |
| Montgomery city (part) . . . . . . . . | 969 | 1,239 | 1,660 | 461 | 515 | 560 | 1.21 | 1.21 | 800.8 | 381.0 |
| Mount Carbon CDP . . . . . . . . . . | 428 | (X) | (X) | 178 | (X) | (X) | 0.24 | 0.15 | 2,853.3 | 1,186.7 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes."  For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Fayette County—Con. | | | | | | | | | | |
| Valley district—Con. | | | | | | | | | | |
| Mount Hope city (part) . . . . . . . . . | – | – | (X) | – | – | (X) | 0.44 | 0.44 | – | – |
| Oak Hill city (part). . . . . . . . . . . | 11 | – | (X) | 7 | – | (X) | 0.11 | 0.11 | 100.0 | 63.6 |
| Page CDP. . . . . . . . . . . . . . . . . | 224 | (X) | (X) | 112 | (X) | (X) | 0.44 | 0.44 | 509.1 | 254.5 |
| Pax town. . . . . . . . . . . . . . . . . | 167 | 174 | (X) | 102 | 97 | (X) | 0.30 | 0.30 | 556.7 | 340.0 |
| Powellton CDP . . . . . . . . . . . . . | 619 | 1,796 | 1,905 | 276 | 781 | 755 | 5.35 | 5.35 | 115.7 | 51.6 |
| Scarbro CDP . . . . . . . . . . . . . . | 486 | (X) | (X) | 210 | (X) | (X) | 0.68 | 0.68 | 714.7 | 308.8 |
| Smithers city (part) . . . . . . . . . . | 811 | 901 | 1,160 | 472 | 552 | 574 | 0.50 | 0.50 | 1,622.0 | 944.0 |
| Gilmer County . . . . . . . . . . . . . . . . | 8,693 | 7,160 | 7,669 | 3,448 | 3,621 | 3,243 | 340.08 | 338.50 | 25.7 | 10.2 |
| Center district. . . . . . . . . . . . . . | 1,690 | 1,751 | 1,888 | 924 | 922 | 798 | 120.68 | 120.19 | 14.1 | 7.7 |
| City district . . . . . . . . . . . . . . . | 3,467 | 1,544 | 1,923 | 709 | 654 | 705 | 13.93 | 13.78 | 251.6 | 51.5 |
| Glenville town . . . . . . . . . . . . | 1,537 | 1,544 | 1,923 | 624 | 654 | 705 | 1.03 | 1.00 | 1,537.0 | 624.0 |
| De Kalb-Troy district. . . . . . . . . . | 1,704 | 1,755 | 1,848 | 954 | 1,010 | 872 | 143.61 | 142.93 | 11.9 | 6.7 |
| Glenville district . . . . . . . . . . . . | 1,832 | 2,110 | 2,010 | 861 | 1,035 | 865 | 61.86 | 61.60 | 29.7 | 14.0 |
| Sand Fork town . . . . . . . . . . . | 159 | 176 | 196 | 68 | 82 | 89 | 0.35 | 0.32 | 496.9 | 212.5 |
| Grant County . . . . . . . . . . . . . . . . | 11,937 | 11,299 | 10,428 | 6,366 | 6,105 | 4,746 | 480.29 | 477.37 | 25.0 | 13.3 |
| Grant district. . . . . . . . . . . . . . . | 4,254 | 3,808 | (X) | 1,982 | 1,850 | (X) | 134.21 | 133.94 | 31.8 | 14.8 |
| Petersburg city (part) . . . . . . . . | 9 | 7 | (X) | 6 | 3 | (X) | 0.01 | 0.01 | 900.0 | 600.0 |
| Milroy district . . . . . . . . . . . . . . | 4,144 | 3,922 | (X) | 2,207 | 2,079 | (X) | 86.05 | 86.04 | 48.2 | 25.7 |
| Petersburg city (part) . . . . . . . . | 2,458 | 2,416 | (X) | 1,304 | 1,219 | (X) | 1.61 | 1.61 | 1,526.7 | 809.9 |
| Union district . . . . . . . . . . . . . . | 3,539 | 3,569 | (X) | 2,177 | 2,176 | (X) | 260.02 | 257.39 | 13.7 | 8.5 |
| Bayard town . . . . . . . . . . . . . | 290 | 299 | 414 | 151 | 172 | 191 | 0.31 | 0.31 | 935.5 | 487.1 |
| Greenbrier County . . . . . . . . . . . . . | 35,480 | 34,453 | 34,693 | 18,980 | 17,644 | 16,757 | 1,024.51 | 1,019.57 | 34.8 | 18.6 |
| Central district . . . . . . . . . . . . . | 12,926 | 12,127 | (X) | 6,653 | 6,020 | (X) | 132.16 | 131.23 | 98.5 | 50.7 |
| Fairlea CDP . . . . . . . . . . . . . | 1,747 | 1,706 | 1,743 | 889 | 861 | 829 | 3.74 | 3.74 | 467.1 | 237.7 |
| Lewisburg city. . . . . . . . . . . . | 3,830 | 3,624 | 3,598 | 2,100 | 1,929 | 1,757 | 3.81 | 3.80 | 1,007.9 | 552.6 |
| Ronceverte city (part) . . . . . . . | 784 | 743 | (X) | 426 | 772 | (X) | 1.06 | 1.05 | 746.7 | 405.7 |
| Eastern district. . . . . . . . . . . . . | 11,601 | 11,422 | (X) | 6,674 | 6,178 | (X) | 495.16 | 492.15 | 23.6 | 13.6 |
| Alderson town (part). . . . . . . . . | 983 | 930 | 992 | 488 | 480 | 518 | 0.65 | 0.62 | 1,585.5 | 787.1 |
| Falling Spring town . . . . . . . . . | 211 | 209 | 191 | 106 | 113 | 108 | 0.53 | 0.51 | 413.7 | 207.8 |
| Ronceverte city (part). . . . . . . . | 981 | 9 | (X) | 440 | 8 | (X) | 0.67 | 0.65 | 1,509.2 | 676.9 |
| White Sulphur Springs city . . . . | 2,444 | 2,315 | 2,779 | 1,414 | 1,354 | 1,394 | 1.98 | 1.95 | 1,253.3 | 725.1 |
| Western district . . . . . . . . . . . . | 10,953 | 10,904 | (X) | 5,653 | 5,446 | (X) | 397.19 | 396.19 | 27.6 | 14.3 |
| Quinwood town. . . . . . . . . . . . | 290 | 435 | 559 | 152 | 193 | 222 | 0.35 | 0.35 | 828.6 | 434.3 |
| Rainelle town . . . . . . . . . . . . | 1,505 | 1,545 | 1,681 | 806 | 802 | 807 | 1.12 | 1.11 | 1,355.9 | 726.1 |
| Rupert town . . . . . . . . . . . . . | 942 | 940 | 1,104 | 509 | 482 | 472 | 0.78 | 0.77 | 1,223.4 | 661.0 |
| Hampshire County. . . . . . . . . . . . . | 23,964 | 20,203 | 16,498 | 13,688 | 11,185 | 8,817 | 644.63 | 640.25 | 37.4 | 21.4 |
| Bloomery district . . . . . . . . . . . . | 3,359 | 2,653 | 1,782 | 2,042 | 1,561 | 1,038 | 107.41 | 106.50 | 31.5 | 19.2 |
| Capon Bridge town (part) . . . . . | 165 | 80 | 84 | 76 | 38 | 44 | 0.41 | 0.40 | 412.5 | 190.0 |
| Capon district. . . . . . . . . . . . . . | 3,040 | 2,311 | 1,763 | 1,793 | 1,342 | 1,152 | 105.73 | 105.24 | 28.9 | 17.0 |
| Capon Bridge town (part) . . . . . | 190 | 120 | 108 | 104 | 72 | 56 | 0.29 | 0.27 | 703.7 | 385.2 |
| Gore district . . . . . . . . . . . . . . . | 5,324 | 4,274 | 3,202 | 2,621 | 2,130 | 1,637 | 113.75 | 113.24 | 47.0 | 23.1 |
| Mill Creek district . . . . . . . . . . . | 1,148 | 903 | 820 | 621 | 484 | 390 | 45.51 | 45.47 | 25.2 | 13.7 |
| Romney district . . . . . . . . . . . . . | 3,731 | 3,676 | 3,661 | 2,008 | 1,943 | 1,786 | 82.88 | 81.89 | 45.6 | 24.5 |
| Romney city . . . . . . . . . . . . . | 1,848 | 1,940 | 1,966 | 967 | 974 | 927 | 0.96 | 0.96 | 1,925.0 | 1,007.3 |
| Sherman district. . . . . . . . . . . . | 4,586 | 4,064 | 3,132 | 2,548 | 2,091 | 1,474 | 111.35 | 111.06 | 41.3 | 22.9 |
| Springfield district . . . . . . . . . . . | 2,776 | 2,322 | 2,138 | 2,055 | 1,634 | 1,340 | 78.00 | 76.86 | 36.1 | 26.7 |
| Green Spring CDP . . . . . . . . . . | 218 | (X) | (X) | 122 | (X) | (X) | 2.20 | 2.20 | 99.1 | 55.5 |
| Springfield CDP . . . . . . . . . . . | 477 | (X) | (X) | 201 | (X) | (X) | 1.34 | 1.34 | 356.0 | 150.0 |
| Hancock County . . . . . . . . . . . . . . | 30,676 | 32,667 | 35,233 | 14,541 | 14,728 | 14,697 | 87.97 | 82.61 | 371.3 | 176.0 |
| Butler district . . . . . . . . . . . . . . | 10,273 | 10,670 | 11,742 | 4,942 | 4,850 | 4,884 | 6.75 | 6.74 | 1,524.2 | 733.2 |
| Weirton city (part). . . . . . . . . . | 10,273 | 10,670 | 11,742 | 4,942 | 4,850 | 4,884 | 6.75 | 6.74 | 1,524.2 | 733.2 |
| Clay district . . . . . . . . . . . . . . . | 10,092 | 10,692 | 12,813 | 4,736 | 4,857 | 5,381 | 29.59 | 27.84 | 362.5 | 170.1 |
| New Cumberland city . . . . . . . . | 1,103 | 1,099 | 1,363 | 583 | 568 | 631 | 1.86 | 1.22 | 904.1 | 477.9 |
| Weirton city (part). . . . . . . . . . | 5,454 | 5,855 | 6,379 | 2,605 | 2,724 | 2,883 | 5.54 | 4.72 | 1,155.5 | 551.9 |
| Grant district. . . . . . . . . . . . . . . | 10,311 | 11,305 | 10,678 | 4,863 | 5,021 | 4,432 | 51.63 | 48.03 | 214.7 | 101.2 |
| Chester city . . . . . . . . . . . . . | 2,585 | 2,592 | 2,905 | 1,381 | 1,289 | 1,341 | 1.00 | 1.00 | 2,585.0 | 1,381.0 |
| Newell CDP . . . . . . . . . . . . . | 1,376 | 1,602 | 1,724 | 654 | 709 | 774 | 0.94 | 0.74 | 1,859.5 | 883.8 |
| Hardy County. . . . . . . . . . . . . . . . | 14,025 | 12,669 | 10,977 | 8,078 | 7,115 | 5,573 | 584.48 | 582.31 | 24.1 | 13.9 |
| Capon district. . . . . . . . . . . . . . | 3,036 | 2,715 | 2,288 | 1,865 | 1,627 | 1,254 | 156.80 | 156.42 | 19.4 | 11.9 |
| Wardensville town. . . . . . . . . . | 271 | 246 | 140 | 154 | 126 | 93 | 0.33 | 0.32 | 846.9 | 481.3 |
| Lost River district . . . . . . . . . . . | 2,638 | 2,557 | 2,224 | 2,105 | 1,889 | 1,340 | 177.08 | 176.80 | 14.9 | 11.9 |
| Moorefield district. . . . . . . . . . . | 2,644 | 2,354 | 1,594 | 1,224 | 1,118 | 699 | 25.06 | 24.98 | 105.8 | 49.0 |
| Moorefield town (part) . . . . . . . | 1,761 | 1,659 | 848 | 810 | 800 | 395 | 1.12 | 1.09 | 1,615.6 | 743.1 |

U.S. Census Bureau, 2010 Census

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Hardy County—Con. | | | | | | | | | | |
| Old Fields district . . . . . . . . . . . . . | 2,943 | 2,442 | 2,331 | 1,569 | 1,245 | 1,114 | 85.88 | 85.39 | 34.5 | 18.4 |
| Moorefield town (part) . . . . . . . . | 783 | 716 | 894 | 406 | 393 | 435 | 1.25 | 1.23 | 636.6 | 330.1 |
| South Fork district . . . . . . . . . . . . | 2,764 | 2,601 | 2,540 | 1,315 | 1,236 | 1,166 | 139.66 | 138.72 | 19.9 | 9.5 |
| Moorefield town (part) . . . . . . . . | – | – | 406 | – | – | 191 | 0.02 | 0.02 | – | – |
| Harrison County. . . . . . . . . . . . . . . . | 69,099 | 68,652 | 69,371 | 31,431 | 31,112 | 29,988 | 416.52 | 416.01 | 166.1 | 75.6 |
| Eastern district . . . . . . . . . . . . . . | 12,529 | 12,813 | (X) | 5,739 | 5,686 | (X) | 29.23 | 29.11 | 430.4 | 197.1 |
| Anmoore town (part) . . . . . . . . | 67 | (X) | (X) | 34 | (X) | (X) | 0.11 | 0.11 | 609.1 | 309.1 |
| Bridgeport city (part) . . . . . . . | 7,682 | 7,227 | 6,695 | 3,523 | 3,165 | 2,754 | 9.45 | 9.41 | 816.4 | 374.4 |
| Clarksburg city (part) . . . . . . . . | 83 | 64 | (X) | 50 | 27 | (X) | 3.36 | 3.36 | 24.7 | 14.9 |
| Despard CDP (part) . . . . . . . . . | 769 | 1,039 | 1,018 | 358 | 431 | 408 | 0.56 | 0.56 | 1,373.2 | 639.3 |
| Hepzibah CDP . . . . . . . . . . . . . | 566 | (X) | (X) | 249 | (X) | (X) | 0.92 | 0.92 | 615.2 | 270.7 |
| Spelter CDP . . . . . . . . . . . . . . | 346 | (X) | (X) | 152 | (X) | (X) | 0.49 | 0.49 | 706.1 | 310.2 |
| Northern district . . . . . . . . . . . . . | 10,741 | 11,103 | 11,563 | 4,781 | 4,830 | 4,737 | 103.65 | 103.58 | 103.7 | 46.2 |
| Bridgeport city (part) . . . . . . . | 3 | 1 | (X) | 2 | 1 | (X) | 0.46 | 0.46 | 6.5 | 4.3 |
| Enterprise CDP . . . . . . . . . . . . | 961 | 939 | 1,053 | 402 | 413 | 438 | 2.94 | 2.94 | 326.9 | 136.7 |
| Gypsy CDP . . . . . . . . . . . . . . . | 328 | (X) | (X) | 160 | (X) | (X) | 0.78 | 0.78 | 420.5 | 205.1 |
| Lumberport town (part) . . . . . . | 749 | 812 | 988 | 339 | 344 | 392 | 0.43 | 0.43 | 1,741.9 | 788.4 |
| Shinnston city . . . . . . . . . . . . . | 2,201 | 2,295 | 2,543 | 1,087 | 1,103 | 1,162 | 1.73 | 1.73 | 1,272.3 | 628.3 |
| North Urban district . . . . . . . . . . | 11,045 | 11,201 | 10,312 | 5,231 | 5,591 | 5,039 | 44.03 | 44.03 | 250.9 | 118.8 |
| Clarksburg city (part) . . . . . . . . | 7,048 | 7,972 | 7,554 | 3,539 | 4,244 | 3,880 | 2.54 | 2.54 | 2,774.8 | 1,393.3 |
| Despard CDP (part) . . . . . . . . . | 235 | (X) | (X) | 90 | (X) | (X) | 0.91 | 0.91 | 258.2 | 98.9 |
| Lumberport town (part) . . . . . . | 127 | 125 | 26 | 45 | 44 | 10 | 0.08 | 0.08 | 1,587.5 | 562.5 |
| Southern district . . . . . . . . . . . . . | 12,803 | 10,570 | (X) | 5,653 | 4,687 | (X) | 102.83 | 102.80 | 124.5 | 55.0 |
| Anmoore town (part) . . . . . . . . | 703 | 685 | 690 | 309 | 325 | 292 | 0.94 | 0.94 | 747.9 | 328.7 |
| Bridgeport city (part) . . . . . . . | 464 | 78 | (X) | 153 | 24 | (X) | 0.65 | 0.64 | 725.0 | 239.1 |
| Clarksburg city (part) . . . . . . . . | 730 | – | (X) | 352 | – | (X) | 0.50 | 0.50 | 1,460.0 | 704.0 |
| Lost Creek town . . . . . . . . . . . | 496 | 467 | 413 | 205 | 207 | 173 | 0.97 | 0.97 | 511.3 | 211.3 |
| Nutter Fort town . . . . . . . . . . . | 1,593 | 1,616 | (X) | 826 | 824 | (X) | 0.85 | 0.85 | 1,874.1 | 971.8 |
| Stonewood city . . . . . . . . . . . . | 1,806 | 1,815 | 1,996 | 890 | 855 | 844 | 0.85 | 0.85 | 2,124.7 | 1,047.1 |
| South Urban district . . . . . . . . . . | 11,558 | 11,398 | 10,618 | 5,424 | 5,592 | 5,380 | 15.31 | 15.30 | 755.4 | 354.5 |
| Clarksburg city (part) . . . . . . . . | 8,717 | 8,707 | 8,923 | 4,191 | 4,391 | 4,652 | 3.35 | 3.35 | 2,602.1 | 1,251.0 |
| Southwest district . . . . . . . . . . . . | 10,423 | 11,567 | 11,799 | 4,603 | 4,726 | 4,611 | 121.47 | 121.19 | 86.0 | 38.0 |
| Salem city . . . . . . . . . . . . . . . . | 1,586 | 2,006 | 2,063 | 834 | 858 | 851 | 1.34 | 1.34 | 1,183.6 | 622.4 |
| West Milford town . . . . . . . . . . | 630 | 651 | 519 | 279 | 267 | 198 | 0.53 | 0.53 | 1,188.7 | 526.4 |
| Wolf Summit CDP. . . . . . . . . . . | 272 | (X) | (X) | 127 | (X) | (X) | 0.36 | 0.36 | 755.6 | 352.8 |
| Jackson County. . . . . . . . . . . . . . . . | 29,211 | 28,000 | 25,938 | 13,305 | 12,245 | 10,571 | 471.63 | 464.35 | 62.9 | 28.7 |
| Eastern district . . . . . . . . . . . . . . | 9,882 | 9,538 | (X) | 4,539 | 4,192 | (X) | 164.50 | 163.90 | 60.3 | 27.7 |
| Ripley city (part) . . . . . . . . . . . | 3,167 | 3,150 | 3,023 | 1,580 | 1,501 | 1,317 | 2.85 | 2.74 | 1,155.8 | 576.6 |
| Northern district . . . . . . . . . . . . . | 8,753 | 8,808 | (X) | 4,134 | 3,998 | (X) | 155.30 | 151.73 | 57.7 | 27.2 |
| Ravenswood city . . . . . . . . . . . | 3,876 | 4,031 | 4,189 | 1,807 | 1,832 | 1,776 | 1.90 | 1.82 | 2,129.7 | 992.9 |
| Western district . . . . . . . . . . . . . . | 10,576 | 9,654 | (X) | 4,632 | 4,055 | (X) | 151.83 | 148.71 | 71.1 | 31.1 |
| Ripley city (part) . . . . . . . . . . . | 85 | 113 | (X) | 34 | 42 | (X) | 0.44 | 0.43 | 197.7 | 79.1 |
| Jefferson County . . . . . . . . . . . . . . . | 53,498 | 42,190 | 35,926 | 22,037 | 17,623 | 14,606 | 211.67 | 209.63 | 255.2 | 105.1 |
| Charles Town district . . . . . . . . . | 11,211 | 7,425 | 6,101 | 4,937 | 3,344 | 2,629 | 7.46 | 7.44 | 1,506.9 | 663.6 |
| Charles Town city (part) . . . . . . | 4,062 | 2,878 | 3,122 | 1,863 | 1,379 | 1,397 | 2.55 | 2.55 | 1,592.9 | 730.6 |
| Ranson corporation (part) . . . . | 3,444 | 2,951 | 2,890 | 1,537 | 1,279 | 1,176 | 1.23 | 1.23 | 2,800.0 | 1,249.6 |
| Harpers Ferry district . . . . . . . . . | 10,518 | 8,827 | 8,676 | 4,350 | 3,779 | 3,748 | 33.45 | 32.45 | 324.1 | 134.1 |
| Bolivar town . . . . . . . . . . . . . . | 1,045 | 1,045 | 1,013 | 565 | 519 | 469 | 0.44 | 0.44 | 2,375.0 | 1,284.1 |
| Charles Town city (part) . . . . . . | 26 | 1 | (X) | 6 | 5 | (X) | 0.97 | 0.97 | 26.8 | 6.2 |
| Harpers Ferry town. . . . . . . . . . | 286 | 307 | 308 | 175 | 189 | 170 | 0.61 | 0.53 | 539.6 | 330.2 |
| Ranson corporation (part) . . . . | 858 | – | (X) | 354 | – | (X) | 1.14 | 1.14 | 752.6 | 310.5 |
| Shenandoah Junction CDP (part) . . . . . . . . . . . . . | 694 | (X) | (X) | 268 | (X) | (X) | 0.99 | 0.99 | 701.0 | 270.7 |
| Kabletown district . . . . . . . . . . . . | 12,271 | 10,073 | 7,115 | 5,015 | 4,199 | 3,060 | 62.09 | 61.12 | 200.8 | 82.1 |
| Charles Town city (part) . . . . . . | 1,171 | 28 | (X) | 401 | 12 | (X) | 2.28 | 2.28 | 513.6 | 175.9 |
| Shannondale CDP . . . . . . . . . . | 3,358 | (X) | (X) | 1,551 | (X) | (X) | 8.74 | 8.43 | 398.3 | 184.0 |
| Middleway district . . . . . . . . . . . . | 9,353 | 7,177 | 6,649 | 3,675 | 2,863 | 2,411 | 61.98 | 61.96 | 151.0 | 59.3 |
| Charles Town city (part) . . . . . . | – | (X) | (X) | – | (X) | (X) | 0.01 | 0.01 | – | – |
| Middleway CDP . . . . . . . . . . . . | 441 | (X) | (X) | 201 | (X) | (X) | 1.12 | 1.12 | 393.8 | 179.5 |
| Ranson corporation (part) . . . . | 138 | (X) | (X) | 45 | (X) | (X) | 5.68 | 5.68 | 24.3 | 7.9 |
| Shenandoah Junction CDP (part) . . . . . . . . . . . . . | 9 | (X) | (X) | 4 | (X) | (X) | 0.02 | 0.02 | 450.0 | 200.0 |
| Shepherdstown district. . . . . . . . . | 10,145 | 8,688 | 7,385 | 4,060 | 3,438 | 2,758 | 46.70 | 46.65 | 217.5 | 87.0 |
| Shenandoah Junction CDP (part) . . . . . . . . . . . . . | – | (X) | (X) | – | (X) | (X) | 0.01 | 0.01 | – | – |
| Shepherdstown town . . . . . . . . . | 1,734 r | 1,202 | 1,287 | 583 | 454 | 397 | 0.37 | 0.37 | 4,686.5 | 1,575.7 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Kanawha County . . . . . . . . . . . . . . . . . | 193,063 | 200,073 | 207,619 | 92,618 | 93,788 | 92,747 | 910.92 | 901.59 | 214.1 | 102.7 |
| District 1 . . . . . . . . . . . . . . . . | 43,778 | 47,227 | (X) | 22,214 | 23,496 | (X) | 353.08 | 349.07 | 125.4 | 63.6 |
| Belle town . . . . . . . . . . . . . . | 1,260 | 1,259 | 1,421 | 639 | 647 | 688 | 0.78 | 0.69 | 1,826.1 | 926.1 |
| Cedar Grove town . . . . . . . . . | 997 | 862 | 1,213 | 447 | 408 | 518 | 0.72 | 0.72 | 1,384.7 | 620.8 |
| Charleston city (part) . . . . . . . . . | 16,116 | 17,030 | (X) | 9,072 | 9,515 | (X) | 10.37 | 9.68 | 1,664.9 | 937.2 |
| Chelyan CDP . . . . . . . . . . . . | 776 | (X) | (X) | 396 | (X) | (X) | 0.43 | 0.40 | 1,940.0 | 990.0 |
| Chesapeake town . . . . . . . . . | 1,554 | 1,643 | 1,896 | 809 | 851 | 912 | 0.64 | 0.48 | 3,237.5 | 1,685.4 |
| Coal Fork CDP (part) . . . . . . . . | 1,223 | 1,342 | (X) | 611 | 611 | (X) | 5.11 | 5.08 | 240.7 | 120.3 |
| East Bank town . . . . . . . . . . . | 959 | 933 | 892 | 440 | 415 | 389 | 0.48 | 0.48 | 1,997.9 | 916.7 |
| Glasgow town . . . . . . . . . . . | 905 | 783 | 906 | 352 | 351 | 365 | 0.47 | 0.47 | 1,925.5 | 748.9 |
| Handley town . . . . . . . . . . . . | 349 | 362 | 334 | 156 | 171 | 152 | 0.97 | 0.95 | 367.4 | 164.2 |
| Marmet city . . . . . . . . . . . . . | 1,503 | 1,693 | 1,879 | 700 | 853 | 845 | 1.41 | 1.27 | 1,183.5 | 551.2 |
| Montgomery city (part) . . . . . . . | 669 | 703 | 789 | 377 | 354 | 409 | 0.37 | 0.36 | 1,858.3 | 1,047.2 |
| Pratt town . . . . . . . . . . . . . . | 602 | 551 | 640 | 280 | 251 | 283 | 0.29 | 0.29 | 2,075.9 | 965.5 |
| Rand CDP . . . . . . . . . . . . . | 1,631 | (X) | (X) | 796 | (X) | (X) | 0.46 | 0.46 | 3,545.7 | 1,730.4 |
| Shrewsbury CDP . . . . . . . . . . | 652 | (X) | (X) | 309 | (X) | (X) | 0.44 | 0.35 | 1,862.9 | 882.9 |
| Smithers city (part) . . . . . . . . . | 2 | 3 | 2 | 1 | 1 | 1 | 0.01 | 0.01 | 200.0 | 100.0 |
| District 2 . . . . . . . . . . . . . . . . | 51,331 | 51,896 | (X) | 24,424 | 24,223 | (X) | 112.21 | 110.39 | 465.0 | 221.3 |
| Alum Creek CDP (part) . . . . . . . | 391 | (X) | (X) | 196 | (X) | (X) | 0.39 | 0.37 | 1,056.8 | 529.7 |
| Charleston city (part) . . . . . . . . | 20,188 | 19,783 | (X) | 9,075 | 8,865 | (X) | 14.50 | 14.22 | 1,419.7 | 638.2 |
| Dunbar city (part) . . . . . . . . . . | 7,823 | 8,129 | (X) | 4,132 | 4,120 | (X) | 2.48 | 2.47 | 3,167.2 | 1,672.9 |
| Jefferson CDP (part) . . . . . . . . | 676 | 567 | (X) | 265 | 257 | (X) | 0.51 | 0.33 | 2,048.5 | 803.0 |
| St. Albans city (part) . . . . . . . . | 20 | (X) | (X) | 16 | (X) | (X) | 0.05 | 0.05 | 400.0 | 320.0 |
| South Charleston city . . . . . . . . | 13,450 | 13,390 | 13,645 | 6,819 | 6,770 | 6,640 | 8.51 | 7.61 | 1,767.4 | 896.1 |
| District 3 . . . . . . . . . . . . . . . . | 50,055 | 50,423 | (X) | 23,019 | 22,424 | (X) | 129.31 | 127.65 | 392.1 | 180.3 |
| Cross Lanes CDP . . . . . . . . . | 9,995 | 10,353 | 10,878 | 4,580 | 4,481 | 4,465 | 6.42 | 6.38 | 1,566.6 | 717.9 |
| Dunbar city (part) . . . . . . . . . . | 84 | 25 | (X) | 43 | 8 | (X) | 0.33 | 0.33 | 254.5 | 130.3 |
| Jefferson CDP (part) . . . . . . . . | – | – | (X) | – | – | (X) | 0.04 | – | – | – |
| Nitro city (part) . . . . . . . . . . . | 6,022 | 5,592 | 5,528 | 2,963 | 2,693 | 2,530 | 3.66 | 3.35 | 1,797.6 | 884.5 |
| St. Albans city (part) . . . . . . . . | 11,024 | 11,567 | (X) | 5,420 | 5,467 | (X) | 3.64 | 3.57 | 3,088.0 | 1,518.2 |
| Sissonville CDP (part) . . . . . . . | 543 | 598 | (X) | 258 | 258 | (X) | 4.11 | 4.08 | 133.1 | 63.2 |
| Upper Falls CDP . . . . . . . . . . | 3,701 | 1,111 | 1,006 | 1,549 | 437 | 355 | 17.18 | 16.93 | 218.6 | 91.5 |
| District 4 . . . . . . . . . . . . . . . . | 47,899 | 50,527 | (X) | 22,961 | 23,645 | (X) | 316.32 | 314.47 | 152.3 | 73.0 |
| Big Chimney CDP . . . . . . . . . . | 627 | (X) | (X) | 303 | (X) | (X) | 2.06 | 2.00 | 313.5 | 151.5 |
| Charleston city (part) . . . . . . . . | 15,096 | 16,608 | (X) | 8,058 | 8,751 | (X) | 7.79 | 7.62 | 1,981.1 | 1,057.5 |
| Clendenin town . . . . . . . . . . . | 1,227 | 1,116 | 1,203 | 576 | 525 | 583 | 1.51 | 1.44 | 852.1 | 400.0 |
| Coal Fork CDP (part) . . . . . . . . | 10 | 8 | (X) | 4 | 3 | (X) | 0.04 | 0.04 | 250.0 | 100.0 |
| Elkview CDP . . . . . . . . . . . . | 1,222 | 1,182 | 1,047 | 568 | 552 | 457 | 1.75 | 1.68 | 727.4 | 338.1 |
| Pinch CDP . . . . . . . . . . . . . | 3,262 | 2,811 | 2,695 | 1,384 | 1,194 | 1,065 | 3.59 | 3.55 | 918.9 | 389.9 |
| Sissonville CDP (part) . . . . . . . | 3,485 | 3,801 | (X) | 1,534 | 1,604 | (X) | 8.73 | 8.68 | 401.5 | 176.7 |
| Lewis County . . . . . . . . . . . . . . . . . | 16,372 | 16,919 | 17,223 | 7,958 | 7,944 | 7,454 | 389.65 | 384.90 | 42.5 | 20.7 |
| Courthouse-Collins Settlement district . . . . . . . . . . . . . . . . . | 5,464 | 4,604 | (X) | 2,817 | 2,287 | (X) | 174.12 | 172.46 | 31.7 | 16.3 |
| Weston city (part) . . . . . . . . . | 1,949 | 1,196 | (X) | 1,089 | 687 | (X) | 0.83 | 0.80 | 2,436.3 | 1,361.3 |
| Freemans Creek district . . . . . . . . | 5,371 | 6,097 | 5,988 | 2,550 | 2,802 | 2,563 | 113.63 | 113.23 | 47.4 | 22.5 |
| Weston city (part) . . . . . . . . . | 1,484 | 2,038 | 2,135 | 703 | 981 | 968 | 0.58 | 0.58 | 2,558.6 | 1,212.1 |
| Hackers Creek-Skin Creek district . . | 5,537 | 6,218 | (X) | 2,591 | 2,855 | (X) | 101.89 | 99.20 | 55.8 | 26.1 |
| Jane Lew town . . . . . . . . . . . | 409 | 406 | 439 | 213 | 220 | 213 | 0.25 | 0.24 | 1,704.2 | 887.5 |
| Weston city (part) . . . . . . . . . | 677 | 1,083 | (X) | 343 | 554 | (X) | 0.59 | 0.57 | 1,187.7 | 601.8 |
| Lincoln County . . . . . . . . . . . . . . . . | 21,720 | 22,108 | 21,382 | 9,887 | 9,846 | 8,429 | 438.59 | 437.04 | 49.7 | 22.6 |
| Carroll district . . . . . . . . . . . . . | 3,430 | 3,594 | 3,501 | 1,613 | 1,616 | 1,442 | 66.45 | 66.15 | 51.9 | 24.4 |
| Hamlin town . . . . . . . . . . . . | 1,142 | 1,119 | 1,030 | 528 | 527 | 476 | 0.60 | 0.60 | 1,903.3 | 880.0 |
| Duval district . . . . . . . . . . . . . | 3,252 | 2,976 | 3,063 | 1,415 | 1,351 | 1,251 | 57.83 | 57.81 | 56.3 | 24.5 |
| Harts Creek district . . . . . . . . . . | 3,862 | 3,774 | 3,765 | 1,702 | 1,623 | 1,365 | 92.51 | 92.15 | 41.9 | 18.5 |
| Harts CDP . . . . . . . . . . . . . | 656 | 2,337 | 2,332 | 301 | 995 | 840 | 9.31 | 9.18 | 71.5 | 32.8 |
| Jefferson district . . . . . . . . . . . | 922 | 1,112 | 1,223 | 453 | 510 | 450 | 47.13 | 47.11 | 19.6 | 9.6 |
| Laurel Hill district . . . . . . . . . . . | 2,125 | 2,341 | 2,259 | 996 | 1,033 | 840 | 64.60 | 64.31 | 33.0 | 15.5 |
| Sheridan district . . . . . . . . . . . | 4,393 | 4,571 | 4,109 | 2,028 | 2,005 | 1,665 | 44.36 | 44.07 | 99.7 | 46.0 |
| West Hamlin town . . . . . . . . . | 774 | 696 | 423 | 395 | 335 | 212 | 0.55 | 0.53 | 1,460.4 | 745.3 |
| Union district . . . . . . . . . . . . . | 569 | 620 | 623 | 300 | 304 | 258 | 29.29 | 29.23 | 19.5 | 10.3 |
| Washington district . . . . . . . . . . | 3,167 | 3,120 | 2,839 | 1,380 | 1,404 | 1,158 | 36.42 | 36.21 | 87.5 | 38.1 |
| Alum Creek CDP (part) . . . . . . . | 1,358 | 1,839 | 1,602 | 584 | 837 | 674 | 9.88 | 9.82 | 138.3 | 59.5 |
| Logan County . . . . . . . . . . . . . . . . . | 36,743 | 37,710 | 43,032 | 16,743 | 16,807 | 16,848 | 455.62 | 453.74 | 81.0 | 36.9 |
| Central district . . . . . . . . . . . . . | 10,584 | 11,079 | (X) | 5,187 | 5,316 | (X) | 92.62 | 91.94 | 115.1 | 56.4 |
| Henlawson CDP . . . . . . . . . . | 442 | (X) | (X) | 203 | (X) | (X) | 0.83 | 0.80 | 552.5 | 253.8 |
| Logan city . . . . . . . . . . . . . | 1,779 | 1,630 | 2,206 | 1,016 | 965 | 1,126 | 1.23 | 1.15 | 1,547.0 | 883.5 |
| McConnell CDP . . . . . . . . . . | 514 | (X) | (X) | 252 | (X) | (X) | 0.34 | 0.31 | 1,658.1 | 812.9 |
| Mitchell Heights town . . . . . . . . | 323 | 301 | 265 | 154 | 143 | 122 | 0.34 | 0.34 | 950.0 | 452.9 |

Table 8.

## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Logan County—Con. | | | | | | | | | | |
| Central district—Con. | | | | | | | | | | |
| Mount Gay-Shamrock CDP (part) | 1,779 | 2,174 | (X) | 858 | 1,040 | (X) | 7.56 | 7.54 | 235.9 | 113.8 |
| Neibert CDP | 183 | (X) | (X) | 82 | (X) | (X) | 0.63 | 0.61 | 300.0 | 134.4 |
| Stollings CDP | 316 | (X) | (X) | 155 | (X) | (X) | 0.38 | 0.36 | 877.8 | 430.6 |
| Verdunville CDP (part) | 24 | (X) | (X) | 11 | (X) | (X) | 0.14 | 0.14 | 171.4 | 78.6 |
| West Logan town | 424 | 418 | 524 | 221 | 228 | 235 | 0.34 | 0.34 | 1,247.1 | 650.0 |
| Eastern district | 13,839 | 13,809 | (X) | 6,210 | 6,063 | (X) | 178.20 | 177.47 | 78.0 | 35.0 |
| Accoville CDP | 574 | (X) | (X) | 213 | (X) | (X) | 3.27 | 3.27 | 175.5 | 65.1 |
| Amherstdale CDP | 350 | (X) | (X) | 151 | (X) | (X) | 2.97 | 2.95 | 118.6 | 51.2 |
| Big Creek CDP | 237 | (X) | (X) | 105 | (X) | (X) | 0.58 | 0.58 | 408.6 | 181.0 |
| Bruno CDP | 544 | (X) | (X) | 228 | (X) | (X) | 1.32 | 1.30 | 418.5 | 175.4 |
| Chapmanville town (part) | 1,245 | 1,209 | (X) | 661 | 657 | (X) | 0.54 | 0.52 | 2,394.2 | 1,271.2 |
| Kistler CDP | 528 | (X) | (X) | 240 | (X) | (X) | 1.49 | 1.49 | 354.4 | 161.1 |
| Mallory CDP | 1,654 | 1,137 | (X) | 703 | 489 | (X) | 13.04 | 12.99 | 127.3 | 54.1 |
| Man town (part) | 759 | 770 | 914 | 360 | 363 | 390 | 0.61 | 0.56 | 1,355.4 | 642.9 |
| Robinette CDP | 663 | (X) | (X) | 267 | (X) | (X) | 3.02 | 3.00 | 221.0 | 89.0 |
| Western district | 12,320 | 12,822 | (X) | 5,346 | 5,428 | (X) | 184.80 | 184.33 | 66.8 | 29.0 |
| Chapmanville town (part) | 11 | 2 | (X) | 6 | 1 | (X) | 0.14 | 0.13 | 84.6 | 46.2 |
| Chauncey CDP | 283 | (X) | (X) | 124 | (X) | (X) | 1.45 | 1.44 | 196.5 | 86.1 |
| Holden CDP | 876 | 898 | (X) | 379 | 385 | (X) | 3.73 | 3.73 | 234.9 | 101.6 |
| Man town (part) | – | (X) | (X) | 2 | (X) | (X) | 0.54 | 0.53 | – | 3.8 |
| Monaville CDP | 309 | (X) | (X) | 138 | (X) | (X) | 0.46 | 0.46 | 671.7 | 300.0 |
| Mount Gay-Shamrock CDP (part) | – | 449 | (X) | – | 176 | (X) | – | – | – | – |
| Omar CDP | 552 | (X) | (X) | 236 | (X) | (X) | 1.14 | 1.13 | 488.5 | 208.8 |
| Rossmore CDP | 301 | (X) | (X) | 121 | (X) | (X) | 0.63 | 0.62 | 485.5 | 195.2 |
| Sarah Ann CDP | 345 | (X) | (X) | 153 | (X) | (X) | 1.83 | 1.83 | 188.5 | 83.6 |
| Switzer CDP | 595 | 1,138 | 1,004 | 314 | 537 | 417 | 2.36 | 2.34 | 254.3 | 134.2 |
| Verdunville CDP (part) | 663 | (X) | (X) | 318 | (X) | (X) | 2.54 | 2.53 | 262.1 | 125.7 |
| McDowell County | 22,113 | 27,329 | 35,223 | 11,322 | 13,582 | 15,330 | 534.90 | 533.46 | 41.5 | 21.2 |
| Big Creek district | 5,607 | 6,913 | 7,366 | 2,784 | 3,390 | 3,159 | 192.87 | 192.36 | 29.1 | 14.5 |
| Bartley CDP | 224 | (X) | (X) | 107 | (X) | (X) | 1.16 | 1.14 | 196.5 | 93.9 |
| Berwind CDP | 278 | (X) | (X) | 134 | (X) | (X) | 0.30 | 0.29 | 958.6 | 462.1 |
| Cucumber CDP | 94 | (X) | (X) | 58 | (X) | (X) | 0.45 | 0.45 | 208.9 | 128.9 |
| Raysal CDP (part) | 89 | (X) | (X) | 34 | (X) | (X) | 0.31 | 0.31 | 287.1 | 109.7 |
| War city | 862 | 788 | 1,081 | 436 | 388 | 525 | 0.92 | 0.89 | 968.5 | 489.9 |
| Browns Creek district | 5,362 | 6,690 | 10,337 | 2,710 | 3,325 | 4,644 | 80.16 | 79.94 | 67.1 | 33.9 |
| Big Sandy CDP | 168 | (X) | (X) | 97 | (X) | (X) | 0.53 | 0.53 | 317.0 | 183.0 |
| Davy town | 420 | 373 | 403 | 192 | 170 | 176 | 1.29 | 1.27 | 330.7 | 151.2 |
| Kimball town | 194 | 411 | 550 | 133 | 233 | 258 | 0.25 | 0.25 | 776.0 | 532.0 |
| Roderfield CDP (part) | 18 | (X) | (X) | 6 | (X) | (X) | 0.08 | 0.07 | 257.1 | 85.7 |
| Vivian CDP | 82 | (X) | (X) | 36 | (X) | (X) | 0.36 | 0.36 | 227.8 | 100.0 |
| Welch city (part) | 2,400 | 2,683 | 2,902 | 1,262 | 1,453 | 1,566 | 5.93 | 5.90 | 406.8 | 213.9 |
| North Elkin district | 4,817 | 6,725 | 7,708 | 2,683 | 3,407 | 3,500 | 130.46 | 130.23 | 37.0 | 20.6 |
| Anawalt town | 226 | 272 | 329 | 135 | 148 | 153 | 0.58 | 0.58 | 389.7 | 232.8 |
| Crumpler CDP | 204 | (X) | (X) | 114 | (X) | (X) | 1.50 | 1.50 | 136.0 | 76.0 |
| Gary city | 968 | 917 | 1,355 | 536 | 542 | 609 | 0.87 | 0.84 | 1,152.4 | 638.1 |
| Keystone city | 282 | 453 | (X) | 183 | 236 | (X) | 0.32 | 0.32 | 881.3 | 571.9 |
| Maybeury CDP | 234 | (X) | (X) | 129 | (X) | (X) | 1.67 | 1.67 | 140.1 | 77.2 |
| Northfork town | 429 | 519 | 614 | 242 | 298 | 293 | 0.96 | 0.96 | 446.9 | 252.1 |
| Pageton CDP | 187 | (X) | (X) | 80 | (X) | (X) | 1.22 | 1.20 | 155.8 | 66.7 |
| Welch city (part) | 6 | (X) | (X) | 3 | (X) | (X) | 0.11 | 0.11 | 54.5 | 27.3 |
| Sandy River district | 6,327 | 7,001 | 9,822 | 3,145 | 3,460 | 4,027 | 131.41 | 130.93 | 48.3 | 24.0 |
| Bradshaw town | 337 | 289 | 394 | 166 | 174 | 209 | 0.80 | 0.77 | 437.7 | 215.6 |
| Iaeger town | 302 | 358 | 551 | 167 | 216 | 262 | 0.84 | 0.79 | 382.3 | 211.4 |
| Raysal CDP (part) | 376 | (X) | (X) | 181 | (X) | (X) | 0.94 | 0.92 | 408.7 | 196.7 |
| Roderfield CDP (part) | 170 | (X) | (X) | 93 | (X) | (X) | 0.20 | 0.19 | 894.7 | 489.5 |
| Marion County | 56,418 | 56,598 | 57,249 | 26,463 | 26,660 | 25,491 | 311.52 | 308.74 | 182.7 | 85.7 |
| Middletown district | 17,578 | 17,934 | 19,015 | 8,507 | 9,024 | 9,201 | 21.28 | 20.77 | 846.3 | 409.6 |
| Barrackville town | 1,302 | 1,288 | 1,443 | 602 | 587 | 601 | 0.71 | 0.69 | 1,887.0 | 872.5 |
| Fairmont city (part) | 13,521 | 13,878 | 14,767 | 6,692 | 7,258 | 7,491 | 5.11 | 4.87 | 2,776.4 | 1,374.1 |
| Pleasant Valley city (part) | – | (X) | (X) | – | (X) | (X) | 0.04 | – | – | – |
| Palatine district | 21,616 | 21,020 | 20,067 | 10,002 | 9,647 | 8,560 | 94.12 | 92.89 | 232.7 | 107.7 |
| Fairmont city (part) | 5,183 | 5,219 | 5,443 | 2,508 | 2,497 | 2,467 | 3.90 | 3.75 | 1,382.1 | 668.8 |
| Pleasant Valley city (part) | 3,149 | 3,124 | (X) | 1,513 | 1,484 | (X) | 3.36 | 3.23 | 974.9 | 468.4 |
| White Hall town | 648 | 595 | (X) | 313 | 295 | (X) | 1.05 | 1.05 | 617.1 | 298.1 |
| Worthington town (part) | – | – | 6 | – | – | 2 | 0.03 | 0.02 | – | – |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes."  For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Marion County—Con. | | | | | | | | | | |
| West Augusta district . . . . . . . . . . . | 17,224 | 17,644 | 18,167 | 7,954 | 7,989 | 7,730 | 196.12 | 195.07 | 88.3 | 40.8 |
| Carolina CDP . . . . . . . . . . . . . . | 411 | (X) | (X) | 198 | (X) | (X) | 0.83 | 0.83 | 495.2 | 238.6 |
| Fairview town . . . . . . . . . . . . . . | 408 | 435 | 513 | 199 | 225 | 247 | 0.28 | 0.28 | 1,457.1 | 710.7 |
| Farmington town . . . . . . . . . . . . | 375 | 387 | 414 | 192 | 194 | 190 | 0.43 | 0.42 | 892.9 | 457.1 |
| Grant Town town . . . . . . . . . . . . | 613 | 657 | 694 | 305 | 316 | 320 | 0.54 | 0.53 | 1,156.6 | 575.5 |
| Idamay CDP . . . . . . . . . . . . . . . | 611 | (X) | (X) | 266 | (X) | (X) | 0.88 | 0.88 | 694.3 | 302.3 |
| Mannington city . . . . . . . . . . . . | 2,063 | 2,124 | 2,184 | 964 | 990 | 1,072 | 1.15 | 1.10 | 1,875.5 | 876.4 |
| Monongah town . . . . . . . . . . . . | 1,044 | 939 | 1,018 | 494 | 443 | 445 | 0.53 | 0.49 | 2,130.6 | 1,008.2 |
| Rachel CDP . . . . . . . . . . . . . . . | 248 | (X) | (X) | 110 | (X) | (X) | 0.35 | 0.34 | 729.4 | 323.5 |
| Rivesville town . . . . . . . . . . . . . | 934 | 913 | 1,064 | 430 | 450 | 461 | 0.59 | 0.52 | 1,796.2 | 826.9 |
| Worthington town (part) . . . . . . . . | 158 | 170 | 227 | 82 | 93 | 108 | 0.57 | 0.56 | 282.1 | 146.4 |
| Marshall County . . . . . . . . . . . . . . | 33,107 | 35,519 | 37,356 | 15,918 | 15,814 | 15,630 | 312.15 | 305.43 | 108.4 | 52.1 |
| District 1 . . . . . . . . . . . . . . . . . . | 10,892 | 11,876 | 11,902 | 5,176 | 5,245 | 4,970 | 100.93 | 99.63 | 109.3 | 52.0 |
| Benwood city . . . . . . . . . . . . . . | 1,420 | 1,585 | 1,669 | 761 | 811 | 847 | 1.86 | 1.30 | 1,092.3 | 585.4 |
| McMechen city . . . . . . . . . . . . . | 1,926 | 1,937 | 2,130 | 971 | 953 | 976 | 0.84 | 0.57 | 3,378.9 | 1,703.5 |
| Wheeling city (part) . . . . . . . . . . | 276 | 360 | 182 | 145 | 168 | 84 | 0.19 | 0.18 | 1,533.3 | 805.6 |
| District 2 . . . . . . . . . . . . . . . . . . | 10,173 | 9,998 | 10,753 | 4,796 | 4,461 | 4,618 | 9.44 | 8.95 | 1,136.6 | 535.9 |
| Moundsville city . . . . . . . . . . . . | 9,318 | 9,998 | 10,753 | 4,458 | 4,461 | 4,618 | 3.36 | 2.91 | 3,202.1 | 1,532.0 |
| District 3 . . . . . . . . . . . . . . . . . . | 12,042 | 13,645 | 14,701 | 5,946 | 6,108 | 6,042 | 201.79 | 196.85 | 61.2 | 30.2 |
| Cameron city . . . . . . . . . . . . . . | 946 | 1,212 | 1,177 | 542 | 533 | 566 | 0.87 | 0.86 | 1,100.0 | 630.2 |
| Glen Dale city . . . . . . . . . . . . . . | 1,526 | 1,552 | 1,612 | 745 | 757 | 726 | 1.20 | 0.85 | 1,795.3 | 876.5 |
| Mason County . . . . . . . . . . . . . . . | 27,324 | 25,957 | 25,178 | 13,006 | 12,056 | 10,932 | 444.72 | 430.75 | 63.4 | 30.2 |
| Arbuckle district . . . . . . . . . . . . . | 1,121 | 1,080 | 881 | 587 | 568 | 370 | 66.31 | 65.03 | 17.2 | 9.0 |
| Clendenin district . . . . . . . . . . . . | 3,715 | 3,732 | 3,673 | 1,804 | 1,693 | 1,534 | 83.34 | 79.87 | 46.5 | 22.6 |
| Apple Grove CDP (part) . . . . . . . | 137 | (X) | (X) | 61 | (X) | (X) | 1.08 | 1.08 | 126.9 | 56.5 |
| Gallipolis Ferry CDP . . . . . . . . . . | 817 | (X) | (X) | 381 | (X) | (X) | 2.77 | 2.28 | 358.3 | 167.1 |
| Henderson town . . . . . . . . . . . . | 271 | 325 | 549 | 132 | 149 | 245 | 0.47 | 0.42 | 645.2 | 314.3 |
| Cologne district . . . . . . . . . . . . . | 1,459 | 1,247 | 1,210 | 713 | 609 | 546 | 34.08 | 33.80 | 43.2 | 21.1 |
| Leon town . . . . . . . . . . . . . . . . | 158 | 132 | 145 | 77 | 73 | 72 | 0.37 | 0.32 | 493.8 | 240.6 |
| Cooper district . . . . . . . . . . . . . . | 1,874 | 1,781 | 1,697 | 888 | 776 | 726 | 52.78 | 51.46 | 36.4 | 17.3 |
| Graham district . . . . . . . . . . . . . . | 2,756 | 2,774 | 2,781 | 1,334 | 1,266 | 1,182 | 26.15 | 24.50 | 112.5 | 54.4 |
| Hartford City town (part) . . . . . . . | 276 | 265 | 250 | 143 | 130 | 113 | 0.84 | 0.84 | 328.6 | 170.2 |
| New Haven town . . . . . . . . . . . . | 1,560 | 1,559 | 1,632 | 765 | 728 | 698 | 1.30 | 1.10 | 1,418.2 | 695.5 |
| Hannan district . . . . . . . . . . . . . . | 3,017 | 2,461 | 2,233 | 1,368 | 1,112 | 975 | 53.53 | 51.96 | 58.1 | 26.3 |
| Apple Grove CDP (part) . . . . . . . | 67 | (X) | (X) | 42 | (X) | (X) | 1.38 | 1.23 | 54.5 | 34.1 |
| Lewis district . . . . . . . . . . . . . . . | 6,082 | 6,310 | 6,533 | 2,935 | 2,969 | 3,000 | 18.91 | 17.84 | 340.9 | 164.5 |
| Point Pleasant city (part) . . . . . . . | 4,126 | 4,380 | 4,693 | 2,118 | 2,169 | 2,299 | 3.04 | 2.35 | 1,755.7 | 901.3 |
| Robinson district . . . . . . . . . . . . . | 3,222 | 2,620 | 2,389 | 1,191 | 1,085 | 917 | 33.39 | 32.00 | 100.7 | 37.2 |
| Point Pleasant city (part) . . . . . . . | 224 | 257 | 303 | 126 | 144 | 141 | 0.05 | 0.05 | 4,480.0 | 2,520.0 |
| Union district . . . . . . . . . . . . . . . | 1,358 | 1,234 | 1,115 | 700 | 571 | 478 | 56.30 | 55.89 | 24.3 | 12.5 |
| Waggener district . . . . . . . . . . . . | 2,720 | 2,718 | 2,666 | 1,486 | 1,407 | 1,204 | 19.93 | 18.38 | 148.0 | 80.8 |
| Hartford City town (part) . . . . . . . | 338 | 254 | 237 | 214 | 159 | 103 | 0.40 | 0.40 | 845.0 | 535.0 |
| Mason town . . . . . . . . . . . . . . . | 968 | 1,064 | 1,053 | 499 | 535 | 506 | 0.59 | 0.59 | 1,640.7 | 839.0 |
| Mercer County . . . . . . . . . . . . . . . | 62,264 | 62,980 | 64,980 | 30,115 | 30,143 | 28,426 | 420.72 | 418.99 | 148.6 | 71.9 |
| District I . . . . . . . . . . . . . . . . . . . | 18,572 | 19,523 | 19,214 | 9,361 | 9,896 | 8,837 | 62.59 | 62.32 | 298.0 | 150.2 |
| Bluefield city (part) . . . . . . . . . . | 10,443 | 11,451 | 12,756 | 5,456 | 5,966 | 6,004 | 8.83 | 8.83 | 1,182.7 | 617.9 |
| Bluewell CDP . . . . . . . . . . . . . . | 2,184 | (X) | (X) | 1,022 | (X) | (X) | 4.52 | 4.49 | 486.4 | 227.6 |
| Bramwell town . . . . . . . . . . . . . | 364 | 426 | (X) | 214 | 237 | (X) | 0.58 | 0.55 | 661.8 | 389.1 |
| Brush Fork CDP . . . . . . . . . . . . | 1,197 | (X) | (X) | 612 | (X) | (X) | 1.90 | 1.90 | 630.0 | 322.1 |
| District II . . . . . . . . . . . . . . . . . . | 22,347 | 21,858 | 24,848 | 10,940 | 10,509 | 11,042 | 34.71 | 34.39 | 649.8 | 318.1 |
| Princeton city (part) . . . . . . . . . . | 6,426 | 6,347 | 7,043 | 3,487 | 3,370 | 3,630 | 3.02 | 2.99 | 2,149.2 | 1,166.2 |
| District III . . . . . . . . . . . . . . . . . . | 21,345 | 21,599 | 20,918 | 9,814 | 9,738 | 8,547 | 323.42 | 322.29 | 66.2 | 30.5 |
| Athens town . . . . . . . . . . . . . . . | 1,048 | 1,102 | 741 | 408 | 414 | 398 | 0.39 | 0.39 | 2,687.2 | 1,046.2 |
| Bluefield city (part) . . . . . . . . . . | 4 | (X) | (X) | 1 | – | (X) | 0.03 | 0.03 | 133.3 | 33.3 |
| Lashmeet CDP . . . . . . . . . . . . . | 479 | (X) | (X) | 210 | (X) | (X) | 0.75 | 0.75 | 638.7 | 280.0 |
| Matoaka town . . . . . . . . . . . . . . | 227 | 317 | 366 | 145 | 155 | 193 | 0.26 | 0.26 | 873.1 | 557.7 |
| Montcalm CDP . . . . . . . . . . . . . | 726 | 885 | 1,023 | 323 | 384 | 398 | 2.74 | 2.72 | 266.9 | 118.8 |
| Oakvale town . . . . . . . . . . . . . . | 121 | 142 | 165 | 55 | 65 | 70 | 0.42 | 0.42 | 288.1 | 131.0 |
| Princeton city (part) . . . . . . . . . . | 6 | – | (X) | 2 | 1 | (X) | 0.02 | 0.02 | 300.0 | 100.0 |
| Mineral County . . . . . . . . . . . . . . . | 28,212 | 27,078 | 26,697 | 13,039 | 12,094 | 10,930 | 329.22 | 327.83 | 86.1 | 39.8 |
| District 1 . . . . . . . . . . . . . . . . . . . | 9,275 | 9,625 | 9,197 | 4,416 | 4,263 | 3,724 | 215.54 | 214.27 | 43.3 | 20.6 |
| Burlington CDP . . . . . . . . . . . . . | 182 | (X) | (X) | 96 | (X) | (X) | 1.23 | 1.23 | 148.0 | 78.0 |
| Elk Garden town . . . . . . . . . . . . | 232 | 217 | 261 | 108 | 103 | 109 | 0.26 | 0.26 | 892.3 | 415.4 |
| Fort Ashby CDP (part) . . . . . . . . | 853 | (X) | (X) | 425 | (X) | (X) | 1.84 | 1.82 | 468.7 | 233.5 |
| Piedmont town . . . . . . . . . . . . . | 876 | 1,014 | 1,094 | 480 | 499 | 508 | 0.38 | 0.38 | 2,305.3 | 1,263.2 |
| District 2 . . . . . . . . . . . . . . . . . . . | 9,287 | 8,011 | 8,488 | 4,241 | 3,682 | 3,592 | 34.19 | 34.16 | 271.9 | 124.2 |
| Keyser city . . . . . . . . . . . . . . . . | 5,439 | 5,303 | 5,870 | 2,525 | 2,542 | 2,627 | 1.92 | 1.92 | 2,832.8 | 1,315.1 |

U.S. Census Bureau, 2010 Census

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Mineral County—Con. | | | | | | | | | | |
| District 3 . . . . . . . . . . . . . . . . . | 9,650 | 9,442 | 9,012 | 4,382 | 4,149 | 3,614 | 79.49 | 79.40 | 121.5 | 55.2 |
| Carpendale town . . . . . . . . . . | 977 | 954 | (X) | 421 | 404 | (X) | 1.31 | 1.31 | 745.8 | 321.4 |
| Fort Ashby CDP (part) . . . . . . . | 527 | 1,354 | 1,288 | 234 | 609 | 536 | 1.73 | 1.72 | 306.4 | 136.0 |
| Ridgeley town . . . . . . . . . . . | 675 | 762 | 779 | 377 | 379 | 396 | 0.30 | 0.29 | 2,327.6 | 1,300.0 |
| Wiley Ford CDP . . . . . . . . . . | 1,026 | 1,095 | (X) | 511 | 515 | (X) | 2.88 | 2.88 | 356.3 | 177.4 |
| Mingo County . . . . . . . . . . . . . . | 26,839 | 28,253 | 33,739 | 12,699 | 12,898 | 13,087 | 423.97 | 423.11 | 63.4 | 30.0 |
| Beech Ben Mate district. . . . . . . . | 3,646 | (X) | (X) | 1,666 | (X) | (X) | 69.54 | 69.47 | 52.5 | 24.0 |
| Red Jacket CDP (part) . . . . . . . | 552 | (X) | (X) | 259 | (X) | (X) | 3.78 | 3.78 | 146.0 | 68.5 |
| Kermit Harvey district. . . . . . . . . | 4,218 | (X) | (X) | 1,878 | (X) | (X) | 106.15 | 106.12 | 39.7 | 17.7 |
| Kermit town . . . . . . . . . . . . | 406 | 209 | 342 | 164 | 99 | 156 | 0.39 | 0.39 | 1,041.0 | 420.5 |
| Lee district. . . . . . . . . . . . . . . | 3,801 | (X) | (X) | 1,676 | (X) | (X) | 69.04 | 69.04 | 55.1 | 24.3 |
| Delbarton town . . . . . . . . . . | 579 | 474 | 705 | 326 | 239 | 313 | 2.01 | 2.01 | 288.1 | 162.2 |
| Magnolia district. . . . . . . . . . . . | 2,927 | (X) | (X) | 1,436 | (X) | (X) | 32.63 | 32.63 | 89.7 | 44.0 |
| Matewan town . . . . . . . . . . | 499 | 498 | 619 | 301 | 277 | 337 | 0.56 | 0.56 | 891.1 | 537.5 |
| Red Jacket CDP (part) . . . . . . . | 29 | (X) | (X) | 17 | (X) | (X) | 1.47 | 1.47 | 19.7 | 11.6 |
| Stafford district. . . . . . . . . . . . | 3,842 | (X) | (X) | 1,861 | (X) | (X) | 65.28 | 64.52 | 59.5 | 28.8 |
| Gilbert town . . . . . . . . . . . | 450 | 417 | 456 | 262 | 227 | 217 | 1.04 | 0.99 | 454.5 | 264.6 |
| Gilbert Creek CDP . . . . . . . . | 1,090 | 1,582 | 1,784 | 522 | 706 | 666 | 11.57 | 11.57 | 94.2 | 45.1 |
| Justice CDP . . . . . . . . . . . | 412 | (X) | (X) | 196 | (X) | (X) | 1.38 | 1.32 | 312.1 | 148.5 |
| Tug Hardee district. . . . . . . . . . | 3,979 | (X) | (X) | 1,717 | (X) | (X) | 65.29 | 65.28 | 61.0 | 26.3 |
| Chattaroy CDP (part) . . . . . . . | 398 | (X) | (X) | 183 | (X) | (X) | 1.15 | 1.15 | 346.1 | 159.1 |
| Williamson district . . . . . . . . . . | 4,426 | (X) | (X) | 2,465 | (X) | (X) | 16.05 | 16.05 | 275.8 | 153.6 |
| Chattaroy CDP (part) . . . . . . . | 358 | (X) | (X) | 167 | (X) | (X) | 0.89 | 0.89 | 402.2 | 187.6 |
| Williamson city . . . . . . . . . . | 3,191 | 3,414 | 4,154 | 1,885 | 1,892 | 2,011 | 3.26 | 3.26 | 978.8 | 578.2 |
| Monongalia County . . . . . . . . . . . | 96,189 | 81,866 | 75,509 | 43,238 | 36,695 | 31,563 | 365.88 | 360.06 | 267.1 | 120.1 |
| Central district . . . . . . . . . . . . | 29,377 | 27,664 | 27,067 | 12,631 | 12,202 | 11,111 | 7.53 | 7.05 | 4,167.0 | 1,791.6 |
| Morgantown city (part) . . . . . . . | 27,415 | 25,942 | 25,581 | 11,551 | 11,275 | 10,295 | 6.84 | 6.40 | 4,283.6 | 1,804.8 |
| Star City town (part) . . . . . . . | 1,825 | 1,366 | 1,251 | 1,001 | 753 | 685 | 0.52 | 0.49 | 3,724.5 | 2,042.9 |
| Eastern district. . . . . . . . . . . . | 39,767 | 28,016 | 30,561 | 18,517 | 13,227 | 12,927 | 85.48 | 82.32 | 483.1 | 224.9 |
| Brookhaven CDP (part) . . . . . . | 5,047 | 4,617 | 3,836 | 2,180 | 1,932 | 1,589 | 9.04 | 8.99 | 561.4 | 242.5 |
| Cheat Lake CDP . . . . . . . . . | 7,988 | 6,396 | 3,992 | 3,509 | 2,802 | 1,623 | 15.83 | 14.31 | 558.2 | 245.2 |
| Morgantown city (part) . . . . . . . | 2,235 | 867 | 298 | 1,108 | 446 | 127 | 3.56 | 3.55 | 629.6 | 312.1 |
| Western district . . . . . . . . . . . | 27,045 | 26,186 | 17,881 | 12,090 | 11,266 | 7,525 | 272.88 | 270.69 | 99.9 | 44.7 |
| Blacksville town . . . . . . . . . | 171 | 175 | 168 | 79 | 84 | 83 | 0.31 | 0.30 | 570.0 | 263.3 |
| Brookhaven CDP (part) . . . . . . | 124 | 117 | (X) | 56 | 52 | (X) | 0.24 | 0.24 | 516.7 | 233.3 |
| Cassville CDP . . . . . . . . . . | 701 | 1,586 | 1,458 | 337 | 704 | 598 | 3.55 | 3.55 | 197.5 | 94.9 |
| Granville town . . . . . . . . . . | 781 | 778 | 798 | 394 | 430 | 415 | 1.30 | 1.30 | 600.8 | 303.1 |
| Morgantown city (part) . . . . . . . | 10 | (X) | (X) | 5 | (X) | (X) | 0.22 | 0.22 | 45.5 | 22.7 |
| Pentress CDP . . . . . . . . . . | 175 | (X) | (X) | 92 | (X) | (X) | 0.61 | 0.61 | 286.9 | 150.8 |
| Star City town (part) . . . . . . . | — | (X) | (X) | — | (X) | (X) | 0.07 | — | | |
| Westover city . . . . . . . . . . | 3,983 | 3,941 | 4,201 | 2,016 | 1,983 | 1,997 | 1.51 | 1.51 | 2,637.7 | 1,335.1 |
| Monroe County . . . . . . . . . . . . . | 13,502 r | 13,193 | 12,406 | 7,601 r | 7,261 | 5,994 | 473.64 | 472.75 | 28.6 | 16.1 |
| Central district . . . . . . . . . . . . | 4,638 | 4,020 | (X) | 2,549 | 2,147 | (X) | 183.08 | 182.79 | 25.4 | 13.9 |
| Union town . . . . . . . . . . . | 565 | 548 | 566 | 310 | 309 | 296 | 0.45 | 0.45 | 1,255.6 | 688.9 |
| Eastern district. . . . . . . . . . . . | 3,819 r | 4,376 | (X) | 2,707 r | 2,813 | (X) | 226.43 | 225.93 | 16.9 | 12.0 |
| Alderson town (part) . . . . . . . . | 201 | 161 | 225 | 114 | 106 | 113 | 0.30 | 0.27 | 744.4 | 422.2 |
| Western district . . . . . . . . . . . | 5,045 | 4,797 | (X) | 2,345 | 2,301 | (X) | 64.13 | 64.03 | 78.8 | 36.6 |
| Peterstown town . . . . . . . . . | 653 | 499 | 550 | 333 | 276 | 273 | 0.32 | 0.32 | 2,040.6 | 1,040.6 |
| Morgan County . . . . . . . . . . . . . | 17,541 | 14,943 | 12,128 | 9,753 | 8,076 | 6,757 | 229.61 | 229.07 | 76.6 | 42.6 |
| District 1 . . . . . . . . . . . . . . . . | 4,966 | 3,158 | (X) | 3,512 | 2,234 | (X) | 105.94 | 105.43 | 47.1 | 33.3 |
| Bath (Berkeley Springs) town (part) . . . . . . . . . . . | 32 | (X) | (X) | 19 | (X) | (X) | 0.04 | 0.04 | 800.0 | 475.0 |
| Great Cacapon CDP . . . . . . . . . | 386 | (X) | (X) | 234 | (X) | (X) | 0.86 | 0.86 | 448.8 | 272.1 |
| Paw Paw town . . . . . . . . . . | 508 | 524 | 538 | 262 | 249 | 258 | 0.53 | 0.53 | 958.5 | 494.3 |
| District 2 . . . . . . . . . . . . . . . . | 6,375 | 3,506 | (X) | 3,396 | 1,809 | (X) | 63.05 | 63.04 | 101.1 | 53.9 |
| Bath (Berkeley Springs) town (part) . . . . . . . . . . . | 592 | (X) | (X) | 397 | (X) | (X) | 0.29 | 0.29 | 2,041.4 | 1,369.0 |
| District 3 . . . . . . . . . . . . . . . . | 6,200 | 4,563 | (X) | 2,845 | 2,264 | (X) | 60.62 | 60.60 | 102.3 | 46.9 |
| Nicholas County . . . . . . . . . . . . . | 26,233 | 26,562 | 26,775 | 13,064 | 12,406 | 11,235 | 654.41 | 646.82 | 40.6 | 20.2 |
| Beaver district . . . . . . . . . . . . . | 7,540 | 8,097 | 8,145 | 3,851 | 3,792 | 3,536 | 108.47 | 107.51 | 70.1 | 35.8 |
| Craigsville CDP . . . . . . . . . | 2,213 | 2,204 | 1,955 | 1,031 | 1,007 | 841 | 6.09 | 6.07 | 364.6 | 169.9 |
| Fenwick CDP . . . . . . . . . . . | 116 | (X) | (X) | 65 | (X) | (X) | 0.15 | 0.14 | 828.6 | 464.3 |
| Richwood city . . . . . . . . . . | 2,051 | 2,477 | 2,808 | 1,163 | 1,233 | 1,247 | 1.67 | 1.61 | 1,273.9 | 722.4 |
| Tioga CDP . . . . . . . . . . . . | 98 | (X) | (X) | 41 | (X) | (X) | 0.62 | 0.62 | 158.1 | 66.1 |
| Grant district. . . . . . . . . . . . . | 1,221 | 1,299 | 1,334 | 665 | 642 | 557 | 49.33 | 48.30 | 25.3 | 13.8 |

U.S. Census Bureau, 2010 Census

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes."  For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Nicholas County—Con. | | | | | | | | | | |
| Hamilton district . . . . . . . . . . . . . . | 2,814 | 2,933 | 3,077 | 1,336 | 1,308 | 1,234 | 147.96 | 147.55 | 19.1 | 9.1 |
| Birch River CDP . . . . . . . . . . . . | 107 | (X) | (X) | 53 | (X) | (X) | 0.38 | 0.37 | 289.2 | 143.2 |
| Jefferson district. . . . . . . . . . . . . . | 1,777 | 1,859 | 2,275 | 789 | 811 | 870 | 78.61 | 77.86 | 22.8 | 10.1 |
| Belva CDP . . . . . . . . . . . . . . . | 95 | (X) | (X) | 44 | (X) | (X) | 0.16 | 0.14 | 678.6 | 314.3 |
| Dixie CDP (part) . . . . . . . . . . . . | 202 | (X) | (X) | 91 | (X) | (X) | 0.53 | 0.53 | 381.1 | 171.7 |
| Kentucky district . . . . . . . . . . . . . | 4,113 | 4,207 | 4,218 | 1,987 | 1,871 | 1,663 | 117.03 | 116.05 | 35.4 | 17.1 |
| Nettie CDP . . . . . . . . . . . . . . . | 568 | (X) | (X) | 268 | (X) | (X) | 3.15 | 3.15 | 180.3 | 85.1 |
| Summersville district . . . . . . . . . . | 5,349 | 4,915 | 4,859 | 2,576 | 2,364 | 2,067 | 64.55 | 62.28 | 85.9 | 41.4 |
| Summersville town (part) . . . . . | 3,572 | 3,294 | 2,906 | 1,761 | 1,598 | 1,295 | 4.24 | 4.21 | 848.5 | 418.3 |
| Wilderness district . . . . . . . . . . . | 3,419 | 3,252 | 2,867 | 1,860 | 1,618 | 1,308 | 88.47 | 87.27 | 39.2 | 21.3 |
| Summersville town (part) . . . . . . | – | – | – | – | – | (X) | 0.01 | 0.01 | – | – |
| Ohio County. . . . . . . . . . . . . . . . . | 44,443 r | 47,433 | 50,871 | 21,172 r | 22,169 | 23,229 | 109.02 | 105.82 | 420.0 | 200.1 |
| District 1 . . . . . . . . . . . . . . . . . . | 16,752 r | 16,735 | 17,027 | 7,062 r | 6,968 | 6,761 | 90.39 | 88.36 | 189.6 | 79.9 |
| Clearview village . . . . . . . . . . . | 565 | 590 | 622 | 226 | 231 | 234 | 0.42 | 0.42 | 1,345.2 | 538.1 |
| Triadelphia town . . . . . . . . . . . | 811 r | 817 | 835 | 402 | 406 | 415 | 0.67 | 0.67 | 1,210.4 | 600.0 |
| Valley Grove village . . . . . . . . | 378 r | 430 | 569 | 177 r | 176 | 225 | 0.55 | 0.55 | 687.3 | 321.8 |
| West Liberty town. . . . . . . . . . | 1,542 | 1,220 | 474 | 263 | 285 | 214 | 0.68 | 0.68 | 2,267.6 | 386.8 |
| Wheeling city (part) . . . . . . . . | 4,431 | 4,656 | 5,262 | 2,173 | 2,208 | 2,379 | 3.66 | 2.60 | 1,704.2 | 835.8 |
| District 2. . . . . . . . . . . . . . . . . . | 12,448 | 14,372 | 15,160 | 6,851 | 7,829 | 8,294 | 7.56 | 6.70 | 1,857.9 | 1,022.5 |
| Wheeling city (part) . . . . . . . . | 12,021 | 13,777 | 15,153 | 6,653 | 7,563 | 8,292 | 6.75 | 5.89 | 2,040.9 | 1,129.5 |
| District 3. . . . . . . . . . . . . . . . . . | 15,243 | 16,326 | 18,684 | 7,259 | 7,372 | 8,174 | 11.07 | 10.77 | 1,415.3 | 674.0 |
| Bethlehem village. . . . . . . . . . | 2,499 | 2,651 | 2,694 | 1,163 | 1,169 | 1,137 | 3.55 | 3.54 | 705.9 | 328.5 |
| Wheeling city (part) . . . . . . . . | 11,758 | 12,626 | 14,285 | 5,690 | 5,767 | 6,373 | 5.42 | 5.13 | 2,292.0 | 1,109.2 |
| Pendleton County . . . . . . . . . . . . . | 7,695 | 8,196 | 8,054 | 5,132 | 5,102 | 4,516 | 698.15 | 696.05 | 11.1 | 7.4 |
| Central district . . . . . . . . . . . . . . | 2,665 | 2,864 | (X) | 1,632 | 1,659 | (X) | 140.54 | 140.15 | 19.0 | 11.6 |
| Franklin town . . . . . . . . . . . . . | 721 r | 886 | 914 | 398 | 424 | 412 | 0.56 | 0.56 | 1,287.5 | 710.7 |
| Eastern district . . . . . . . . . . . . . | 2,464 | 2,932 | (X) | 1,715 | 1,908 | (X) | 259.28 | 258.40 | 9.5 | 6.6 |
| Brandywine CDP . . . . . . . . . . | 218 | (X) | (X) | 142 | (X) | (X) | 0.49 | 0.49 | 444.9 | 289.8 |
| Western district . . . . . . . . . . . . . | 2,566 | 2,400 | (X) | 1,785 | 1,535 | (X) | 298.33 | 297.50 | 8.6 | 6.0 |
| Pleasants County . . . . . . . . . . . . . | 7,605 | 7,514 | 7,546 | 3,390 | 3,214 | 3,134 | 134.55 | 130.10 | 58.5 | 26.1 |
| District A. . . . . . . . . . . . . . . . . . | 1,730 | 1,940 | 1,741 | 764 | 773 | 660 | 23.02 | 20.60 | 84.0 | 37.1 |
| Belmont city . . . . . . . . . . . . . . | 903 | 1,036 | 903 | 395 | 411 | 364 | 0.41 | 0.41 | 2,202.4 | 963.4 |
| District B. . . . . . . . . . . . . . . . . . | 1,882 | 1,900 | 2,004 | 847 | 787 | 771 | 49.25 | 49.20 | 38.3 | 17.2 |
| District C . . . . . . . . . . . . . . . . . . | 1,651 | 1,841 | 1,732 | 880 | 899 | 873 | 6.23 | 5.67 | 291.2 | 155.2 |
| St. Marys city (part) . . . . . . . . | 1,471 | 1,609 | 1,637 | 778 | 797 | 825 | 0.70 | 0.70 | 2,101.4 | 1,111.4 |
| District D . . . . . . . . . . . . . . . . . . | 2,342 | 1,833 | 2,069 | 899 | 755 | 830 | 56.05 | 54.64 | 42.9 | 16.5 |
| St. Marys city (part) . . . . . . . . | 389 | 408 | 511 | 176 | 164 | 201 | 0.32 | 0.32 | 1,215.6 | 550.0 |
| Pocahontas County . . . . . . . . . . . . | 8,719 | 9,131 | 9,008 | 8,847 | 7,594 | 5,579 | 941.82 | 940.28 | 9.3 | 9.4 |
| Edray district . . . . . . . . . . . . . . | 3,374 | 3,513 | 3,538 | 4,238 | 3,270 | 1,927 | 237.92 | 237.51 | 14.2 | 17.8 |
| Marlinton town (part) . . . . . . . | 1,023 | 1,148 | 1,101 | 644 | 631 | 555 | 2.16 | 2.08 | 491.8 | 309.6 |
| Greenbank district . . . . . . . . . . . | 2,517 | 2,719 | 2,767 | 2,365 | 2,182 | 1,946 | 319.22 | 319.19 | 7.9 | 7.4 |
| Bartow CDP . . . . . . . . . . . . . . | 111 | (X) | (X) | 68 | (X) | (X) | 0.46 | 0.46 | 241.3 | 147.8 |
| Cass CDP. . . . . . . . . . . . . . . . | 52 | (X) | (X) | 96 | (X) | (X) | 0.79 | 0.79 | 65.8 | 121.5 |
| Durbin town . . . . . . . . . . . . . . | 293 | 262 | 278 | 174 | 169 | 147 | 0.57 | 0.57 | 514.0 | 305.3 |
| Frank CDP . . . . . . . . . . . . . . . | 90 | (X) | (X) | 48 | (X) | (X) | 0.38 | 0.38 | 236.8 | 126.3 |
| Green Bank CDP . . . . . . . . . . . | 143 | (X) | (X) | 89 | (X) | (X) | 3.28 | 3.28 | 43.6 | 27.1 |
| Huntersville district. . . . . . . . . . . | 1,135 | 1,188 | 1,162 | 1,050 | 1,004 | 835 | 193.21 | 192.79 | 5.9 | 5.4 |
| Huntersville CDP . . . . . . . . . . | 73 | (X) | (X) | 55 | (X) | (X) | 1.13 | 1.13 | 64.6 | 48.7 |
| Marlinton town (part) . . . . . . . | 31 | 56 | 47 | 14 | 22 | 21 | 0.37 | 0.36 | 86.1 | 38.9 |
| Little Levels district. . . . . . . . . . . | 1,693 | 1,711 | 1,541 | 1,194 | 1,138 | 871 | 191.47 | 190.80 | 8.9 | 6.3 |
| Hillsboro town. . . . . . . . . . . . . | 260 | 243 | 188 | 149 | 136 | 99 | 0.36 | 0.36 | 722.2 | 413.9 |
| Preston County . . . . . . . . . . . . . . | 33,520 | 29,334 | 29,037 | 15,097 | 13,444 | 12,137 | 651.39 | 648.80 | 51.7 | 23.3 |
| Fifth district. . . . . . . . . . . . . . . . | 5,834 | 5,907 | (X) | 2,853 | 2,704 | (X) | 176.27 | 175.46 | 33.2 | 16.3 |
| Aurora CDP . . . . . . . . . . . . . . | 201 | (X) | (X) | 98 | (X) | (X) | 2.11 | 2.11 | 95.3 | 46.4 |
| Newburg town (part). . . . . . . . | 164 | 189 | (X) | 81 | 82 | (X) | 0.39 | 0.39 | 420.5 | 207.7 |
| Rowlesburg town (part) . . . . . . | 461 | 502 | (X) | 246 | 246 | (X) | 0.71 | 0.69 | 668.1 | 356.5 |
| Tunnelton town . . . . . . . . . . . . | 294 | 336 | 331 | 117 | 143 | 145 | 0.33 | 0.33 | 890.9 | 354.5 |
| First district. . . . . . . . . . . . . . . . | 6,635 | 5,879 | (X) | 3,105 | 2,739 | (X) | 92.92 | 92.44 | 71.8 | 33.6 |
| Bruceton Mills town . . . . . . . . | 85 | 74 | 132 | 47 | 44 | 65 | 0.06 | 0.06 | 1,416.7 | 783.3 |
| Masontown town . . . . . . . . . . . | 546 | 647 | 753 | 311 | 339 | 339 | 0.28 | 0.28 | 1,950.0 | 1,110.7 |
| Reedsville town . . . . . . . . . . . . | 593 | 517 | 482 | 281 | 230 | 195 | 0.65 | 0.65 | 912.3 | 432.3 |
| Fourth district. . . . . . . . . . . . . . | 6,175 | 6,000 | (X) | 2,832 | 2,657 | (X) | 128.87 | 128.07 | 48.2 | 22.1 |
| Albright town. . . . . . . . . . . . . . | 299 | 247 | 195 | 128 | 113 | 84 | 0.27 | 0.23 | 1,300.0 | 556.5 |
| Kingwood city (part) . . . . . . . . | 1,616 | 1,657 | (X) | 797 | 779 | (X) | 1.45 | 1.45 | 1,114.5 | 549.7 |
| Rowlesburg town (part) . . . . . . | 123 | 111 | (X) | 58 | 58 | (X) | 0.38 | 0.32 | 384.4 | 181.3 |
| Terra Alta town (part) . . . . . . . . | 1,004 | 948 | (X) | 474 | 460 | (X) | 0.75 | 0.75 | 1,338.7 | 632.0 |

Table 8.
**Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010**—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Preston County—Con. | | | | | | | | | | |
| Second district . . . . . . . . . . . | 8,708 | 5,653 | (X) | 3,501 | 2,799 | (X) | 168.22 | 167.86 | 51.9 | 20.9 |
| Brandonville town . . . . . . . . | 101 | 102 | 73 | 57 | 46 | 34 | 0.39 | 0.39 | 259.0 | 146.2 |
| Terra Alta town (part) . . . . . . . | 473 | 508 | (X) | 226 | 230 | (X) | 0.43 | 0.43 | 1,100.0 | 525.6 |
| Third district . . . . . . . . . . . . | 6,168 | 5,895 | (X) | 2,806 | 2,545 | (X) | 85.11 | 84.98 | 72.6 | 33.0 |
| Kingwood city (part) . . . . . . . . | 1,323 | 1,287 | (X) | 657 | 638 | (X) | 0.98 | 0.98 | 1,350.0 | 670.4 |
| Newburg town (part). . . . . . . . | 165 | 171 | (X) | 74 | 73 | (X) | 0.39 | 0.39 | 423.1 | 189.7 |
| Putnam County . . . . . . . . . . . | 55,486 | 51,589 | 42,835 | 23,438 | 21,621 | 16,884 | 350.40 | 345.67 | 160.5 | 67.8 |
| Buffalo-Union district . . . . . . . . | 10,967 | 9,866 | (X) | 4,844 | 4,419 | (X) | 156.58 | 154.43 | 71.0 | 31.4 |
| Buffalo town . . . . . . . . . . . | 1,236 | 1,171 | 969 | 568 | 559 | 415 | 1.65 | 1.40 | 882.9 | 405.7 |
| Culloden CDP (part). . . . . . . . | 2 | (X) | 1 | (X) | (X) | 0.07 | 0.07 | 28.6 | 14.3 |
| Eleanor town . . . . . . . . . . . | 1,518 | 1,345 | 1,256 | 659 | 608 | 521 | 2.13 | 2.12 | 716.0 | 310.8 |
| Hometown CDP . . . . . . . . . . | 668 | (X) | (X) | 299 | (X) | (X) | 0.80 | 0.80 | 835.0 | 373.8 |
| Hurricane city (part) . . . . . . . . | 86 | 49 | (X) | 30 | 17 | (X) | 0.49 | 0.49 | 175.5 | 61.2 |
| Curry district . . . . . . . . . . . . | 10,139 | 9,972 | (X) | 4,331 | 4,142 | (X) | 70.38 | 70.27 | 144.3 | 61.6 |
| Culloden CDP (part). . . . . . . . | 376 | 465 | (X) | 166 | 193 | (X) | 0.29 | 0.29 | 1,296.6 | 572.4 |
| Hurricane city (part) . . . . . . . . | 4,395 | 3,934 | (X) | 1,879 | 1,690 | (X) | 2.33 | 2.33 | 1,886.3 | 806.4 |
| Pocatalico district . . . . . . . . . . | 8,651 | 8,701 | (X) | 3,774 | 3,738 | (X) | 50.32 | 49.28 | 175.5 | 76.6 |
| Bancroft town . . . . . . . . . . | 587 | 367 | 381 | 256 | 185 | 152 | 0.14 | 0.14 | 4,192.9 | 1,828.6 |
| Nitro city (part) . . . . . . . . . . | 1,156 | 1,232 | 1,323 | 544 | 524 | 535 | 0.99 | 0.92 | 1,256.5 | 591.3 |
| Poca town (part) . . . . . . . . . | 974 | 1,013 | (X) | 415 | 430 | (X) | 0.72 | 0.59 | 1,650.8 | 703.4 |
| Scott district . . . . . . . . . . . . | 11,524 | 10,491 | (X) | 4,717 | 4,271 | (X) | 60.66 | 59.31 | 194.3 | 79.5 |
| Hurricane city (part) . . . . . . . . | – | (X) | (X) | – | (X) | (X) | 0.02 | 0.02 | – | – |
| Nitro city (part) . . . . . . . . . . | – | (X) | (X) | – | (X) | (X) | 0.01 | – | – | – |
| Poca town (part) . . . . . . . . . | – | (X) | (X) | – | (X) | (X) | 0.03 | – | – | – |
| Teays Valley CDP (part) . . . . . . | 2,349 | 2,521 | (X) | 1,021 | 1,027 | (X) | 2.81 | 2.75 | 854.2 | 371.3 |
| Winfield town . . . . . . . . . . . | 2,301 | 1,858 | 1,164 | 967 | 777 | 447 | 2.43 | 2.41 | 954.8 | 401.2 |
| Teays district . . . . . . . . . . . . | 14,205 | 12,559 | (X) | 5,772 | 5,051 | (X) | 12.46 | 12.39 | 1,146.5 | 465.9 |
| Hurricane city (part) . . . . . . . . | 1,803 | 1,239 | (X) | 718 | 551 | (X) | 0.93 | 0.90 | 2,003.3 | 797.8 |
| Teays Valley CDP (part) . . . . . . | 10,826 | 10,183 | (X) | 4,417 | 4,035 | (X) | 4.46 | 4.42 | 2,449.3 | 999.3 |
| Raleigh County . . . . . . . . . . . | 78,859 | 79,220 | 76,819 | 35,931 | 35,678 | 33,278 | 609.35 | 605.35 | 130.3 | 59.4 |
| District 1 . . . . . . . . . . . . . . | 24,419 | 25,867 | 25,917 | 11,379 | 11,660 | 10,805 | 221.48 | 220.36 | 110.8 | 51.6 |
| Beckley city (part). . . . . . . . . | 4 | | 1 | | | | 0.04 | 0.04 | 100.0 | 25.0 |
| Bolt CDP. . . . . . . . . . . . . | 548 | (X) | (X) | 237 | (X) | (X) | 5.45 | 5.45 | 100.6 | 43.5 |
| Coal City CDP . . . . . . . . . . | 1,815 | 1,905 | 1,876 | 853 | 845 | 753 | 6.31 | 6.31 | 287.6 | 135.2 |
| Crab Orchard CDP . . . . . . . . | 2,678 | 2,761 | 2,919 | 1,223 | 1,219 | 1,178 | 2.24 | 2.24 | 1,195.5 | 546.0 |
| Eccles CDP . . . . . . . . . . . . | 362 | (X) | (X) | 178 | (X) | (X) | 0.69 | 0.69 | 524.6 | 258.0 |
| Ghent CDP. . . . . . . . . . . . | 457 | (X) | (X) | 375 | (X) | (X) | 1.61 | 1.28 | 357.0 | 293.0 |
| Glen White CDP . . . . . . . . . | 266 | (X) | (X) | 125 | (X) | (X) | 0.51 | 0.51 | 521.6 | 245.1 |
| Helen CDP . . . . . . . . . . . . | 219 | (X) | (X) | 94 | (X) | (X) | 0.24 | 0.24 | 912.5 | 391.7 |
| Lester town. . . . . . . . . . . . | 348 | 322 | 420 | 175 | 168 | 185 | 0.50 | 0.50 | 696.0 | 350.0 |
| Mabscott town (part) . . . . . . . | 1,408 | 1,403 | 1,499 | 649 | 627 | 612 | 0.86 | 0.86 | 1,637.2 | 754.7 |
| MacArthur CDP (part) . . . . . . . | 1,257 | 1,437 | 1,371 | 603 | 670 | 608 | 2.01 | 1.99 | 631.7 | 303.0 |
| Rhodell town. . . . . . . . . . . | 173 | 234 | 221 | 95 | 111 | 112 | 0.31 | 0.31 | 558.1 | 306.5 |
| Sophia town . . . . . . . . . . . | 1,344 | 1,301 | 1,182 | 655 | 643 | 547 | 0.69 | 0.69 | 1,947.8 | 949.3 |
| District 2 . . . . . . . . . . . . . . | 25,106 | 25,922 | 26,875 | 11,734 | 11,877 | 11,518 | 226.29 | 225.52 | 111.3 | 52.0 |
| Beckley city (part). . . . . . . . . | 8,138 | 7,843 | 8,416 | 4,035 | 3,862 | 4,028 | 5.10 | 5.09 | 1,598.8 | 792.7 |
| Bradley CDP. . . . . . . . . . . | 2,040 | 2,371 | 2,144 | 867 | 934 | 816 | 4.24 | 4.23 | 482.3 | 205.0 |
| Piney View CDP . . . . . . . . . | 989 | 1,046 | 1,085 | 443 | 461 | 447 | 4.08 | 4.05 | 244.2 | 109.4 |
| Prosperity CDP. . . . . . . . . . | 1,498 | 1,310 | 1,322 | 686 | 624 | 560 | 2.46 | 2.46 | 608.9 | 278.9 |
| Stanaford CDP (part) . . . . . . . | 639 | 761 | 898 | 301 | 330 | 367 | 0.79 | 0.79 | 808.9 | 381.0 |
| District 3. . . . . . . . . . . . . . | 29,334 | 27,431 | 24,027 | 12,818 | 12,141 | 19,055 | 161.58 | 159.48 | 183.9 | 80.4 |
| Beaver CDP . . . . . . . . . . . | 1,308 | 1,378 | 1,244 | 663 | 696 | 562 | 4.39 | 4.36 | 300.0 | 152.1 |
| Beckley city (part). . . . . . . . . | 9,472 | 9,411 | 9,880 | 4,803 | 4,869 | 4,889 | 4.36 | 4.36 | 2,172.5 | 1,101.6 |
| Daniels CDP. . . . . . . . . . . | 1,881 | 1,846 | 1,714 | 917 | 913 | 772 | 4.64 | 4.63 | 406.3 | 198.1 |
| Mabscott town (part) . . . . . . . | – | | 44 | – | | 20 | 0.01 | 0.01 | – | – |
| MacArthur CDP (part) . . . . . . . | 243 | 256 | 224 | 110 | 113 | 101 | 0.99 | 0.99 | 245.5 | 111.1 |
| Shady Spring CDP . . . . . . . . | 2,998 | 2,078 | 1,929 | 1,299 | 942 | 802 | 6.14 | 6.07 | 493.9 | 214.0 |
| Stanaford CDP (part) . . . . . . . | 711 | 682 | 807 | 323 | 308 | 295 | 1.13 | 1.12 | 634.8 | 288.4 |
| Randolph County. . . . . . . . . . . | 29,405 | 28,262 | 27,803 | 14,189 | 13,478 | 12,548 | 1,039.95 | 1,039.68 | 28.3 | 13.6 |
| Beverly district . . . . . . . . . . . | 4,667 | 4,406 | 3,762 | 2,224 | 1,973 | 1,642 | 71.17 | 71.15 | 65.6 | 31.3 |
| Beverly town . . . . . . . . . . . | 702 | 651 | 696 | 360 | 313 | 301 | 0.45 | 0.45 | 1,560.0 | 800.0 |
| Bowden CDP . . . . . . . . . . . | 9 | (X) | (X) | 10 | (X) | (X) | 0.12 | 0.12 | 75.0 | 83.3 |
| Elkins city (part) . . . . . . . . . | 25 | (X) | (X) | 15 | (X) | (X) | 0.09 | 0.09 | 277.8 | 166.7 |
| Dry Fork district . . . . . . . . . . | 1,496 | 1,614 | 1,606 | 1,217 | 1,154 | 1,048 | 280.81 | 280.76 | 5.3 | 4.3 |
| Harman town . . . . . . . . . . . | 143 | 126 | 128 | 91 | 74 | 70 | 0.32 | 0.32 | 446.9 | 284.4 |
| Whitmer CDP . . . . . . . . . . . | 106 | (X) | (X) | 73 | (X) | (X) | 0.42 | 0.42 | 252.4 | 173.8 |

U.S. Census Bureau, 2010 Census

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Randolph County—Con. | | | | | | | | | | |
| Huttonsville district . . . . . . . . . . . . | 3,311 | 3,030 | 2,831 | 1,068 | 1,059 | 995 | 137.39 | 137.38 | 24.1 | 7.8 |
| Huttonsville town . . . . . . . . . . . . | 221 | 217 | 211 | 105 | 96 | 93 | 0.30 | 0.30 | 736.7 | 350.0 |
| Mill Creek town . . . . . . . . . . . . | 724 | 662 | 685 | 334 | 325 | 290 | 0.46 | 0.46 | 1,573.9 | 726.1 |
| Leadsville district . . . . . . . . . . . . | 13,500 | 12,722 | 13,244 | 6,168 | 5,978 | 5,780 | 77.82 | 77.81 | 173.5 | 79.3 |
| Elkins city (part) . . . . . . . . . . . . | 7,069 | 7,032 | 7,494 | 3,406 | 3,362 | 3,326 | 3.34 | 3.34 | 2,116.5 | 1,019.8 |
| Middle Fork district . . . . . . . . . . . . | 728 | 777 | 932 | 536 | 520 | 546 | 159.39 | 159.38 | 4.6 | 3.4 |
| Helvetia CDP . . . . . . . . . . . . | 59 | (X) | (X) | 36 | (X) | (X) | 1.81 | 1.81 | 32.6 | 19.9 |
| Pickens CDP . . . . . . . . . . . . | 66 | (X) | (X) | 52 | (X) | (X) | 2.03 | 2.03 | 32.5 | 25.6 |
| Mingo district . . . . . . . . . . . . | 794 | 933 | 1,013 | 642 | 651 | 638 | 136.10 | 136.10 | 5.8 | 4.7 |
| Valley Head CDP . . . . . . . . . . . . | 267 | (X) | (X) | 166 | (X) | (X) | 0.98 | 0.98 | 272.4 | 169.4 |
| New Interest district . . . . . . . . . . . . | 1,189 | 1,198 | 1,103 | 570 | 503 | 472 | 44.68 | 44.51 | 26.7 | 12.8 |
| Montrose town . . . . . . . . . . . . | 156 | 156 | 140 | 79 | 67 | 54 | 0.63 | 0.63 | 247.6 | 125.4 |
| Roaring Creek district . . . . . . . . . . . . | 1,800 | 1,556 | 1,568 | 786 | 680 | 648 | 65.82 | 65.82 | 27.3 | 11.9 |
| Womelsdorf (Coalton) town . . . . . | 250 | 247 | 277 | 111 | 109 | 114 | 0.41 | 0.41 | 609.8 | 270.7 |
| Valley Bend district . . . . . . . . . . . . | 1,920 | 2,026 | 1,744 | 978 | 960 | 779 | 66.76 | 66.76 | 28.8 | 14.6 |
| Dailey CDP . . . . . . . . . . . . | 114 | (X) | (X) | 62 | (X) | (X) | 0.51 | 0.51 | 223.5 | 121.6 |
| East Dailey CDP . . . . . . . . . . . . | 557 | (X) | (X) | 238 | (X) | (X) | 1.05 | 1.05 | 530.5 | 226.7 |
| Valley Bend CDP . . . . . . . . . . . . | 485 | (X) | (X) | 227 | (X) | (X) | 1.41 | 1.41 | 344.0 | 161.0 |
| Ritchie County . . . . . . . . . . . . | 10,449 | 10,343 | 10,233 | 5,843 | 5,513 | 4,936 | 453.70 | 451.99 | 23.1 | 12.9 |
| Clay district . . . . . . . . . . . . | 3,758 | 3,659 | 3,697 | 1,833 | 1,791 | 1,641 | 94.02 | 93.70 | 40.1 | 19.6 |
| Ellenboro town . . . . . . . . . . . . | 363 | 373 | 453 | 179 | 181 | 172 | 1.13 | 1.12 | 324.1 | 159.8 |
| Harrisville town (part) . . . . . . . | 9 | — | — | 5 | — | — | 0.05 | 0.05 | 180.0 | 100.0 |
| Pennsboro city . . . . . . . . . . . . | 1,171 | 1,199 | 1,282 | 590 | 604 | 615 | 2.73 | 2.70 | 433.7 | 218.5 |
| Grant district . . . . . . . . . . . . | 1,939 | 1,972 | 1,897 | 1,238 | 1,188 | 989 | 136.75 | 136.17 | 14.2 | 9.1 |
| Cairo town . . . . . . . . . . . . | 281 | 263 | 290 | 151 | 140 | 145 | 0.49 | 0.47 | 597.9 | 321.3 |
| Murphy district . . . . . . . . . . . . | 1,437 | 1,464 | 1,443 | 1,020 | 892 | 760 | 118.92 | 118.38 | 12.1 | 8.6 |
| Union district . . . . . . . . . . . . | 3,315 | 3,248 | 3,196 | 1,752 | 1,642 | 1,546 | 104.01 | 103.75 | 32.0 | 16.9 |
| Auburn town . . . . . . . . . . . . | 97 | 103 | 89 | 56 | 48 | 45 | 0.33 | 0.33 | 293.9 | 169.7 |
| Harrisville town (part) . . . . . | 1,867 | 1,842 | 1,839 | 912 | 889 | 825 | 1.54 | 1.54 | 1,212.3 | 592.2 |
| Pullman town . . . . . . . . . . . . | 154 | 169 | 109 | 71 | 69 | 54 | 0.24 | 0.24 | 641.7 | 295.8 |
| Roane County . . . . . . . . . . . . | 14,926 | 15,446 | 15,120 | 7,351 | 7,360 | 6,611 | 483.72 | 483.56 | 30.9 | 15.2 |
| District I . . . . . . . . . . . . | 4,988 | (X) | (X) | 2,405 | (X) | (X) | 153.96 | 153.94 | 32.4 | 15.6 |
| Reedy town . . . . . . . . . . . . | 182 | 198 | 271 | 79 | 116 | 120 | 0.19 | 0.19 | 957.9 | 415.8 |
| Spencer city (part) . . . . . . . . | 729 | (X) | (X) | 333 | (X) | (X) | 0.48 | 0.46 | 1,584.8 | 723.9 |
| District II . . . . . . . . . . . . | 4,920 | (X) | (X) | 2,447 | (X) | (X) | 123.61 | 123.47 | 39.8 | 19.8 |
| Spencer city (part) . . . . . . . . | 1,593 | (X) | (X) | 847 | (X) | (X) | 0.80 | 0.80 | 1,991.3 | 1,058.8 |
| District III . . . . . . . . . . . . | 5,018 | (X) | (X) | 2,499 | (X) | (X) | 206.15 | 206.15 | 24.3 | 12.1 |
| Summers County . . . . . . . . . . . . | 13,927 r | 14,389 | 14,204 | 7,680 r | 7,337 | 6,769 | 367.73 | 360.46 | 38.6 | 21.3 |
| Bluestone River district . . . . . . . . | 4,576 | 4,563 | 4,706 | 2,619 | 2,378 | 2,260 | 129.13 | 126.26 | 36.2 | 20.7 |
| Hinton city (part) . . . . . . . . . . . . | 812 | 972 | 1,253 | 551 | 577 | 695 | 0.98 | 0.73 | 1,112.3 | 754.8 |
| Greenbrier River district . . . . . . . . . | 5,231 r | 5,856 | 6,145 | 2,753 r | 2,766 | 2,982 | 101.15 | 98.16 | 53.3 | 28.0 |
| Hinton city (part) . . . . . . . . . . . . | 1,065 | 1,177 | 1,287 | 630 | 639 | 663 | 1.19 | 0.87 | 1,224.1 | 724.1 |
| New River district . . . . . . . . . . . . | 4,120 | 3,970 | 3,353 | 2,308 | 2,193 | 1,527 | 137.45 | 136.04 | 30.3 | 17.0 |
| Hinton city (part) . . . . . . . . . . . . | 799 | 731 | 893 | 423 | 379 | 416 | 0.86 | 0.62 | 1,288.7 | 682.3 |
| Taylor County . . . . . . . . . . . . | 16,895 | 16,089 | 15,144 | 7,541 | 7,125 | 6,528 | 175.68 | 172.77 | 97.8 | 43.6 |
| Eastern district . . . . . . . . . . . . | 5,528 | 5,093 | 5,077 | 2,607 | 2,406 | 2,253 | 79.44 | 78.07 | 70.8 | 33.4 |
| Grafton city (part) . . . . . . . . . | 2,000 | 1,860 | 1,897 | 974 | 910 | 873 | 1.66 | 1.61 | 1,242.2 | 605.0 |
| Tygart district . . . . . . . . . . . . | 4,558 | 4,910 | 4,773 | 2,009 | 2,139 | 2,129 | 20.14 | 18.80 | 242.4 | 106.9 |
| Grafton city (part) . . . . . . . . . | 3,164 | 3,629 | 3,627 | 1,538 | 1,665 | 1,703 | 2.14 | 2.06 | 1,535.9 | 746.6 |
| Western district . . . . . . . . . . . . | 6,809 | 6,086 | 5,294 | 2,925 | 2,580 | 2,146 | 76.10 | 75.91 | 89.7 | 38.5 |
| Flemington town . . . . . . . . . . . . | 312 | 287 | 352 | 139 | 117 | 145 | 0.30 | 0.30 | 1,040.0 | 463.3 |
| Tucker County . . . . . . . . . . . . | 7,141 | 7,321 | 7,728 | 5,346 | 4,634 | 3,900 | 421.06 | 418.92 | 17.0 | 12.8 |
| Black Fork district . . . . . . . . . . . . | 3,397 | 3,574 | 3,565 | 1,718 | 1,730 | 1,685 | 77.99 | 77.24 | 44.0 | 22.2 |
| Hambleton town . . . . . . . . . . . . | 232 | 246 | 265 | 128 | 113 | 116 | 0.16 | 0.12 | 1,933.3 | 1,066.7 |
| Hendricks town . . . . . . . . . . . . | 272 | 319 | 303 | 145 | 138 | 133 | 0.35 | 0.34 | 800.0 | 426.5 |
| Parsons city . . . . . . . . . . . . | 1,485 | 1,463 | 1,453 | 730 | 731 | 719 | 1.20 | 1.11 | 1,337.8 | 657.7 |
| Clover district . . . . . . . . . . . . | 348 | 386 | 406 | 208 | 186 | 189 | 37.40 | 37.35 | 9.3 | 5.6 |
| Davis district . . . . . . . . . . . . | 784 | 715 | 913 | 537 | 433 | 483 | 59.64 | 59.56 | 13.2 | 9.0 |
| Davis town . . . . . . . . . . . . | 660 | 624 | 799 | 425 | 380 | 417 | 1.83 | 1.83 | 360.7 | 232.2 |
| Thomas city (part) . . . . . . . | — | (X) | (X) | — | (X) | (X) | 0.70 | 0.70 | — | — |
| Dry Fork district . . . . . . . . . . . . | 830 | 795 | 864 | 1,742 | 1,221 | 542 | 124.15 | 124.02 | 6.7 | 14.0 |
| Fairfax district . . . . . . . . . . . . | 836 | 823 | 966 | 467 | 431 | 444 | 25.66 | 25.57 | 32.7 | 18.3 |
| Thomas city (part) . . . . . . . | 586 | 452 | 573 | 345 | 280 | 298 | 3.81 | 3.76 | 155.9 | 91.8 |
| Licking district . . . . . . . . . . . . | 159 | 170 | 196 | 137 | 152 | 140 | 30.17 | 29.73 | 5.3 | 4.6 |
| St. George district . . . . . . . . . . . . | 787 | 858 | 818 | 537 | 481 | 417 | 66.04 | 65.45 | 12.0 | 8.2 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes."  For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Tyler County . . . . . . . . . . . . . . . . . | 9,208 | 9,592 | 9,796 | 5,000 | 4,780 | 4,441 | 260.70 | 256.29 | 35.9 | 19.5 |
| Central district . . . . . . . . . . . . . . | 2,408 | 2,510 | 3,170 | 1,315 | 1,230 | 1,380 | 44.15 | 42.24 | 57.0 | 31.1 |
| Friendly town . . . . . . . . . . . . . . | 132 | 159 | 146 | 73 | 70 | 73 | 0.09 | 0.09 | 1,466.7 | 811.1 |
| Middlebourne town . . . . . . . . . . | 815 | 870 | 922 | 405 | 402 | 394 | 0.38 | 0.36 | 2,263.9 | 1,125.0 |
| North district . . . . . . . . . . . . . . . | 2,285 | 2,623 | 2,022 | 1,149 | 1,155 | 864 | 55.35 | 54.62 | 41.8 | 21.0 |
| Paden City city (part) . . . . . . . . | 838 | 921 | 890 | 392 | 388 | 415 | 0.33 | 0.33 | 2,539.4 | 1,187.9 |
| South district . . . . . . . . . . . . . . . | 2,381 | 2,269 | 2,256 | 1,477 | 1,369 | 1,138 | 147.06 | 146.41 | 16.3 | 10.1 |
| West district . . . . . . . . . . . . . . . | 2,134 | 2,190 | 2,348 | 1,059 | 1,026 | 1,059 | 14.14 | 13.02 | 163.9 | 81.3 |
| Sistersville city . . . . . . . . . . . . | 1,396 | 1,588 | 1,797 | 726 | 779 | 841 | 0.53 | 0.53 | 2,634.0 | 1,369.8 |
| Upshur County . . . . . . . . . . . . . . . . | 24,254 | 23,404 | 22,867 | 11,099 | 10,751 | 9,506 | 354.75 | 354.64 | 68.4 | 31.3 |
| First district . . . . . . . . . . . . . . . . | 7,603 | 7,661 | (X) | 3,287 | 3,275 | (X) | 29.21 | 29.11 | 261.2 | 112.9 |
| Buckhannon city (part) . . . . . . | 5,619 | 5,688 | 5,909 | 2,387 | 2,406 | 2,457 | 2.75 | 2.75 | 2,043.3 | 868.0 |
| Second district . . . . . . . . . . . . . | 8,296 | 7,834 | (X) | 3,802 | 3,816 | (X) | 183.36 | 183.34 | 45.2 | 20.7 |
| Buckhannon city (part) . . . . . . | 8 | 16 | (X) | 4 | 8 | (X) | 0.02 | 0.02 | 400.0 | 200.0 |
| Third district . . . . . . . . . . . . . . . | 8,355 | 7,909 | (X) | 4,010 | 3,660 | (X) | 142.19 | 142.19 | 58.8 | 28.2 |
| Buckhannon city (part) . . . . . . | 12 | 21 | (X) | 7 | 10 | (X) | 0.07 | 0.07 | 171.4 | 100.0 |
| Wayne County . . . . . . . . . . . . . . . . | 42,481 | 42,903 | 41,636 | 19,227 | 19,107 | 16,991 | 512.11 | 505.98 | 84.0 | 38.0 |
| Butler district . . . . . . . . . . . . . . | 10,114 | 9,675 | 9,672 | 4,368 | 4,079 | 3,707 | 113.90 | 112.60 | 89.8 | 38.8 |
| Fort Gay town . . . . . . . . . . . . . | 705 | 819 | 852 | 380 | 394 | 391 | 0.89 | 0.84 | 839.3 | 452.4 |
| Lavalette CDP (part) . . . . . . . . . | 348 | (X) | (X) | 159 | (X) | (X) | 0.90 | 0.90 | 386.7 | 176.7 |
| Prichard CDP . . . . . . . . . . . . . | 527 | (X) | (X) | 238 | (X) | (X) | 1.26 | 1.11 | 474.8 | 214.4 |
| Ceredo district . . . . . . . . . . . . . | 7,079 | 7,798 | 7,717 | 3,339 | 3,708 | 3,464 | 11.85 | 10.64 | 665.3 | 313.8 |
| Ceredo city (part) . . . . . . . . . . | 1,377 | 1,554 | 1,843 | 684 | 848 | 891 | 1.91 | 1.18 | 1,166.9 | 579.7 |
| Kenova city . . . . . . . . . . . . . . . | 3,216 | 3,485 | 3,748 | 1,645 | 1,767 | 1,772 | 1.59 | 1.26 | 2,552.4 | 1,305.6 |
| Stonewall district . . . . . . . . . . . | 8,100 | 8,276 | 7,871 | 3,677 | 3,696 | 3,051 | 281.56 | 279.43 | 29.0 | 13.2 |
| Crum CDP . . . . . . . . . . . . . . . | 182 | (X) | (X) | 86 | (X) | (X) | 0.51 | 0.51 | 356.9 | 168.6 |
| Union district . . . . . . . . . . . . . . | 8,813 | 8,547 | 7,608 | 3,886 | 3,773 | 3,018 | 88.38 | 87.28 | 101.0 | 44.5 |
| Lavalette CDP (part) . . . . . . . . . | 725 | (X) | (X) | 331 | (X) | (X) | 1.70 | 1.70 | 426.5 | 194.7 |
| Wayne town . . . . . . . . . . . . . . | 1,413 | 1,105 | 1,128 | 693 | 561 | 515 | 0.72 | 0.72 | 1,962.5 | 962.5 |
| Westmoreland district . . . . . . . . | 8,375 | 8,607 | 8,768 | 3,957 | 3,851 | 3,751 | 16.41 | 16.03 | 522.5 | 246.8 |
| Ceredo city (part) . . . . . . . . . . | 73 | 121 | 73 | 34 | 40 | 28 | 0.35 | 0.35 | 208.6 | 97.1 |
| Huntington city (part) . . . . . . . | 3,924 | 4,134 | 4,339 | 1,958 | 2,021 | 1,997 | 1.37 | 0.99 | 3,963.6 | 1,977.8 |
| Webster County . . . . . . . . . . . . . . | 9,154 | 9,719 | 10,729 | 5,428 | 5,273 | 5,072 | 556.23 | 553.47 | 16.5 | 9.8 |
| Central district . . . . . . . . . . . . . | 2,862 | 3,068 | (X) | 1,693 | 1,687 | (X) | 171.32 | 170.26 | 16.8 | 9.9 |
| Addison (Webster Springs) town . . . . . . . . . . . . . . . . . . | 776 | 808 | 871 | 447 | 463 | 438 | 0.47 | 0.45 | 1,724.4 | 993.3 |
| Northern district . . . . . . . . . . . . | 2,575 | 2,833 | (X) | 2,017 | 1,797 | (X) | 240.18 | 239.36 | 10.8 | 8.4 |
| Bergoo CDP . . . . . . . . . . . . . . | 94 | (X) | (X) | 88 | (X) | (X) | 0.22 | 0.21 | 447.6 | 419.0 |
| Southern district . . . . . . . . . . . . | 3,717 | 3,818 | (X) | 1,718 | 1,789 | (X) | 144.73 | 143.85 | 25.8 | 11.9 |
| Camden-on-Gauley town . . . . . | 169 | 157 | (X) | 87 | 83 | (X) | 0.33 | 0.33 | 512.1 | 263.6 |
| Cowen town . . . . . . . . . . . . . . | 541 | 513 | 549 | 275 | 264 | 243 | 0.63 | 0.63 | 858.7 | 436.5 |
| Wetzel County . . . . . . . . . . . . . . . | 16,583 | 17,693 | 19,258 | 8,173 | 8,313 | 8,129 | 361.33 | 358.06 | 46.3 | 22.8 |
| District 1 . . . . . . . . . . . . . . . . . | 5,800 | 6,149 | 6,773 | 2,934 | 2,984 | 2,946 | 228.52 | 227.74 | 25.5 | 12.9 |
| Hundred town . . . . . . . . . . . . . | 299 | 344 | 386 | 186 | 178 | 202 | 0.50 | 0.50 | 598.0 | 372.0 |
| Jacksonburg CDP . . . . . . . . . . | 182 | (X) | (X) | 83 | (X) | (X) | 1.50 | 1.48 | 123.0 | 56.1 |
| Littleton CDP . . . . . . . . . . . . . | 198 | 207 | 198 | 101 | 98 | 89 | 0.67 | 0.66 | 300.0 | 153.0 |
| Pine Grove town . . . . . . . . . . . | 552 | 571 | 701 | 245 | 251 | 284 | 0.38 | 0.35 | 1,577.1 | 700.0 |
| Reader CDP . . . . . . . . . . . . . . | 397 | (X) | (X) | 186 | (X) | (X) | 0.95 | 0.93 | 426.9 | 200.0 |
| Smithfield town . . . . . . . . . . . . | 145 | 177 | 205 | 92 | 98 | 112 | 0.30 | 0.29 | 500.0 | 317.2 |
| District 2 . . . . . . . . . . . . . . . . . | 5,417 | 5,560 | 5,780 | 2,607 | 2,592 | 2,407 | 129.24 | 127.65 | 42.4 | 20.4 |
| Paden City city (part) . . . . . . . | 1,795 | 1,939 | 1,972 | 875 | 912 | 867 | 0.52 | 0.52 | 3,451.9 | 1,682.7 |
| District 3 . . . . . . . . . . . . . . . . . | 5,366 | 5,984 | 6,705 | 2,632 | 2,737 | 2,776 | 3.57 | 2.67 | 2,009.7 | 985.8 |
| New Martinsville city . . . . . . . . | 5,366 | 5,984 | 6,705 | 2,632 | 2,737 | 2,776 | 2.71 | 2.67 | 2,009.7 | 985.8 |
| Wirt County . . . . . . . . . . . . . . . . . | 5,717 | 5,873 | 5,192 | 3,231 | 3,266 | 2,795 | 234.77 | 232.51 | 24.6 | 13.9 |
| Central district . . . . . . . . . . . . . | 1,712 | 1,880 | 1,495 | 942 | 964 | 767 | 24.67 | 24.26 | 70.6 | 38.8 |
| Elizabeth town . . . . . . . . . . . . | 823 | 994 | 900 | 437 | 466 | 452 | 0.54 | 0.47 | 1,751.1 | 929.8 |
| Northeast district . . . . . . . . . . . | 1,978 | 2,094 | 1,804 | 1,190 | 1,182 | 1,057 | 75.75 | 75.11 | 26.3 | 15.8 |
| Southwest district . . . . . . . . . . | 2,027 | 1,899 | 1,893 | 1,099 | 1,120 | 971 | 134.35 | 133.14 | 15.2 | 8.3 |
| Wood County . . . . . . . . . . . . . . . . | 86,956 | 87,986 | 86,915 | 40,215 | 39,785 | 37,620 | 376.77 | 366.26 | 237.4 | 109.8 |
| Clay district . . . . . . . . . . . . . . . | 5,966 | 5,871 | 5,453 | 2,581 | 2,514 | 2,189 | 36.81 | 36.27 | 164.5 | 71.2 |
| Harris district . . . . . . . . . . . . . . | 1,820 | 1,771 | 1,671 | 779 | 749 | 649 | 45.29 | 42.97 | 42.4 | 18.1 |
| Lubeck district . . . . . . . . . . . . . | 10,887 | 11,033 | 11,060 | 4,704 | 4,558 | 4,269 | 36.39 | 33.84 | 321.7 | 139.0 |
| Blennerhassett CDP . . . . . . . . | 3,089 | 3,225 | 2,924 | 1,296 | 1,271 | 1,064 | 4.99 | 4.96 | 622.8 | 261.3 |
| Lubeck CDP . . . . . . . . . . . . . . | 1,311 | 1,303 | 1,579 | 564 | 540 | 582 | 4.26 | 4.26 | 307.7 | 132.4 |
| Parkersburg city (part) . . . . . . . | 1,185 | 1,331 | 1,404 | 513 | 555 | 585 | 0.80 | 0.76 | 1,559.2 | 675.0 |
| Washington CDP . . . . . . . . . . | 1,175 | 1,170 | 1,030 | 533 | 518 | 424 | 4.38 | 4.16 | 282.5 | 128.1 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **West Virginia**—Con. | | | | | | | | | | |
| Wood County—Con. | | | | | | | | | | |
| Parkersburg district . . . . . . . . . . . | 29,163 | 30,536 | 31,262 | 14,699 | 15,072 | 15,188 | 17.28 | 16.23 | 1,796.9 | 905.7 |
| North Hills town (part) . . . . . . . . | 171 | 212 | 235 | 69 | 73 | 82 | 0.11 | 0.11 | 1,554.5 | 627.3 |
| Parkersburg city (part) . . . . . . . . | 20,619 | 21,813 | 22,154 | 10,512 | 10,914 | 11,174 | 7.08 | 6.64 | 3,105.3 | 1,583.1 |
| Vienna city (part) . . . . . . . . . . . | 5,350 | 5,287 | 5,639 | 2,598 | 2,571 | 2,549 | 1.87 | 1.87 | 2,861.0 | 1,389.3 |
| Slate district . . . . . . . . . . . . . . . | 4,692 | 4,209 | 3,692 | 1,971 | 1,688 | 1,336 | 30.89 | 30.60 | 153.3 | 64.4 |
| Mineralwells CDP. . . . . . . . . . . | 1,950 | 1,860 | 1,698 | 796 | 708 | 583 | 1.55 | 1.53 | 1,274.5 | 520.3 |
| Steele district . . . . . . . . . . . . . . | 1,373 | 1,355 | 1,303 | 605 | 589 | 522 | 48.67 | 48.66 | 28.2 | 12.4 |
| Tygart district . . . . . . . . . . . . . . | 13,457 | 13,435 | 13,925 | 6,236 | 6,212 | 6,042 | 32.04 | 31.74 | 424.0 | 196.5 |
| Parkersburg city (part) . . . . . . . . | 9,688 | 9,955 | 10,304 | 4,537 | 4,631 | 4,582 | 4.47 | 4.42 | 2,191.9 | 1,026.5 |
| Union district . . . . . . . . . . . . . . . | 4,600 | 4,474 | 4,110 | 1,899 | 1,850 | 1,505 | 43.81 | 42.99 | 107.0 | 44.2 |
| Waverly CDP . . . . . . . . . . . . . | 395 | (X) | (X) | 186 | (X) | (X) | 1.48 | 1.48 | 266.9 | 125.7 |
| Walker district. . . . . . . . . . . . . . | 1,466 | 1,472 | 1,447 | 657 | 615 | 556 | 52.66 | 52.63 | 27.9 | 12.5 |
| Williams district . . . . . . . . . . . . . | 13,532 | 13,830 | 12,992 | 6,084 | 5,938 | 5,364 | 32.92 | 30.31 | 446.5 | 200.7 |
| Boaz CDP. . . . . . . . . . . . . . . | 1,297 | 1,345 | 1,137 | 568 | 554 | 414 | 4.48 | 3.66 | 354.4 | 155.2 |
| North Hills town (part) . . . . . . . . | 661 | 668 | 614 | 239 | 228 | 211 | 0.45 | 0.45 | 1,468.9 | 531.1 |
| Vienna city (part) . . . . . . . . . . . | 5,399 | 5,574 | 5,223 | 2,493 | 2,503 | 2,276 | 1.92 | 1.92 | 2,812.0 | 1,298.4 |
| Williamstown city . . . . . . . . . . . | 2,908 | 2,996 | 2,774 | 1,352 | 1,330 | 1,200 | 1.79 | 1.38 | 2,107.2 | 979.7 |
| Wyoming County . . . . . . . . . . . . . . | 23,796 | 25,708 | 28,990 | 10,958 | 11,698 | 11,756 | 501.82 | 499.45 | 47.6 | 21.9 |
| District 1. . . . . . . . . . . . . . . . . . | 7,419 | 7,957 | (X) | 3,452 | 3,694 | (X) | 176.10 | 175.62 | 42.2 | 19.7 |
| Bud CDP . . . . . . . . . . . . . . . | 487 | (X) | (X) | 230 | (X) | (X) | 3.15 | 3.12 | 156.1 | 73.7 |
| Corinne CDP . . . . . . . . . . . . . | 362 | (X) | (X) | 157 | (X) | (X) | 0.39 | 0.37 | 978.4 | 424.3 |
| Covel CDP . . . . . . . . . . . . . . | 142 | (X) | (X) | 66 | (X) | (X) | 0.21 | 0.21 | 676.2 | 314.3 |
| Glen Fork CDP. . . . . . . . . . . . | 487 | (X) | (X) | 199 | (X) | (X) | 3.09 | 3.07 | 158.6 | 64.8 |
| Itmann CDP . . . . . . . . . . . . . . | 293 | (X) | (X) | 138 | (X) | (X) | 1.01 | 0.99 | 296.0 | 139.4 |
| Mullens city. . . . . . . . . . . . . . . | 1,559 | 1,769 | 2,006 | 837 | 904 | 1,063 | 1.84 | 1.80 | 866.1 | 465.0 |
| District 2. . . . . . . . . . . . . . . . . . | 7,855 | 8,802 | (X) | 3,750 | 4,038 | (X) | 175.56 | 174.75 | 44.9 | 21.5 |
| Brenton CDP . . . . . . . . . . . . . | 249 | (X) | (X) | 123 | (X) | (X) | 0.64 | 0.63 | 395.2 | 195.2 |
| New Richmond CDP . . . . . . . . . | 238 | (X) | (X) | 107 | (X) | (X) | 0.45 | 0.43 | 553.5 | 248.8 |
| Pineville town . . . . . . . . . . . . . | 668 | 715 | 865 | 345 | 377 | 387 | 0.84 | 0.80 | 835.0 | 431.3 |
| District 3. . . . . . . . . . . . . . . . . . | 8,522 | 8,949 | (X) | 3,756 | 3,966 | (X) | 150.16 | 149.08 | 57.2 | 25.2 |
| Kopperston CDP. . . . . . . . . . . . | 616 | (X) | (X) | 251 | (X) | (X) | 1.92 | 1.91 | 322.5 | 131.4 |
| Matheny CDP . . . . . . . . . . . . . | 531 | (X) | (X) | 257 | (X) | (X) | 3.52 | 3.50 | 151.7 | 73.4 |
| Oceana town . . . . . . . . . . . . . | 1,394 | 1,550 | 1,791 | 651 | 739 | 801 | 1.33 | 1.29 | 1,080.6 | 504.7 |

This page is intentionally blank.

Table 9.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State Place and [in Selected States] County Subdivision | Population | | | | Housing units | | | |
|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | Percent change 2000 to 2010 | 2010 | 2000 | 1990 | Percent change 2000 to 2010 |
| West Virginia . . . . . . . . . . . . . . . . . | 1,852,994 r | 1,808,350 | 1,793,477 | 2.5 | 881,917 r | 844,626 | 781,295 | 4.4 |
| Accoville CDP, Logan County . . . . . . . . . . . . . . . . . . . . . | 574 | (X) | (X) | (X) | 213 | (X) | (X) | (X) |
| Addison (Webster Springs) town, Webster County . . . . . . . | 776 | 808 | 871 | −4.0 | 447 | 463 | 438 | −3.5 |
| Albright town, Preston County . . . . . . . . . . . . . . . . . . . . | 299 | 247 | 195 | 21.1 | 128 | 113 | 84 | 13.3 |
| Alderson town . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,184 | 1,091 | 1,217 | 8.5 | 602 | 586 | 631 | 2.7 |
| Greenbrier County . . . . . . . . . . . . . . . . . . . . . . . . . | 983 | 930 | 992 | 5.7 | 488 | 480 | 518 | 1.7 |
| Monroe County . . . . . . . . . . . . . . . . . . . . . . . . . . . | 201 | 161 | 225 | 24.8 | 114 | 106 | 113 | 7.5 |
| Alum Creek CDP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,749 | 1,839 | 1,602 | −4.9 | 780 | 837 | 674 | −6.8 |
| Kanawha County . . . . . . . . . . . . . . . . . . . . . . . . . . | 391 | (X) | (X) | (X) | 196 | (X) | (X) | (X) |
| Lincoln County . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,358 | 1,839 | 1,602 | −26.2 | 584 | 837 | 674 | −30.2 |
| Amherstdale CDP, Logan County . . . . . . . . . . . . . . . . . . | 350 | (X) | (X) | (X) | 151 | (X) | (X) | (X) |
| Anawalt town, McDowell County . . . . . . . . . . . . . . . . . . | 226 | 272 | 329 | −16.9 | 135 | 148 | 153 | −8.8 |
| Anmoore town, Harrison County . . . . . . . . . . . . . . . . . . | 770 | 685 | 690 | 12.4 | 343 | 325 | 292 | 5.5 |
| Ansted town, Fayette County . . . . . . . . . . . . . . . . . . . . | 1,404 | 1,576 | 1,643 | −10.9 | 697 | 708 | 713 | −1.6 |
| Apple Grove CDP, Mason County . . . . . . . . . . . . . . . . . | 204 | (X) | (X) | (X) | 103 | (X) | (X) | (X) |
| Athens town, Mercer County . . . . . . . . . . . . . . . . . . . . | 1,048 | 1,102 | 741 | −4.9 | 408 | 414 | 398 | −1.4 |
| Auburn town, Ritchie County . . . . . . . . . . . . . . . . . . . . | 97 | 103 | 89 | −5.8 | 56 | 48 | 45 | 16.7 |
| Aurora CDP, Preston County . . . . . . . . . . . . . . . . . . . . | 201 | (X) | (X) | (X) | 98 | (X) | (X) | (X) |
| Bancroft town, Putnam County . . . . . . . . . . . . . . . . . . . | 587 | 367 | 381 | 59.9 | 256 | 185 | 152 | 38.4 |
| Barboursville village, Cabell County . . . . . . . . . . . . . . . | 3,964 | 3,183 | 2,774 | 24.5 | 1,625 | 1,465 | 1,180 | 10.9 |
| Barrackville town, Marion County . . . . . . . . . . . . . . . . . | 1,302 | 1,288 | 1,443 | 1.1 | 602 | 587 | 601 | 2.6 |
| Bartley town, McDowell County . . . . . . . . . . . . . . . . . . | 224 | (X) | (X) | (X) | 107 | (X) | (X) | (X) |
| Bartow CDP, Pocahontas County . . . . . . . . . . . . . . . . . | 111 | (X) | (X) | (X) | 68 | (X) | (X) | (X) |
| Bath (Berkeley Springs) town, Morgan County . . . . . . . . . | 624 | 663 | 735 | −5.9 | 416 | 379 | 420 | 9.8 |
| Bayard town, Grant County . . . . . . . . . . . . . . . . . . . . . | 290 | 299 | 414 | −3.0 | 151 | 172 | 191 | −12.2 |
| Beards Fork CDP, Fayette County . . . . . . . . . . . . . . . . | 199 | (X) | (X) | (X) | 88 | (X) | (X) | (X) |
| Beaver CDP, Raleigh County . . . . . . . . . . . . . . . . . . . . | 1,308 | 1,378 | 1,244 | −5.1 | 663 | 696 | 562 | −4.7 |
| Beckley city, Raleigh County . . . . . . . . . . . . . . . . . . . . | 17,614 | 17,254 | 18,274 | 2.1 | 8,839 | 8,731 | 8,905 | 1.2 |
| Beech Bottom village, Brooke County . . . . . . . . . . . . . . | 523 | 606 | 415 | −13.7 | 257 | 240 | 146 | 7.1 |
| Belington town, Barbour County . . . . . . . . . . . . . . . . . . | 1,921 | 1,788 | 1,850 | 7.4 | 878 | 790 | 814 | 11.1 |
| Belle town, Kanawha County . . . . . . . . . . . . . . . . . . . . | 1,260 | 1,259 | 1,421 | 0.1 | 639 | 647 | 688 | −1.2 |
| Belmont city, Pleasants County . . . . . . . . . . . . . . . . . . | 903 | 1,036 | 903 | −12.8 | 395 | 411 | 364 | −3.9 |
| Belva CDP, Nicholas County . . . . . . . . . . . . . . . . . . . . | 95 | (X) | (X) | (X) | 44 | (X) | (X) | (X) |
| Benwood city, Marshall County . . . . . . . . . . . . . . . . . . | 1,420 | 1,585 | 1,669 | −10.4 | 761 | 811 | 847 | −6.2 |
| Bergoo CDP, Webster County . . . . . . . . . . . . . . . . . . . | 94 | (X) | (X) | (X) | 88 | (X) | (X) | (X) |
| Berwind CDP, McDowell County . . . . . . . . . . . . . . . . . . | 278 | (X) | (X) | (X) | 134 | (X) | (X) | (X) |
| Bethany town, Brooke County . . . . . . . . . . . . . . . . . . . | 1,036 | 985 | 1,139 | 5.2 | 190 | 212 | 179 | −10.4 |
| Bethlehem village, Ohio County . . . . . . . . . . . . . . . . . . | 2,499 | 2,651 | 2,694 | −5.7 | 1,163 | 1,169 | 1,137 | −0.5 |
| Beverly town, Randolph County . . . . . . . . . . . . . . . . . . | 702 | 651 | 696 | 7.8 | 360 | 313 | 301 | 15.0 |
| Big Chimney CDP, Kanawha County . . . . . . . . . . . . . . . | 627 | (X) | (X) | (X) | 303 | (X) | (X) | (X) |
| Big Creek CDP, Logan County . . . . . . . . . . . . . . . . . . . | 237 | (X) | (X) | (X) | 105 | (X) | (X) | (X) |
| Big Sandy CDP, McDowell County . . . . . . . . . . . . . . . . | 168 | (X) | (X) | (X) | 97 | (X) | (X) | (X) |
| Birch River CDP, Nicholas County . . . . . . . . . . . . . . . . | 107 | (X) | (X) | (X) | 53 | (X) | (X) | (X) |
| Blacksville town, Monongalia County . . . . . . . . . . . . . . . | 171 | 175 | 168 | −2.3 | 79 | 84 | 83 | −6.0 |
| Blennerhassett CDP, Wood County . . . . . . . . . . . . . . . . | 3,089 | 3,225 | 2,924 | −4.2 | 1,296 | 1,271 | 1,064 | 2.0 |
| Bluefield city, Mercer County . . . . . . . . . . . . . . . . . . . . | 10,447 | 11,451 | 12,756 | −8.8 | 5,457 | 5,966 | 6,007 | −8.5 |
| Bluewell CDP, Mercer County . . . . . . . . . . . . . . . . . . . | 2,184 | (X) | (X) | (X) | 1,022 | (X) | (X) | (X) |
| Boaz CDP, Wood County . . . . . . . . . . . . . . . . . . . . . . . | 1,297 | 1,345 | 1,137 | −3.6 | 568 | 554 | 414 | 2.5 |
| Bolivar town, Jefferson County . . . . . . . . . . . . . . . . . . . | 1,045 | 1,045 | 1,013 | − | 565 | 519 | 469 | 8.9 |
| Bolt CDP, Raleigh County . . . . . . . . . . . . . . . . . . . . . . | 548 | (X) | (X) | (X) | 237 | (X) | (X) | (X) |
| Boomer CDP, Fayette County . . . . . . . . . . . . . . . . . . . . | 615 | (X) | (X) | (X) | 341 | (X) | (X) | (X) |
| Bowden CDP, Randolph County . . . . . . . . . . . . . . . . . . | 9 | (X) | (X) | (X) | 10 | (X) | (X) | (X) |
| Bradley CDP, Raleigh County . . . . . . . . . . . . . . . . . . . . | 2,040 | 2,371 | 2,144 | −14.0 | 867 | 934 | 816 | −7.2 |
| Bradshaw town, McDowell County . . . . . . . . . . . . . . . . | 337 | 289 | 394 | 16.6 | 166 | 174 | 209 | −4.6 |
| Bramwell town, Mercer County . . . . . . . . . . . . . . . . . . . | 364 | 426 | 620 | −14.6 | 214 | 237 | 299 | −9.7 |
| Brandonville town, Preston County . . . . . . . . . . . . . . . . | 101 | 102 | 73 | −1.0 | 57 | 46 | 34 | 23.9 |
| Brandywine CDP, Pendleton County . . . . . . . . . . . . . . . | 218 | (X) | (X) | (X) | 142 | (X) | (X) | (X) |
| Brenton CDP, Wyoming County . . . . . . . . . . . . . . . . . . | 249 | (X) | (X) | (X) | 123 | (X) | (X) | (X) |
| Bridgeport city, Harrison County . . . . . . . . . . . . . . . . . | 8,149 | 7,306 | 6,695 | 11.5 | 3,678 | 3,190 | 2,754 | 15.3 |
| Brookhaven CDP, Monongalia County . . . . . . . . . . . . . . | 5,171 | 4,734 | 3,836 | 9.2 | 2,236 | 1,984 | 1,589 | 12.7 |
| Bruceton Mills town, Preston County . . . . . . . . . . . . . . . | 85 | 74 | 132 | 14.9 | 47 | 44 | 65 | 6.8 |
| Bruno CDP, Logan County . . . . . . . . . . . . . . . . . . . . . . | 544 | (X) | (X) | (X) | 228 | (X) | (X) | (X) |
| Brush Fork CDP, Mercer County . . . . . . . . . . . . . . . . . | 1,197 | (X) | (X) | (X) | 612 | (X) | (X) | (X) |
| Buckhannon city, Upshur County . . . . . . . . . . . . . . . . . | 5,639 | 5,725 | 5,909 | −1.5 | 2,398 | 2,424 | 2,457 | −1.1 |
| Bud CDP, Wyoming County . . . . . . . . . . . . . . . . . . . . . | 487 | (X) | (X) | (X) | 230 | (X) | (X) | (X) |
| Buffalo town, Putnam County . . . . . . . . . . . . . . . . . . . . | 1,236 | 1,171 | 969 | 5.6 | 568 | 559 | 415 | 1.6 |
| Burlington CDP, Mineral County . . . . . . . . . . . . . . . . . . | 182 | (X) | (X) | (X) | 96 | (X) | (X) | (X) |
| Burnsville town, Braxton County . . . . . . . . . . . . . . . . . . | 510 | 481 | 495 | 6.0 | 253 | 252 | 236 | 0.4 |
| Cairo town, Ritchie County . . . . . . . . . . . . . . . . . . . . . | 281 | 263 | 290 | 6.8 | 151 | 140 | 145 | 7.9 |
| Camden-on-Gauley town, Webster County . . . . . . . . . . . | 169 | 157 | 171 | 7.6 | 87 | 83 | 82 | 4.8 |
| Cameron city, Marshall County . . . . . . . . . . . . . . . . . . | 946 | 1,212 | 1,177 | −21.9 | 542 | 533 | 566 | 1.7 |

Table 9.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| Area measurements in square miles | | Average per square mile of land | | State Place and [in Selected States] County Subdivision |
|---|---|---|---|---|
| Total area | Land area | Population density | Housing unit density | |
| **24,230.04** | **24,038.21** | **77.1** | **36.7** | **West Virginia** |
| 3.27 | 3.27 | 175.5 | 65.1 | Accoville CDP, Logan County |
| 0.47 | 0.45 | 1,724.4 | 993.3 | Addison (Webster Springs) town, Webster County |
| 0.27 | 0.23 | 1,300.0 | 556.5 | Albright town, Preston County |
| 0.95 | 0.89 | 1,330.3 | 676.4 | Alderson town |
| 0.65 | 0.62 | 1,585.5 | 787.1 | Greenbrier County |
| 0.30 | 0.27 | 744.4 | 422.2 | Monroe County |
| 10.26 | 10.19 | 171.6 | 76.5 | Alum Creek CDP |
| 0.39 | 0.37 | 1,056.8 | 529.7 | Kanawha County |
| 9.88 | 9.82 | 138.3 | 59.5 | Lincoln County |
| 2.97 | 2.95 | 118.6 | 51.2 | Amherstdale CDP, Logan County |
| 0.58 | 0.58 | 389.7 | 232.8 | Anawalt town, McDowell County |
| 1.06 | 1.06 | 726.4 | 323.6 | Anmoore town, Harrison County |
| 1.66 | 1.66 | 845.8 | 419.9 | Ansted town, Fayette County |
| 2.46 | 2.30 | 88.7 | 44.8 | Apple Grove CDP, Mason County |
| 0.39 | 0.39 | 2,687.2 | 1,046.2 | Athens town, Mercer County |
| 0.33 | 0.33 | 293.9 | 169.7 | Auburn town, Ritchie County |
| 2.11 | 2.11 | 95.3 | 46.4 | Aurora CDP, Preston County |
| 0.14 | 0.14 | 4,192.9 | 1,828.6 | Bancroft town, Putnam County |
| 4.19 | 4.09 | 969.2 | 397.3 | Barboursville village, Cabell County |
| 0.71 | 0.69 | 1,887.0 | 872.5 | Barrackville town, Marion County |
| 1.16 | 1.14 | 196.5 | 93.9 | Bartley CDP, McDowell County |
| 0.46 | 0.46 | 241.3 | 147.8 | Bartow CDP, Pocahontas County |
| 0.34 | 0.34 | 1,835.3 | 1,223.5 | Bath (Berkeley Springs) town, Morgan County |
| 0.31 | 0.31 | 935.5 | 487.1 | Bayard town, Grant County |
| 1.68 | 1.68 | 118.5 | 52.4 | Beards Fork CDP, Fayette County |
| 4.39 | 4.36 | 300.0 | 152.1 | Beaver CDP, Raleigh County |
| 9.50 | 9.49 | 1,856.1 | 931.4 | Beckley city, Raleigh County |
| 1.87 | 1.16 | 450.9 | 221.6 | Beech Bottom village, Brooke County |
| 2.13 | 2.06 | 932.5 | 426.2 | Belington town, Barbour County |
| 0.78 | 0.69 | 1,826.1 | 926.1 | Belle town, Kanawha County |
| 0.41 | 0.41 | 2,202.4 | 963.4 | Belmont city, Pleasants County |
| 0.16 | 0.14 | 678.6 | 314.3 | Belva CDP, Nicholas County |
| 1.86 | 1.30 | 1,092.3 | 585.4 | Benwood city, Marshall County |
| 0.22 | 0.21 | 447.6 | 419.0 | Bergoo CDP, Webster County |
| 0.30 | 0.29 | 958.6 | 462.1 | Berwind CDP, McDowell County |
| 0.74 | 0.73 | 1,419.2 | 260.3 | Bethany town, Brooke County |
| 3.55 | 3.54 | 705.9 | 328.5 | Bethlehem village, Ohio County |
| 0.45 | 0.45 | 1,560.0 | 800.0 | Beverly town, Randolph County |
| 2.06 | 2.00 | 313.5 | 151.5 | Big Chimney CDP, Kanawha County |
| 0.58 | 0.58 | 408.6 | 181.0 | Big Creek CDP, Logan County |
| 0.55 | 0.53 | 317.0 | 183.0 | Big Sandy CDP, McDowell County |
| 0.38 | 0.37 | 289.2 | 143.2 | Birch River CDP, Nicholas County |
| 0.31 | 0.30 | 570.0 | 263.3 | Blacksville town, Monongalia County |
| 4.99 | 4.96 | 622.8 | 261.3 | Blennerhassett CDP, Wood County |
| 8.86 | 8.86 | 1,179.1 | 615.9 | Bluefield city, Mercer County |
| 4.52 | 4.49 | 486.4 | 227.6 | Bluewell CDP, Mercer County |
| 4.48 | 3.66 | 354.4 | 155.2 | Boaz CDP, Wood County |
| 0.44 | 0.44 | 2,375.0 | 1,284.1 | Bolivar town, Jefferson County |
| 5.45 | 5.45 | 100.6 | 43.5 | Bolt CDP, Raleigh County |
| 1.48 | 1.38 | 445.7 | 247.1 | Boomer CDP, Fayette County |
| 0.12 | 0.12 | 75.0 | 83.3 | Bowden CDP, Randolph County |
| 4.24 | 4.23 | 482.3 | 205.0 | Bradley CDP, Raleigh County |
| 0.80 | 0.77 | 437.7 | 215.6 | Bradshaw town, McDowell County |
| 0.58 | 0.55 | 661.8 | 389.1 | Bramwell town, Mercer County |
| 0.39 | 0.39 | 259.0 | 146.2 | Brandonville town, Preston County |
| 0.49 | 0.49 | 444.9 | 289.8 | Brandywine CDP, Pendleton County |
| 0.64 | 0.63 | 395.2 | 195.2 | Brenton CDP, Wyoming County |
| 10.56 | 10.51 | 775.4 | 350.0 | Bridgeport city, Harrison County |
| 9.28 | 9.23 | 560.2 | 242.3 | Brookhaven CDP, Monongalia County |
| 0.06 | 0.06 | 1,416.7 | 783.3 | Bruceton Mills town, Preston County |
| 1.32 | 1.30 | 418.5 | 175.4 | Bruno CDP, Logan County |
| 1.90 | 1.90 | 630.0 | 322.1 | Brush Fork CDP, Mercer County |
| 2.83 | 2.83 | 1,992.6 | 847.3 | Buckhannon city, Upshur County |
| 3.15 | 3.12 | 156.1 | 73.7 | Bud CDP, Wyoming County |
| 1.65 | 1.40 | 882.9 | 405.7 | Buffalo town, Putnam County |
| 1.23 | 1.23 | 148.0 | 78.0 | Burlington CDP, Mineral County |
| 1.09 | 1.06 | 481.1 | 238.7 | Burnsville town, Braxton County |
| 0.49 | 0.47 | 597.9 | 321.3 | Cairo town, Ritchie County |
| 0.33 | 0.33 | 512.1 | 263.6 | Camden-on-Gauley town, Webster County |
| 0.87 | 0.86 | 1,100.0 | 630.2 | Cameron city, Marshall County |

Table 9.
**Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010**—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State Place and [in Selected States] County Subdivision | Population | | | | Housing units | | | |
|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | Percent change 2000 to 2010 | 2010 | 2000 | 1990 | Percent change 2000 to 2010 |
| Capon Bridge town, Hampshire County . . . . . . . . . . . . . . . | 355 | 200 | 192 | 77.5 | 180 | 110 | 100 | 63.6 |
| Carolina CDP, Marion County . . . . . . . . . . . . . . . . . . . . . | 411 | (X) | (X) | (X) | 198 | (X) | (X) | (X) |
| Carpendale town, Mineral County . . . . . . . . . . . . . . . . . . | 977 | 954 | (X) | 2.4 | 421 | 404 | (X) | 4.2 |
| Cass CDP, Pocahontas County . . . . . . . . . . . . . . . . . . . . | 52 | (X) | (X) | (X) | 96 | (X) | (X) | (X) |
| Cassville CDP, Monongalia County . . . . . . . . . . . . . . . . . | 701 | 1,586 | 1,458 | −55.8 | 337 | 704 | 598 | −52.1 |
| Cedar Grove town, Kanawha County . . . . . . . . . . . . . . . . | 997 | 862 | 1,213 | 15.7 | 447 | 408 | 518 | 9.6 |
| Century CDP, Barbour County . . . . . . . . . . . . . . . . . . . . . | 115 | (X) | (X) | (X) | 53 | (X) | (X) | (X) |
| Ceredo city, Wayne County . . . . . . . . . . . . . . . . . . . . . . . | 1,450 | 1,675 | 1,916 | −13.4 | 718 | 888 | 919 | −19.1 |
| Chapmanville town, Logan County . . . . . . . . . . . . . . . . . . | 1,256 | 1,211 | 1,110 | 3.7 | 667 | 658 | 562 | 1.4 |
| Charleston city, Kanawha County . . . . . . . . . . . . . . . . . . | 51,400 | 53,421 | 57,287 | −3.8 | 26,205 | 27,131 | 28,111 | −3.4 |
| Charles Town city, Jefferson County . . . . . . . . . . . . . . . . | 5,259 | 2,907 | 3,122 | 80.9 | 2,270 | 1,396 | 1,397 | 62.6 |
| Charlton Heights CDP, Fayette County . . . . . . . . . . . . . . | 406 | (X) | (X) | (X) | 198 | (X) | (X) | (X) |
| Chattaroy CDP, Mingo County . . . . . . . . . . . . . . . . . . . . | 756 | 1,136 | 1,182 | −33.5 | 350 | 524 | 471 | −33.2 |
| Chauncey CDP, Logan County . . . . . . . . . . . . . . . . . . . . | 283 | (X) | (X) | (X) | 124 | (X) | (X) | (X) |
| Cheat Lake CDP, Monongalia County . . . . . . . . . . . . . . . | 7,988 | 6,396 | 3,992 | 24.9 | 3,509 | 2,802 | 1,623 | 25.2 |
| Chelyan CDP, Kanawha County . . . . . . . . . . . . . . . . . . . . | 776 | (X) | (X) | (X) | 396 | (X) | (X) | (X) |
| Chesapeake town, Kanawha County . . . . . . . . . . . . . . . . | 1,554 | 1,643 | 1,896 | −5.4 | 809 | 851 | 912 | −4.9 |
| Chester city, Hancock County . . . . . . . . . . . . . . . . . . . . . | 2,585 | 2,592 | 2,905 | −0.3 | 1,381 | 1,289 | 1,341 | 7.1 |
| Clarksburg city, Harrison County . . . . . . . . . . . . . . . . . . | 16,578 | 16,743 | 17,970 | −1.0 | 8,132 | 8,662 | 9,161 | −6.1 |
| Clay town, Clay County . . . . . . . . . . . . . . . . . . . . . . . . . | 491 | 593 | 592 | −17.2 | 275 | 316 | 305 | −13.0 |
| Clearview village, Ohio County . . . . . . . . . . . . . . . . . . . . | 565 | 590 | 622 | −4.2 | 226 | 231 | 234 | −2.2 |
| Clendenin town, Kanawha County . . . . . . . . . . . . . . . . . . | 1,227 | 1,116 | 1,203 | 9.9 | 576 | 525 | 583 | 9.7 |
| Coal City CDP, Raleigh County . . . . . . . . . . . . . . . . . . . . | 1,815 | 1,905 | 1,876 | −4.7 | 853 | 845 | 753 | 0.9 |
| Coal Fork CDP, Kanawha County . . . . . . . . . . . . . . . . . . | 1,233 | 1,350 | 2,100 | −8.7 | 615 | 614 | 861 | 0.2 |
| Comfort CDP, Boone County . . . . . . . . . . . . . . . . . . . . . . | 306 | (X) | (X) | (X) | 136 | (X) | (X) | (X) |
| Corinne CDP, Wyoming County . . . . . . . . . . . . . . . . . . . . | 362 | (X) | (X) | (X) | 157 | (X) | (X) | (X) |
| Covel CDP, Wyoming County . . . . . . . . . . . . . . . . . . . . . | 142 | (X) | (X) | (X) | 66 | (X) | (X) | (X) |
| Cowen town, Webster County . . . . . . . . . . . . . . . . . . . . . | 541 | 513 | 549 | 5.5 | 275 | 264 | 243 | 4.2 |
| Crab Orchard CDP, Raleigh County . . . . . . . . . . . . . . . . | 2,678 | 2,761 | 2,919 | −3.0 | 1,223 | 1,219 | 1,178 | 0.3 |
| Craigsville CDP, Nicholas County . . . . . . . . . . . . . . . . . . | 2,213 | 2,204 | 1,955 | 0.4 | 1,031 | 1,007 | 841 | 2.4 |
| Cross Lanes CDP, Kanawha County . . . . . . . . . . . . . . . . | 9,995 | 10,353 | 10,878 | −3.5 | 4,580 | 4,481 | 4,465 | 2.2 |
| Crum CDP, Wayne County . . . . . . . . . . . . . . . . . . . . . . . | 182 | (X) | (X) | (X) | 86 | (X) | (X) | (X) |
| Crumpler CDP, McDowell County . . . . . . . . . . . . . . . . . . | 204 | (X) | (X) | (X) | 114 | (X) | (X) | (X) |
| Cucumber CDP, McDowell County . . . . . . . . . . . . . . . . . | 94 | (X) | (X) | (X) | 58 | (X) | (X) | (X) |
| Culloden CDP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,061 | 2,940 | 2,907 | 4.1 | 1,367 | 1,249 | 1,087 | 9.4 |
| Cabell County . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,683 | 2,475 | 2,337 | 8.4 | 1,200 | 1,056 | 882 | 13.6 |
| Putnam County . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 378 | 465 | 570 | −18.7 | 167 | 193 | 205 | −13.5 |
| Dailey CDP, Randolph County . . . . . . . . . . . . . . . . . . . . | 114 | (X) | (X) | (X) | 62 | (X) | (X) | (X) |
| Daniels CDP, Raleigh County . . . . . . . . . . . . . . . . . . . . . | 1,881 | 1,846 | 1,714 | 1.9 | 917 | 913 | 772 | 0.4 |
| Danville town, Boone County . . . . . . . . . . . . . . . . . . . . . | 691 | 550 | 595 | 25.6 | 334 | 325 | 303 | 2.8 |
| Davis town, Tucker County . . . . . . . . . . . . . . . . . . . . . . . | 660 | 624 | 799 | 5.8 | 425 | 380 | 417 | 11.8 |
| Davy town, McDowell County . . . . . . . . . . . . . . . . . . . . . | 420 | 373 | 403 | 12.6 | 192 | 170 | 176 | 12.9 |
| Deep Water CDP, Fayette County . . . . . . . . . . . . . . . . . . | 280 | (X) | (X) | (X) | 136 | (X) | (X) | (X) |
| Delbarton town, Mingo County . . . . . . . . . . . . . . . . . . . . | 579 | 474 | 705 | 22.2 | 326 | 239 | 313 | 36.4 |
| Despard CDP, Harrison County . . . . . . . . . . . . . . . . . . . | 1,004 | 1,039 | 1,018 | −3.4 | 448 | 431 | 408 | 3.9 |
| Dixie CDP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 291 | (X) | (X) | (X) | 131 | (X) | (X) | (X) |
| Fayette County . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 89 | (X) | (X) | (X) | 40 | (X) | (X) | (X) |
| Nicholas County . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 202 | (X) | (X) | (X) | 91 | (X) | (X) | (X) |
| Dunbar city, Kanawha County . . . . . . . . . . . . . . . . . . . . | 7,907 | 8,154 | 8,697 | −3.0 | 4,175 | 4,128 | 4,239 | 1.1 |
| Durbin town, Pocahontas County . . . . . . . . . . . . . . . . . . | 293 | 262 | 278 | 11.8 | 174 | 169 | 147 | 3.0 |
| East Bank town, Kanawha County . . . . . . . . . . . . . . . . . | 959 | 933 | 892 | 2.8 | 440 | 415 | 389 | 6.0 |
| East Dailey CDP, Randolph County . . . . . . . . . . . . . . . . | 557 | (X) | (X) | (X) | 238 | (X) | (X) | (X) |
| Eccles CDP, Raleigh County . . . . . . . . . . . . . . . . . . . . . | 362 | (X) | (X) | (X) | 178 | (X) | (X) | (X) |
| Eleanor town, Putnam County . . . . . . . . . . . . . . . . . . . . | 1,518 | 1,345 | 1,256 | 12.9 | 659 | 608 | 521 | 8.4 |
| Elizabeth town, Wirt County . . . . . . . . . . . . . . . . . . . . . . | 823 | 994 | 900 | −17.2 | 437 | 466 | 452 | −6.2 |
| Elk Garden town, Mineral County . . . . . . . . . . . . . . . . . . | 232 | 217 | 261 | 6.9 | 108 | 103 | 109 | 4.9 |
| Elkins city, Randolph County . . . . . . . . . . . . . . . . . . . . . | 7,094 | 7,032 | 7,494 | 0.9 | 3,421 | 3,362 | 3,326 | 1.8 |
| Elkview CDP, Kanawha County . . . . . . . . . . . . . . . . . . . . | 1,222 | 1,182 | 1,047 | 3.4 | 568 | 552 | 457 | 2.9 |
| Ellenboro town, Ritchie County . . . . . . . . . . . . . . . . . . . | 363 | 373 | 453 | −2.7 | 179 | 181 | 172 | −1.1 |
| Enterprise CDP, Harrison County . . . . . . . . . . . . . . . . . . | 961 | 939 | 1,058 | 2.3 | 402 | 413 | 438 | −2.7 |
| Fairlea CDP, Greenbrier County . . . . . . . . . . . . . . . . . . . | 1,747 | 1,706 | 1,743 | 2.4 | 889 | 861 | 829 | 3.3 |
| Fairmont city, Marion County . . . . . . . . . . . . . . . . . . . . . | 18,704 | 19,097 | 20,210 | −2.1 | 9,200 | 9,755 | 9,958 | −5.7 |
| Fairview town, Marion County . . . . . . . . . . . . . . . . . . . . . | 408 | 435 | 513 | −6.2 | 199 | 225 | 247 | −11.6 |
| Falling Spring town, Greenbrier County . . . . . . . . . . . . . . | 211 | 209 | 191 | 1.0 | 106 | 113 | 108 | −6.2 |
| Falling Waters CDP, Berkeley County . . . . . . . . . . . . . . . | 876 | (X) | (X) | (X) | 396 | (X) | (X) | (X) |
| Falls View CDP, Fayette County . . . . . . . . . . . . . . . . . . . | 238 | (X) | (X) | (X) | 141 | (X) | (X) | (X) |
| Farmington town, Marion County . . . . . . . . . . . . . . . . . . | 375 | 387 | 414 | −3.1 | 192 | 194 | 190 | −1.0 |
| Fayetteville town, Fayette County . . . . . . . . . . . . . . . . . . | 2,892 | 2,754 | 2,182 | 5.0 | 1,366 | 1,257 | 915 | 8.7 |
| Fenwick CDP, Nicholas County . . . . . . . . . . . . . . . . . . . | 116 | (X) | (X) | (X) | 65 | (X) | (X) | (X) |
| Flatwoods town, Braxton County . . . . . . . . . . . . . . . . . . | 277 | 348 | 324 | −20.4 | 127 | 157 | 143 | −19.1 |
| Flemington town, Taylor County . . . . . . . . . . . . . . . . . . . | 312 | 287 | 352 | 8.7 | 139 | 117 | 145 | 18.8 |
| Follansbee city, Brooke County . . . . . . . . . . . . . . . . . . . | 2,986 | 3,115 | 3,339 | −4.1 | 1,432 | 1,453 | 1,489 | −1.4 |
| Fort Ashby CDP, Mineral County . . . . . . . . . . . . . . . . . . | 1,380 | 1,354 | 1,288 | 1.9 | 659 | 609 | 536 | 8.2 |

Table 9.
**Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010**—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| Area measurements in square miles | | Average per square mile of land | | State Place and [in Selected States] County Subdivision |
|---|---|---|---|---|
| Total area | Land area | Population density | Housing unit density | |
| 0.70 | 0.67 | 529.9 | 268.7 | Capon Bridge town, Hampshire County |
| 0.83 | 0.83 | 495.2 | 238.6 | Carolina CDP, Marion County |
| 1.31 | 1.31 | 745.8 | 321.4 | Carpendale town, Mineral County |
| 0.79 | 0.79 | 65.8 | 121.5 | Cass CDP, Pocahontas County |
| 3.55 | 3.55 | 197.5 | 94.9 | Cassville CDP, Monongalia County |
| 0.72 | 0.72 | 1,384.7 | 620.8 | Cedar Grove town, Kanawha County |
| 0.13 | 0.13 | 884.6 | 407.7 | Century CDP, Barbour County |
| 2.26 | 1.53 | 947.7 | 469.3 | Ceredo city, Wayne County |
| 0.68 | 0.65 | 1,932.3 | 1,026.2 | Chapmanville town, Logan County |
| 32.66 | 31.52 | 1,630.7 | 831.4 | Charleston city, Kanawha County |
| | | | | |
| 5.81 | 5.81 | 905.2 | 390.7 | Charles Town city, Jefferson County |
| 0.49 | 0.41 | 990.2 | 482.9 | Charlton Heights CDP, Fayette County |
| 2.04 | 2.04 | 370.6 | 171.6 | Chattaroy CDP, Mingo County |
| 1.45 | 1.44 | 196.5 | 86.1 | Chauncey CDP, Logan County |
| 15.83 | 14.31 | 558.2 | 245.2 | Cheat Lake CDP, Monongalia County |
| 0.43 | 0.40 | 1,940.0 | 990.0 | Chelyan CDP, Kanawha County |
| 0.64 | 0.48 | 3,237.5 | 1,685.4 | Chesapeake town, Kanawha County |
| 1.00 | 1.00 | 2,585.0 | 1,381.0 | Chester city, Hancock County |
| 9.75 | 9.75 | 1,700.3 | 834.1 | Clarksburg city, Harrison County |
| 0.61 | 0.56 | 876.8 | 491.1 | Clay town, Clay County |
| | | | | |
| 0.42 | 0.42 | 1,345.2 | 538.1 | Clearview village, Ohio County |
| 1.51 | 1.44 | 852.1 | 400.0 | Clendenin town, Kanawha County |
| 6.31 | 6.31 | 287.6 | 135.2 | Coal City CDP, Raleigh County |
| 5.15 | 5.12 | 240.8 | 120.1 | Coal Fork CDP, Kanawha County |
| 1.00 | 1.00 | 306.0 | 136.0 | Comfort CDP, Boone County |
| 0.39 | 0.37 | 978.4 | 424.3 | Corinne CDP, Wyoming County |
| 0.21 | 0.21 | 676.2 | 314.3 | Covel CDP, Wyoming County |
| 0.63 | 0.63 | 858.7 | 436.5 | Cowen town, Webster County |
| 2.24 | 2.24 | 1,195.5 | 546.0 | Crab Orchard CDP, Raleigh County |
| 6.09 | 6.07 | 364.6 | 169.9 | Craigsville CDP, Nicholas County |
| | | | | |
| 6.42 | 6.38 | 1,566.6 | 717.9 | Cross Lanes CDP, Kanawha County |
| 0.51 | 0.51 | 356.9 | 168.6 | Crum CDP, Wayne County |
| 1.50 | 1.50 | 136.0 | 76.0 | Crumpler CDP, McDowell County |
| 0.45 | 0.45 | 208.9 | 128.9 | Cucumber CDP, McDowell County |
| 4.23 | 4.22 | 725.4 | 323.9 | Culloden CDP |
| 3.87 | 3.85 | 696.9 | 311.7 | Cabell County |
| 0.36 | 0.36 | 1,050.0 | 463.9 | Putnam County |
| 0.51 | 0.51 | 223.5 | 121.6 | Dailey CDP, Randolph County |
| 4.64 | 4.63 | 406.3 | 198.1 | Daniels CDP, Raleigh County |
| 1.08 | 1.07 | 645.8 | 312.1 | Danville town, Boone County |
| | | | | |
| 1.83 | 1.83 | 360.7 | 232.2 | Davis town, Tucker County |
| 1.29 | 1.27 | 330.7 | 151.2 | Davy town, McDowell County |
| 0.99 | 0.88 | 318.2 | 154.5 | Deep Water CDP, Fayette County |
| 2.01 | 2.01 | 288.1 | 162.2 | Delbarton town, Mingo County |
| 1.47 | 1.47 | 683.0 | 304.8 | Despard CDP, Harrison County |
| 0.73 | 0.73 | 398.6 | 179.5 | Dixie CDP |
| 0.20 | 0.20 | 445.0 | 200.0 | Fayette County |
| 0.53 | 0.53 | 381.1 | 171.7 | Nicholas County |
| 2.81 | 2.80 | 2,823.9 | 1,491.1 | Dunbar city, Kanawha County |
| 0.57 | 0.57 | 514.0 | 305.3 | Durbin town, Pocahontas County |
| | | | | |
| 0.48 | 0.48 | 1,997.9 | 916.7 | East Bank town, Kanawha County |
| 1.05 | 1.05 | 530.5 | 226.7 | East Dailey CDP, Randolph County |
| 0.69 | 0.69 | 524.6 | 258.0 | Eccles CDP, Raleigh County |
| 2.13 | 2.12 | 716.0 | 310.8 | Eleanor town, Putnam County |
| 0.54 | 0.47 | 1,751.1 | 929.8 | Elizabeth town, Wirt County |
| 0.26 | 0.26 | 892.3 | 415.4 | Elk Garden town, Mineral County |
| 3.43 | 3.43 | 2,068.2 | 997.4 | Elkins city, Randolph County |
| 1.75 | 1.68 | 727.4 | 338.1 | Elkview CDP, Kanawha County |
| 1.13 | 1.12 | 324.1 | 159.8 | Ellenboro town, Ritchie County |
| 2.94 | 2.94 | 326.9 | 136.7 | Enterprise CDP, Harrison County |
| | | | | |
| 3.74 | 3.74 | 467.1 | 237.7 | Fairlea CDP, Greenbrier County |
| 9.00 | 8.62 | 2,169.8 | 1,067.3 | Fairmont city, Marion County |
| 0.28 | 0.28 | 1,457.1 | 710.7 | Fairview town, Marion County |
| 0.53 | 0.51 | 413.7 | 207.8 | Falling Spring town, Greenbrier County |
| 1.25 | 1.25 | 700.8 | 316.8 | Falling Waters CDP, Berkeley County |
| 0.41 | 0.33 | 721.2 | 427.3 | Falls View CDP, Fayette County |
| 0.43 | 0.42 | 892.9 | 457.1 | Farmington town, Marion County |
| 5.47 | 5.46 | 529.7 | 250.2 | Fayetteville town, Fayette County |
| 0.15 | 0.14 | 828.6 | 464.3 | Fenwick CDP, Nicholas County |
| 0.66 | 0.65 | 426.2 | 195.4 | Flatwoods town, Braxton County |
| | | | | |
| 0.30 | 0.30 | 1,040.0 | 463.3 | Flemington town, Taylor County |
| 2.09 | 1.84 | 1,622.8 | 778.3 | Follansbee city, Brooke County |
| 3.57 | 3.53 | 390.9 | 186.7 | Fort Ashby CDP, Mineral County |

Table 9.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State Place and [in Selected States] County Subdivision | Population | | | | Housing units | | | |
|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | Percent change 2000 to 2010 | 2010 | 2000 | 1990 | Percent change 2000 to 2010 |
| Fort Gay town, Wayne County. . . . . . . . . . . . . . . . . . . | 705 | 819 | 852 | −13.9 | 380 | 394 | 391 | −3.6 |
| Frank CDP, Pocahontas County . . . . . . . . . . . . . . . . | 90 | (X) | (X) | (X) | 48 | (X) | (X) | (X) |
| Franklin town, Pendleton County . . . . . . . . . . . . . . . | 721 r | 886 | 914 | −18.6 | 398 | 424 | 412 | −6.1 |
| Friendly town, Tyler County . . . . . . . . . . . . . . . . . . . | 132 | 159 | 146 | −17.0 | 73 | 70 | 73 | 4.3 |
| Gallipolis Ferry CDP, Mason County . . . . . . . . . . . . | 817 | (X) | (X) | (X) | 381 | (X) | (X) | (X) |
| Galloway CDP, Barbour County. . . . . . . . . . . . . . . . . | 143 | (X) | (X) | (X) | 64 | (X) | (X) | (X) |
| Gary city, McDowell County. . . . . . . . . . . . . . . . . . . | 968 | 917 | 1,355 | 5.6 | 536 | 542 | 609 | −1.1 |
| Gassaway town, Braxton County . . . . . . . . . . . . . . . | 908 | 901 | 946 | 0.8 | 496 | 506 | 468 | −2.0 |
| Gauley Bridge town, Fayette County . . . . . . . . . . . . | 614 | 738 | 691 | −16.8 | 361 | 374 | 357 | −3.5 |
| Ghent CDP, Raleigh County . . . . . . . . . . . . . . . . . . . | 457 | (X) | (X) | (X) | 375 | (X) | (X) | (X) |
| Gilbert town, Mingo County . . . . . . . . . . . . . . . . . . . | 450 | 417 | 456 | 7.9 | 262 | 227 | 217 | 15.4 |
| Gilbert Creek CDP, Mingo County. . . . . . . . . . . . . . . | 1,090 | 1,582 | 1,784 | −31.1 | 522 | 706 | 666 | −26.1 |
| Glasgow town, Kanawha County. . . . . . . . . . . . . . . . | 905 | 783 | 906 | 15.6 | 352 | 351 | 365 | 0.3 |
| Glen Dale city, Marshall County. . . . . . . . . . . . . . . . | 1,526 | 1,552 | 1,612 | −1.7 | 745 | 757 | 726 | −1.6 |
| Glen Ferris CDP, Fayette County. . . . . . . . . . . . . . . | 203 | (X) | (X) | (X) | 104 | (X) | (X) | (X) |
| Glen Fork CDP, Wyoming County . . . . . . . . . . . . . . . | 487 | (X) | (X) | (X) | 199 | (X) | (X) | (X) |
| Glen Jean CDP, Fayette County . . . . . . . . . . . . . . . | 210 | (X) | (X) | (X) | 103 | (X) | (X) | (X) |
| Glenville town, Gilmer County . . . . . . . . . . . . . . . . . | 1,537 | 1,544 | 1,923 | −0.5 | 624 | 654 | 705 | −4.6 |
| Glen White CDP, Raleigh County . . . . . . . . . . . . . . . | 266 | (X) | (X) | (X) | 125 | (X) | (X) | (X) |
| Grafton city, Taylor County. . . . . . . . . . . . . . . . . . . . | 5,164 | 5,489 | 5,524 | −5.9 | 2,512 | 2,575 | 2,576 | −2.4 |
| Grantsville town, Calhoun County . . . . . . . . . . . . . . | 561 | 565 | 671 | −0.7 | 303 | 276 | 318 | 9.8 |
| Grant Town town, Marion County . . . . . . . . . . . . . . . | 613 | 657 | 694 | −6.7 | 305 | 316 | 320 | −3.5 |
| Granville town, Monongalia County . . . . . . . . . . . . . | 781 | 778 | 798 | 0.4 | 394 | 430 | 415 | −8.4 |
| Great Cacapon CDP, Morgan County . . . . . . . . . . . . | 386 | (X) | (X) | (X) | 234 | (X) | (X) | (X) |
| Green Bank CDP, Pocahontas County . . . . . . . . . . . | 143 | (X) | (X) | (X) | 89 | (X) | (X) | (X) |
| Green Spring CDP, Hampshire County . . . . . . . . . . . | 218 | (X) | (X) | (X) | 122 | (X) | (X) | (X) |
| Greenview CDP, Boone County. . . . . . . . . . . . . . . . . | 378 | (X) | (X) | (X) | 164 | (X) | (X) | (X) |
| Gypsy CDP, Harrison County . . . . . . . . . . . . . . . . . . | 328 | (X) | (X) | (X) | 160 | (X) | (X) | (X) |
| Hambleton town, Tucker County . . . . . . . . . . . . . . . | 232 | 246 | 265 | −5.7 | 128 | 113 | 116 | 13.3 |
| Hamlin town, Lincoln County . . . . . . . . . . . . . . . . . . | 1,142 | 1,119 | 1,030 | 2.1 | 528 | 527 | 476 | 0.2 |
| Handley town, Kanawha County . . . . . . . . . . . . . . . . | 349 | 362 | 334 | −3.6 | 156 | 171 | 152 | −8.8 |
| Harman town, Randolph County . . . . . . . . . . . . . . . | 143 | 126 | 128 | 13.5 | 91 | 74 | 70 | 23.0 |
| Harpers Ferry town, Jefferson County. . . . . . . . . . . | 286 | 307 | 308 | −6.8 | 175 | 189 | 170 | −7.4 |
| Harrisville town, Ritchie County. . . . . . . . . . . . . . . . | 1,876 | 1,842 | 1,839 | 1.8 | 917 | 889 | 825 | 3.1 |
| Hartford City town, Mason County. . . . . . . . . . . . . . | 614 | 519 | 487 | 18.3 | 357 | 289 | 216 | 23.5 |
| Harts CDP, Lincoln County . . . . . . . . . . . . . . . . . . . | 656 | 2,361 | 2,332 | −72.2 | 301 | 1,004 | 840 | −70.0 |
| Hedgesville town, Berkeley County . . . . . . . . . . . . . | 318 | 240 | 227 | 32.5 | 135 | 99 | 93 | 36.4 |
| Helen CDP, Raleigh County. . . . . . . . . . . . . . . . . . . | 219 | (X) | (X) | (X) | 94 | (X) | (X) | (X) |
| Helvetia CDP, Randolph County . . . . . . . . . . . . . . . | 59 | (X) | (X) | (X) | 36 | (X) | (X) | (X) |
| Henderson town, Mason County . . . . . . . . . . . . . . . | 271 | 325 | 549 | −16.6 | 132 | 149 | 245 | −11.4 |
| Hendricks town, Tucker County . . . . . . . . . . . . . . . . | 272 | 319 | 303 | −14.7 | 145 | 138 | 133 | 5.1 |
| Henlawson CDP, Logan County . . . . . . . . . . . . . . . . | 442 | (X) | (X) | (X) | 203 | (X) | (X) | (X) |
| Hepzibah CDP, Harrison County . . . . . . . . . . . . . . . | 566 | (X) | (X) | (X) | 249 | (X) | (X) | (X) |
| Hico CDP, Fayette County . . . . . . . . . . . . . . . . . . . . | 272 | (X) | (X) | (X) | 131 | (X) | (X) | (X) |
| Hillsboro town, Pocahontas County. . . . . . . . . . . . . | 260 | 243 | 188 | 7.0 | 149 | 136 | 99 | 9.6 |
| Hilltop CDP, Fayette County. . . . . . . . . . . . . . . . . . . | 624 | (X) | (X) | (X) | 240 | (X) | (X) | (X) |
| Hinton city, Summers County . . . . . . . . . . . . . . . . . | 2,676 | 2,880 | 3,433 | −7.1 | 1,604 | 1,595 | 1,774 | 0.6 |
| Holden CDP, Logan County. . . . . . . . . . . . . . . . . . . . | 876 | 1,105 | 1,246 | −20.7 | 379 | 488 | 512 | −22.3 |
| Hometown CDP, Putnam County. . . . . . . . . . . . . . . . | 668 | (X) | (X) | (X) | 299 | (X) | (X) | (X) |
| Hooverson Heights CDP, Brooke County . . . . . . . . . | 2,590 | 2,909 | 3,056 | −11.0 | 1,143 | 1,206 | 1,143 | −5.2 |
| Hundred town, Wetzel County . . . . . . . . . . . . . . . . . | 299 | 344 | 386 | −13.1 | 186 | 178 | 202 | 4.5 |
| Huntersville CDP, Pocahontas County. . . . . . . . . . . | 73 | (X) | (X) | (X) | 55 | (X) | (X) | (X) |
| Huntington city. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 49,138 | 51,475 | 54,844 | −4.5 | 25,146 | 25,888 | 26,674 | −2.9 |
| Cabell County . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 45,214 | 47,341 | 50,505 | −4.5 | 23,188 | 23,867 | 24,677 | −2.8 |
| Wayne County . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,924 | 4,134 | 4,339 | −5.1 | 1,958 | 2,021 | 1,997 | −3.1 |
| Hurricane city, Putnam County . . . . . . . . . . . . . . . . | 6,284 | 5,222 | 4,461 | 20.3 | 2,627 | 2,258 | 1,831 | 16.3 |
| Huttonsville town, Randolph County . . . . . . . . . . . . | 221 | 217 | 211 | 1.8 | 105 | 96 | 93 | 9.4 |
| Iaeger town, McDowell County . . . . . . . . . . . . . . . . | 302 | 358 | 551 | −15.6 | 167 | 216 | 262 | −22.7 |
| Idamay CDP, Marion County. . . . . . . . . . . . . . . . . . . | 611 | (X) | (X) | (X) | 266 | (X) | (X) | (X) |
| Inwood CDP, Berkeley County. . . . . . . . . . . . . . . . . | 2,954 | 2,084 | 1,360 | 41.7 | 1,158 | 849 | 584 | 36.4 |
| Itmann CDP, Wyoming County. . . . . . . . . . . . . . . . . | 293 | (X) | (X) | (X) | 138 | (X) | (X) | (X) |
| Jacksonburg CDP, Wetzel County . . . . . . . . . . . . . . | 182 | (X) | (X) | (X) | 83 | (X) | (X) | (X) |
| Jane Lew town, Lewis County . . . . . . . . . . . . . . . . . | 409 | 406 | 439 | 0.7 | 213 | 220 | 213 | −3.2 |
| Jefferson CDP, Kanawha County. . . . . . . . . . . . . . . | 676 | 567 | (X) | 19.2 | 265 | 257 | (X) | 3.1 |
| Junior town, Barbour County . . . . . . . . . . . . . . . . . | 520 | 450 | 542 | 15.6 | 233 | 202 | 213 | 15.3 |
| Justice CDP, Mingo County . . . . . . . . . . . . . . . . . . . | 412 | (X) | (X) | (X) | 196 | (X) | (X) | (X) |
| Kenova city, Wayne County . . . . . . . . . . . . . . . . . . . | 3,216 | 3,485 | 3,748 | −7.7 | 1,645 | 1,767 | 1,772 | −6.9 |
| Kermit town, Mingo County . . . . . . . . . . . . . . . . . . . | 406 | 209 | 342 | 94.3 | 164 | 99 | 156 | 65.7 |
| Keyser city, Mineral County . . . . . . . . . . . . . . . . . . | 5,439 | 5,303 | 5,870 | 2.6 | 2,525 | 2,542 | 2,627 | −0.7 |
| Keystone city, McDowell County . . . . . . . . . . . . . . . | 282 | 453 | 627 | −37.7 | 183 | 236 | 302 | −22.5 |
| Kimball town, McDowell County . . . . . . . . . . . . . . . | 194 | 411 | 550 | −52.8 | 133 | 233 | 258 | −42.9 |
| Kimberly CDP, Fayette County. . . . . . . . . . . . . . . . . | 287 | (X) | (X) | (X) | 136 | (X) | (X) | (X) |
| Kincaid CDP, Fayette County. . . . . . . . . . . . . . . . . . | 260 | (X) | (X) | (X) | 111 | (X) | (X) | (X) |

Table 9.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| Area measurements in square miles | | Average per square mile of land | | State Place and [in Selected States] County Subdivision |
|---|---|---|---|---|
| Total area | Land area | Population density | Housing unit density | |
| 0.89 | 0.84 | 839.3 | 452.4 | Fort Gay town, Wayne County |
| 0.38 | 0.38 | 236.8 | 126.3 | Frank CDP, Pocahontas County |
| 0.56 | 0.56 | 1,287.5 | 710.7 | Franklin town, Pendleton County |
| 0.09 | 0.09 | 1,466.7 | 811.1 | Friendly town, Tyler County |
| 2.77 | 2.28 | 358.3 | 167.1 | Gallipolis Ferry CDP, Mason County |
| 0.63 | 0.63 | 227.0 | 101.6 | Galloway CDP, Barbour County |
| 0.87 | 0.84 | 1,152.4 | 638.1 | Gary city, McDowell County |
| 1.22 | 1.16 | 782.8 | 427.6 | Gassaway town, Braxton County |
| 1.63 | 1.58 | 388.6 | 228.5 | Gauley Bridge town, Fayette County |
| 1.61 | 1.28 | 357.0 | 293.0 | Ghent CDP, Raleigh County |
| 1.04 | 0.99 | 454.5 | 264.6 | Gilbert town, Mingo County |
| 11.57 | 11.57 | 94.2 | 45.1 | Gilbert Creek CDP, Mingo County |
| 0.47 | 0.47 | 1,925.5 | 748.9 | Glasgow town, Kanawha County |
| 1.20 | 0.85 | 1,795.3 | 876.5 | Glen Dale city, Marshall County |
| 1.63 | 1.38 | 147.1 | 75.4 | Glen Ferris CDP, Fayette County |
| 3.09 | 3.07 | 158.6 | 64.8 | Glen Fork CDP, Wyoming County |
| 0.23 | 0.23 | 913.0 | 447.8 | Glen Jean CDP, Fayette County |
| 1.03 | 1.00 | 1,537.0 | 624.0 | Glenville town, Gilmer County |
| 0.51 | 0.51 | 521.6 | 245.1 | Glen White CDP, Raleigh County |
| 3.80 | 3.67 | 1,407.1 | 684.5 | Grafton city, Taylor County |
| 0.46 | 0.44 | 1,275.0 | 688.6 | Grantsville town, Calhoun County |
| 0.54 | 0.53 | 1,156.6 | 575.5 | Grant Town town, Marion County |
| 1.30 | 1.30 | 600.8 | 303.1 | Granville town, Monongalia County |
| 0.86 | 0.86 | 448.8 | 272.1 | Great Cacapon CDP, Morgan County |
| 3.28 | 3.28 | 43.6 | 27.1 | Green Bank CDP, Pocahontas County |
| 2.20 | 2.20 | 99.1 | 55.5 | Green Spring CDP, Hampshire County |
| 1.02 | 0.99 | 381.8 | 165.7 | Greenview CDP, Boone County |
| 0.78 | 0.78 | 420.5 | 205.1 | Gypsy CDP, Harrison County |
| 0.16 | 0.12 | 1,933.3 | 1,066.7 | Hambleton town, Tucker County |
| 0.60 | 0.60 | 1,903.3 | 880.0 | Hamlin town, Lincoln County |
| 0.97 | 0.95 | 367.4 | 164.2 | Handley town, Kanawha County |
| 0.32 | 0.32 | 446.9 | 284.4 | Harman town, Randolph County |
| 0.61 | 0.53 | 539.6 | 330.2 | Harpers Ferry town, Jefferson County |
| 1.59 | 1.58 | 1,187.3 | 580.4 | Harrisville town, Ritchie County |
| 1.24 | 1.24 | 495.2 | 287.9 | Hartford City town, Mason County |
| 9.31 | 9.18 | 71.5 | 32.8 | Harts CDP, Lincoln County |
| 0.13 | 0.13 | 2,446.2 | 1,038.5 | Hedgesville town, Berkeley County |
| 0.24 | 0.24 | 912.5 | 391.7 | Helen CDP, Raleigh County |
| 1.81 | 1.81 | 32.6 | 19.9 | Helvetia CDP, Randolph County |
| 0.47 | 0.42 | 645.2 | 314.3 | Henderson town, Mason County |
| 0.35 | 0.34 | 800.0 | 426.5 | Hendricks town, Tucker County |
| 0.83 | 0.80 | 552.5 | 253.8 | Henlawson CDP, Logan County |
| 0.92 | 0.92 | 615.2 | 270.7 | Hepzibah CDP, Harrison County |
| 5.02 | 5.01 | 54.3 | 26.1 | Hico CDP, Fayette County |
| 0.36 | 0.36 | 722.2 | 413.9 | Hillsboro town, Pocahontas County |
| 0.65 | 0.65 | 960.0 | 369.2 | Hilltop CDP, Fayette County |
| 3.03 | 2.22 | 1,205.4 | 722.5 | Hinton city, Summers County |
| 3.73 | 3.73 | 234.9 | 101.6 | Holden CDP, Logan County |
| 0.80 | 0.80 | 835.0 | 373.8 | Hometown CDP, Putnam County |
| 2.31 | 2.26 | 1,146.0 | 505.8 | Hooverson Heights CDP, Brooke County |
| 0.50 | 0.50 | 598.0 | 372.0 | Hundred town, Wetzel County |
| 1.13 | 1.13 | 64.6 | 48.7 | Huntersville CDP, Pocahontas County |
| 18.46 | 16.22 | 3,029.5 | 1,550.3 | Huntington city |
| 17.09 | 15.24 | 2,966.8 | 1,521.5 | Cabell County |
| 1.37 | 0.99 | 3,963.6 | 1,977.8 | Wayne County |
| 3.77 | 3.74 | 1,680.2 | 702.4 | Hurricane city, Putnam County |
| 0.30 | 0.30 | 736.7 | 350.0 | Huttonsville town, Randolph County |
| 0.84 | 0.79 | 382.3 | 211.4 | Iaeger town, McDowell County |
| 0.88 | 0.88 | 694.3 | 302.3 | Idamay CDP, Marion County |
| 2.85 | 2.85 | 1,036.5 | 406.3 | Inwood CDP, Berkeley County |
| 1.01 | 0.99 | 296.0 | 139.4 | Itmann CDP, Wyoming County |
| 1.50 | 1.48 | 123.0 | 56.1 | Jacksonburg CDP, Wetzel County |
| 0.25 | 0.24 | 1,704.2 | 887.5 | Jane Lew town, Lewis County |
| 0.55 | 0.33 | 2,048.5 | 803.0 | Jefferson CDP, Kanawha County |
| 0.34 | 0.31 | 1,677.4 | 751.6 | Junior town, Barbour County |
| 1.38 | 1.32 | 312.1 | 148.5 | Justice CDP, Mingo County |
| 1.59 | 1.26 | 2,552.4 | 1,305.6 | Kenova city, Wayne County |
| 0.39 | 0.39 | 1,041.0 | 420.5 | Kermit town, Mingo County |
| 1.92 | 1.92 | 2,832.8 | 1,315.1 | Keyser city, Mineral County |
| 0.32 | 0.32 | 881.3 | 571.9 | Keystone city, McDowell County |
| 0.25 | 0.25 | 776.0 | 532.0 | Kimball town, McDowell County |
| 0.89 | 0.89 | 322.5 | 152.8 | Kimberly CDP, Fayette County |
| 0.87 | 0.86 | 302.3 | 129.1 | Kincaid CDP, Fayette County |

Table 9.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State Place and [in Selected States] County Subdivision | Population | | | | Housing units | | | |
|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | Percent change 2000 to 2010 | 2010 | 2000 | 1990 | Percent change 2000 to 2010 |
| Kingwood city, Preston County . . . . . . . . . . . . . . . . . . . . . . | 2,939 | 2,944 | 3,243 | −0.2 | 1,454 | 1,417 | 1,371 | 2.6 |
| Kistler CDP, Logan County . . . . . . . . . . . . . . . . . . . . . . . | 528 | (X) | (X) | (X) | 240 | (X) | (X) | (X) |
| Kopperston CDP, Wyoming County . . . . . . . . . . . . . . . . . | 616 | (X) | (X) | (X) | 251 | (X) | (X) | (X) |
| Lashmeet CDP, Mercer County . . . . . . . . . . . . . . . . . . . . | 479 | (X) | (X) | (X) | 210 | (X) | (X) | (X) |
| Lavalette CDP, Wayne County . . . . . . . . . . . . . . . . . . . . . | 1,073 | (X) | (X) | (X) | 490 | (X) | (X) | (X) |
| Leon town, Mason County . . . . . . . . . . . . . . . . . . . . . . . . | 158 | 132 | 145 | 19.7 | 77 | 73 | 72 | 5.5 |
| Lesage CDP, Cabell County . . . . . . . . . . . . . . . . . . . . . . . | 1,358 | (X) | (X) | (X) | 645 | (X) | (X) | (X) |
| Lester town, Raleigh County . . . . . . . . . . . . . . . . . . . . . . | 348 | 322 | 420 | 8.1 | 175 | 168 | 185 | 4.2 |
| Lewisburg city, Greenbrier County . . . . . . . . . . . . . . . . . | 3,830 | 3,624 | 3,598 | 5.7 | 2,100 | 1,929 | 1,757 | 8.9 |
| Littleton CDP, Wetzel County . . . . . . . . . . . . . . . . . . . . . | 198 | 207 | 198 | −4.3 | 101 | 98 | 89 | 3.1 |
| Logan city, Logan County . . . . . . . . . . . . . . . . . . . . . . . . | 1,779 | 1,630 | 2,206 | 9.1 | 1,016 | 965 | 1,126 | 5.3 |
| Lost Creek town, Harrison County . . . . . . . . . . . . . . . . . | 496 | 467 | 413 | 6.2 | 205 | 207 | 173 | −1.0 |
| Lubeck CDP, Wood County . . . . . . . . . . . . . . . . . . . . . . . | 1,311 | 1,303 | 1,579 | 0.6 | 564 | 540 | 582 | 4.4 |
| Lumberport town, Harrison County . . . . . . . . . . . . . . . . . | 876 | 937 | 1,014 | −6.5 | 384 | 388 | 402 | −1.0 |
| Mabscott town, Raleigh County . . . . . . . . . . . . . . . . . . . . | 1,408 | 1,403 | 1,543 | 0.4 | 649 | 627 | 632 | 3.5 |
| MacArthur CDP, Raleigh County . . . . . . . . . . . . . . . . . . . | 1,500 | 1,693 | 1,595 | −11.4 | 713 | 783 | 709 | −8.9 |
| McConnell CDP, Logan County . . . . . . . . . . . . . . . . . . . . | 514 | (X) | (X) | (X) | 252 | (X) | (X) | (X) |
| McMechen city, Marshall County . . . . . . . . . . . . . . . . . . | 1,926 | 1,937 | 2,130 | −0.6 | 971 | 953 | 976 | 1.9 |
| Madison city, Boone County . . . . . . . . . . . . . . . . . . . . . . | 3,076 | 2,677 | 3,051 | 14.9 | 1,428 | 1,319 | 1,342 | 8.3 |
| Mallory CDP, Logan County . . . . . . . . . . . . . . . . . . . . . . | 1,654 | 1,143 | 1,126 | 44.7 | 703 | 491 | 429 | 43.2 |
| Man town, Logan County . . . . . . . . . . . . . . . . . . . . . . . . | 759 | 770 | 914 | −1.4 | 362 | 363 | 390 | −0.3 |
| Mannington city, Marion County . . . . . . . . . . . . . . . . . . . | 2,063 | 2,124 | 2,184 | −2.9 | 964 | 990 | 1,072 | −2.6 |
| Marlinton town, Pocahontas County . . . . . . . . . . . . . . . . | 1,054 | 1,204 | 1,148 | −12.5 | 658 | 653 | 576 | 0.8 |
| Marmet city, Kanawha County . . . . . . . . . . . . . . . . . . . . . | 1,503 | 1,693 | 1,879 | −11.2 | 700 | 853 | 845 | −17.9 |
| Martinsburg city, Berkeley County . . . . . . . . . . . . . . . . . | 17,227 | 14,972 | 14,073 | 15.1 | 8,408 | 7,432 | 6,670 | 13.1 |
| Mason town, Mason County . . . . . . . . . . . . . . . . . . . . . . | 968 | 1,064 | 1,053 | −9.0 | 495 | 535 | 506 | −7.5 |
| Masontown town, Preston County . . . . . . . . . . . . . . . . . . | 546 | 647 | 753 | −15.6 | 311 | 339 | 339 | −8.3 |
| Matewan town, Mingo County . . . . . . . . . . . . . . . . . . . . . | 499 | 498 | 619 | 0.2 | 301 | 277 | 337 | 8.7 |
| Matheny CDP, Wyoming County . . . . . . . . . . . . . . . . . . . | 531 | (X) | (X) | (X) | 257 | (X) | (X) | (X) |
| Matoaka town, Mercer County . . . . . . . . . . . . . . . . . . . . | 227 | 317 | 366 | −28.4 | 145 | 155 | 193 | −6.5 |
| Maybeury CDP, McDowell County . . . . . . . . . . . . . . . . . | 234 | (X) | (X) | (X) | 129 | (X) | (X) | (X) |
| Meadow Bridge town, Fayette County . . . . . . . . . . . . . . | 379 | 321 | 325 | 18.1 | 186 | 175 | 161 | 6.3 |
| Middlebourne town, Tyler County . . . . . . . . . . . . . . . . . . | 815 | 870 | 922 | −6.3 | 405 | 402 | 394 | 0.7 |
| Middleway CDP, Jefferson County . . . . . . . . . . . . . . . . . | 441 | (X) | (X) | (X) | 201 | (X) | (X) | (X) |
| Mill Creek town, Randolph County . . . . . . . . . . . . . . . . . | 724 | 662 | 685 | 9.4 | 334 | 325 | 290 | 2.8 |
| Milton town, Cabell County . . . . . . . . . . . . . . . . . . . . . . | 2,423 | 2,206 | 2,242 | 9.8 | 1,243 | 1,116 | 1,065 | 11.4 |
| Minden CDP, Fayette County . . . . . . . . . . . . . . . . . . . . . | 250 | (X) | (X) | (X) | 120 | (X) | (X) | (X) |
| Mineralwells CDP, Wood County . . . . . . . . . . . . . . . . . . | 1,950 | 1,860 | 1,698 | 4.8 | 796 | 708 | 583 | 12.4 |
| Mitchell Heights town, Logan County . . . . . . . . . . . . . . . | 323 | 301 | 265 | 7.3 | 154 | 143 | 122 | 7.7 |
| Monaville CDP, Logan County . . . . . . . . . . . . . . . . . . . . | 309 | (X) | (X) | (X) | 138 | (X) | (X) | (X) |
| Monongah town, Marion County . . . . . . . . . . . . . . . . . . . | 1,044 | 939 | 1,018 | 11.2 | 494 | 443 | 445 | 11.5 |
| Montcalm CDP, Mercer County . . . . . . . . . . . . . . . . . . . . | 726 | 885 | 1,023 | −18.0 | 323 | 384 | 398 | −15.9 |
| Montgomery city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,638 | 1,942 | 2,449 | −15.7 | 838 | 869 | 969 | −3.6 |
| Fayette County . . . . . . . . . . . . . . . . . . . . . . . . . . . | 969 | 1,239 | 1,660 | −21.8 | 461 | 515 | 560 | −10.5 |
| Kanawha County . . . . . . . . . . . . . . . . . . . . . . . . . . . | 669 | 703 | 789 | −4.8 | 377 | 354 | 409 | 6.5 |
| Montrose town, Randolph County . . . . . . . . . . . . . . . . . . | 156 | 156 | 140 | – | 79 | 67 | 54 | 17.9 |
| Moorefield town, Hardy County . . . . . . . . . . . . . . . . . . . . | 2,544 | 2,375 | 2,148 | 7.1 | 1,216 | 1,193 | 1,021 | 1.9 |
| Morgantown city, Monongalia County . . . . . . . . . . . . . . . | 29,660 | 26,809 | 25,879 | 10.6 | 12,664 | 11,721 | 10,422 | 8.0 |
| Moundsville city, Marshall County . . . . . . . . . . . . . . . . . | 9,318 | 9,998 | 10,753 | −6.8 | 4,458 | 4,461 | 4,618 | −0.1 |
| Mount Carbon CDP, Fayette County . . . . . . . . . . . . . . . | 428 | (X) | (X) | (X) | 178 | (X) | (X) | (X) |
| Mount Gay-Shamrock CDP, Logan County . . . . . . . . . . | 1,779 | 2,623 | 3,377 | −32.2 | 858 | 1,216 | 1,376 | −29.4 |
| Mount Hope city, Fayette County . . . . . . . . . . . . . . . . . . | 1,414 | 1,487 | 1,573 | −4.9 | 737 | 750 | 765 | −1.7 |
| Mullens city, Wyoming County . . . . . . . . . . . . . . . . . . . . | 1,559 | 1,769 | 2,006 | −11.9 | 837 | 904 | 1,063 | −7.4 |
| Neibert CDP, Logan County . . . . . . . . . . . . . . . . . . . . . . | 183 | (X) | (X) | (X) | 82 | (X) | (X) | (X) |
| Nettie CDP, Nicholas County . . . . . . . . . . . . . . . . . . . . . | 568 | (X) | (X) | (X) | 268 | (X) | (X) | (X) |
| Newburg town, Preston County . . . . . . . . . . . . . . . . . . . . | 329 | 360 | 378 | −8.6 | 155 | 155 | 147 | – |
| New Cumberland city, Hancock County . . . . . . . . . . . . . | 1,103 | 1,099 | 1,363 | 0.4 | 583 | 568 | 631 | 2.6 |
| Newell CDP, Hancock County . . . . . . . . . . . . . . . . . . . . . | 1,376 | 1,602 | 1,724 | −14.1 | 654 | 709 | 774 | −7.8 |
| New Haven town, Mason County . . . . . . . . . . . . . . . . . . . | 1,560 | 1,559 | 1,632 | 0.1 | 765 | 728 | 698 | 5.1 |
| New Martinsville city, Wetzel County . . . . . . . . . . . . . . . | 5,366 | 5,984 | 6,705 | −10.3 | 2,632 | 2,737 | 2,776 | −3.8 |
| New Richmond CDP, Wyoming County . . . . . . . . . . . . . . | 238 | (X) | (X) | (X) | 107 | (X) | (X) | (X) |
| Nitro city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,178 | 6,824 | 6,851 | 5.2 | 3,507 | 3,217 | 3,065 | 9.0 |
| Kanawha County . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,022 | 5,592 | 5,528 | 7.7 | 2,963 | 2,693 | 2,530 | 10.0 |
| Putnam County . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,156 | 1,232 | 1,323 | −6.2 | 544 | 524 | 535 | 3.8 |
| Northfork town, McDowell County . . . . . . . . . . . . . . . . . | 429 | 519 | 656 | −17.3 | 242 | 298 | 313 | −18.8 |
| North Hills town, Wood County . . . . . . . . . . . . . . . . . . . . | 832 | 880 | 849 | −5.5 | 308 | 301 | 293 | 2.3 |
| Nutter Fort town, Harrison County . . . . . . . . . . . . . . . . . | 1,593 | 1,686 | 1,819 | −5.5 | 826 | 860 | 868 | −4.0 |
| Oak Hill city, Fayette County . . . . . . . . . . . . . . . . . . . . . | 7,730 | 7,589 | 6,812 | 1.9 | 3,703 | 3,619 | 3,157 | 2.3 |
| Oakvale town, Mercer County . . . . . . . . . . . . . . . . . . . . . | 121 | 142 | 165 | −14.8 | 55 | 65 | 70 | −15.4 |
| Oceana town, Wyoming County . . . . . . . . . . . . . . . . . . . | 1,394 | 1,550 | 1,791 | −10.1 | 651 | 739 | 801 | −11.9 |
| Omar CDP, Logan County . . . . . . . . . . . . . . . . . . . . . . . | 552 | (X) | (X) | (X) | 236 | (X) | (X) | (X) |
| Paden City city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,633 | 2,860 | 2,862 | −7.9 | 1,267 | 1,300 | 1,282 | −2.5 |
| Tyler County . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 838 | 921 | 890 | −9.0 | 392 | 388 | 415 | 1.0 |
| Wetzel County . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,795 | 1,939 | 1,972 | −7.4 | 875 | 912 | 867 | −4.1 |

Table 9.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| Area measurements in square miles | | Average per square mile of land | | State<br>Place and [in Selected States] County Subdivision |
|---|---|---|---|---|
| Total area | Land area | Population density | Housing unit density | |
| 2.43 | 2.43 | 1,209.5 | 598.4 | Kingwood city, Preston County |
| 1.49 | 1.49 | 354.4 | 161.1 | Kistler CDP, Logan County |
| 1.92 | 1.91 | 322.5 | 131.4 | Kopperston CDP, Wyoming County |
| 0.75 | 0.75 | 638.7 | 280.0 | Lashmeet CDP, Mercer County |
| 2.61 | 2.61 | 411.1 | 187.7 | Lavalette CDP, Wayne County |
| 0.37 | 0.32 | 493.8 | 240.6 | Leon town, Mason County |
| 7.23 | 6.09 | 223.0 | 105.9 | Lesage CDP, Cabell County |
| 0.50 | 0.50 | 696.0 | 350.0 | Lester town, Raleigh County |
| 3.81 | 3.80 | 1,007.9 | 552.6 | Lewisburg city, Greenbrier County |
| 0.67 | 0.66 | 300.0 | 153.0 | Littleton CDP, Wetzel County |
| 1.23 | 1.15 | 1,547.0 | 883.5 | Logan city, Logan County |
| 0.97 | 0.97 | 511.3 | 211.3 | Lost Creek town, Harrison County |
| 4.26 | 4.26 | 307.7 | 132.4 | Lubeck CDP, Wood County |
| 0.50 | 0.50 | 1,752.0 | 768.0 | Lumberport town, Harrison County |
| 0.87 | 0.87 | 1,618.4 | 746.0 | Mabscott town, Raleigh County |
| 3.00 | 2.98 | 503.4 | 239.3 | MacArthur CDP, Raleigh County |
| 0.34 | 0.31 | 1,658.1 | 812.9 | McConnell CDP, Logan County |
| 0.84 | 0.57 | 3,378.9 | 1,703.5 | McMechen city, Marshall County |
| 7.06 | 7.01 | 438.8 | 203.7 | Madison city, Boone County |
| 13.04 | 12.99 | 127.3 | 54.1 | Mallory CDP, Logan County |
| 1.15 | 1.10 | 690.0 | 329.1 | Man town, Logan County |
| 1.15 | 1.10 | 1,875.5 | 876.4 | Mannington city, Marion County |
| 2.53 | 2.44 | 432.0 | 269.7 | Marlinton town, Pocahontas County |
| 1.41 | 1.27 | 1,183.5 | 551.2 | Marmet city, Kanawha County |
| 6.66 | 6.65 | 2,590.5 | 1,264.4 | Martinsburg city, Berkeley County |
| 0.59 | 0.59 | 1,640.7 | 839.0 | Mason town, Mason County |
| 0.28 | 0.28 | 1,950.0 | 1,110.7 | Masontown town, Preston County |
| 0.56 | 0.56 | 891.1 | 537.5 | Matewan town, Mingo County |
| 3.52 | 3.50 | 151.7 | 73.4 | Matheny CDP, Wyoming County |
| 0.26 | 0.26 | 873.1 | 557.7 | Matoaka town, Mercer County |
| 1.67 | 1.67 | 140.1 | 77.2 | Maybeury CDP, McDowell County |
| 0.41 | 0.41 | 924.4 | 453.7 | Meadow Bridge town, Fayette County |
| 0.38 | 0.36 | 2,263.9 | 1,125.0 | Middlebourne town, Tyler County |
| 1.12 | 1.12 | 393.8 | 179.5 | Middleway CDP, Jefferson County |
| 0.46 | 0.46 | 1,573.9 | 726.1 | Mill Creek town, Randolph County |
| 1.58 | 1.54 | 1,573.4 | 807.1 | Milton town, Cabell County |
| 0.49 | 0.49 | 510.2 | 244.9 | Minden CDP, Fayette County |
| 1.55 | 1.53 | 1,274.5 | 520.3 | Mineralwells CDP, Wood County |
| 0.34 | 0.34 | 950.0 | 452.9 | Mitchell Heights town, Logan County |
| 0.46 | 0.46 | 671.7 | 300.0 | Monaville CDP, Logan County |
| 0.53 | 0.49 | 2,130.6 | 1,008.2 | Monongah town, Marion County |
| 2.74 | 2.72 | 266.9 | 118.8 | Montcalm CDP, Mercer County |
| 1.59 | 1.57 | 1,043.3 | 533.8 | Montgomery city |
| 1.21 | 1.21 | 800.8 | 381.0 | Fayette County |
| 0.37 | 0.36 | 1,858.3 | 1,047.2 | Kanawha County |
| 0.63 | 0.63 | 247.6 | 125.4 | Montrose town, Randolph County |
| 2.40 | 2.35 | 1,082.6 | 517.4 | Moorefield town, Hardy County |
| 10.62 | 10.17 | 2,916.4 | 1,245.2 | Morgantown city, Monongalia County |
| 3.36 | 2.91 | 3,202.1 | 1,532.0 | Moundsville city, Marshall County |
| 0.24 | 0.15 | 2,853.3 | 1,186.7 | Mount Carbon CDP, Fayette County |
| 7.56 | 7.55 | 235.6 | 113.6 | Mount Gay-Shamrock CDP, Logan County |
| 1.33 | 1.33 | 1,063.2 | 554.1 | Mount Hope city, Fayette County |
| 1.84 | 1.80 | 866.1 | 465.0 | Mullens city, Wyoming County |
| 0.63 | 0.61 | 300.0 | 134.4 | Neibert CDP, Logan County |
| 3.15 | 3.15 | 180.3 | 85.1 | Nettie CDP, Nicholas County |
| 0.79 | 0.79 | 416.5 | 196.2 | Newburg town, Preston County |
| 1.86 | 1.22 | 904.1 | 477.9 | New Cumberland city, Hancock County |
| 0.94 | 0.74 | 1,859.5 | 883.8 | Newell CDP, Hancock County |
| 1.30 | 1.10 | 1,418.2 | 695.5 | New Haven town, Mason County |
| 2.71 | 2.67 | 2,009.7 | 985.8 | New Martinsville city, Wetzel County |
| 0.45 | 0.43 | 553.5 | 248.8 | New Richmond CDP, Wyoming County |
| 4.66 | 4.27 | 1,681.0 | 821.3 | Nitro city |
| 3.66 | 3.35 | 1,797.6 | 884.5 | Kanawha County |
| 1.00 | 0.92 | 1,256.5 | 591.3 | Putnam County |
| 0.96 | 0.96 | 446.9 | 252.1 | Northfork town, McDowell County |
| 0.56 | 0.55 | 1,512.7 | 560.0 | North Hills town, Wood County |
| 0.85 | 0.85 | 1,874.1 | 971.8 | Nutter Fort town, Harrison County |
| 4.89 | 4.88 | 1,584.0 | 758.8 | Oak Hill city, Fayette County |
| 0.42 | 0.42 | 288.1 | 131.0 | Oakvale town, Mercer County |
| 1.33 | 1.29 | 1,080.6 | 504.7 | Oceana town, Wyoming County |
| 1.14 | 1.13 | 488.5 | 208.8 | Omar CDP, Logan County |
| 0.85 | 0.85 | 3,097.6 | 1,490.6 | Paden City city |
| 0.33 | 0.33 | 2,539.4 | 1,187.9 | Tyler County |
| 0.52 | 0.52 | 3,451.9 | 1,682.7 | Wetzel County |

Table 9.
**Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010**—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State Place and [in Selected States] County Subdivision | Population | | | | Housing units | | | |
|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | Percent change 2000 to 2010 | 2010 | 2000 | 1990 | Percent change 2000 to 2010 |
| Page CDP, Fayette County . . . . . . . . . . . . . . . . . . . | 224 | (X) | (X) | (X) | 112 | (X) | (X) | (X) |
| Pageton CDP, McDowell County . . . . . . . . . . . . . . . | 187 | (X) | (X) | (X) | 80 | (X) | (X) | (X) |
| Parkersburg city, Wood County . . . . . . . . . . . . . . . | 31,492 | 33,099 | 33,862 | −4.9 | 15,562 | 16,100 | 16,341 | −3.3 |
| Parsons city, Tucker County. . . . . . . . . . . . . . . . . . | 1,485 | 1,463 | 1,453 | 1.5 | 730 | 731 | 719 | −0.1 |
| Paw Paw town, Morgan County . . . . . . . . . . . . . . . | 508 | 524 | 538 | −3.1 | 262 | 249 | 258 | 5.2 |
| Pax town, Fayette County . . . . . . . . . . . . . . . . . . . | 167 | 174 | 167 | −4.0 | 102 | 97 | 84 | 5.2 |
| Pea Ridge CDP, Cabell County . . . . . . . . . . . . . . . | 6,650 | 6,363 | 6,535 | 4.5 | 3,325 | 3,046 | 2,927 | 9.2 |
| Pennsboro city, Ritchie County . . . . . . . . . . . . . . . | 1,171 | 1,199 | 1,282 | −2.3 | 590 | 604 | 615 | −2.3 |
| Pentress CDP, Monongalia County . . . . . . . . . . . . | 175 | (X) | (X) | (X) | 92 | (X) | (X) | (X) |
| Petersburg city, Grant County . . . . . . . . . . . . . . . . | 2,467 | 2,423 | 2,360 | 1.8 | 1,310 | 1,222 | 1,079 | 7.2 |
| Peterstown town, Monroe County . . . . . . . . . . . . . | 653 | 499 | 550 | 30.9 | 333 | 276 | 273 | 20.7 |
| Philippi city, Barbour County . . . . . . . . . . . . . . . . . | 2,966 | 2,870 | 3,132 | 3.3 | 1,383 | 1,260 | 1,342 | 9.8 |
| Pickens CDP, Randolph County . . . . . . . . . . . . . . . | 66 | (X) | (X) | (X) | 52 | (X) | (X) | (X) |
| Piedmont town, Mineral County. . . . . . . . . . . . . . . | 876 | 1,014 | 1,094 | −13.6 | 480 | 499 | 508 | −3.8 |
| Pinch CDP, Kanawha County . . . . . . . . . . . . . . . . . | 3,262 | 2,811 | 2,695 | 16.0 | 1,384 | 1,194 | 1,065 | 15.9 |
| Pine Grove town, Wetzel County . . . . . . . . . . . . . . | 552 | 571 | 701 | −3.3 | 245 | 251 | 284 | −2.4 |
| Pineville town, Wyoming County . . . . . . . . . . . . . . | 668 | 715 | 865 | −6.6 | 345 | 377 | 387 | −8.5 |
| Piney View CDP, Raleigh County. . . . . . . . . . . . . . | 989 | 1,046 | 1,085 | −5.4 | 443 | 461 | 447 | −3.9 |
| Pleasant Valley city, Marion County. . . . . . . . . . . . | 3,149 | 3,124 | (X) | 0.8 | 1,513 | 1,484 | (X) | 2.0 |
| Poca town, Putnam County . . . . . . . . . . . . . . . . . . | 974 | 1,013 | 1,124 | −3.8 | 415 | 430 | 445 | −3.5 |
| Point Pleasant city, Mason County . . . . . . . . . . . . | 4,350 | 4,637 | 4,996 | −6.2 | 2,244 | 2,313 | 2,440 | −3.0 |
| Powellton CDP, Fayette County . . . . . . . . . . . . . . . | 619 | 1,796 | 1,905 | −65.5 | 276 | 781 | 755 | −64.7 |
| Pratt town, Kanawha County . . . . . . . . . . . . . . . . . | 602 | 551 | 640 | 9.3 | 280 | 251 | 283 | 11.6 |
| Prichard CDP, Wayne County . . . . . . . . . . . . . . . . | 527 | (X) | (X) | (X) | 238 | (X) | (X) | (X) |
| Prince CDP, Fayette County . . . . . . . . . . . . . . . . . | 116 | (X) | (X) | (X) | 83 | (X) | (X) | (X) |
| Princeton city, Mercer County . . . . . . . . . . . . . . . . | 6,432 | 6,347 | 7,043 | 1.3 | 3,489 | 3,371 | 3,630 | 3.5 |
| Prosperity CDP, Raleigh County . . . . . . . . . . . . . . | 1,498 | 1,310 | 1,322 | 14.4 | 686 | 624 | 560 | 9.9 |
| Pullman town, Ritchie County . . . . . . . . . . . . . . . . | 154 | 169 | 109 | −8.9 | 71 | 69 | 54 | 2.9 |
| Quinwood town, Greenbrier County . . . . . . . . . . . . | 290 | 435 | 559 | −33.3 | 152 | 193 | 222 | −21.2 |
| Rachel CDP, Marion County . . . . . . . . . . . . . . . . . . | 248 | (X) | (X) | (X) | 110 | (X) | (X) | (X) |
| Racine CDP, Boone County. . . . . . . . . . . . . . . . . . | 256 | (X) | (X) | (X) | 119 | (X) | (X) | (X) |
| Rainelle town, Greenbrier County . . . . . . . . . . . . . | 1,505 | 1,545 | 1,681 | −2.6 | 806 | 802 | 807 | 0.5 |
| Rand CDP, Kanawha County. . . . . . . . . . . . . . . . . . | 1,631 | (X) | (X) | (X) | 796 | (X) | (X) | (X) |
| Ranson corporation, Jefferson County . . . . . . . . . . | 4,440 | 2,951 | 2,890 | 50.5 | 1,936 | 1,279 | 1,176 | 51.4 |
| Ravenswood city, Jackson County. . . . . . . . . . . . . | 3,876 | 4,031 | 4,189 | −3.8 | 1,807 | 1,832 | 1,776 | −1.4 |
| Raysal CDP, McDowell County . . . . . . . . . . . . . . . | 465 | (X) | (X) | (X) | 215 | (X) | (X) | (X) |
| Reader CDP, Wetzel County . . . . . . . . . . . . . . . . . | 397 | (X) | (X) | (X) | 186 | (X) | (X) | (X) |
| Red Jacket CDP, Mingo County. . . . . . . . . . . . . . . | 581 | 728 | 760 | −20.2 | 276 | 313 | 299 | −11.8 |
| Reedsville town, Preston County. . . . . . . . . . . . . . | 593 | 517 | 482 | 14.7 | 281 | 230 | 195 | 22.2 |
| Reedy town, Roane County. . . . . . . . . . . . . . . . . . | 182 | 198 | 271 | −8.1 | 79 | 116 | 120 | −31.9 |
| Rhodell town, Raleigh County . . . . . . . . . . . . . . . . | 173 | 234 | 221 | −26.1 | 95 | 111 | 112 | −14.4 |
| Richwood city, Nicholas County. . . . . . . . . . . . . . . | 2,051 | 2,477 | 2,808 | −17.2 | 1,163 | 1,233 | 1,267 | −5.7 |
| Ridgeley town, Mineral County . . . . . . . . . . . . . . . | 675 | 762 | 779 | −11.4 | 377 | 379 | 396 | −0.5 |
| Ripley city, Jackson County. . . . . . . . . . . . . . . . . . | 3,252 | 3,263 | 3,023 | −0.3 | 1,614 | 1,543 | 1,317 | 4.6 |
| Rivesville town, Marion County . . . . . . . . . . . . . . . | 934 | 913 | 1,064 | 2.3 | 430 | 450 | 461 | −4.4 |
| Robinette CDP, Logan County . . . . . . . . . . . . . . . . | 663 | (X) | (X) | (X) | 267 | (X) | (X) | (X) |
| Roderfield CDP, McDowell County . . . . . . . . . . . . . | 188 | (X) | (X) | (X) | 99 | (X) | (X) | (X) |
| Romney city, Hampshire County . . . . . . . . . . . . . . | 1,848 | 1,940 | 1,966 | −4.7 | 967 | 974 | 927 | −0.7 |
| Ronceverte city, Greenbrier County. . . . . . . . . . . . | 1,765 | 1,557 | 1,754 | 13.4 | 866 | 780 | 786 | 11.0 |
| Rossmore CDP, Logan County . . . . . . . . . . . . . . . . | 301 | (X) | (X) | (X) | 121 | (X) | (X) | (X) |
| Rowlesburg town, Preston County . . . . . . . . . . . . . | 584 | 613 | 648 | −4.7 | 304 | 304 | 295 | . |
| Rupert town, Greenbrier County . . . . . . . . . . . . . . | 942 | 940 | 1,104 | 0.2 | 509 | 482 | 472 | 5.6 |
| St. Albans city, Kanawha County. . . . . . . . . . . . . . | 11,044 | 11,567 | 11,257 | −4.5 | 5,436 | 5,467 | 5,223 | −0.6 |
| St. Marys city, Pleasants County . . . . . . . . . . . . . | 1,860 | 2,017 | 2,148 | −7.8 | 954 | 961 | 1,026 | −0.7 |
| Salem city, Harrison County . . . . . . . . . . . . . . . . . | 1,586 | 2,006 | 2,063 | −20.9 | 834 | 858 | 851 | −2.8 |
| Salt Rock CDP, Cabell County. . . . . . . . . . . . . . . . | 388 | (X) | (X) | (X) | 178 | (X) | (X) | (X) |
| Sand Fork town, Gilmer County . . . . . . . . . . . . . . . | 159 | 176 | 196 | −9.7 | 68 | 82 | 89 | −17.1 |
| Sarah Ann CDP, Logan County . . . . . . . . . . . . . . . | 345 | (X) | (X) | (X) | 153 | (X) | (X) | (X) |
| Scarbro CDP, Fayette County . . . . . . . . . . . . . . . . | 486 | (X) | (X) | (X) | 210 | (X) | (X) | (X) |
| Shady Spring CDP, Raleigh County . . . . . . . . . . . . | 2,998 | 2,078 | 1,929 | 44.3 | 1,299 | 942 | 802 | 37.9 |
| Shannondale CDP, Jefferson County . . . . . . . . . . . | 3,358 | (X) | (X) | (X) | 1,551 | (X) | (X) | (X) |
| Shenandoah Junction CDP, Jefferson County. . . . . . | 703 | (X) | (X) | (X) | 272 | (X) | (X) | (X) |
| Shepherdstown town, Jefferson County . . . . . . . . . | 1,734 | 1,202 | 1,287 | 44.3 | 583 | 454 | 397 | 28.4 |
| Shinnston city, Harrison County . . . . . . . . . . . . . . | 2,201 | 2,295 | 2,543 | −4.1 | 1,087 | 1,103 | 1,162 | −1.5 |
| Shrewsbury CDP, Kanawha County . . . . . . . . . . . . | 652 | (X) | (X) | (X) | 309 | (X) | (X) | (X) |
| Sissonville CDP, Kanawha County . . . . . . . . . . . . . | 4,028 | 4,399 | 4,290 | −8.4 | 1,792 | 1,862 | 1,650 | −3.8 |
| Sistersville city, Tyler County . . . . . . . . . . . . . . . . | 1,396 | 1,588 | 1,797 | −12.1 | 726 | 779 | 841 | −6.8 |
| Smithers city . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 813 | 904 | 1,162 | −10.1 | 473 | 553 | 575 | −14.5 |
| Fayette County. . . . . . . . . . . . . . . . . . . . . . . . . | 811 | 901 | 1,160 | −10.0 | 472 | 552 | 574 | −14.5 |
| Kanawha County . . . . . . . . . . . . . . . . . . . . . . . | 2 | 3 | 2 | −33.3 | 1 | 1 | 1 | . |
| Smithfield town, Wetzel County . . . . . . . . . . . . . . . | 145 | 177 | 205 | −18.1 | 92 | 98 | 112 | −6.1 |
| Sophia town, Raleigh County . . . . . . . . . . . . . . . . | 1,344 | 1,301 | 1,182 | 3.3 | 655 | 643 | 547 | 1.9 |

Table 9.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes."  For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| Area measurements in square miles | | Average per square mile of land | | State Place and [in Selected States] County Subdivision |
|---|---|---|---|---|
| Total area | Land area | Population density | Housing unit density | |
| 0.44 | 0.44 | 509.1 | 254.5 | Page CDP, Fayette County |
| 1.22 | 1.20 | 155.8 | 66.7 | Pageton CDP, McDowell County |
| 12.35 | 11.82 | 2,664.3 | 1,316.6 | Parkersburg city, Wood County |
| 1.20 | 1.11 | 1,337.8 | 657.7 | Parsons city, Tucker County |
| 0.53 | 0.53 | 958.5 | 494.3 | Paw Paw town, Morgan County |
| 0.30 | 0.30 | 556.7 | 340.0 | Pax town, Fayette County |
| 2.35 | 2.29 | 2,903.9 | 1,452.0 | Pea Ridge CDP, Cabell County |
| 2.73 | 2.70 | 433.7 | 218.5 | Pennsboro city, Ritchie County |
| 0.61 | 0.61 | 286.9 | 150.8 | Pentress CDP, Monongalia County |
| 1.62 | 1.62 | 1,522.8 | 808.6 | Petersburg city, Grant County |
| 0.32 | 0.32 | 2,040.6 | 1,040.6 | Peterstown town, Monroe County |
| 2.95 | 2.86 | 1,037.1 | 483.6 | Philippi city, Barbour County |
| 2.03 | 2.03 | 32.5 | 25.6 | Pickens CDP, Randolph County |
| 0.38 | 0.38 | 2,305.3 | 1,263.2 | Piedmont town, Mineral County |
| 3.59 | 3.55 | 918.9 | 389.9 | Pinch CDP, Kanawha County |
| 0.38 | 0.35 | 1,577.1 | 700.0 | Pine Grove town, Wetzel County |
| 0.84 | 0.80 | 835.0 | 431.3 | Pineville town, Wyoming County |
| 4.08 | 4.05 | 244.2 | 109.4 | Piney View CDP, Raleigh County |
| 3.41 | 3.23 | 974.9 | 468.4 | Pleasant Valley city, Marion County |
| 0.75 | 0.59 | 1,650.8 | 703.4 | Poca town, Putnam County |
| 3.09 | 2.40 | 1,812.5 | 935.0 | Point Pleasant city, Mason County |
| 5.35 | 5.35 | 115.7 | 51.6 | Powellton CDP, Fayette County |
| 0.29 | 0.29 | 2,075.9 | 965.5 | Pratt town, Kanawha County |
| 1.26 | 1.11 | 474.8 | 214.4 | Prichard CDP, Wayne County |
| 2.02 | 1.83 | 63.4 | 45.4 | Prince CDP, Fayette County |
| 3.05 | 3.01 | 2,136.9 | 1,159.1 | Princeton city, Mercer County |
| 2.46 | 2.46 | 608.9 | 278.9 | Prosperity CDP, Raleigh County |
| 0.24 | 0.24 | 641.7 | 295.8 | Pullman town, Ritchie County |
| 0.35 | 0.35 | 828.6 | 434.3 | Quinwood town, Greenbrier County |
| 0.35 | 0.34 | 729.4 | 323.5 | Rachel CDP, Marion County |
| 0.51 | 0.48 | 533.3 | 247.9 | Racine CDP, Boone County |
| 1.12 | 1.11 | 1,355.9 | 726.1 | Rainelle town, Greenbrier County |
| 0.46 | 0.46 | 3,545.7 | 1,730.4 | Rand CDP, Kanawha County |
| 8.05 | 8.05 | 551.6 | 240.5 | Ranson corporation, Jefferson County |
| 1.90 | 1.82 | 2,129.7 | 992.9 | Ravenswood city, Jackson County |
| 1.24 | 1.23 | 378.0 | 174.8 | Raysal CDP, McDowell County |
| 0.95 | 0.93 | 426.9 | 200.0 | Reader CDP, Wetzel County |
| 5.26 | 5.26 | 110.5 | 52.5 | Red Jacket CDP, Mingo County |
| 0.65 | 0.65 | 912.3 | 432.3 | Reedsville town, Preston County |
| 0.19 | 0.19 | 957.9 | 415.8 | Reedy town, Roane County |
| 0.31 | 0.31 | 558.1 | 306.5 | Rhodell town, Raleigh County |
| 1.67 | 1.61 | 1,273.9 | 722.4 | Richwood city, Nicholas County |
| 0.30 | 0.29 | 2,327.6 | 1,300.0 | Ridgeley town, Mineral County |
| 3.28 | 3.17 | 1,025.9 | 509.1 | Ripley city, Jackson County |
| 0.59 | 0.52 | 1,796.2 | 826.9 | Rivesville town, Marion County |
| 3.02 | 3.00 | 221.0 | 89.0 | Robinette CDP, Logan County |
| 0.28 | 0.26 | 723.1 | 380.8 | Roderfield CDP, McDowell County |
| 0.96 | 0.96 | 1,925.0 | 1,007.3 | Romney city, Hampshire County |
| 1.72 | 1.70 | 1,038.2 | 509.4 | Ronceverte city, Greenbrier County |
| 0.63 | 0.62 | 485.5 | 195.2 | Rossmore CDP, Logan County |
| 1.10 | 1.01 | 578.2 | 301.0 | Rowlesburg town, Preston County |
| 0.78 | 0.77 | 1,223.4 | 661.0 | Rupert town, Greenbrier County |
| 3.69 | 3.62 | 3,050.8 | 1,501.7 | St. Albans city, Kanawha County |
| 1.03 | 1.02 | 1,823.5 | 935.3 | St. Marys city, Pleasants County |
| 1.34 | 1.34 | 1,183.6 | 622.4 | Salem city, Harrison County |
| 3.14 | 3.07 | 126.4 | 58.0 | Salt Rock CDP, Cabell County |
| 0.35 | 0.32 | 496.9 | 212.5 | Sand Fork town, Gilmer County |
| 1.83 | 1.83 | 188.5 | 83.6 | Sarah Ann CDP, Logan County |
| 0.68 | 0.68 | 714.7 | 308.8 | Scarbro CDP, Fayette County |
| 6.14 | 6.07 | 493.9 | 214.0 | Shady Spring CDP, Raleigh County |
| 8.74 | 8.43 | 398.3 | 184.0 | Shannondale CDP, Jefferson County |
| 1.01 | 1.01 | 696.0 | 269.3 | Shenandoah Junction CDP, Jefferson County |
| 0.37 | 0.37 | 4,686.5 | 1,575.7 | Shepherdstown town, Jefferson County |
| 1.73 | 1.73 | 1,272.3 | 628.3 | Shinnston city, Harrison County |
| 0.44 | 0.35 | 1,862.9 | 882.9 | Shrewsbury CDP, Kanawha County |
| 12.84 | 12.75 | 315.9 | 140.5 | Sissonville CDP, Kanawha County |
| 0.53 | 0.53 | 2,634.0 | 1,369.8 | Sistersville city, Tyler County |
| 0.50 | 0.50 | 1,626.0 | 946.0 | Smithers city |
| 0.50 | 0.50 | 1,622.0 | 944.0 |    Fayette County |
| 0.01 | 0.01 | 200.0 | 100.0 |    Kanawha County |
| 0.30 | 0.29 | 500.0 | 317.2 | Smithfield town, Wetzel County |
| 0.69 | 0.69 | 1,947.8 | 949.3 | Sophia town, Raleigh County |

Table 9.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State Place and [in Selected States] County Subdivision | Population | | | | Housing units | | | |
|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | Percent change 2000 to 2010 | 2010 | 2000 | 1990 | Percent change 2000 to 2010 |
| South Charleston city, Kanawha County . . . . . . . . . . . . . | 13,450 | 13,390 | 13,645 | 0.4 | 6,819 | 6,770 | 6,640 | 0.7 |
| Spelter CDP, Harrison County . . . . . . . . . . . . . . . . . . . | 346 | (X) | (X) | (X) | 152 | (X) | (X) | (X) |
| Spencer city, Roane County . . . . . . . . . . . . . . . . . . . . | 2,322 | 2,352 | 2,279 | −1.3 | 1,180 | 1,154 | 1,162 | 2.3 |
| Springfield CDP, Hampshire County . . . . . . . . . . . . . . . | 477 | (X) | (X) | (X) | 201 | (X) | (X) | (X) |
| Stanaford CDP, Raleigh County. . . . . . . . . . . . . . . . . . . | 1,350 | 1,443 | 1,706 | −6.4 | 624 | 638 | 662 | −2.2 |
| Star City town, Monongalia County . . . . . . . . . . . . . . . . | 1,825 | 1,366 | 1,251 | 33.6 | 1,001 | 753 | 685 | 32.9 |
| Stollings CDP, Logan County. . . . . . . . . . . . . . . . . . . . . | 316 | (X) | (X) | (X) | 155 | (X) | (X) | (X) |
| Stonewood city, Harrison County. . . . . . . . . . . . . . . . . . | 1,806 | 1,815 | 1,996 | −0.5 | 890 | 855 | 844 | 4.1 |
| Summersville town, Nicholas County . . . . . . . . . . . . . . . | 3,572 | 3,294 | 2,906 | 8.4 | 1,761 | 1,598 | 1,295 | 10.2 |
| Sutton town, Braxton County . . . . . . . . . . . . . . . . . . . . | 994 | 1,011 | 936 | −1.7 | 527 | 557 | 478 | −5.4 |
| Switzer CDP, Logan County . . . . . . . . . . . . . . . . . . . . . | 595 | 1,138 | 1,004 | −47.7 | 314 | 537 | 417 | −41.5 |
| Sylvester town, Boone County. . . . . . . . . . . . . . . . . . . . | 160 | 195 | 191 | −17.9 | 78 | 94 | 85 | −17.0 |
| Teays Valley CDP, Putnam County . . . . . . . . . . . . . . . . | 13,175 | 12,704 | 8,436 | 3.7 | 5,438 | 5,062 | 3,315 | 7.4 |
| Terra Alta town, Preston County . . . . . . . . . . . . . . . . . . | 1,477 | 1,456 | 1,713 | 1.4 | 700 | 690 | 747 | 1.4 |
| Thomas city, Tucker County. . . . . . . . . . . . . . . . . . . . . | 586 | 452 | 573 | 29.6 | 345 | 280 | 298 | 23.2 |
| Thurmond town, Fayette County . . . . . . . . . . . . . . . . . . | 5 | 7 | 39 | −28.6 | 12 | 7 | 20 | 71.4 |
| Tioga CDP, Nicholas County . . . . . . . . . . . . . . . . . . . . . | 98 | (X) | (X) | (X) | 41 | (X) | (X) | (X) |
| Triadelphia town, Ohio County. . . . . . . . . . . . . . . . . . . . | 811 | 817 | 835 | −0.7 | 402 | 406 | 415 | −1.0 |
| Tunnelton town, Preston County . . . . . . . . . . . . . . . . . . | 294 | 336 | 331 | −12.5 | 117 | 143 | 145 | −18.2 |
| Twilight CDP, Boone County . . . . . . . . . . . . . . . . . . . . . | 90 | (X) | (X) | (X) | 50 | (X) | (X) | (X) |
| Union town, Monroe County . . . . . . . . . . . . . . . . . . . . . | 565 | 548 | 566 | 3.1 | 310 | 309 | 296 | 0.3 |
| Upper Falls CDP, Kanawha County. . . . . . . . . . . . . . . . | 3,701 | 1,111 | 1,006 | 233.1 | 1,549 | 437 | 355 | 254.5 |
| Valley Bend CDP, Randolph County . . . . . . . . . . . . . . . | 485 | (X) | (X) | (X) | 227 | (X) | (X) | (X) |
| Valley Grove village, Ohio County . . . . . . . . . . . . . . . . . | 378 r | 430 | 569 | −12.1 | 177 r | 176 | 225 | 0.6 |
| Valley Head CDP, Randolph County . . . . . . . . . . . . . . . | 267 | (X) | (X) | (X) | 166 | (X) | (X) | (X) |
| Van CDP, Boone County . . . . . . . . . . . . . . . . . . . . . . . | 211 | (X) | (X) | (X) | 102 | (X) | (X) | (X) |
| Verdunville CDP, Logan County. . . . . . . . . . . . . . . . . . . | 687 | (X) | (X) | (X) | 329 | (X) | (X) | (X) |
| Vienna city, Wood County . . . . . . . . . . . . . . . . . . . . . . | 10,749 | 10,861 | 10,862 | −1.0 | 5,091 | 5,074 | 4,825 | 0.3 |
| Vivian CDP, McDowell County. . . . . . . . . . . . . . . . . . . . | 82 | (X) | (X) | (X) | 36 | (X) | (X) | (X) |
| War city, McDowell County . . . . . . . . . . . . . . . . . . . . . | 862 | 788 | 1,081 | 9.4 | 436 | 388 | 525 | 12.4 |
| Wardensville town, Hardy County . . . . . . . . . . . . . . . . . | 271 | 246 | 140 | 10.2 | 154 | 126 | 93 | 22.2 |
| Washington CDP, Wood County . . . . . . . . . . . . . . . . . . | 1,175 | 1,170 | 1,030 | 0.4 | 533 | 518 | 424 | 2.9 |
| Waverly CDP, Wood County . . . . . . . . . . . . . . . . . . . . . | 395 | (X) | (X) | (X) | 186 | (X) | (X) | (X) |
| Wayne town, Wayne County . . . . . . . . . . . . . . . . . . . . . | 1,413 | 1,105 | 1,128 | 27.9 | 693 | 561 | 515 | 23.5 |
| Weirton city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19,746 | 20,411 | 22,124 | −3.3 | 9,645 | 9,546 | 9,642 | 1.0 |
| Brooke County . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,019 | 3,886 | 4,003 | 3.4 | 2,098 | 1,972 | 1,875 | 6.4 |
| Hancock County. . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,727 | 16,525 | 18,121 | −4.8 | 7,547 | 7,574 | 7,767 | −0.4 |
| Welch city, McDowell County. . . . . . . . . . . . . . . . . . . . | 2,406 | 2,683 | 3,028 | −10.3 | 1,265 | 1,453 | 1,628 | −12.9 |
| Wellsburg city, Brooke County . . . . . . . . . . . . . . . . . . . | 2,805 | 2,891 | 3,385 | −3.0 | 1,463 | 1,493 | 1,564 | −2.0 |
| West Hamlin town, Lincoln County . . . . . . . . . . . . . . . . | 774 | 696 | 423 | 11.2 | 395 | 335 | 212 | 17.9 |
| West Liberty town, Ohio County . . . . . . . . . . . . . . . . . . | 1,542 | 1,220 | 474 | 26.4 | 263 | 285 | 214 | −7.7 |
| West Logan town, Logan County. . . . . . . . . . . . . . . . . . | 424 | 418 | 524 | 1.4 | 221 | 228 | 235 | −3.1 |
| West Milford town, Harrison County . . . . . . . . . . . . . . . | 630 | 651 | 519 | −3.2 | 279 | 267 | 198 | 4.5 |
| Weston city, Lewis County. . . . . . . . . . . . . . . . . . . . . . | 4,110 | 4,317 | 4,994 | −4.8 | 2,135 | 2,222 | 2,296 | −3.9 |
| Westover city, Monongalia County. . . . . . . . . . . . . . . . . | 3,983 | 3,941 | 4,201 | 1.1 | 2,016 | 1,983 | 1,997 | 1.7 |
| West Union town, Doddridge County . . . . . . . . . . . . . . . | 825 | 806 | 830 | 2.4 | 452 | 420 | 440 | 7.6 |
| Wheeling city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28,486 | 31,419 | 34,882 | −9.3 | 14,661 | 15,706 | 17,128 | −6.7 |
| Marshall County . . . . . . . . . . . . . . . . . . . . . . . . . . . | 276 | 360 | 182 | −23.3 | 145 | 168 | 84 | −13.7 |
| Ohio County . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28,210 | 31,059 | 34,700 | −9.2 | 14,516 | 15,538 | 17,044 | −6.6 |
| White Hall town, Marion County . . . . . . . . . . . . . . . . . . | 648 | 595 | (X) | 8.9 | 313 | 295 | (X) | 6.1 |
| White Sulphur Springs city, Greenbrier County . . . . . . . . | 2,444 | 2,315 | 2,779 | 5.6 | 1,414 | 1,354 | 1,394 | 4.4 |
| Whitesville town, Boone County . . . . . . . . . . . . . . . . . . | 514 | 520 | 486 | −1.2 | 304 | 346 | 292 | −12.1 |
| Whitmer CDP, Randolph County . . . . . . . . . . . . . . . . . . | 106 | (X) | (X) | (X) | 73 | (X) | (X) | (X) |
| Wiley Ford CDP, Mineral County . . . . . . . . . . . . . . . . . . | 1,026 | 1,095 | (X) | −6.3 | 511 | 515 | (X) | −0.8 |
| Williamson city, Mingo County. . . . . . . . . . . . . . . . . . . . | 3,191 | 3,414 | 4,154 | −6.5 | 1,885 | 1,892 | 2,011 | −0.4 |
| Williamstown city, Wood County . . . . . . . . . . . . . . . . . . | 2,908 | 2,996 | 2,774 | −2.9 | 1,352 | 1,330 | 1,200 | 1.7 |
| Windsor Heights village, Brooke County . . . . . . . . . . . . . | 423 | 431 | 454 | −1.9 | 185 | 197 | 198 | −6.1 |
| Winfield town, Putnam County . . . . . . . . . . . . . . . . . . . . | 2,301 | 1,858 | 1,164 | 23.8 | 967 | 777 | 447 | 24.5 |
| Wolf Summit CDP, Harrison County . . . . . . . . . . . . . . . . | 272 | (X) | (X) | (X) | 127 | (X) | (X) | (X) |
| Womelsdorf (Coalton) town, Randolph County . . . . . . . . . | 250 | 247 | 277 | 1.2 | 111 | 109 | 114 | 1.8 |
| Worthington town, Marion County . . . . . . . . . . . . . . . . . | 158 | 170 | 233 | −7.1 | 82 | 93 | 110 | −11.8 |

Table 9.
**Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010**—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| Area measurements in square miles | | Average per square mile of land | | State<br>Place and [in Selected States] County Subdivision |
|---|---|---|---|---|
| Total area | Land area | Population density | Housing unit density | |
| 8.51 | 7.61 | 1,767.4 | 896.1 | South Charleston city, Kanawha County |
| 0.49 | 0.49 | 706.1 | 310.2 | Spelter CDP, Harrison County |
| 1.28 | 1.26 | 1,842.9 | 936.5 | Spencer city, Roane County |
| 1.34 | 1.34 | 356.0 | 150.0 | Springfield CDP, Hampshire County |
| 1.92 | 1.91 | 706.8 | 326.7 | Stanaford CDP, Raleigh County |
| 0.60 | 0.49 | 3,724.5 | 2,042.9 | Star City town, Monongalia County |
| 0.38 | 0.36 | 877.8 | 430.6 | Stollings CDP, Logan County |
| 0.85 | 0.85 | 2,124.7 | 1,047.1 | Stonewood city, Harrison County |
| 4.26 | 4.22 | 846.4 | 417.3 | Summersville town, Nicholas County |
| 0.82 | 0.78 | 1,274.4 | 675.6 | Sutton town, Braxton County |
| 2.36 | 2.34 | 254.3 | 134.2 | Switzer CDP, Logan County |
| 0.26 | 0.25 | 640.0 | 312.0 | Sylvester town, Boone County |
| 7.27 | 7.17 | 1,837.5 | 758.4 | Teays Valley CDP, Putnam County |
| 1.19 | 1.19 | 1,241.2 | 588.2 | Terra Alta town, Preston County |
| 4.51 | 4.46 | 131.4 | 77.4 | Thomas city, Tucker County |
| 0.09 | 0.09 | 55.6 | 133.3 | Thurmond town, Fayette County |
| 0.62 | 0.62 | 158.1 | 66.1 | Tioga CDP, Nicholas County |
| 0.67 | 0.67 | 1,210.4 | 600.0 | Triadelphia town, Ohio County |
| 0.33 | 0.33 | 890.9 | 354.5 | Tunnelton town, Preston County |
| 0.50 | 0.50 | 180.0 | 100.0 | Twilight CDP, Boone County |
| 0.45 | 0.45 | 1,255.6 | 688.9 | Union town, Monroe County |
| 17.18 | 16.93 | 218.6 | 91.5 | Upper Falls CDP, Kanawha County |
| 1.41 | 1.41 | 344.0 | 161.0 | Valley Bend CDP, Randolph County |
| 0.55 | 0.55 | 687.3 | 321.8 | Valley Grove village, Ohio County |
| 0.98 | 0.98 | 272.4 | 169.4 | Valley Head CDP, Randolph County |
| 0.61 | 0.60 | 351.7 | 170.0 | Van CDP, Boone County |
| 2.67 | 2.67 | 257.3 | 123.2 | Verdunville CDP, Logan County |
| 3.79 | 3.79 | 2,836.1 | 1,343.3 | Vienna city, Wood County |
| 0.36 | 0.36 | 227.8 | 100.0 | Vivian CDP, McDowell County |
| 0.92 | 0.89 | 968.5 | 489.9 | War city, McDowell County |
| 0.33 | 0.32 | 846.9 | 481.3 | Wardensville town, Hardy County |
| 4.38 | 4.16 | 282.5 | 128.1 | Washington CDP, Wood County |
| 1.48 | 1.48 | 266.9 | 125.7 | Waverly CDP, Wood County |
| 0.72 | 0.72 | 1,962.5 | 962.5 | Wayne town, Wayne County |
| 19.27 | 18.05 | 1,094.0 | 534.3 | Weirton city |
| 6.98 | 6.59 | 609.9 | 318.4 |   Brooke County |
| 12.29 | 11.46 | 1,372.3 | 658.6 |   Hancock County |
| 6.04 | 6.01 | 400.3 | 210.5 | Welch city, McDowell County |
| 1.34 | 0.98 | 2,862.2 | 1,492.9 | Wellsburg city, Brooke County |
| 0.55 | 0.53 | 1,460.4 | 745.3 | West Hamlin town, Lincoln County |
| 0.68 | 0.68 | 2,267.6 | 386.8 | West Liberty town, Ohio County |
| 0.34 | 0.34 | 1,247.1 | 650.0 | West Logan town, Logan County |
| 0.53 | 0.53 | 1,188.7 | 526.4 | West Milford town, Harrison County |
| 2.00 | 1.95 | 2,107.7 | 1,094.9 | Weston city, Lewis County |
| 1.51 | 1.51 | 2,637.7 | 1,335.1 | Westover city, Monongalia County |
| 0.38 | 0.36 | 2,291.7 | 1,255.6 | West Union town, Doddridge County |
| 16.01 | 13.79 | 2,065.7 | 1,063.2 | Wheeling city |
| 0.19 | 0.18 | 1,533.3 | 805.6 |   Marshall County |
| 15.82 | 13.61 | 2,072.7 | 1,066.6 |   Ohio County |
| 1.05 | 1.05 | 617.1 | 298.1 | White Hall town, Marion County |
| 1.98 | 1.95 | 1,253.3 | 725.1 | White Sulphur Springs city, Greenbrier County |
| 0.33 | 0.31 | 1,658.1 | 980.6 | Whitesville town, Boone County |
| 0.42 | 0.42 | 252.4 | 173.8 | Whitmer CDP, Randolph County |
| 2.88 | 2.88 | 356.3 | 177.4 | Wiley Ford CDP, Mineral County |
| 3.26 | 3.26 | 978.8 | 578.2 | Williamson city, Mingo County |
| 1.79 | 1.38 | 2,107.2 | 979.7 | Williamstown city, Wood County |
| 0.14 | 0.14 | 3,021.4 | 1,321.4 | Windsor Heights village, Brooke County |
| 2.43 | 2.41 | 954.8 | 401.2 | Winfield town, Putnam County |
| 0.36 | 0.36 | 755.6 | 352.8 | Wolf Summit CDP, Harrison County |
| 0.41 | 0.41 | 609.8 | 270.7 | Womelsdorf (Coalton) town, Randolph County |
| 0.60 | 0.58 | 272.4 | 141.4 | Worthington town, Marion County |

U.S. Census Bureau, 2010 Census

Table 10.
## Rank by 2010 Population and Housing Units: 2000 and 2010

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| Place [2,500 or More Population] | Population | | | Housing units | | |
|---|---|---|---|---|---|---|
| | 2010 rank | 2010 | 2000 | 2010 rank | 2010 | 2000 |
| Charleston city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 51,400 | 53,421 | 1 | 26,205 | 27,131 |
| Huntington city . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 49,138 | 51,475 | 2 | 25,146 | 25,888 |
| Parkersburg city . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 31,492 | 33,099 | 3 | 15,562 | 16,100 |
| Morgantown city . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 29,660 | 26,809 | 5 | 12,664 | 11,721 |
| Wheeling city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 28,486 | 31,419 | 4 | 14,661 | 15,706 |
| Weirton city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 19,746 | 20,411 | 6 | 9,645 | 9,546 |
| Fairmont city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 18,704 | 19,097 | 7 | 9,200 | 9,755 |
| Beckley city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 17,614 | 17,254 | 8 | 8,839 | 8,731 |
| Martinsburg city . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | 17,227 | 14,972 | 9 | 8,408 | 7,432 |
| Clarksburg city . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 16,578 | 16,743 | 10 | 8,132 | 8,662 |
| South Charleston city . . . . . . . . . . . . . . . . . . . . . . . | 11 | 13,450 | 13,390 | 11 | 6,819 | 6,770 |
| Teays Valley CDP . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | 13,175 | 12,704 | 13 | 5,438 | 5,062 |
| St. Albans city . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 11,044 | 11,567 | 14 | 5,436 | 5,467 |
| Vienna city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 10,749 | 10,861 | 15 | 5,091 | 5,074 |
| Bluefield city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 10,447 | 11,451 | 12 | 5,457 | 5,966 |
| Cross Lanes CDP . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 9,995 | 10,353 | 16 | 4,580 | 4,481 |
| Moundsville city . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | 9,318 | 9,998 | 17 | 4,458 | 4,461 |
| Bridgeport city . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 8,149 | 7,306 | 20 | 3,678 | 3,190 |
| Cheat Lake CDP . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | 7,988 | 6,396 | 21 | 3,509 | 2,802 |
| Dunbar city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | 7,907 | 8,154 | 18 | 4,175 | 4,128 |
| Oak Hill city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | 7,730 | 7,589 | 19 | 3,703 | 3,619 |
| Nitro city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 7,178 | 6,824 | 22 | 3,507 | 3,217 |
| Elkins city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | 7,094 | 7,032 | 24 | 3,421 | 3,962 |
| Pea Ridge CDP . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | 6,650 | 6,363 | 25 | 3,325 | 3,046 |
| Princeton city . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25 | 6,432 | 6,347 | 23 | 3,489 | 3,371 |
| Hurricane city . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | 6,284 | 5,222 | 27 | 2,627 | 2,258 |
| Buckhannon city . . . . . . . . . . . . . . . . . . . . . . . . . . | 27 | 5,639 | 5,725 | 30 | 2,398 | 2,424 |
| Keyser city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28 | 5,439 | 5,303 | 28 | 2,525 | 2,542 |
| New Martinsville city . . . . . . . . . . . . . . . . . . . . . . . | 29 | 5,366 | 5,984 | 26 | 2,632 | 2,737 |
| Charles Town city . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | 5,259 | 2,907 | 31 | 2,270 | 1,396 |
| Brookhaven CDP . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | 5,171 | 4,734 | 33 | 2,236 | 1,984 |
| Grafton city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | 5,164 | 5,489 | 29 | 2,512 | 2,575 |
| Ranson corporation . . . . . . . . . . . . . . . . . . . . . . . . | 33 | 4,440 | 2,951 | 37 | 1,936 | 1,279 |
| Point Pleasant city . . . . . . . . . . . . . . . . . . . . . . . . | 34 | 4,350 | 4,637 | 32 | 2,244 | 2,313 |
| Weston city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | 4,110 | 4,317 | 34 | 2,135 | 2,222 |
| Sissonville CDP . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | 4,028 | 4,399 | 40 | 1,792 | 1,862 |
| Westover city . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | 3,983 | 3,941 | 36 | 2,016 | 1,983 |
| Barboursville village . . . . . . . . . . . . . . . . . . . . . . . | 38 | 3,964 | 3,183 | 43 | 1,625 | 1,465 |
| Ravenswood city . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | 3,876 | 4,031 | 39 | 1,807 | 1,832 |
| Lewisburg city . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | 3,830 | 3,624 | 35 | 2,100 | 1,929 |
| Upper Falls CDP . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | 3,701 | 1,111 | 47 | 1,549 | 437 |
| Summersville town . . . . . . . . . . . . . . . . . . . . . . . . | 42 | 3,572 | 3,294 | 41 | 1,761 | 1,598 |
| Shannondale CDP . . . . . . . . . . . . . . . . . . . . . . . . . | 43 | 3,358 | (X) | 46 | 1,551 | (X) |
| Pinch CDP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 44 | 3,262 | 2,811 | 53 | 1,384 | 1,194 |
| Ripley city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 45 | 3,252 | 3,263 | 44 | 1,614 | 1,543 |
| Kenova city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 46 | 3,216 | 3,485 | 42 | 1,645 | 1,767 |
| Williamson city . . . . . . . . . . . . . . . . . . . . . . . . . . . | 47 | 3,191 | 3,414 | 38 | 1,885 | 1,892 |
| Pleasant Valley city . . . . . . . . . . . . . . . . . . . . . . . | 48 | 3,149 | 3,124 | 48 | 1,513 | 1,484 |
| Blennerhassett CDP . . . . . . . . . . . . . . . . . . . . . . . | 49 | 3,089 | 3,225 | 60 | 1,296 | 1,271 |
| Madison city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50 | 3,076 | 2,677 | 52 | 1,428 | 1,319 |
| Culloden CDP . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 51 | 3,061 | 2,940 | 56 | 1,367 | 1,249 |
| Shady Spring CDP . . . . . . . . . . . . . . . . . . . . . . . . | 52 | 2,998 | 2,078 | 59 | 1,299 | 942 |
| Follansbee city . . . . . . . . . . . . . . . . . . . . . . . . . . . | 53 | 2,986 | 3,115 | 51 | 1,432 | 1,453 |
| Philippi city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 54 | 2,966 | 2,870 | 54 | 1,383 | 1,260 |
| Inwood CDP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 55 | 2,954 | 2,084 | 64 | 1,158 | 849 |
| Kingwood city . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 56 | 2,939 | 2,944 | 50 | 1,454 | 1,417 |
| Williamstown city . . . . . . . . . . . . . . . . . . . . . . . . . | 57 | 2,908 | 2,996 | 58 | 1,352 | 1,330 |
| Fayetteville town . . . . . . . . . . . . . . . . . . . . . . . . . | 58 | 2,892 | 2,754 | 57 | 1,366 | 1,257 |
| Wellsburg city . . . . . . . . . . . . . . . . . . . . . . . . . . . | 59 | 2,805 | 2,891 | 49 | 1,463 | 1,493 |
| Crab Orchard CDP . . . . . . . . . . . . . . . . . . . . . . . . | 60 | 2,678 | 2,761 | 62 | 1,223 | 1,219 |
| Hinton city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 61 | 2,676 | 2,880 | 45 | 1,604 | 1,595 |
| Paden City city . . . . . . . . . . . . . . . . . . . . . . . . . . . | 62 | 2,633 | 2,860 | 61 | 1,267 | 1,300 |
| Hooverson Heights CDP . . . . . . . . . . . . . . . . . . . . | 63 | 2,590 | 2,909 | 65 | 1,143 | 1,206 |
| Chester city . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 64 | 2,585 | 2,592 | 55 | 1,381 | 1,289 |
| Moorefield town . . . . . . . . . . . . . . . . . . . . . . . . . . | 65 | 2,544 | 2,375 | 63 | 1,216 | 1,193 |

Table 11.
## Rank of Places by Percent Change in Population: 2000 to 2010

[For information concerning historical counts and geographic change, see "User Notes."  For
information on confidentiality, nonsampling error, and definitions, see Appendixes]

| Place [2,500 or More Population] | Population | | Percent change | |
|---|---|---|---|---|
| | 2010 | 2000 | Rank | Percent |
| Upper Falls CDP | 3,701 | 1,111 | 1 | 233.12 |
| Charles Town city. | 5,259 | 2,907 | 2 | 80.91 |
| Ranson corporation | 4,440 | 2,951 | 3 | 50.46 |
| Shady Spring CDP | 2,998 | 2,078 | 4 | 44.27 |
| Inwood CDP | 2,954 | 2,084 | 5 | 41.75 |
| Cheat Lake CDP | 7,988 | 6,396 | 6 | 24.89 |
| Barboursville village. | 3,964 | 3,183 | 7 | 24.54 |
| Hurricane city. | 6,284 | 5,222 | 8 | 20.34 |
| Pinch CDP | 3,262 | 2,811 | 9 | 16.04 |
| Martinsburg city | 17,227 | 14,972 | 10 | 15.06 |
| Madison city. | 3,076 | 2,677 | 11 | 14.90 |
| Bridgeport city | 8,149 | 7,306 | 12 | 11.54 |
| Morgantown city | 29,660 | 26,809 | 13 | 10.63 |
| Brookhaven CDP | 5,171 | 4,734 | 14 | 9.23 |
| Summersville town | 3,572 | 3,294 | 15 | 8.44 |
| Moorefield town | 2,544 | 2,375 | 16 | 7.12 |
| Lewisburg city | 3,830 | 3,624 | 17 | 5.68 |
| Nitro city. | 7,178 | 6,824 | 18 | 5.19 |
| Fayetteville town | 2,892 | 2,754 | 19 | 5.01 |
| Pea Ridge CDP | 6,650 | 6,363 | 20 | 4.51 |
| Culloden CDP | 3,061 | 2,940 | 21 | 4.12 |
| Teays Valley CDP | 13,175 | 12,704 | 22 | 3.71 |
| Philippi city. | 2,966 | 2,870 | 23 | 3.34 |
| Keyser city. | 5,439 | 5,303 | 24 | 2.56 |
| Beckley city. | 17,614 | 17,254 | 25 | 2.09 |
| Oak Hill city | 7,730 | 7,589 | 26 | 1.86 |
| Princeton city | 6,432 | 6,347 | 27 | 1.34 |
| Westover city | 3,983 | 3,941 | 28 | 1.07 |
| Elkins city. | 7,094 | 7,032 | 29 | 0.88 |
| Pleasant Valley city | 3,149 | 3,124 | 30 | 0.80 |
| South Charleston city | 13,450 | 13,390 | 31 | 0.45 |
| Kingwood city | 2,939 | 2,944 | 32 | −0.17 |
| Chester city | 2,585 | 2,592 | 33 | −0.27 |
| Ripley city | 3,252 | 3,263 | 34 | −0.34 |
| Clarksburg city. | 16,578 | 16,743 | 35 | −0.99 |
| Vienna city. | 10,749 | 10,861 | 36 | −1.03 |
| Buckhannon city | 5,639 | 5,725 | 37 | −1.50 |
| Fairmont city | 18,704 | 19,097 | 38 | −2.06 |
| Williamstown city | 2,908 | 2,996 | 39 | −2.94 |
| Wellsburg city | 2,805 | 2,891 | 40 | −2.97 |
| Crab Orchard CDP | 2,678 | 2,761 | 41 | −3.01 |
| Dunbar city | 7,907 | 8,154 | 42 | −3.03 |
| Weirton city | 19,746 | 20,411 | 43 | −3.26 |
| Cross Lanes CDP | 9,995 | 10,353 | 44 | −3.46 |
| Charleston city. | 51,400 | 53,421 | 45 | −3.78 |
| Ravenswood city | 3,876 | 4,031 | 46 | −3.85 |
| Follansbee city. | 2,986 | 3,115 | 47 | −4.14 |
| Blennerhassett CDP | 3,089 | 3,225 | 48 | −4.22 |
| St. Albans city | 11,044 | 11,567 | 49 | −4.52 |
| Huntington city. | 49,138 | 51,475 | 50 | −4.54 |
| Weston city | 4,110 | 4,317 | 51 | −4.79 |
| Parkersburg city. | 31,492 | 33,099 | 52 | −4.86 |
| Grafton city | 5,164 | 5,489 | 53 | −5.92 |
| Point Pleasant city | 4,350 | 4,637 | 54 | −6.19 |
| Williamson city | 3,191 | 3,414 | 55 | −6.53 |
| Moundsville city | 9,318 | 9,998 | 56 | −6.80 |
| Hinton city | 2,676 | 2,880 | 57 | −7.08 |
| Kenova city | 3,216 | 3,485 | 58 | −7.72 |
| Paden City city. | 2,633 | 2,860 | 59 | −7.94 |
| Sissonville CDP | 4,028 | 4,399 | 60 | −8.43 |
| Bluefield city | 10,447 | 11,451 | 61 | −8.77 |
| Wheeling city | 28,486 | 31,419 | 62 | −9.34 |
| New Martinsville city | 5,366 | 5,984 | 63 | −10.33 |
| Hooverson Heights CDP | 2,590 | 2,909 | 64 | −10.97 |
| Shannondale CDP. | 3,358 | (X) | (X) | (X) |

Table 12.
## Population and Housing Units for Urban Areas: 2010

[For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State<br>Urbanized Area<br>Urban Cluster | State total | | Total for urban areas crossing<br>state lines | |
|---|---|---|---|---|
| | Population | Housing units | Population | Housing units |
| **West Virginia** . . . . . . . . . . . . . . . . . . . . . . . . . . | **1,852,994** | **881,917** | **(X)** | **(X)** |
| **Urban** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **902,810** | **424,443** | **(X)** | **(X)** |
| In urbanized area . . . . . . . . . . . . . . . . . . . . . . . . . | 615,254 | 289,445 | (X) | (X) |
| In urban cluster . . . . . . . . . . . . . . . . . . . . . . . . . . | 287,556 | 134,998 | (X) | (X) |
| **Rural** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **950,184** | **457,474** | **(X)** | **(X)** |
| **URBANIZED AREA** | | | | |
| Beckley, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 64,022 | 29,519 | (X) | (X) |
| Charleston, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . | 153,199 | 74,528 | (X) | (X) |
| Cumberland, MD--WV--PA . . . . . . . . . . . . . . . . . . . | 2,249 | 1,127 | 51,899 | 23,143 |
| Hagerstown, MD--WV--PA . . . . . . . . . . . . . . . . . . . | 71,787 | 30,730 | 182,696 | 77,100 |
| Huntington, WV--KY--OH . . . . . . . . . . . . . . . . . . . . | 112,268 | 53,056 | 202,637 | 93,828 |
| Morgantown, WV . . . . . . . . . . . . . . . . . . . . . . . . . | 70,350 | 32,056 | (X) | (X) |
| Parkersburg, WV--OH . . . . . . . . . . . . . . . . . . . . . . | 59,643 | 28,306 | 67,229 | 32,164 |
| Weirton--Steubenville, WV--OH--PA . . . . . . . . . . . . | 30,669 | 14,787 | 70,889 | 33,919 |
| Wheeling, WV--OH . . . . . . . . . . . . . . . . . . . . . . . . | 51,067 | 25,336 | 81,249 | 40,380 |
| **URBAN CLUSTER** | | | | |
| Alderson, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,632 | 789 | (X) | (X) |
| Bluefield, WV--VA . . . . . . . . . . . . . . . . . . . . . . . . . | 36,903 | 18,178 | 44,092 | 21,466 |
| Buckhannon, WV . . . . . . . . . . . . . . . . . . . . . . . . . | 8,731 | 3,731 | (X) | (X) |
| Charles Town--Ranson, WV . . . . . . . . . . . . . . . . . . | 21,019 | 8,603 | (X) | (X) |
| Clarksburg, WV . . . . . . . . . . . . . . . . . . . . . . . . . . | 43,988 | 20,581 | (X) | (X) |
| East Liverpool, OH--WV--PA . . . . . . . . . . . . . . . . . . | 4,638 | 2,297 | 31,564 | 15,148 |
| Elkins, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,061 | 5,164 | (X) | (X) |
| Fairmont, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33,409 | 16,075 | (X) | (X) |
| Glenville, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,415 | 680 | (X) | (X) |
| Grafton, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,923 | 2,654 | (X) | (X) |
| Hinton, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,635 | 1,556 | (X) | (X) |
| Keyser, WV--MD . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,801 | 3,139 | 7,040 | 3,248 |
| Kingwood, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,201 | 1,521 | (X) | (X) |
| Lewisburg, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,959 | 3,657 | (X) | (X) |
| Logan, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,747 | 5,282 | (X) | (X) |
| Louisa, KY--WV . . . . . . . . . . . . . . . . . . . . . . . . . . | 622 | 336 | 4,253 | 2,022 |
| Madison, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,579 | 2,125 | (X) | (X) |
| Marietta, OH--WV . . . . . . . . . . . . . . . . . . . . . . . . . | 4,031 | 1,798 | 22,428 | 10,382 |
| Middleport, OH--WV . . . . . . . . . . . . . . . . . . . . . . . | 4,113 | 1,957 | 8,559 | 4,229 |
| Montgomery, WV . . . . . . . . . . . . . . . . . . . . . . . . . | 4,689 | 2,433 | (X) | (X) |
| Moorefield, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,732 | 1,302 | (X) | (X) |
| Narrows, VA--WV . . . . . . . . . . . . . . . . . . . . . . . . . | 1,285 | 631 | 4,229 | 1,962 |
| New Martinsville, WV--OH . . . . . . . . . . . . . . . . . . . | 5,794 | 2,827 | 6,138 | 3,001 |
| Oceana, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,645 | 1,216 | (X) | (X) |
| Paden City, WV . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,682 | 1,284 | (X) | (X) |
| Petersburg, WV . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,545 | 1,349 | (X) | (X) |
| Philippi, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,700 | 1,253 | (X) | (X) |
| Point Pleasant--Gallipolis, OH--WV . . . . . . . . . . . . . | 5,448 | 2,704 | 11,217 | 5,515 |
| Ravenswood, WV . . . . . . . . . . . . . . . . . . . . . . . . . | 4,150 | 1,945 | (X) | (X) |
| Ripley, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,193 | 2,061 | (X) | (X) |
| St. Marys, WV--OH . . . . . . . . . . . . . . . . . . . . . . . . | 3,463 | 1,414 | 4,315 | 1,783 |
| Shannondale, WV . . . . . . . . . . . . . . . . . . . . . . . . . | 2,577 | 1,136 | (X) | (X) |
| Shepherdstown, WV--MD . . . . . . . . . . . . . . . . . . . . | 3,461 | 1,126 | 4,856 | 1,715 |
| Sissonville, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,888 | 1,253 | (X) | (X) |
| Spencer, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,986 | 1,497 | (X) | (X) |
| Summersville, WV . . . . . . . . . . . . . . . . . . . . . . . . . | 3,369 | 1,683 | (X) | (X) |
| Welch, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,098 | 1,574 | (X) | (X) |
| Westernport, MD--WV . . . . . . . . . . . . . . . . . . . . . . | 939 | 506 | 5,831 | 2,831 |
| Weston, WV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,077 | 2,520 | (X) | (X) |
| White Sulphur Springs, WV . . . . . . . . . . . . . . . . . . . | 2,674 | 1,535 | (X) | (X) |
| Williamson, WV--KY . . . . . . . . . . . . . . . . . . . . . . . . | 2,754 | 1,626 | 3,425 | 1,941 |

U.S. Census Bureau, 2010 Census

# Appendixes

Several appendixes traditionally found in printed reports are now available in a separate volume. For the following, see CPH-2-A, *Population and Housing Unit Counts, Selected Appendixes,* in print or on the Internet at <www.census.gov/prod/cen2010/cph-2-a.pdf>:

Appendix A. Geographic Terms and Concepts
Appendix B. Definitions of Subject Characteristics
Appendix C. Data Collection and Processing Procedures
Appendix D. Questionnaire
Appendix F.  Operational Overview and Accuracy of the Data
Appendix G. Residence Rule and Residence Situations for the 2010 Census of the United States
Appendix H. Acknowledgments

This Appendix section contains:

  Appendix E. Maps

# Appendix E.
## Maps

**Counties**



## Geographic Areas Reference Map Legend, Section Locator, and Location Index

### Geographic Areas Reference Map Legend

| | | | |
|---|---|---|---|
| ERIE | State | Zena | Census Designated Place |
| ERIE | County | Lake Erie | Large River, Lake, Water Body, or Shoreline |
| YORK | County Subdivision | | A fishhook joins contiguous and/or discontiguous parts of the same geographic entity. |
| ROME | Incorporated Place | SEE INSET A | Inset |

Note: All legal and statistical area boundaries and names are as of January 1, 2010. Where international, state, county, independent city, and/or county subdivision boundaries coincide, the map shows the boundary symbol for the highest level of these geographic entities. The county and independent city boundaries are always shown. Where a county subdivision boundary symbol coincides with a place boundary, the map does not show the place boundary symbol. Any geographic entity name may include '(pt)' if some portion of the entity extends beyond the limits of the map area displayed on the page, or if multiple discontiguous pieces of the entity have been discretely labeled on the page. A geographic entity name may include '(pts)' if many discontiguous pieces exist for that entity that cannot be discretely labeled. The boundaries shown on this map are for Census Bureau statistical data collection and tabulation purposes only; their depiction and designation for statistical purposes does not constitute a determination of jurisdictional authority or rights of ownership or entitlement.

### Section Locator



LEGEND

ADAMS — County

1 — Map Section

**Geographic Areas Reference Map Legend, Section Locator, and Location Index**

## County Location Index

This list presents the map section numbers for each county in the state.
Map section numbers refer to the geographic areas reference maps only.

| COUNTY | MAP SEC | COUNTY | MAP SEC |
|---|---|---|---|
| Barbour | 3 | Wood | 4 |
| Berkeley | 2 | Wyoming | 6 |
| Boone | 5 | | |
| Braxton | 4 | | |
| Brooke | 1 | | |
| Cabell | 5 | | |
| Calhoun | 4 | | |
| Clay | 4 | | |
| Doddridge | 4 | | |
| Fayette | 6 | | |
| Gilmer | 4 | | |
| Grant | 2 | | |
| Greenbrier | 6 | | |
| Hampshire | 2 | | |
| Hancock | 1 | | |
| Hardy | 2 | | |
| Harrison | 1 | | |
| Jackson | 4 | | |
| Jefferson | 2 | | |
| Kanawha | 5 | | |
| Lewis | 3 | | |
| Lincoln | 5 | | |
| Logan | 5 | | |
| Marion | 1 | | |
| Marshall | 1 | | |
| Mason | 5 | | |
| McDowell | 6 | | |
| Mercer | 6 | | |
| Mineral | 2 | | |
| Mingo | 5 | | |
| Monongalia | 1 | | |
| Monroe | 6 | | |
| Morgan | 2 | | |
| Nicholas | 4 | | |
| Ohio | 1 | | |
| Pendleton | 3 | | |
| Pleasants | 4 | | |
| Pocahontas | 3 | | |
| Preston | 1 | | |
| Putnam | 5 | | |
| Raleigh | 6 | | |
| Randolph | 3 | | |
| Ritchie | 4 | | |
| Roane | 4 | | |
| Summers | 6 | | |
| Taylor | 1 | | |
| Tucker | 3 | | |
| Tyler | 4 | | |
| Upshur | 3 | | |
| Wayne | 5 | | |
| Webster | 3 | | |
| Wetzel | 1 | | |
| Wirt | 4 | | |

**Counties, County Subdivisions, and Places - Section 1**



N

**KEY**

**HARRISON**
1 LUMBERPORT
2 Spelter
3 Hepzibah
4 CLARKSBURG
5 BRIDGEPORT
6 Despard
7 NUTTER FORT

**MARION**
1 WORTHINGTON
2 MONONGAH
3 MIDDLETOWN
4 BARRACKVILLE
5 WHITE HALL

HANCOCK
Newell
CHESTER
GRANT
NEW CUMBERLAND
CLAY
WEIRTON
BUTLER
FOLLANSBEE
WEIRTON

BROOKE
Hooverson Heights
WELLSBURG
FOLLANSBEE
BEECH BOTTOM
WELLSBURG
WINDSOR HEIGHTS
BETHANY
CLEARVIEW
WEST LIBERTY
OHIO
DISTRICT 1
DISTRICT 2
VALLEY GROVE
WHEELING
TRIA-DELPHIA
BETHLEHEM
DISTRICT 3
BENWOOD
McMECHEN
GLEN DALE
MOUNDSVILLE
DISTRICT 1
DISTRICT 2
DISTRICT 3
CAMERON

MARSHALL
Ohio River

NEW MARTINSVILLE
DISTRICT 2
Littleton
HUNDRED
BLACKSVILLE
Pentress
GRANVILLE
STAR CITY
Cassville
Cheat Lake
BRUCETON MILLS
BRANDON-VILLE
DISTRICT 3
WETZEL
WESTERN
MONONGALIA
FIRST
SECOND
PADEN CITY (pt)
PINE GROVE
Reader
WEST AUGUSTA
FAIRVIEW
WESTOVER
MORGAN-TOWN
MASON-TOWN
PRESTON
DISTRICT 1
MARION
GRANT TOWN
RIVES-VILLE
Brook-haven
CENTRAL
REEDSVILLE
Jacksonburg
MANNING-TON
Rachel
FAIRMONT
THIRD
KINGWOOD
ALBRIGHT
SMITHFIELD
FARMINGTON
Idamay
Carolina
4
3
PALATINE
PLEASANT VALLEY
5
NEWBURG
TERRA ALTA
FOURTH
NORTHERN
Enterprise
1
SHINN-STON
Gypsy
WESTERN
EASTERN
GRAFTON
TUNNELTON
ROWLESBURG
HARRISON
2
NORTH URBAN
TYGART
FIFTH
Aurora
SALEM
Wolf Summit
FLEMINGTON
TAYLOR
SOUTH URBAN
ANMOORE
SOUTH-WEST
WEST MILFORD
Stonewood
SOUTHERN
EASTERN
LOST CREEK
SEE SECTION 4
SEE SECTION 3
SEE SECTION 2

E-4 West Virginia

Maps

U.S. Census Bureau, 2010 Census

**Counties, County Subdivisions, and Places - Section 2**



Maps

U.S. Census Bureau, 2010 Census

West Virginia E-5

**Counties, County Subdivisions, and Places - Section 3**



E-6 West Virginia

**Counties, County Subdivisions, and Places - Section 4**

SEE SECTION 1

SEE SECTION 3

SEE SECTION 5

SEE SECTION 6

PADEN CITY (pt)

SISTERSVILLE

FRIENDLY

WEST

NORTH

CENTRAL

MIDDLEBOURNE

TYLER

SOUTH

BEECH

MAPLE

WILLIAMSTOWN

ST. MARYS

BELMONT

DISTRICT D

DISTRICT C

VIENNA

PLEASANTS

DISTRICT B

PENNS-BORO

WEST UNION

PARKERSBURG

WILLIAMS

Waverly

DISTRICT A

ELLENBORO

PINE

PARKERSBURG

NORTH HILLS

UNION

CAIRO

CLAY

DODDRIDGE

Blennerhassett

CLAY

WALKER

Washington

WOOD

GRANT

HARRISVILLE

PULLMAN

OAK

Lubeck

Mineral-wells

RITCHIE

UNION

AUBURN

HARRIS

TYGART

MURPHY

DE KALB-TROY

SLATE

STEELE

NORTHEAST

ELIZA-BETH

GILMER

NORTHERN

CENTRAL

DISTRICT 1

GRANTSVILLE

GLENVILLE

GLENVILLE

RAVENSWOOD

WIRT

SOUTHWEST

CALHOUN

SAND FORK

CITY

JACKSON

REEDY

DISTRICT 2

CENTER

BURNSVILLE

WESTERN

SPENCER

DISTRICT 3

NORTHERN

RIPLEY

DISTRICT I

DISTRICT 4

BRAXTON

EASTERN

DISTRICT II

WESTERN

FLATWOODS

DISTRICT 5

GASSAWAY

SUTTON

ROANE

CENTER

EASTERN

DISTRICT III

SOUTHERN

DISTRICT A

CLAY

Birch River

Tioga

DISTRICT B

CLAY

HAMILTON

DISTRICT C

SUMMERS-VILLE

Craigs-ville

SUMMERS-VILLE

BEAVER

JEFFERSON

GRANT

KENTUCKY

Fenwick

Dixie (pt)

Nettie

RICHWOOD

Belva

NICHOLAS

WILDERNESS

Ohio River

N

0  4  8  12 Kilometers
0  4  8  12 Miles

Maps

U.S. Census Bureau, 2010 census

West Virginia E-7

## Counties, County Subdivisions, and Places - Section 5



KEY
LOGAN
1 Mount Gay-Shamrock
2 McConnell
3 Monaville
4 Rossmore
5 Kistler
6 Accoville
7 Amherstdale

SEE
SECTION 4

SEE
SECTION 6

**Counties, County Subdivisions, and Places - Section 6**



**Core Based Statistical Areas, Counties, Independent Cities, and Principal Cities**

## Urban Areas

PENNSYLVANIA
OHIO
VIRGINIA
KENTUCKY
HAGERSTOWN, MD--WV--PA
Shepherdstown, WV--MD
Shannon-dale
Charles Town--Ranson
CUMBERLAND, MD--WV--PA
Westernport, MD--WV
Keyser, WV--MD
Moorefield
Petersburg
Kingwood
Elkins
MORGAN-TOWN
Philippi
Grafton
Fairmont
Clarksburg
Weston
Buckhannon
New Martinsville, WV--OH
Paden City
Glenville
Summersville
White Sulphur Springs
Lewisburg
Alderson
Hinton
Narrows, VA--WV
Bluefield, WV--VA
Montgomery
BECKLEY
St. Marys, WV--OH
Marietta, OH--WV
PARKERSBURG, WV--OH
Spencer
Ravens-wood
Ripley
Sissonville
CHARLES-TON
Madison
Oceana
Welch
Logan
Point Pleasant--Gallipolis, OH--WV
Middleport, OH--WV
HUNTINGTON, WV--KY--OH
Louisa, KY--WV
Williamson, WV--KY
East Liverpool, OH--WV--PA
WEIRTON--STEUBENVILLE, WV--OH--PA
WHEELING, WV--OH
LEGEND
STATE
County Boundary
URBANIZED AREA
Urban Cluster
All legal and statistical area boundaries are as of January 1, 2010. Urban Areas are based on results from the 2010 Decennial Census.
N
0 9 18 27 Kilometers
0 9 18 27 Miles
40°
39°
38°
78°
79°
80°
81°
82°
83°

